**Cc:**      Tonucci, Paolo [paolo.tonucci@lehman.com]; Azerad, Robert [RAzerad@lehman.com]; Fleming, Dan (TSY) [dfleming@lehman.com]
**To:**      Lowitt, Ian T [ilowitt@lehman.com]; Blackwell, Alastair [ablackwe@lehman.com]; Ullman, Neal (NY) [Neal.Ullman@lehman.com]; Hraska, James W [JHraska@lehman.com]
**From:**             Forrest, Monty [mforrest@lehman.com]
**Sent:**             Sun 9/21/2008 9:16:45 AM
**Subject:**          RE: 1.9 bn 4:45am update:

**depot_analysis_9-19-2008 5.xls**

 All - we have just completed the analysis for tonight.  There is one issue so please read this thoroughly.

We have analyzed any unencumbered asset in all boxes that were not picked up by financing systems.  Here is what we have confirmed:

|                | Market Value |
|----------------|-------------|
| DTC 074        | 862,639,264 |
| DTC 636        | 300,929,347.47 |
| Euroclear 22780 | 32,390,617.24 |
| CAD            | 3,554,083 |
| Bony Tri Pledge | 1,090,059,646.11 (this is the issues item) |
|                |             |
| TOTAL          | 2,289,572,957.59 |

For the Bony Tri Pledge line item this number represents what the Front End financing system is telling us was pledged to Bony Tri on Friday. We have worked all night to get a separate file from the financing system (normally run) that confirms which of this activity has actually settled.  That file was not available for Friday end of day.  I spoke to Mark Sharland and Brian Dolan about restoring the data and we engaged a large group of senior technologist until moments ago.  It appears that this particular file for Friday was overwritten and cannot be restored. They only way to confirm the number of settled items is to request a file from BoNY and cross check against our file.  We believe the number should be very close but would like to confirm.

We have created a spreadsheet(attached) with a tab for each depo and the relevant underlying data.

Please send me a call in number for the meeting with Bart. Jim Hraska and I can call in if you would like. Going to try and get an hour or so rest now.

Rgds,

Monty

----Original Message-----
From: Lowitt, Ian T
Sent: Saturday, September 20, 2008 10:23 PM
To: Forrest, Monty; Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W


EXHIBIT
151 B
KK 8/14/09

Cc: Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Subject: Re: 1.9 bn 9:15pm update:

Need a cusip level detail of the collateral, and where it is for a 7.00.
Am meeting with bart.  Monty, you or alastair need to be at that 7 am
meeting.  It to prep for a final weil meeting to finalize the agreement.
Thanks. Good luck getting additional collateral. But good accurate
presentation of the collateral is also critical as we will append to the
agreement. Thanks again for all the hard work.  Ian ------Original
Message------
From: Forrest, Monty
To: Alastair Blackwell
To: Ullman, Neal (NY)
To: Hraska, James W
Cc: Ian Lowitt
Cc: Tonucci, Paolo
Cc: Robert Azerad
Cc: Daniel Fleming
Sent: Sep 20, 2008 9:38 PM
Subject: Re: 1.9 bn 9:15pm update:

Just got off the phone with the group.  There were some issues with
files received and the amount we had identified prior has changed.  It
is now 1.6b. As the Canadian seems to be mostly encumbered.  We are
still working to identify more and have another update at 10:15

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T; Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Sent: Sat Sep 20 20:38:49 2008
Subject: Re: 1.9 bn 8:00pm update:

Here is the lastest based on our 8:00 call.

1. 800mm at Bony ( R. Azarad working with lawyers)

2. We have 746mm in 074

3. We have identified 435mm in Canada

4. We have identified another 300mm of mortgages in 636

That is a total of 2.181b.

We are now creating a spreadsheet of all data by cusip/value/depo and
are sending that to Paolo/Robert

We have a 9:15 status meeting and hope to have the spreadsheet completed
by that time.

We are also looking to validate how much JPCHASE put a lien on Friday by
cusip.  Paolo needs this and I am reaching out to Neal to discuss.

Finally we need verification if we have  complete control of these
depos.  Robert working with lawyers and I need to speak to Neal once

again to get his thoughts

Regards,

Monty

----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T
Sent: Sat Sep 20 19:14:16 2008
Subject: 1.9 bn update:


------Original Message Truncated------

|  | **Market Value** |
| --- | --- |
| DTC 074 | 862,639,264 |
| DTC 636 | 300,929,347.47 |
| Euroclear 22780 | 32,390,617.24 |
| CAD | 3,554,083 |
| Bony Tri Pledge | 1,090,059,646.11 Pledged but not confirmed for settlement |
|  | 2,289,572,957.59 |

| Symbo | Source | SettlementDate | Reason Desc (DTC DO | strument | Product SubTy | CUSIP |
|-------|--------|----------------|---------------------|----------|---------------|-------|
| CNR | DTC | 9/19/2008 | Triparty Pledge 15343 | | COMMON | 137225108 |
| FRT | DTC | 9/19/2008 | Triparty Pledge 4663 | | REIT | 313747206 |
| | DTC | 9/19/2008 | Triparty Pledge 2512429 | | CBONDCNV | 90333EAC2 |
| DBCI | DTC | 9/19/2008 | Triparty Pledge 2571 | | COMMON | 237444104 |
| | DTC | 9/19/2008 | Triparty Pledge 1225869 | | COMMON | 515547206 |
| LWIG | DTC | 9/19/2008 | Triparty Pledge 6768 | | COMMON | 520075102 |
| HYB | DTC | 9/19/2008 | Triparty Pledge 17078 | | CEF | 641876107 |
| KLHC | DTC | 9/19/2008 | Triparty Pledge 6594 | | COMMON | 482484102 |
| | DTC | 9/19/2008 | Triparty Pledge 2425078 | | CBOND | 228188AD0 |
| | DTC | 9/19/2008 | Triparty Pledge 2448422 | | MUNI | 13068H6U3 |
| IBM | DTC | 9/19/2008 | Triparty Pledge 4 | | COMMON | 459200101 |
| | DTC | 9/19/2008 | Triparty Pledge 2509444 | | MUNI | 196479ME6 |
| DAL | DTC | 9/19/2008 | Triparty Pledge 2479526 | | COMMON | 247361702 |
| IMO | DTC | 9/19/2008 | Triparty Pledge 1169319 | | COMMON | 453038408 |
| | DTC | 9/19/2008 | Triparty Pledge 1906350 | | MUNIFLT | 917436CZ8 |
| | DTC | 9/19/2008 | Triparty Pledge 2577336 | | CBOND | 48121CA89 |
| | DTC | 9/19/2008 | Triparty Pledge 2419767 | | MUNI | 517840D76 |
| | DTC | 9/19/2008 | Triparty Pledge 2445861 | | CBOND | 74726MAG4 |
| | DTC | 9/19/2008 | Triparty Pledge 2499890 | | CBOND | 25857BAA4 |
| | DTC | 9/19/2008 | Triparty Pledge 2577268 | | CBOND | 48121CA97 |
| OXY | DTC | 9/19/2008 | Triparty Pledge 11598 | | COMMON | 674599105 |
| | DTC | 9/19/2008 | Triparty Pledge 2411746 | | MUNIFLT | 796253ZA3 |
| | DTC | 9/19/2008 | Triparty Pledge 2036151 | | CBOND | 345397TZ6 |
| | DTC | 9/19/2008 | Triparty Pledge 2432449 | | MUNI | 927781CQ5 |
| | DTC | 9/19/2008 | Triparty Pledge 2577338 | | CBOND | 48121CTK2 |
| | DTC | 9/19/2008 | Triparty Pledge 2370643 | | CBOND | 74163PAE2 |
| | DTC | 9/19/2008 | Triparty Pledge 2296696 | | CBOND | 047468AB9 |
| | DTC | 9/19/2008 | Triparty Pledge 2443378 | | CBOND | 45804CAA4 |
| | DTC | 9/19/2008 | Triparty Pledge 2491390 | | MEDNOTE | 00254ECN0 |
| | DTC | 9/19/2008 | Triparty Pledge 2589899 | | MEDNOTE | 4165X2BJ4 |
| | DTC | 9/19/2008 | Triparty Pledge 1383882 | | MUNI | 882720TE5 |
| | DTC | 9/19/2008 | Triparty Pledge 2499892 | | CBOND | 25857EAA8 |
| | DTC | 9/19/2008 | Triparty Pledge 2380302 | | CBOND | 45805AAA7 |
| | DTC | 9/19/2008 | Triparty Pledge 2398416 | | ASSETBK | 058521AG0 |
| | DTC | 9/19/2008 | Triparty Pledge 2452900 | | CBONDCNV | 831756AA9 |
| DO | DTC | 9/19/2008 | Triparty Pledge 5436 | | COMMON | 25271C102 |
| | DTC | 9/19/2008 | Triparty Pledge 2587264 | | MEDNOTE | 05567LUQ8 |
| | DTC | 9/19/2008 | Triparty Pledge 2499891 | | CBOND | 25857CAA2 |
| | DTC | 9/19/2008 | Triparty Pledge 2025977 | | MUNI | 880459B35 |
| | DTC | 9/19/2008 | Triparty Pledge 2399230 | | CMO | 058521AH8 |
| | DTC | 9/19/2008 | Triparty Pledge 2452913 | | CBOND | 46183MAA1 |
| IWO | DTC | 9/19/2008 | Triparty Pledge 331761 | | ETF | 464287648 |
| | DTC | 9/19/2008 | Triparty Pledge 2588009 | | MEDNOTE | 48240JAA5 |
| | DTC | 9/19/2008 | Triparty Pledge 1019245 | | MUNI | 542690RV6 |
| | DTC | 9/19/2008 | Triparty Pledge 1814193 | | MUNI | 646107Y22 |
| | DTC | 9/19/2008 | Triparty Pledge 2579980 | | MEDNOTE | 5252M0FV4 |
| VFC | DTC | 9/19/2008 | Triparty Pledge 12612 | | COMMON | 918204108 |
| | DTC | 9/19/2008 | Triparty Pledge 1814192 | | MUNI | 646107X98 |
| | DTC | 9/19/2008 | Triparty Pledge 2452915 | | CBOND | 46183MAD5 |
| | DTC | 9/19/2008 | Triparty Pledge 2543707 | | CBOND | 413627AZ3 |
| | DTC | 9/19/2008 | Triparty Pledge 2292462 | | CBOND | 737715AA0 |
| | DTC | 9/19/2008 | Triparty Pledge 2577337 | | CBOND | 48121CRP3 |
| | DTC | 9/19/2008 | Triparty Pledge 2047360 | | CBOND | 45804RAA1 |
| | DTC | 9/19/2008 | Triparty Pledge 2380303 | | CBOND | 45805CAA3 |
| | DTC | 9/19/2008 | Triparty Pledge 2400502 | | CBOND | 87089AAA6 |
| LNC | DTC | 9/19/2008 | Triparty Pledge 6867 | | COMMON | 534187109 |

|      | DTC | 9/19/2008 | Triparty Pledge 2296695 | CBOND | 047468AA1 |
|------|-----|-----------|-------------------------|-------|-----------|
|      | DTC | 9/19/2008 | Triparty Pledge 2036581 | MUNI | 49130PHJ6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2031968 | MUNI | 65820E5B2 |
|      | DTC | 9/19/2008 | Triparty Pledge 2443380 | CBOND | 45804BAA6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2528553 | MEDNOTE | 52522L459 |
|      | DTC | 9/19/2008 | Triparty Pledge 2398415 | ASSETBK | 058521AF2 |
| IWB  | DTC | 9/19/2008 | Triparty Pledge 330400 | ETF | 464287622 |
|      | DTC | 9/19/2008 | Triparty Pledge 2344442 | MUNI | 841513LU6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2544825 | MEDNOTE | 52522L525 |
|      | DTC | 9/19/2008 | Triparty Pledge 2339830 | MUNI | 254839J79 |
| RGA/A | DTC | 9/19/2008 | Triparty Pledge 2604470 | COMMON | 759351406 |
|      | DTC | 9/19/2008 | Triparty Pledge 2472822 | MEDNOTE | 52520W556 |
|      | DTC | 9/19/2008 | Triparty Pledge 2574619 | MEDNOTE | 05567LTW7 |
|      | DTC | 9/19/2008 | Triparty Pledge 2344433 | MUNI | 841513LF9 |
|      | DTC | 9/19/2008 | Triparty Pledge 2604029 | CBONDCNV | 902494AP8 |
|      | DTC | 9/19/2008 | Triparty Pledge 2479785 | CBOND | 52520W515 |
|      | DTC | 9/19/2008 | Triparty Pledge 2508316 | MEDNOTE | 52522L137 |
|      | DTC | 9/19/2008 | Triparty Pledge 2030563 | CBOND | 45804KAA6 |
|      | DTC | 9/19/2008 | Triparty Pledge 17925 | MUNIFLT | 649659GK9 |
|      | DTC | 9/19/2008 | Triparty Pledge 2577589 | MEDNOTE | 48123MQU9 |
|      | DTC | 9/19/2008 | Triparty Pledge 2399231 | ASSETBK | 058521AJ4 |
|      | DTC | 9/19/2008 | Triparty Pledge 2578287 | MEDNOTE | 5252M0FW2 |
| FPL  | DTC | 9/19/2008 | Triparty Pledge 6368 | COMMON | 302571104 |
|      | DTC | 9/19/2008 | Triparty Pledge 1865061 | CBOND | 07385TAJ5 |
|      | DTC | 9/19/2008 | Triparty Pledge 2253628 | PREFERED | 38528A209 |
|      | DTC | 9/19/2008 | Triparty Pledge 2380304 | CBOND | 45805EAA9 |
|      | DTC | 9/19/2008 | Triparty Pledge 2380594 | CBOND | 338032BB0 |
|      | DTC | 9/19/2008 | Triparty Pledge 800300 | MUNIFLT | 13033KSP5 |
|      | DTC | 9/19/2008 | Triparty Pledge 329325 | PREFERED | 67101W304 |
| WMB  | DTC | 9/19/2008 | Triparty Pledge 10669 | COMMON | 969457100 |
|      | DTC | 9/19/2008 | Triparty Pledge 2535740 | CBOND | 52522L491 |
|      | DTC | 9/19/2008 | Triparty Pledge 2256830 | CBOND | 74163PAC6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2576742 | MEDNOTE | 5252M0FJ1 |
|      | DTC | 9/19/2008 | Triparty Pledge 2528555 | CBOND | 52522L392 |
|      | DTC | 9/19/2008 | Triparty Pledge 2279848 | CBONDCNV | 00763MAG3 |
|      | DTC | 9/19/2008 | Triparty Pledge 1877848 | MUNIGAIN | 944097LQ5 |
|      | DTC | 9/19/2008 | Triparty Pledge 2512962 | MEDNOTE | 52522L236 |
|      | DTC | 9/19/2008 | Triparty Pledge 2530717 | CBOND | 02687QDG0 |
|      | DTC | 9/19/2008 | Triparty Pledge 2294110 | MUNI | 741701QT6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2016009 | MUNI | 577285VV8 |
|      | DTC | 9/19/2008 | Triparty Pledge 2573578 | MEDNOTE | 5252M0FB8 |
|      | DTC | 9/19/2008 | Triparty Pledge 2522800 | MEDNOTE | 52522L418 |
|      | DTC | 9/19/2008 | Triparty Pledge 2399101 | MUNI | 485105AG5 |
| INSP | DTC | 9/19/2008 | Triparty Pledge 1811643 | COMMON | 45678T201 |
|      | DTC | 9/19/2008 | Triparty Pledge 2389063 | CBOND | 92976GAE1 |
| LKQX | DTC | 9/19/2008 | Triparty Pledge 2038243 | COMMON | 501889208 |
|      | DTC | 9/19/2008 | Triparty Pledge 1285324 | MUNI | 914085AA3 |
|      | DTC | 9/19/2008 | Triparty Pledge 2510949 | CBONDCNV | 52522L251 |
|      | DTC | 9/19/2008 | Triparty Pledge 2519275 | MUNI | 916277HR0 |
|      | DTC | 9/19/2008 | Triparty Pledge 2285048 | MUNI | 574192UK4 |
|      | DTC | 9/19/2008 | Triparty Pledge 2281207 | MUNI | 574204NW9 |
| WRLD | DTC | 9/19/2008 | Triparty Pledge 430530 | COMMON | 981419104 |
|      | DTC | 9/19/2008 | Triparty Pledge 2314708 | MUNI | 516840QG3 |
|      | DTC | 9/19/2008 | Triparty Pledge 2575937 | MUNI | 167505DB9 |
|      | DTC | 9/19/2008 | Triparty Pledge 2530083 | MUNI | 88283LEG7 |
|      | DTC | 9/19/2008 | Triparty Pledge 21097 | MUNI | 646135SE4 |
|      | DTC | 9/19/2008 | Triparty Pledge 2473240 | MUNI | 650034VH1 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2587977 | MEDNOTE | 52523J248 |
| | DTC | 9/19/2008 | Triparty Pledge 2477771 | MUNI | 452151VY6 |
| | DTC | 9/19/2008 | Triparty Pledge 2290836 | CBOND | 524908MG2 |
| | DTC | 9/19/2008 | Triparty Pledge 2034931 | MUNI | 185630RW2 |
| | DTC | 9/19/2008 | Triparty Pledge 2431536 | MUNI | 76218TFD1 |
| | DTC | 9/19/2008 | Triparty Pledge 2466036 | CMO | 36266WAG7 |
| | DTC | 9/19/2008 | Triparty Pledge 2459942 | CBOND | P5880CAA8 |
| | DTC | 9/19/2008 | Triparty Pledge 2576427 | MUNI | 13433PAF1 |
| | DTC | 9/19/2008 | Triparty Pledge 2575129 | MUNI | 438701MG6 |
| | DTC | 9/19/2008 | Triparty Pledge 1667274 | MUNI | 649716ZF7 |
| | DTC | 9/19/2008 | Triparty Pledge 2578106 | MUNI | 213183Z74 |
| | DTC | 9/19/2008 | Triparty Pledge 2292461 | CBOND | 737714AA3 |
| | DTC | 9/19/2008 | Triparty Pledge 2597317 | MEDNOTE | 00254EFD9 |
| | DTC | 9/19/2008 | Triparty Pledge 2579658 | MUNI | 13066KUU1 |
| | DTC | 9/19/2008 | Triparty Pledge 330308 | MUNI | 69753EBM4 |
| | DTC | 9/19/2008 | Triparty Pledge 2561668 | MEDNOTE | 52522L566 |
| | DTC | 9/19/2008 | Triparty Pledge 902754 | MUNI | 646135PF4 |
| TKS | DTC | 9/19/2008 | Triparty Pledge 11321 | ADR | 890030208 |
| BMY | DTC | 9/19/2008 | Triparty Pledge 10901 | COMMON | 110122108 |
| | DTC | 9/19/2008 | Triparty Pledge 1220629 | CBOND | 77531QAB4 |
| | DTC | 9/19/2008 | Triparty Pledge 2216178 | CBOND | 902118BK3 |
| | DTC | 9/19/2008 | Triparty Pledge 1580 | EUROFX | 105756AE0 |
| | DTC | 9/19/2008 | Triparty Pledge 2408362 | MUNI | 452252DE6 |
| | DTC | 9/19/2008 | Triparty Pledge 2561670 | MEDNOTE | 52522L582 |
| | DTC | 9/19/2008 | Triparty Pledge 1909867 | MUNI | 4521502S3 |
| | DTC | 9/19/2008 | Triparty Pledge 2045565 | MUNI | 866203NK4 |
| | DTC | 9/19/2008 | Triparty Pledge 2017601 | MUNI | 59334KAN8 |
| | DTC | 9/19/2008 | Triparty Pledge 2583201 | MUNI | 587845DN5 |
| | DTC | 9/19/2008 | Triparty Pledge 2500949 | MUNI | 677519EY2 |
| | DTC | 9/19/2008 | Triparty Pledge 2047808 | MUNI | 544712VD1 |
| | DTC | 9/19/2008 | Triparty Pledge 2560850 | MEDNOTE | 5252M0EH6 |
| | DTC | 9/19/2008 | Triparty Pledge 2505095 | MUNI | 64966GMQ2 |
| | DTC | 9/19/2008 | Triparty Pledge 21413 | MUNI | 75728MBQ6 |
| | DTC | 9/19/2008 | Triparty Pledge 2461604 | MUNIFLT | 8827202S3 |
| | DTC | 9/19/2008 | Triparty Pledge 187391 | MUNI | 167685KF2 |
| | DTC | 9/19/2008 | Triparty Pledge 1284388 | CBOND | 492386AS6 |
| | DTC | 9/19/2008 | Triparty Pledge 2025505 | MUNI | 862811VZ6 |
| | DTC | 9/19/2008 | Triparty Pledge 2554203 | MEDNOTE | 52522L715 |
| | DTC | 9/19/2008 | Triparty Pledge 2452754 | CBOND | 761713AD8 |
| FRA | DTC | 9/19/2008 | Triparty Pledge 2437086 | CEF | 09255X100 |
| | DTC | 9/19/2008 | Triparty Pledge 2024406 | CBOND | 969457BK5 |
| | DTC | 9/19/2008 | Triparty Pledge 2026783 | MUNI | 145628GX5 |
| | DTC | 9/19/2008 | Triparty Pledge 2046925 | CBOND | 245217AM6 |
| | DTC | 9/19/2008 | Triparty Pledge 2050183 | CBOND | 553036CG7 |
| | DTC | 9/19/2008 | Triparty Pledge 969318 | CBOND | 373298BV9 |
| | DTC | 9/19/2008 | Triparty Pledge 12730 | CBOND | 268766BF8 |
| | DTC | 9/19/2008 | Triparty Pledge 1864016 | CBOND | 502413AJ6 |
| SWSI | DTC | 9/19/2008 | Triparty Pledge 2342713 | COMMON | 86837X105 |
| | DTC | 9/19/2008 | Triparty Pledge 2287518 | MUNI | 741705CY1 |
| | DTC | 9/19/2008 | Triparty Pledge 2018445 | CBOND | 058498AF3 |
| | DTC | 9/19/2008 | Triparty Pledge 1285319 | CBOND | 126304AP9 |
| | DTC | 9/19/2008 | Triparty Pledge 2229678 | CBOND | 15101QAB4 |
| | DTC | 9/19/2008 | Triparty Pledge 2538257 | MEDNOTE | 5252M0BS5 |
| | DTC | 9/19/2008 | Triparty Pledge 2317596 | MUNI | 709222AS2 |
| | DTC | 9/13/2008 | Triparty Pledge 2337793 | CBOND | 74913GAE5 |
| | DTC | 9/19/2008 | Triparty Pledge 4387 | CBOND | 046003JT7 |
| | DTC | 9/19/2008 | Triparty Pledge 2270225 | CBOND | 629855AE7 |

|  | DTC | 9/19/2008 | Triparty Pledge 2328150 | CBOND | 69073TAL7 |
|---|---|---|---|---|---|
|  | DTC | 9/19/2008 | Triparty Pledge 2356469 | CBOND | 61746SBS7 |
|  | DTC | 9/19/2008 | Triparty Pledge 2494143 | MEDNOTE | 52520W390 |
|  | DTC | 9/19/2008 | Triparty Pledge 1598778 | CBOND | 097751AG6 |
|  | DTC | 9/19/2008 | Triparty Pledge 1228180 | MUNIGAIN | 233572GU4 |
|  | DTC | 9/19/2008 | Triparty Pledge 2425825 | CBOND | 481227AA4 |
|  | DTC | 9/19/2008 | Triparty Pledge 2042505 | CBOND | 165167BC0 |
|  | DTC | 9/19/2008 | Triparty Pledge 2049724 | CBOND | 01958XBD8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2221987 | CBOND | 27876GAQ1 |
|  | DTC | 9/19/2008 | Triparty Pledge 2316575 | CBOND | 459745FP5 |
|  | DTC | 9/19/2008 | Triparty Pledge 802237 | CBOND | 780153AL6 |
|  | DTC | 9/19/2008 | Triparty Pledge 2329804 | CBOND | 22025YAH3 |
|  | DTC | 9/19/2008 | Triparty Pledge 2015009 | CBOND | 708130AA7 |
|  | DTC | 9/19/2008 | Triparty Pledge 2570884 | MEDNOTE | 5252M0FA0 |
|  | DTC | 9/19/2008 | Triparty Pledge 2051438 | CBOND | 38869PAB0 |
|  | DTC | 9/19/2008 | Triparty Pledge 2575957 | MUNI | 442331KU7 |
|  | DTC | 9/19/2008 | Triparty Pledge 2535739 | CBOND | 52522L483 |
|  | DTC | 9/19/2008 | Triparty Pledge 2031674 | CBOND | 704549AC8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2524017 | MUNICIPL | 955656EK5 |
|  | DTC | 9/19/2008 | Triparty Pledge 2349509 | CBOND | 23918KAE8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2577922 | MUNI | 116475B37 |
|  | DTC | 9/19/2008 | Triparty Pledge 2019465 | CBOND | 85590AAD6 |
|  | DTC | 9/19/2008 | Triparty Pledge 1904813 | MUNIGAIN | 650033LH4 |
|  | DTC | 9/19/2008 | Triparty Pledge 2320817 | CBOND | 35914PAH8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2228679 | CBOND | 369622DS1 |
|  | DTC | 9/19/2008 | Triparty Pledge 2524309 | MUNICIPL | 955232BN2 |
|  | DTC | 9/19/2008 | Triparty Pledge 1284013 | CBOND | 58445MAJ1 |
|  | DTC | 9/19/2008 | Triparty Pledge 2445401 | CBOND | 281023AN1 |
|  | DTC | 9/19/2008 | Triparty Pledge 2580783 | MUNI | 882854KF8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2290321 | CBOND | 17453BAP6 |
|  | DTC | 9/19/2008 | Triparty Pledge 2048208 | MUNI | 899697AM8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2508884 | MUNI | 91412FJ99 |
|  | DTC | 9/19/2008 | Triparty Pledge 2041392 | CBOND | 33938EAJ6 |
| TEL | DTC | 9/19/2008 | Triparty Pledge 2491192 | COMMON | G9144P105 |
|  | DTC | 9/19/2008 | Triparty Pledge 2582436 | MEDNOTE | 52523J230 |
|  | DTC | 9/19/2008 | Triparty Pledge 2369817 | CBOND | 681904AK4 |
|  | DTC | 9/19/2008 | Triparty Pledge 2555774 | MEDNOTE | 5252M0DT1 |
|  | DTC | 9/19/2008 | Triparty Pledge 2524011 | MUNICIPL | 62718PNM5 |
|  | DTC | 9/19/2008 | Triparty Pledge 1667082 | MUNI | 59455RYV2 |
|  | DTC | 9/19/2008 | Triparty Pledge 2518701 | CMO | 76111J5X8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2579329 | MUNI | 603848DE9 |
|  | DTC | 9/19/2008 | Triparty Pledge 2223351 | MEDNOTE | P09669BR5 |
|  | DTC | 9/19/2008 | Triparty Pledge 2579461 | CMO | 94984HAA3 |
|  | DTC | 9/19/2008 | Triparty Pledge 2290263 | CBOND | 879246AB2 |
|  | DTC | 9/19/2008 | Triparty Pledge 2524277 | MUNICIPL | 538169BF9 |
|  | DTC | 9/19/2008 | Triparty Pledge 2305401 | CBOND | 125896AX8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2102538 | CBOND | 44108EAS7 |
|  | DTC | 9/19/2008 | Triparty Pledge 2583205 | MUNI | 665891DC8 |
|  | DTC | 9/19/2008 | Triparty Pledge 2431522 | CBOND | 26816LAT9 |
| GEX | DTC | 9/19/2008 | Triparty Pledge 2485284 | ETF | 57060U407 |
| CEO | DTC | 9/19/2008 | Triparty Pledge 800808 | ADR | 126132109 |
|  | DTC | 9/19/2008 | Triparty Pledge 2510460 | CBOND | 806605AJ0 |
|  | DTC | 9/19/2008 | Triparty Pledge 2152538 | CMO | 36229RLU1 |
| BFR | DTC | 9/19/2008 | Triparty Pledge 802019 | ADR | 07329M100 |
|  | DTC | 9/19/2008 | Triparty Pledge 2040771 | CBOND | 832248AH1 |
| LEHMQ | DTC | 9/19/2008 | Triparty Pledge 12080 | COMMON | 524908100 |
|  | DTC | 9/19/2008 | Triparty Pledge 2430936 | MUNI | 64966F2V5 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2228678 | CBOND | 369622CF0 |
| | DTC | 9/19/2008 | Triparty Pledge 2212903 | CBOND | 66977WAF6 |
| | DTC | 9/19/2008 | Triparty Pledge 2357047 | CBOND | 45661TAB7 |
| | DTC | 9/19/2008 | Triparty Pledge 2346197 | CBOND | 171871AH9 |
| | DTC | 9/19/2008 | Triparty Pledge 2336175 | CBOND | 800907AJ6 |
| TDW | DTC | 9/19/2008 | Triparty Pledge 9958 | COMMON | 886423102 |
| | DTC | 9/19/2008 | Triparty Pledge 2349746 | CBOND | 909214BJ6 |
| | DTC | 9/19/2008 | Triparty Pledge 2408361 | MUNI | 646136HS3 |
| | DTC | 9/19/2008 | Triparty Pledge 2354934 | CBOND | 29255WAG5 |
| IDIX | DTC | 9/19/2008 | Triparty Pledge 2257628 | COMMON | 45166R204 |
| | DTC | 9/19/2008 | Triparty Pledge 2577590 | PREFERED | 172967556 |
| | DTC | 9/19/2008 | Triparty Pledge 2322814 | MEDNOTE | 3704A0MJ8 |
| | DTC | 9/19/2008 | Triparty Pledge 2569313 | MEDNOTE | 52523J131 |
| NGG | DTC | 9/19/2008 | Triparty Pledge 2342985 | ADR | 636274300 |
| SCMWY | DTC | 9/19/2008 | Triparty Pledge 12486 | ADR | 871013108 |
| | DTC | 9/19/2008 | Triparty Pledge 2039395 | MUNI | 117637GA0 |
| CPST | DTC | 9/19/2008 | Triparty Pledge 430880 | COMMON | 14067D102 |
| | DTC | 9/19/2008 | Triparty Pledge 2388300 | MUNI | 273587SC0 |
| | DTC | 9/19/2008 | Triparty Pledge 1489759 | MUNI | 90130TAK6 |
| | DTC | 9/19/2008 | Triparty Pledge 2560964 | CBOND | 52523J412 |
| KNSY | DTC | 9/19/2008 | Triparty Pledge 75893 | COMMON | 490057106 |
| | DTC | 9/19/2008 | Triparty Pledge 2599420 | CBOND | 52520KYE1 |
| DNPLY | DTC | 9/19/2008 | Triparty Pledge 2534929 | ADR | 233806306 |
| | DTC | 9/19/2008 | Triparty Pledge 2316185 | MUNI | 6041282F4 |
| | DTC | 9/19/2008 | Triparty Pledge 2041833 | MUNI | 650017TB2 |
| | DTC | 9/19/2008 | Triparty Pledge 2570054 | MEDNOTE | 52522L814 |
| | DTC | 9/19/2008 | Triparty Pledge 1389724 | MUNI | 734260YN6 |
| | DTC | 9/19/2008 | Triparty Pledge 2450330 | MUNI | 482124MA9 |
| | DTC | 9/19/2008 | Triparty Pledge 18102 | MUNI | 656178BE9 |
| | DTC | 9/19/2008 | Triparty Pledge 2389907 | CBOND | P63347AA9 |
| | DTC | 9/19/2008 | Triparty Pledge 1658034 | PREFERED | 21988G429 |
| | DTC | 9/19/2008 | Triparty Pledge 2473751 | MEDNOTE | 52517PU41 |
| KNBWY | DTC | 9/19/2008 | Triparty Pledge 1809956 | ADR | 497350306 |
| | DTC | 9/19/2008 | Triparty Pledge 970078 | MUNI | 91411XAA7 |
| | DTC | 9/19/2008 | Triparty Pledge 2267598 | CBOND | 315292AD4 |
| | DTC | 9/19/2008 | Triparty Pledge 2577282 | CBONDCNV | 5252M0FR3 |
| | DTC | 9/19/2008 | Triparty Pledge 2604907 | ??? | 3135A0FX2 |
| | DTC | 9/19/2008 | Triparty Pledge 2604893 | CBOND | 25467B2P2 |
| SEOAY | DTC | 9/19/2008 | Triparty Pledge 539496 | ADR | 86210M106 |
| | DTC | 9/19/2008 | Triparty Pledge 2579046 | MEDNOTE | 5252M0FF9 |
| | DTC | 9/19/2008 | Triparty Pledge 2578155 | CMO | 94984EAU6 |
| | DTC | 9/19/2008 | Triparty Pledge 2297273 | MUNI | 618023J71 |
| FSR | DTC | 9/19/2008 | Triparty Pledge 2473982 | COMMON | G3529T105 |
| | DTC | 9/19/2008 | Triparty Pledge 2472821 | CBOND | 52520W564 |
| RDS/B | DTC | 9/19/2008 | Triparty Pledge 2333430 | ADR | 780259107 |
| | DTC | 9/19/2008 | Triparty Pledge 2486878 | MUNI | 083778DD9 |
| | DTC | 9/19/2008 | Triparty Pledge 2524274 | MUNICIPL | 509632CT0 |
| TDK | DTC | 9/19/2008 | Triparty Pledge 15503 | ADR | 872351408 |
| LUX | DTC | 9/19/2008 | Triparty Pledge 20016 | ADR | 55068R202 |
| | DTC | 9/19/2008 | Triparty Pledge 2524312 | MUNICIPL | 969281CM4 |
| | DTC | 9/19/2008 | Triparty Pledge 2231677 | MUNI | 610423NW1 |
| IEF | DTC | 9/19/2008 | Triparty Pledge 1669691 | ETF | 464287440 |
| | DTC | 9/19/2008 | Triparty Pledge 1493329 | MUNI | 932889GN2 |
| | DTC | 9/19/2008 | Triparty Pledge 2341235 | MUNI | 852529HG4 |
| | DTC | 9/19/2008 | Triparty Pledge 2366769 | MUNIFLT | 13066YLE7 |
| | DTC | 9/19/2008 | Triparty Pledge 964868 | MUNI | 373109BL0 |
| | DTC | 9/19/2008 | Triparty Pledge 2373750 | COMMON | 82620W107 |

| | | | | | |
|---|---|---|---|---|---|
| DWAHY | DTC | 9/19/2008 | Triparty Pledge 16892 | ADR | 234062206 |
| | DTC | 9/19/2008 | Triparty Pledge 2524304 | MUNICIPL | 87972KAW6 |
| | DTC | 9/19/2008 | Triparty Pledge 2298333 | MUNIFLT | 49548WAC9 |
| | DTC | 9/19/2008 | Triparty Pledge 2524311 | MUNI | 955641CL7 |
| | DTC | 9/19/2008 | Triparty Pledge 2103255 | CBOND | 552953AG6 |
| | DTC | 9/19/2008 | Triparty Pledge 1866919 | MUNIFLT | 64971KJE7 |
| | DTC | 9/19/2008 | Triparty Pledge 2294334 | MUNI | 343136TU1 |
| | DTC | 9/19/2008 | Triparty Pledge 2043354 | MUNI | 233559RL9 |
| SKHSY | DTC | 9/19/2008 | Triparty Pledge 967961 | ADR | 816078307 |
| TI/A | DTC | 9/19/2008 | Triparty Pledge 2038662 | ADR | 87927Y201 |
| | DTC | 9/19/2008 | Triparty Pledge 2207546 | GOVAGNCY | 3133F1CV7 |
| PEGA | DTC | 9/19/2008 | Triparty Pledge 5262 | COMMON | 705573103 |
| | DTC | 9/19/2008 | Triparty Pledge 2508315 | CBOND | 52522L129 |
| | DTC | 9/19/2008 | Triparty Pledge 1442171 | CBOND | 02378JAS7 |
| | DTC | 9/19/2008 | Triparty Pledge 2567571 | MEDNOTE | 5252M0ED5 |
| | DTC | 9/19/2008 | Triparty Pledge 2289175 | PREFERED | 80281R300 |
| | DTC | 9/19/2008 | Triparty Pledge 2590356 | MUNI | 494152PJ4 |
| | DTC | 9/19/2008 | Triparty Pledge 2513304 | PREFERED | 456837707 |
| | DTC | 9/19/2008 | Triparty Pledge 2370421 | CBOND | 74837NAC7 |
| | DTC | 9/19/2008 | Triparty Pledge 2037535 | MUNI | 890176FF2 |
| | DTC | 9/19/2008 | Triparty Pledge 2516453 | MUNI | 576047TV6 |
| | DTC | 9/19/2008 | Triparty Pledge 2538692 | MEDNOTE | 74977EPJ6 |
| | DTC | 9/19/2008 | Triparty Pledge 2583207 | MUNI | 750676CB2 |
| TYY | DTC | 9/19/2008 | Triparty Pledge 2343228 | CEF | 89147U100 |
| | DTC | 9/19/2008 | Triparty Pledge 1230808 | PREFERED | 94976Y207 |
| | DTC | 9/19/2008 | Triparty Pledge 1663220 | MUNIGAIN | 650033LP6 |
| | DTC | 9/19/2008 | Triparty Pledge 2271438 | CBOND | 524908MB3 |
| | DTC | 9/19/2008 | Triparty Pledge 2043223 | MUNI | 658256PH9 |
| | DTC | 9/19/2008 | Triparty Pledge 2208053 | MUNI | 097257BW8 |
| | DTC | 9/19/2008 | Triparty Pledge 2576234 | MEDNOTE | 52523J156 |
| LBC | DTC | 9/19/2008 | Triparty Pledge 2029131 | CEF | 525178109 |
| | DTC | 9/19/2008 | Triparty Pledge 2524252 | MUNI | 130923AP0 |
| | DTC | 9/19/2008 | Triparty Pledge 2601815 | CBOND | 36999ADF8 |
| | DTC | 9/19/2008 | Triparty Pledge 2524255 | MUNI | 130923BF1 |
| | DTC | 9/19/2008 | Triparty Pledge 2554646 | MEDNOTE | 5252M0CE5 |
| | DTC | 9/19/2008 | Triparty Pledge 2300673 | CBOND | 608328AP5 |
| | DTC | 9/19/2008 | Triparty Pledge 2528554 | CBOND | 52522L376 |
| | DTC | 9/19/2008 | Triparty Pledge 2215268 | MUNI | 217296DP4 |
| | DTC | 9/19/2008 | Triparty Pledge 2313078 | MUNI | 64971KN69 |
| | DTC | 9/19/2008 | Triparty Pledge 2366939 | CFGN | P97475AG5 |
| SSDOY | DTC | 9/19/2008 | Triparty Pledge 15164 | ADR | 824841407 |
| | DTC | 9/19/2008 | Triparty Pledge 2582793 | MUNI | 194738L40 |
| | DTC | 9/19/2008 | Triparty Pledge 2380000 | GOVAGNCY | 3133X5G85 |
| | DTC | 9/19/2008 | Triparty Pledge 2220837 | CBOND | 857689AV5 |
| | DTC | 9/19/2008 | Triparty Pledge 2588012 | MEDNOTE | 52523J263 |
| | DTC | 9/19/2008 | Triparty Pledge 2573784 | MUNI | 472653BH6 |
| | DTC | 9/19/2008 | Triparty Pledge 1709987 | MUNI | 574192TK6 |
| | DTC | 9/19/2008 | Triparty Pledge 2473191 | MUNI | 838418FU0 |
| | DTC | 9/19/2008 | Triparty Pledge 2490998 | MUNI | 72316WNB9 |
| | DTC | 9/19/2008 | Triparty Pledge 184154 | USTRES | 156884G36 |
| | DTC | 9/19/2008 | Triparty Pledge 2015598 | MUNI | 57582NPG4 |
| | DTC | 9/19/2008 | Triparty Pledge 2033772 | MUNI | 605580DA4 |
| UNH | DTC | 9/19/2008 | Triparty Pledge 186778 | COMMON | 91324P102 |
| | DTC | 9/19/2008 | Triparty Pledge 2503327 | MEDNOTE | 52517P3L3 |
| | DTC | 9/19/2008 | Triparty Pledge 2585152 | MUNI | 61212LJD2 |
| | DTC | 9/19/2008 | Triparty Pledge 2407429 | MUNI | 977056X54 |
| | DTC | 9/19/2008 | Triparty Pledge 2461253 | MEDNOTE | 52517PT76 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2102834 | MUNI | 265435BF3 |
| IWR | DTC | 9/19/2008 | Triparty Pledge 1223849 | ETF | 464287499 |
| | DTC | 9/19/2008 | Triparty Pledge 2344437 | MUNI | 841513LK8 |
| | DTC | 9/19/2008 | Triparty Pledge 2214856 | MUNI | 650034WH0 |
| | DTC | 9/19/2008 | Triparty Pledge 2464395 | MUNI | 64985WLQ5 |
| | DTC | 9/19/2008 | Triparty Pledge 2238758 | MUNI | 95736ULD4 |
| CMP | DTC | 9/19/2008 | Triparty Pledge 2045805 | COMMON | 20451N101 |
| | DTC | 9/19/2008 | Triparty Pledge 2482805 | MUNI | 75729DBV4 |
| | DTC | 9/19/2008 | Triparty Pledge 2523550 | MUNI | 74514LPK7 |
| | DTC | 9/19/2008 | Triparty Pledge 727 | MUNI | 003450BN2 |
| | DTC | 9/19/2008 | Triparty Pledge 2344434 | MUNI | 841513LG7 |
| | DTC | 9/19/2008 | Triparty Pledge 2601901 | MUNI | 25476A5T2 |
| | DTC | 9/19/2008 | Triparty Pledge 76716 | MUNI | 63967CWE8 |
| | DTC | 9/19/2008 | Triparty Pledge 2528440 | CBOND | 655664AL4 |
| | DTC | 9/19/2008 | Triparty Pledge 2524284 | MUNI | 616255AM7 |
| | DTC | 9/19/2008 | Triparty Pledge 2482769 | MUNI | 053413BM1 |
| | DTC | 9/19/2008 | Triparty Pledge 966785 | CBOND | 617446GM5 |
| | DTC | 9/19/2008 | Triparty Pledge 2379686 | MEDNOTE | 52517PE31 |
| | DTC | 9/19/2008 | Triparty Pledge 2241879 | MUNIFLT | 60636XMP5 |
| | DTC | 9/19/2008 | Triparty Pledge 2344439 | MUNI | 841513LN2 |
| KUB | DTC | 9/19/2008 | Triparty Pledge 19178 | ADR | 501173207 |
| BF/A | DTC | 9/19/2008 | Triparty Pledge 1623 | COMMON | 115637100 |
| | DTC | 9/19/2008 | Triparty Pledge 2344435 | MUNI | 841513LH5 |
| | DTC | 9/19/2008 | Triparty Pledge 2022039 | PREFERED | 658318209 |
| COSWF | DTC | 9/19/2008 | Triparty Pledge 1224831 | COMMON | 13642L100 |
| | DTC | 9/19/2008 | Triparty Pledge 2344441 | MUNI | 841513LT9 |
| | DTC | 9/19/2008 | Triparty Pledge 2482427 | MUNI | 283353LQ1 |
| | DTC | 9/19/2008 | Triparty Pledge 865024 | CBOND | 191216AH3 |
| | DTC | 9/19/2008 | Triparty Pledge 2569710 | MEDNOTE | 52522L806 |
| PMSEY | DTC | 9/19/2008 | Triparty Pledge 2256325 | ADR | 74344G104 |
| | DTC | 9/19/2008 | Triparty Pledge 2344440 | MUNI | 841513LP7 |
| DASTY | DTC | 9/19/2008 | Triparty Pledge 11305 | ADR | 237545108 |
| STU | DTC | 9/19/2008 | Triparty Pledge 5480 | COMMON | 863902102 |
| | DTC | 9/19/2008 | Triparty Pledge 2566442 | MUNI | 396066BX9 |
| | DTC | 9/19/2008 | Triparty Pledge 2482706 | MUNI | 130624KR9 |
| | DTC | 9/19/2008 | Triparty Pledge 2584930 | MEDNOTE | 89233PY91 |
| | DTC | 9/19/2008 | Triparty Pledge 2447036 | PREFERED | 17310L201 |
| | DTC | 9/19/2008 | Triparty Pledge 2516395 | MUNI | 594751AD1 |
| | DTC | 9/19/2008 | Triparty Pledge 2016085 | MUNI | 172216H97 |
| | DTC | 9/19/2008 | Triparty Pledge 19986 | CBOND | 035229CD3 |
| | DTC | 9/19/2008 | Triparty Pledge 2530110 | MUNI | 64972FRA6 |
| | DTC | 9/19/2008 | Triparty Pledge 2296764 | CBOND | G0536XAA1 |
| | DTC | 9/19/2008 | Triparty Pledge 1813594 | MUNI | 64971KCL8 |
| | DTC | 9/19/2008 | Triparty Pledge 1670208 | CBOND | 94975CAL1 |
| | DTC | 9/19/2008 | Triparty Pledge 2292940 | MEDNOTE | 3704A0TZ5 |
| | DTC | 9/19/2008 | Triparty Pledge 2583431 | MUNI | 924784NK3 |
| | DTC | 9/19/2008 | Triparty Pledge 2579983 | MEDNOTE | 5252M0EB9 |
| | DTC | 9/19/2008 | Triparty Pledge 537997 | MUNI | 864763MC8 |
| | DTC | 9/19/2008 | Triparty Pledge 2575355 | MUNIFLT | 914438CG9 |
| | DTC | 9/19/2008 | Triparty Pledge 2554199 | MEDNOTE | 52522L699 |
| | DTC | 9/19/2008 | Triparty Pledge 2513606 | MEDNOTE | 52522L244 |
| | DTC | 9/19/2008 | Triparty Pledge 2224849 | CBOND | 060505BM5 |
| | DTC | 9/19/2008 | Triparty Pledge 2016094 | MUNI | 391674DR6 |
| | DTC | 9/19/2008 | Triparty Pledge 2579723 | MEDNOTE | 28264QH64 |
| MSIGY | DTC | 9/19/2008 | Triparty Pledge 2571611 | ADR | 60684V108 |
| DMAN | DTC | 9/19/2008 | Triparty Pledge 2504504 | COMMON | 24802R506 |
| | DTC | 9/19/2008 | Triparty Pledge 1809829 | MUNI | 295119S44 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 1649099 | MUNI | 649838B81 |
| | DTC | 9/19/2008 | Triparty Pledge 2544506 | PREFERED | 26702K200 |
| | DTC | 9/19/2008 | Triparty Pledge 1221291 | CBOND | 337363AE5 |
| | DTC | 9/19/2008 | Triparty Pledge 2040509 | PREFERED | 86943W207 |
| | DTC | 9/19/2008 | Triparty Pledge 2344438 | MUNI | 841513LL6 |
| | DTC | 9/19/2008 | Triparty Pledge 2524297 | MUNI | 757287NC7 |
| | DTC | 9/19/2008 | Triparty Pledge 2524295 | MUNICIPL | 714368CJ4 |
| | DTC | 9/19/2008 | Triparty Pledge 2585535 | CMO | 000780KM7 |
| | DTC | 9/19/2008 | Triparty Pledge 2521161 | CBOND | 52522L384 |
| | DTC | 9/19/2008 | Triparty Pledge 2292457 | CBOND | 73771QAA4 |
| | DTC | 9/19/2008 | Triparty Pledge 2292458 | CBOND | 73771RAA2 |
| | DTC | 9/19/2008 | Triparty Pledge 2339831 | MUNI | 254839J87 |
| | DTC | 9/19/2008 | Triparty Pledge 2045859 | CBOND | 45804QAA3 |
| | DTC | 9/19/2008 | Triparty Pledge 2479957 | MEDNOTE | 52517PY96 |
| | DTC | 9/19/2008 | Triparty Pledge 2524313 | MUNI | 98839UAS3 |
| | DTC | 9/19/2008 | Triparty Pledge 2281587 | MUNI | 13062PD66 |
| UPMKY | DTC | 9/19/2008 | Triparty Pledge 332141 | MUNI | 745190FH6 |
| | DTC | 9/19/2008 | Triparty Pledge 19227 | ADR | 915436109 |
| CAIGY | DTC | 9/19/2008 | Triparty Pledge 11253 | ADR | 15234Q108 |
| | DTC | 9/19/2008 | Triparty Pledge 2270472 | MUNI | 649713CJ1 |
| | DTC | 9/19/2008 | Triparty Pledge 2480117 | MUNI | 778190CY2 |
| | DTC | 9/19/2008 | Triparty Pledge 2207690 | MUNI | 650014DJ9 |
| | DTC | 9/19/2008 | Triparty Pledge 1393316 | PREFERED | 46623D200 |
| | DTC | 9/19/2008 | Triparty Pledge 15437 | PREFERED | 59021K205 |
| | DTC | 9/19/2008 | Triparty Pledge 2344432 | MUNI | 841513LD4 |
| | DTC | 9/19/2008 | Triparty Pledge 2528606 | MEDNOTE | 28264QE26 |
| | DTC | 9/19/2008 | Triparty Pledge 2521160 | MEDNOTE | 52522L335 |
| | DTC | 9/19/2008 | Triparty Pledge 2226236 | MUNI | 13068H3K8 |
| KLIC | DTC | 9/19/2008 | Triparty Pledge 9641 | COMMON | 501242101 |
| | DTC | 9/19/2008 | Triparty Pledge 2527637 | MEDNOTE | 52520W333 |
| | DTC | 9/19/2008 | Triparty Pledge 2335433 | MUNI | 64983XBK9 |
| | DTC | 9/19/2008 | Triparty Pledge 2480764 | MUNI | 759897RJ2 |
| | DTC | 9/19/2008 | Triparty Pledge 2419557 | MUNI | 64983MCA4 |
| | DTC | 9/19/2008 | Triparty Pledge 2039472 | PREFERED | 52519M205 |
| MASI | DTC | 9/19/2008 | Triparty Pledge 2504181 | COMMON | 574795100 |
| | DTC | 9/19/2008 | Triparty Pledge 2482800 | MUNI | 587625AP9 |
| | DTC | 9/19/2008 | Triparty Pledge 2212619 | MUNI | 575577CP4 |
| | DTC | 9/19/2008 | Triparty Pledge 2580755 | MEDNOTE | 5252M0BQ9 |
| | DTC | 9/19/2008 | Triparty Pledge 2464213 | CBOND | 767754BL7 |
| | DTC | 9/19/2008 | Triparty Pledge 2420511 | MUNI | 274785FG4 |
| | DTC | 9/19/2008 | Triparty Pledge 2235690 | MUNI | 745592BR5 |
| SAIA | DTC | 9/19/2008 | Triparty Pledge 2420293 | COMMON | 78709Y105 |
| | DTC | 9/19/2008 | Triparty Pledge 2482783 | MUNI | 169551GL6 |
| | DTC | 9/19/2008 | Triparty Pledge 2524008 | MUNICIPL | 420513CS0 |
| | DTC | 9/19/2008 | Triparty Pledge 2389932 | CBOND | 93933VAY4 |
| | DTC | 9/19/2008 | Triparty Pledge 2515569 | MEDNOTE | 52517P6Y2 |
| | DTC | 9/19/2008 | Triparty Pledge 2423935 | MUNI | 803121CB6 |
| | DTC | 9/19/2008 | Triparty Pledge 2561671 | MEDNOTE | 52522L772 |
| | DTC | 9/19/2008 | Triparty Pledge 2357865 | MUNI | 45201YGL5 |
| | DTC | 9/19/2008 | Triparty Pledge 2427815 | MUNI | 605179LC2 |
| | DTC | 9/19/2008 | Triparty Pledge 2569374 | MEDNOTE | 52522L871 |
| | DTC | 9/19/2008 | Triparty Pledge 2524015 | MUNICIPL | 892376LF9 |
| | DTC | 9/19/2008 | Triparty Pledge 677043 | MUNI | 420520AL2 |
| | DTC | 9/19/2008 | Triparty Pledge 2502057 | MEDNOTE | 52520W358 |
| | DTC | 9/19/2008 | Triparty Pledge 18950 | MUNI | 163316AB8 |
| | DTC | 9/19/2008 | Triparty Pledge 1649051 | MUNI | 1307746W7 |
| | DTC | 9/19/2008 | Triparty Pledge 2496539 | MEDNOTE | 52517P3U3 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2513168 | MEDNOTE | 52517P6S5 |
| | DTC | 9/19/2008 | Triparty Pledge 2295614 | CBONDCNV | 126667AF1 |
| | DTC | 9/19/2008 | Triparty Pledge 19241 | MUNI | 649842BN0 |
| EBS | DTC | 9/19/2008 | Triparty Pledge 2446962 | COMMON | 29089Q105 |
| USMO | DTC | 9/19/2008 | Triparty Pledge 2291538 | COMMON | 90341G103 |
| | DTC | 9/19/2008 | Triparty Pledge 2038341 | MUNI | 544712VJ8 |
| | DTC | 9/19/2008 | Triparty Pledge 2521157 | MEDNOTE | 52522L301 |
| | DTC | 9/19/2008 | Triparty Pledge 15996 | MUNI | 986392JU3 |
| AMV/WS | DTC | 9/19/2008 | Triparty Pledge 2506806 | WARRANT | 02149U119 |
| BEN | DTC | 9/19/2008 | Triparty Pledge 6380 | COMMON | 354613101 |
| | DTC | 9/19/2008 | Triparty Pledge 2372848 | MUNI | 64966FTR5 |
| | DTC | 9/19/2008 | Triparty Pledge 2524294 | MUNI | 692021BT4 |
| | DTC | 9/19/2008 | Triparty Pledge 380896 | CBOND | 040114GA2 |
| | DTC | 9/19/2008 | Triparty Pledge 2344431 | MUNI | 841513LC6 |
| | DTC | 9/19/2008 | Triparty Pledge 2508318 | CBOND | 52522L186 |
| | DTC | 9/19/2008 | Triparty Pledge 2474721 | PREFERED | 89147U308 |
| | DTC | 9/19/2008 | Triparty Pledge 2401860 | MUNI | 338153P94 |
| | DTC | 9/19/2008 | Triparty Pledge 1491305 | CBOND | 244217BG9 |
| | DTC | 9/19/2008 | Triparty Pledge 2554201 | MEDNOTE | 52522L707 |
| KCE | DTC | 9/19/2008 | Triparty Pledge 2502858 | ETF | 78464A717 |
| | DTC | 9/19/2008 | Triparty Pledge 2344430 | MUNI | 841513LA0 |
| | DTC | 9/19/2008 | Triparty Pledge 2524296 | MUNICIPL | 714368CL9 |
| | DTC | 9/19/2008 | Triparty Pledge 2524299 | MUNICIPL | 798456BJ7 |
| | DTC | 9/19/2008 | Triparty Pledge 2524010 | MUNICIPL | 509632CS2 |
| | DTC | 9/19/2008 | Triparty Pledge 7369 | EUROFX | 593048AX9 |
| | DTC | 9/19/2008 | Triparty Pledge 2524282 | MUNI | 601640NQ4 |
| | DTC | 9/19/2008 | Triparty Pledge 2041924 | MUNI | 650017TG1 |
| | DTC | 9/19/2008 | Triparty Pledge 2577276 | MUNI | 524805Y69 |
| TNH | DTC | 9/19/2008 | Triparty Pledge 9893 | MLP | 881005201 |
| | DTC | 9/19/2008 | Triparty Pledge 2521156 | MEDNOTE | 52522L293 |
| | DTC | 9/19/2008 | Triparty Pledge 1869610 | CBOND | 591160AB2 |
| | DTC | 9/19/2008 | Triparty Pledge 2584869 | MUNI | 838766BR3 |
| | DTC | 9/19/2008 | Triparty Pledge 2524276 | MUNICIPL | 538169AW3 |
| EPIX | DTC | 9/19/2008 | Triparty Pledge 2427107 | COMMON | 26881Q309 |
| | DTC | 9/19/2008 | Triparty Pledge 1903065 | MUNIGAIN | 302024EC4 |
| | DTC | 9/19/2008 | Triparty Pledge 2561669 | MEDNOTE | 52522L574 |
| | DTC | 9/19/2008 | Triparty Pledge 2025883 | PREFERED | 86943X205 |
| | DTC | 9/19/2008 | Triparty Pledge 2354016 | CFGN | Y20721AE9 |
| WWE | DTC | 9/19/2008 | Triparty Pledge 10966 | COMMON | 98156Q108 |
| | DTC | 9/19/2008 | Triparty Pledge 2380300 | CBOND | 45804VAA2 |
| | DTC | 9/19/2008 | Triparty Pledge 1019246 | MUNI | 542690RW4 |
| | DTC | 9/19/2008 | Triparty Pledge 14930 | MUNI | 649842BM2 |
| | DTC | 9/19/2008 | Triparty Pledge 329354 | MUNI | 649845EX8 |
| PXD | DTC | 9/19/2008 | Triparty Pledge 2041293 | CBOND | 911312AF3 |
| | DTC | 9/19/2008 | Triparty Pledge 4853 | COMMON | 723787107 |
| | DTC | 9/19/2008 | Triparty Pledge 2510459 | CBOND | 806605AH4 |
| | DTC | 9/19/2008 | Triparty Pledge 2211313 | CBONDCNV | 717125AC2 |
| | DTC | 9/19/2008 | Triparty Pledge 2550136 | MEDNOTE | 52522L657 |
| | DTC | 9/19/2008 | Triparty Pledge 2508319 | CBOND | 52522L889 |
| | DTC | 9/19/2008 | Triparty Pledge 874502 | CBOND | 209615BT9 |
| | DTC | 9/19/2008 | Triparty Pledge 2512517 | CBOND | 500255AQ7 |
| | DTC | 9/19/2008 | Triparty Pledge 2569342 | MEDNOTE | 52523J438 |
| | DTC | 9/19/2008 | Triparty Pledge 2484985 | CBONDCNV | 222372AM6 |
| | DTC | 9/19/2008 | Triparty Pledge 2392528 | CBOND | 10138MAG0 |
| | DTC | 9/19/2008 | Triparty Pledge 2019001 | MUNIFLT | 13062N7L5 |
| | DTC | 9/19/2008 | Triparty Pledge 2579659 | MUNI | 13066KUX5 |
| | DTC | 9/19/2008 | Triparty Pledge 2521158 | MEDNOTE | 52522L319 |

| | DTC | 9/19/2008 | Triparty Pledge 2019416 | CBOND | 65473QAK9 |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 1810334 | MUNI | 49474EEJ8 |
| | DTC | 9/19/2008 | Triparty Pledge 2520445 | MEDNOTE | 52520W341 |
| | DTC | 9/19/2008 | Triparty Pledge 2376908 | CBOND | 927804EZ3 |
| | DTC | 9/19/2008 | Triparty Pledge 2360365 | CBOND | 20030NAJ0 |
| | DTC | 9/19/2008 | Triparty Pledge 2032130 | CBOND | 22541LAH6 |
| | DTC | 9/19/2008 | Triparty Pledge 2304258 | CMO | 86359BAT8 |
| | DTC | 9/19/2008 | Triparty Pledge 2314788 | CBOND | 481087AC8 |
| | DTC | 9/19/2008 | Triparty Pledge 2316836 | PREFERED | 486606205 |
| | DTC | 9/19/2008 | Triparty Pledge 2554066 | CBOND | 52522L673 |
| | DTC | 9/19/2008 | Triparty Pledge 1904814 | MUNIGAIN | 650033LM3 |
| | DTC | 9/19/2008 | Triparty Pledge 2488110 | CBOND | 59020WZQ7 |
| | DTC | 9/19/2008 | Triparty Pledge 2458321 | CBOND | G24419AA4 |
| | DTC | 9/19/2008 | Triparty Pledge 1809624 | MUNI | 544495AM6 |
| | DTC | 9/19/2008 | Triparty Pledge 2207997 | PREFERED | 21988K859 |
| | DTC | 9/19/2008 | Triparty Pledge 2561652 | PREFERED | 195493408 |
| CIX | DTC | 9/19/2008 | Triparty Pledge 5908 | COMMON | 20563P101 |
| | DTC | 9/19/2008 | Triparty Pledge 2569709 | MEDNOTE | 52522L798 |
| | DTC | 9/19/2008 | Triparty Pledge 2202719 | CMO | 949760AU6 |
| | DTC | 9/19/2008 | Triparty Pledge 2403451 | PREFERED | 38144G804 |
| | DTC | 9/19/2008 | Triparty Pledge 2453584 | PREFERED | G72457115 |
| | DTC | 9/19/2008 | Triparty Pledge 2369466 | CBOND | 05567SAA0 |
| | DTC | 9/19/2008 | Triparty Pledge 2285499 | CBOND | 624756AA0 |
| | DTC | 9/19/2008 | Triparty Pledge 2581792 | CMO | 76111JM68 |
| BFIN | DTC | 9/19/2008 | Triparty Pledge 2335573 | COMMON | 06643P104 |
| | DTC | 9/19/2008 | Triparty Pledge 2482446 | MUNI | 801321HA1 |
| | DTC | 9/19/2008 | Triparty Pledge 2513189 | MEDNOTE | 52517P3N9 |
| HACBY | DTC | 9/19/2008 | Triparty Pledge 1493460 | ADR | 404508202 |
| PBT | DTC | 9/19/2008 | Triparty Pledge 184274 | COMMON | 714236106 |
| | DTC | 9/19/2008 | Triparty Pledge 2561738 | MUNI | 64971CVV3 |
| KLBAY | DTC | 9/19/2008 | Triparty Pledge 1389983 | ADR | 49834M100 |
| NCMGY | DTC | 9/19/2008 | Triparty Pledge 903124 | ADR | 651191108 |
| EFOI | DTC | 9/19/2008 | Triparty Pledge 2482766 | COMMON | 29268T102 |
| | DTC | 9/19/2008 | Triparty Pledge 2388046 | MEDNOTE | 3704A0BX9 |
| | DTC | 9/19/2008 | Triparty Pledge 2507027 | CBOND | 025816AX7 |
| | DTC | 9/19/2008 | Triparty Pledge 2524253 | MUNI | 130923AQ8 |
| TLSYY | DTC | 9/19/2008 | Triparty Pledge 15292 | ADR | 87969N204 |
| | DTC | 9/19/2008 | Triparty Pledge 2102908 | CBONDCNV | 338032AX3 |
| | DTC | 9/19/2008 | Triparty Pledge 2401876 | MUNI | 942044KM9 |
| | DTC | 9/19/2008 | Triparty Pledge 2523988 | MUNI | 168490EC0 |
| | DTC | 9/19/2008 | Triparty Pledge 1813593 | MUNI | 64971KCC8 |
| | DTC | 9/19/2008 | Triparty Pledge 2043269 | CBOND | 742718BZ1 |
| | DTC | 9/19/2008 | Triparty Pledge 2222728 | MUNI | 882854JX1 |
| | DTC | 9/19/2008 | Triparty Pledge 2561748 | MEDNOTE | 5252M0DD6 |
| IAU | DTC | 9/19/2008 | Triparty Pledge 2305181 | ETF | 464285105 |
| | DTC | 9/19/2008 | Triparty Pledge 2341034 | MUNI | 64966E3E5 |
| SGAMY | DTC | 9/19/2008 | Triparty Pledge 2273518 | ADR | 815794102 |
| | DTC | 9/19/2008 | Triparty Pledge 20791 | CBOND | 079867AH0 |
| HUB/A | DTC | 9/19/2008 | Triparty Pledge 180601 | COMMON | 443510102 |
| TONPY | DTC | 9/19/2008 | Triparty Pledge 24604 | ADR | 890747207 |
| | DTC | 9/19/2008 | Triparty Pledge 2524016 | MUNICIPL | 918828AK0 |
| | DTC | 9/19/2008 | Triparty Pledge 2520131 | CBOND | 907818CZ9 |
| | DTC | 9/19/2008 | Triparty Pledge 2599695 | MUNI | 014464PG0 |
| | DTC | 9/19/2008 | Triparty Pledge 2441963 | CBOND | 704549AF1 |
| FNSC | DTC | 9/19/2008 | Triparty Pledge 891962 | COMMON | 32111B104 |
| | DTC | 9/19/2008 | Triparty Pledge 2271948 | CBONDCNV | 06652BAE3 |
| | DTC | 9/19/2008 | Triparty Pledge 2319979 | MEDNOTE | 52517PZL8 |

|      | DTC | 9/19/2008 | Triparty Pledge 2502471 | MEDNOTE | 52517P3W9 |
|------|-----|-----------|-------------------------|---------|-----------|
|      | DTC | 9/19/2008 | Triparty Pledge 2524270 | MUNICIPL | 455708BY2 |
| LBY  | DTC | 9/19/2008 | Triparty Pledge 6018 | COMMON | 529898108 |
|      | DTC | 9/19/2008 | Triparty Pledge 1020644 | CBOND | 247126AD7 |
| ATRC | DTC | 9/19/2008 | Triparty Pledge 2343941 | COMMON | 04963C209 |
|      | DTC | 9/19/2008 | Triparty Pledge 2488345 | CBOND | 87910PAH3 |
| NXQ  | DTC | 9/19/2008 | Triparty Pledge 19583 | CEF | 67063C106 |
|      | DTC | 9/19/2008 | Triparty Pledge 2019578 | MUNI | 92817FJ23 |
|      | DTC | 9/19/2008 | Triparty Pledge 2509532 | MUNI | 455167UW4 |
| GHS  | DTC | 9/19/2008 | Triparty Pledge 2442973 | COMMON | 367348109 |
| EVN  | DTC | 9/19/2008 | Triparty Pledge 24987 | CEF | 27826U108 |
|      | DTC | 9/19/2008 | Triparty Pledge 2530950 | MEDNOTE | 14912L2Y6 |
| G    | DTC | 9/19/2008 | Triparty Pledge 2503237 | COMMON | G3922B107 |
|      | DTC | 9/19/2008 | Triparty Pledge 2393770 | CBOND | 52519H3P0 |
|      | DTC | 9/19/2008 | Triparty Pledge 2046976 | CBONDCNV | 776696AA4 |
|      | DTC | 9/19/2008 | Triparty Pledge 2398764 | CBOND | 52519H5C7 |
|      | DTC | 9/19/2008 | Triparty Pledge 2504839 | PREFERED | 806605705 |
|      | DTC | 9/19/2008 | Triparty Pledge 2458415 | MUNI | 64985YDL1 |
|      | DTC | 9/19/2008 | Triparty Pledge 900899 | CMO | 589929PT9 |
| HTY  | DTC | 9/19/2008 | Triparty Pledge 2533889 | COMMON | 41013P749 |
|      | DTC | 9/19/2008 | Triparty Pledge 2579657 | MUNI | 13066KUS6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2582257 | CBONDCNV | 524935BE2 |
|      | DTC | 9/19/2008 | Triparty Pledge 967549 | MUNI | 454898HV2 |
|      | DTC | 9/19/2008 | Triparty Pledge 2567100 | MEDNOTE | 5252M0AL1 |
| OIB  | DTC | 9/19/2008 | Triparty Pledge 2568509 | CEF | 61745P445 |
| NDEKY | DTC | 9/19/2008 | Triparty Pledge 903283 | ADR | 654802206 |
| CRK  | DTC | 9/19/2008 | Triparty Pledge 5909 | COMMON | 205768203 |
|      | DTC | 9/19/2008 | Triparty Pledge 2475727 | MUNI | 64983MSM1 |
| TTH  | DTC | 9/19/2008 | Triparty Pledge 22735 | ETF | 87927P200 |
|      | DTC | 9/19/2008 | Triparty Pledge 2475730 | MUNI | 64983MTH1 |
|      | DTC | 9/19/2008 | Triparty Pledge 2227620 | MUNI | 262615CW5 |
|      | DTC | 9/19/2008 | Triparty Pledge 2541449 | MUNI | 57604PH56 |
|      | DTC | 9/19/2008 | Triparty Pledge 2524254 | MUNI | 130923AR6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2451634 | PREFERED | 590199204 |
|      | DTC | 9/19/2008 | Triparty Pledge 1391202 | CBOND | 87613YAB7 |
| NCP  | DTC | 9/19/2008 | Triparty Pledge 15455 | CEF | 67062Q106 |
|      | DTC | 9/19/2008 | Triparty Pledge 2568622 | CBOND | 52521ELD0 |
|      | DTC | 9/19/2008 | Triparty Pledge 1909871 | MUNI | 57582NGR0 |
| SGTZY | DTC | 9/19/2008 | Triparty Pledge 13589 | ADR | 868861204 |
|      | DTC | 9/19/2008 | Triparty Pledge 2401793 | MUNI | 575823BS7 |
|      | DTC | 9/19/2008 | Triparty Pledge 1809865 | MUNI | 560060ET8 |
|      | DTC | 9/19/2008 | Triparty Pledge 2498487 | CMO | 31359KQ75 |
|      | DTC | 9/19/2008 | Triparty Pledge 2232752 | MUNI | 64970KUH8 |
|      | DTC | 9/19/2008 | Triparty Pledge 2223210 | CBOND | 500605AB6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2514652 | MUNI | 650009TB9 |
|      | DTC | 9/19/2008 | Triparty Pledge 2409315 | CBOND | 36293YAD7 |
|      | DTC | 9/19/2008 | Triparty Pledge 2297577 | CBONDCNV | 25746UAT6 |
| HSTX | DTC | 9/19/2008 | Triparty Pledge 2460350 | COMMON | 41457P106 |
|      | DTC | 9/19/2008 | Triparty Pledge 2480726 | CBOND | 89352HAC3 |
|      | DTC | 9/19/2008 | Triparty Pledge 2209452 | MUNI | 745268WE8 |
| PRN  | DTC | 9/19/2008 | Triparty Pledge 2439865 | ETF | 73935X369 |
|      | DTC | 9/19/2008 | Triparty Pledge 2331519 | MUNI | 167485EJ6 |
|      | DTC | 9/19/2008 | Triparty Pledge 2524007 | MUNICIPL | 344402PP1 |
| NPX  | DTC | 9/19/2008 | Triparty Pledge 18422 | CEF | 6706D8104 |
|      | DTC | 9/19/2008 | Triparty Pledge 2479163 | MUNI | 148372AK1 |
|      | DTC | 9/19/2008 | Triparty Pledge 2451627 | MUNI | 542690D33 |
| SHOR | DTC | 9/19/2008 | Triparty Pledge 2495838 | COMMON | 825211105 |

| | | | | | |
|---|---|---|---|---|---|
| BRID | DTC | 9/19/2008 | Triparty Pledge 16877 | COMMON | 108763103 |
| | DTC | 9/19/2008 | Triparty Pledge 2016108 | MUNI | 67756AHJ4 |
| | DTC | 9/19/2008 | Triparty Pledge 2524272 | MUNI | 494689AU6 |
| | DTC | 9/19/2008 | Triparty Pledge 2481713 | CBOND | 24799AJW3 |
| | DTC | 9/19/2008 | Triparty Pledge 2413902 | MUNI | 64985WJZ8 |
| LGN | DTC | 9/19/2008 | Triparty Pledge 2216261 | COMMON | 54021P403 |
| | DTC | 9/19/2008 | Triparty Pledge 2405719 | CBOND | 52519H7A9 |
| | DTC | 9/19/2008 | Triparty Pledge 2427640 | MUNI | 048483UA7 |
| | DTC | 9/19/2008 | Triparty Pledge 2233744 | MUNI | 649850GB4 |
| | DTC | 9/19/2008 | Triparty Pledge 2516452 | MUNI | 57604PSK1 |
| | DTC | 9/19/2008 | Triparty Pledge 1223178 | MUNI | 407272G23 |
| | DTC | 9/19/2008 | Triparty Pledge 2305685 | MUNI | 64966DTP4 |
| | DTC | 9/19/2008 | Triparty Pledge 1394488 | CBOND | 45383TAT5 |
| PTY | DTC | 9/19/2008 | Triparty Pledge 1908734 | CEF | 72201B101 |
| | DTC | 9/19/2008 | Triparty Pledge 2317968 | MUNIFLT | 196479KN8 |
| | DTC | 9/19/2008 | Triparty Pledge 2511544 | CBONDCNV | 524908L73 |
| EGF | DTC | 9/19/2008 | Triparty Pledge 2437127 | CEF | 09255K108 |
| CYBE | DTC | 9/19/2008 | Triparty Pledge 77133 | COMMON | 232517102 |
| | DTC | 9/19/2008 | Triparty Pledge 2475549 | CMO | 69361UAB7 |
| | DTC | 9/19/2008 | Triparty Pledge 2568296 | MUNI | 73358TVR9 |
| | DTC | 9/19/2008 | Triparty Pledge 2524009 | MUNI | 49225RAY2 |
| | DTC | 9/19/2008 | Triparty Pledge 902372 | CBOND | 638585AU3 |
| | DTC | 9/19/2008 | Triparty Pledge 2411097 | MUNI | 64972FFD3 |
| | DTC | 9/19/2008 | Triparty Pledge 2523989 | MUNI | 196885EB9 |
| HNW | DTC | 9/19/2008 | Triparty Pledge 2486850 | CEF | 723653101 |
| | DTC | 9/19/2008 | Triparty Pledge 1862217 | PREFERED | 21988G353 |
| | DTC | 9/19/2008 | Triparty Pledge 1708996 | CBOND | P7652MAG5 |
| | DTC | 9/19/2008 | Triparty Pledge 1904218 | MUNIGAIN | 645771EX0 |
| | DTC | 9/19/2008 | Triparty Pledge 1904812 | MUNIGAIN | 650033LF8 |
| | DTC | 9/19/2008 | Triparty Pledge 1902218 | MUNI | 074406AG4 |
| | DTC | 9/19/2008 | Triparty Pledge 2571448 | CBONDCNV | 5249087D6 |
| | DTC | 9/19/2008 | Triparty Pledge 2576438 | CBONDCNV | 524935BG7 |
| | DTC | 9/19/2008 | Triparty Pledge 2523987 | MUNI | 142579DB4 |
| | DTC | 9/19/2008 | Triparty Pledge 1708808 | CBOND | P7652MAF7 |
| | DTC | 9/19/2008 | Triparty Pledge 2473544 | CBOND | 33761KW84 |
| | DTC | 9/19/2008 | Triparty Pledge 2574510 | CBOND | 637071AH4 |
| | DTC | 9/19/2008 | Triparty Pledge 2482724 | MUNI | 802649KU6 |
| | DTC | 9/19/2008 | Triparty Pledge 2524275 | MUNICIPL | 509632CU7 |
| PIF | DTC | 9/19/2008 | Triparty Pledge 182112 | CEF | 45809F104 |
| | DTC | 9/19/2008 | Triparty Pledge 2280493 | MUNIGAIN | 364478NK9 |
| LUNA | DTC | 9/19/2008 | Triparty Pledge 2407826 | COMMON | 550351100 |
| | DTC | 9/19/2008 | Triparty Pledge 2543653 | MEDNOTE | 52517P6E6 |
| | DTC | 9/19/2008 | Triparty Pledge 2023993 | CBONDCNV | 549463AH0 |
| | DTC | 9/19/2008 | Triparty Pledge 2560919 | MEDNOTE | 5252M0CY1 |
| TLVT | DTC | 9/19/2008 | Triparty Pledge 2281441 | COMMON | E90215109 |
| | DTC | 9/19/2008 | Triparty Pledge 2537911 | MEDNOTE | 5252M0BG1 |
| IGE | DTC | 9/19/2008 | Triparty Pledge 1342005 | ETF | 464287374 |
| | DTC | 9/19/2008 | Triparty Pledge 2596924 | CBONDCNV | 524935DK6 |
| RSW | DTC | 9/19/2008 | Triparty Pledge 2523753 | ETF | 78355W767 |
| GFG | DTC | 9/19/2008 | Triparty Pledge 2531924 | COMMON | 40108N106 |
| | DTC | 9/19/2008 | Triparty Pledge 2466397 | CBOND | 52521EEV8 |
| | DTC | 9/19/2008 | Triparty Pledge 2512943 | CBONDCNV | 524908N30 |
| | DTC | 9/19/2008 | Triparty Pledge 2542986 | MEDNOTE | 5252M0CJ4 |
| | DTC | 9/19/2008 | Triparty Pledge 1233018 | MUNI | 575898AL5 |
| | DTC | 9/19/2008 | Triparty Pledge 2524286 | MUNI | 640010AS3 |
| | DTC | 9/19/2008 | Triparty Pledge 2016510 | CBOND | 20030NAD3 |
| | DTC | 9/19/2008 | Triparty Pledge 2524310 | MUNICIPL | 955232DQ3 |

| NPP | DTC | 9/19/2008 | Triparty Pledge 23307 | CEF | 67062P108 |
| | DTC | 9/19/2008 | Triparty Pledge 2598280 | CBOND | 45031UBC4 |
| ADLR | DTC | 9/19/2008 | Triparty Pledge 679153 | COMMON | 00724X102 |
| | DTC | 9/19/2008 | Triparty Pledge 12348 | GOVAGNCY | 313586RC5 |
| CEC | DTC | 9/19/2008 | Triparty Pledge 4553 | COMMON | 125137109 |
| | DTC | 9/19/2008 | Triparty Pledge 2429400 | CBOND | 52521ECH1 |
| | DTC | 9/19/2008 | Triparty Pledge 2048306 | CBOND | 83545GAG7 |
| | DTC | 9/19/2008 | Triparty Pledge 2524246 | MUNI | 13016NAL8 |
| FMS | DTC | 9/19/2008 | Triparty Pledge 5501 | ADR | 358029106 |
| | DTC | 9/19/2008 | Triparty Pledge 2478774 | CBOND | 126408GK3 |
| HTS | DTC | 9/19/2008 | Triparty Pledge 2575475 | REIT | 41902R103 |
| SCGLY | DTC | 9/19/2008 | Triparty Pledge 17645 | ADR | 83364L109 |
| CABE | DTC | 9/19/2008 | Triparty Pledge 2384820 | COMMON | 13000B108 |
| MVG | DTC | 9/19/2008 | Triparty Pledge 2153395 | COMMON | 55903Q104 |
| NTT | DTC | 9/19/2008 | Triparty Pledge 11316 | ADR | 654624105 |
| CTZN | DTC | 9/19/2008 | Triparty Pledge 853309 | COMMON | 17461R106 |
| | DTC | 9/19/2008 | Triparty Pledge 2560500 | PREFERED | 49427F405 |
| OZN | DTC | 9/19/2008 | Triparty Pledge 2484134 | COMMON | 685921108 |
| SU | DTC | 9/19/2008 | Triparty Pledge 1340952 | COMMON | 867229106 |
| | DTC | 9/19/2008 | Triparty Pledge 2560852 | MEDNOTE | 5252M0DA2 |
| | DTC | 9/19/2008 | Triparty Pledge 2446930 | PREFERED | G16962204 |
| | DTC | 9/19/2008 | Triparty Pledge 2032344 | CBONDCNV | 942683AC7 |
| MYC | DTC | 9/19/2008 | Triparty Pledge 2437902 | CEF | 09254M105 |
| | DTC | 9/19/2008 | Triparty Pledge 2558694 | CBOND | 52521ENF3 |
| | DTC | 9/19/2008 | Triparty Pledge 2528566 | CBONDCNV | 5249083B4 |
| CLCT | DTC | 9/19/2008 | Triparty Pledge 1905055 | COMMON | 19421R200 |
| HCH | DTC | 9/19/2008 | Triparty Pledge 2433087 | COMMON | 12616K106 |
| | DTC | 9/19/2008 | Triparty Pledge 2044668 | CBOND | 949746FA4 |
| | DTC | 9/19/2008 | Triparty Pledge 2469306 | PREFERED | 55305B200 |
| | DTC | 9/19/2008 | Triparty Pledge 2215013 | MUNI | 59333PHR2 |
| PCM | DTC | 9/19/2008 | Triparty Pledge 2487921 | CEF | 69323T101 |
| | DTC | 9/19/2008 | Triparty Pledge 2215016 | MUNI | 631663GC9 |
| | DTC | 9/19/2008 | Triparty Pledge 12530 | CBOND | 46268KAK1 |
| | DTC | 9/19/2008 | Triparty Pledge 2476830 | MUNI | 076316GS1 |
| | DTC | 9/19/2008 | Triparty Pledge 2306512 | CBOND | 081331AE0 |
| | DTC | 9/19/2008 | Triparty Pledge 2442547 | CBOND | 00386SAB8 |
| | DTC | 9/19/2008 | Triparty Pledge 2487114 | MEDNOTE | 52520W440 |
| HSWI | DTC | 9/19/2008 | Triparty Pledge 2514585 | COMMON | 40431N104 |
| | DTC | 9/19/2008 | Triparty Pledge 794948 | MUNI | 905411EB6 |
| NPM | DTC | 9/19/2008 | Triparty Pledge 179173 | CEF | 67063W102 |
| | DTC | 9/19/2008 | Triparty Pledge 2537912 | CBOND | 5252M0BF3 |
| | DTC | 9/19/2008 | Triparty Pledge 2460446 | MEDNOTE | 524908UK4 |
| | DTC | 9/19/2008 | Triparty Pledge 2543462 | MEDNOTE | 52517P7K1 |
| ORSTF | DTC | 9/19/2008 | Triparty Pledge 2273987 | ADR | 68554W205 |
| | DTC | 9/19/2008 | Triparty Pledge 2472475 | PREFERED | 35671D782 |
| NTX | DTC | 9/19/2008 | Triparty Pledge 180427 | CEF | 670983105 |
| | DTC | 9/19/2008 | Triparty Pledge 2584855 | MEDNOTE | 52520W283 |
| | DTC | 9/19/2008 | Triparty Pledge 2589869 | CBONDCNV | 524935CX9 |
| ROY | DTC | 9/19/2008 | Triparty Pledge 2520907 | COMMON | 460277106 |
| MAD | DTC | 9/19/2008 | Triparty Pledge 2021359 | ADR | 556304202 |
| PLUS | DTC | 9/19/2008 | Triparty Pledge 15367 | COMMON | 294268107 |
| | DTC | 9/19/2008 | Triparty Pledge 2544321 | MEDNOTE | 52520W325 |
| | DTC | 9/19/2008 | Triparty Pledge 2527514 | PREFERED | 80281R888 |
| KMTUY | DTC | 9/19/2008 | Triparty Pledge 21046 | ADR | 500458401 |
| | DTC | 9/19/2008 | Triparty Pledge 2576229 | CBONDCNV | 524935AP8 |
| MFM | DTC | 9/19/2008 | Triparty Pledge 76365 | CEF | 552738106 |
| PMM | DTC | 9/19/2008 | Triparty Pledge 19699 | CEF | 746823103 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2602325 | PREFERED | 73941X551 |
| JEQ | DTC | 9/19/2008 | Triparty Pledge 14597 | CEF | 471057109 |
| | DTC | 9/19/2008 | Triparty Pledge 647570 | MUNI | 927676CS3 |
| | DTC | 9/19/2008 | Triparty Pledge 2504296 | PREFERED | 46205A806 |
| TOD | DTC | 9/19/2008 | Triparty Pledge 679189 | COMMON | 889039103 |
| TSCDY | DTC | 9/19/2008 | Triparty Pledge 77304 | ADR | 881575302 |
| UBP | DTC | 9/19/2008 | Triparty Pledge 679649 | REIT | 917286106 |
| | DTC | 9/19/2008 | Triparty Pledge 2384819 | PREFERED | 80410Q207 |
| VWDRY | DTC | 9/19/2008 | Triparty Pledge 2481008 | ADR | 925458101 |
| JHX | DTC | 9/19/2008 | Triparty Pledge 1334634 | ADR | 47030M106 |
| FVI | DTC | 9/19/2008 | Triparty Pledge 2505774 | ETF | 336919105 |
| DXYN | DTC | 9/19/2008 | Triparty Pledge 16099 | COMMON | 255519100 |
| PWJ | DTC | 9/19/2008 | Triparty Pledge 2325026 | ETF | 73935X807 |
| | DTC | 9/19/2008 | Triparty Pledge 2403000 | PREFERED | 534187802 |
| | DTC | 9/19/2008 | Triparty Pledge 2212430 | PREFERED | 94979P203 |
| | DTC | 9/19/2008 | Triparty Pledge 2265527 | PREFERED | 780097796 |
| | DTC | 9/19/2008 | Triparty Pledge 1904853 | MUNIGAIN | 656457GE2 |
| NHSB | DTC | 9/19/2008 | Triparty Pledge 7735 | COMMON | 644670101 |
| NRCI | DTC | 9/19/2008 | Triparty Pledge 183391 | COMMON | 637372103 |
| | DTC | 9/19/2008 | Triparty Pledge 181605 | PREFERED | 883203200 |
| CKNTF | DTC | 9/19/2008 | Triparty Pledge 2542612 | COMMON | M2196W105 |
| PCC | DTC | 9/19/2008 | Triparty Pledge 75707 | REIT | 693434102 |
| | DTC | 9/19/2008 | Triparty Pledge 2425202 | MUNI | 052430AD7 |
| RDY | DTC | 9/19/2008 | Triparty Pledge 965772 | ADR | 256135203 |
| | DTC | 9/19/2008 | Triparty Pledge 3790 | MUNI | 41315RAY0 |
| | DTC | 9/19/2008 | Triparty Pledge 2382849 | PREFERED | 903307205 |
| PVSA | DTC | 9/19/2008 | Triparty Pledge 905367 | COMMON | 701492100 |
| | DTC | 9/19/2008 | Triparty Pledge 2414478 | CBOND | 52519H7L5 |
| | DTC | 9/19/2008 | Triparty Pledge 1447176 | PREFERED | 370442741 |
| | DTC | 9/19/2008 | Triparty Pledge 2549011 | PREFERED | 150870202 |
| | DTC | 9/19/2008 | Triparty Pledge 2419085 | MUNI | 273335QH5 |
| OSP | DTC | 9/19/2008 | Triparty Pledge 2523728 | MLP | 671028108 |
| | DTC | 9/19/2008 | Triparty Pledge 2540671 | PREFERED | 36186C509 |
| | DTC | 9/19/2008 | Triparty Pledge 2498048 | CMO | 863573JL6 |
| | DTC | 9/19/2008 | Triparty Pledge 795454 | GDR | 677862203 |
| | DTC | 9/19/2008 | Triparty Pledge 2576420 | PREFERED | 316780204 |
| | DTC | 9/19/2008 | Triparty Pledge 1337630 | MUNI | 796422YL1 |
| | DTC | 9/19/2008 | Triparty Pledge 2481499 | PREFERED | 44106M508 |
| ENLAY | DTC | 9/19/2008 | Triparty Pledge 2575194 | ADR | 29265W207 |
| | DTC | 9/19/2008 | Triparty Pledge 2522226 | MUNI | 871633JX2 |
| | DTC | 9/19/2008 | Triparty Pledge 2524257 | MUNI | 16957HBK6 |
| | DTC | 9/19/2008 | Triparty Pledge 2524624 | COMMON | 87975P102 |
| | DTC | 9/19/2008 | Triparty Pledge 2041112 | CBOND | 102183AK6 |
| PWOD | DTC | 9/19/2008 | Triparty Pledge 182739 | COMMON | 708430103 |
| GLRC | DTC | 9/19/2008 | Triparty Pledge 185609 | COMMON | 390748200 |
| | DTC | 9/19/2008 | Triparty Pledge 2524013 | MUNI | 71437MBQ7 |
| GEF/B | DTC | 9/19/2008 | Triparty Pledge 430921 | COMMON | 397624206 |
| PMRY | DTC | 9/19/2008 | Triparty Pledge 77827 | COMMON | 731822102 |
| | DTC | 9/19/2008 | Triparty Pledge 1712058 | MUNI | 65820EJ92 |
| SUMR | DTC | 9/19/2008 | Triparty Pledge 2471566 | COMMON | 865646103 |
| | DTC | 9/19/2008 | Triparty Pledge 2322301 | MEDNOTE | 52517PZN4 |
| | DTC | 9/19/2008 | Triparty Pledge 9488 | MUNI | 850544BS5 |
| | DTC | 9/19/2008 | Triparty Pledge 2280700 | MUNIGAIN | 364478NB9 |
| | DTC | 9/19/2008 | Triparty Pledge 2501643 | MEDNOTE | 52517P3S8 |
| ADAM | DTC | 9/19/2008 | Triparty Pledge 1224456 | COMMON | 00088U108 |
| | DTC | 9/19/2008 | Triparty Pledge 2016287 | MUNI | 889396JE8 |
| | DTC | 9/19/2008 | Triparty Pledge 2443203 | PREFERED | 74460D273 |

| | | | | | |
|---|---|---|---|---|---|
| IMPUY | DTC | 9/19/2008 | Triparty Pledge 1907622 | ADR | 452553308 |
| IMNY | DTC | 9/19/2008 | Triparty Pledge 530982 | COMMON | 44973Q103 |
| | DTC | 9/19/2008 | Triparty Pledge 2560942 | MEDNOTE | 5252M0CX3 |
| QCRH | DTC | 9/19/2008 | Triparty Pledge 1336601 | COMMON | 74727A104 |
| | DTC | 9/19/2008 | Triparty Pledge 2513188 | MEDNOTE | 52517P5M9 |
| FCFC | DTC | 9/19/2008 | Triparty Pledge 330495 | COMMON | 33761X107 |
| | DTC | 9/19/2008 | Triparty Pledge 2241821 | CBONDCNV | 398433AC6 |
| FCZA | DTC | 9/19/2008 | Triparty Pledge 679482 | COMMON | 319459202 |
| | DTC | 9/19/2008 | Triparty Pledge 2443691 | PREFERED | 63540T200 |
| VIDE | DTC | 9/19/2008 | Triparty Pledge 182468 | COMMON | 926555103 |
| MDF | DTC | 9/19/2008 | Triparty Pledge 24324 | COMMON | 592142103 |
| VRS | DTC | 9/19/2008 | Triparty Pledge 2579554 | COMMON | 92531L108 |
| ITI | DTC | 9/19/2008 | Triparty Pledge 2291354 | COMMON | 46564T107 |
| DX | DTC | 9/19/2008 | Triparty Pledge 2795 | REIT | 26817Q506 |
| | DTC | 9/19/2008 | Triparty Pledge 706849 | PREFERED | 976826305 |
| GST | DTC | 9/19/2008 | Triparty Pledge 895189 | COMMON | 367299104 |
| FLXS | DTC | 9/19/2008 | Triparty Pledge 184228 | COMMON | 339382103 |
| | DTC | 9/19/2008 | Triparty Pledge 2427130 | PREFERED | 36186C301 |
| NWMO | DTC | 9/19/2008 | Triparty Pledge 2496974 | COMMON | 64754V105 |
| QDHC | DTC | 9/19/2008 | Triparty Pledge 2585658 | COMMON | 74730W507 |
| | DTC | 9/19/2008 | Triparty Pledge 2459650 | PREFERED | 903305209 |
| HEPH | DTC | 9/19/2008 | Triparty Pledge 5159 | COMMON | 435902101 |
| GSIT | DTC | 9/19/2008 | Triparty Pledge 2274490 | COMMON | 36241U106 |
| ERII | DTC | 9/19/2008 | Triparty Pledge 2588958 | COMMON | 29270J100 |
| WEDC | DTC | 9/19/2008 | Triparty Pledge 18168 | COMMON | 963801105 |
| OPOF | DTC | 9/19/2008 | Triparty Pledge 904179 | COMMON | 680194107 |
| | DTC | 9/19/2008 | Triparty Pledge 1445147 | PREFERED | 25406P200 |
| BDH | DTC | 9/19/2008 | Triparty Pledge 184979 | ETF | 11130P104 |
| | DTC | 9/19/2008 | Triparty Pledge 2455689 | PREFERED | 74460D232 |
| | DTC | 9/19/2008 | Triparty Pledge 2538270 | PREFERED | G0450A147 |
| DVM | DTC | 9/19/2008 | Triparty Pledge 2304546 | CEF | 19248G106 |
| REFR | DTC | 9/19/2008 | Triparty Pledge 17962 | COMMON | 760911107 |
| CATS | DTC | 9/19/2008 | Triparty Pledge 19557 | COMMON | 148881105 |
| | DTC | 9/19/2008 | Triparty Pledge 5445 | COMMON | 359081106 |
| | DTC | 9/19/2008 | Triparty Pledge 904134 | PREFERED | 677415408 |
| OFI | DTC | 9/19/2008 | Triparty Pledge 1864863 | COMMON | 690212105 |
| | DTC | 9/19/2008 | Triparty Pledge 2014413 | PREFERED | 617460209 |
| MAIL | DTC | 9/19/2008 | Triparty Pledge 2413276 | COMMON | M5364E104 |
| | DTC | 9/19/2008 | Triparty Pledge 10919 | PREFERED | 14067E308 |
| CNU | DTC | 9/19/2008 | Triparty Pledge 15335 | COMMON | 212172100 |
| | DTC | 9/19/2008 | Triparty Pledge 1903625 | MUNIGAIN | 521840PJ1 |
| USAT | DTC | 9/19/2008 | Triparty Pledge 2385625 | COMMON | 90328S500 |
| CHTP | DTC | 9/19/2008 | Triparty Pledge 2342940 | COMMON | 163428105 |
| ESIC | DTC | 9/19/2008 | Triparty Pledge 2506378 | COMMON | 277858106 |
| | DTC | 9/19/2008 | Triparty Pledge 2538169 | PREFERED | 40426W309 |
| WH | DTC | 9/19/2008 | Triparty Pledge 2530332 | ADR | 92934F104 |
| | DTC | 9/19/2008 | Triparty Pledge 867072 | CBOND | 121899CE6 |
| | DTC | 9/19/2008 | Triparty Pledge 75689 | COMMON | 380966101 |
| RVT | DTC | 9/19/2008 | Triparty Pledge 18997 | CEF | 780910105 |
| JCS | DTC | 9/19/2008 | Triparty Pledge 16894 | COMMON | 203900105 |
| DCTH | DTC | 9/19/2008 | Triparty Pledge 596604 | COMMON | 24661P104 |
| SMMF | DTC | 9/19/2008 | Triparty Pledge 182036 | COMMON | 86606G101 |
| FLIC | DTC | 9/19/2008 | Triparty Pledge 329967 | COMMON | 320734106 |
| EONGY | DTC | 9/19/2008 | Triparty Pledge 381016 | ADR | 268780103 |
| RBXZF | DTC | 9/19/2008 | Triparty Pledge 2434967 | ADR | Y7187Y116 |
| ESCA | DTC | 9/19/2008 | Triparty Pledge 180743 | COMMON | 296056104 |
| | DTC | 9/19/2008 | Triparty Pledge 2484247 | CBONDCNV | 38068NAB4 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2603 | MUNIGAIN | 239427AE7 |
| USBI | DTC | 9/19/2008 | Triparty Pledge 24635 | COMMON | 911459105 |
| NATR | DTC | 9/19/2008 | Triparty Pledge 4807 | COMMON | 639027101 |
| | DTC | 9/19/2008 | Triparty Pledge 2427985 | PREFERED | 903300200 |
| | DTC | 9/19/2008 | Triparty Pledge 7727 | CBOND | 001957AV1 |
| TWB | DTC | 9/19/2008 | Triparty Pledge 2416722 | COMMON | 901166108 |
| SVBI | DTC | 9/19/2008 | Triparty Pledge 909461 | COMMON | 81811M100 |
| | DTC | 9/19/2008 | Triparty Pledge 2539494 | PREFERED | 69340Y208 |
| KOG | DTC | 9/19/2008 | Triparty Pledge 873966 | COMMON | 50015Q100 |
| GVI | DTC | 9/19/2008 | Triparty Pledge 2483439 | ETF | 464288612 |
| PXJ | DTC | 9/19/2008 | Triparty Pledge 2359004 | ETF | 73935X625 |
| EWL | DTC | 9/19/2008 | Triparty Pledge 430675 | ETF | 464286749 |
| MINY | DTC | 9/19/2008 | Triparty Pledge 7456 | COMMON | 603669102 |
| | DTC | 9/19/2008 | Triparty Pledge 2024954 | PREFERED | 46626V207 |
| SGL | DTC | 9/19/2008 | Triparty Pledge 17973 | CEF | 862719101 |
| STS | DTC | 9/19/2008 | Triparty Pledge 181271 | COMMON | 868607102 |
| IIH | DTC | 9/19/2008 | Triparty Pledge 78510 | ETF | 46059V104 |
| CAV | DTC | 9/19/2008 | Triparty Pledge 184889 | COMMON | 149507105 |
| CADV | DTC | 9/19/2008 | Triparty Pledge 1854 | COMMON | 14166N209 |
| | DTC | 9/19/2008 | Triparty Pledge 2560501 | PREFERED | 49427F504 |
| SORT | DTC | 9/19/2008 | Triparty Pledge 3735 | COMMON | 403203102 |
| | DTC | 9/19/2008 | Triparty Pledge 2381930 | PREFERED | 40426W408 |
| PHOS | DTC | 9/19/2008 | Triparty Pledge 2494906 | COMMON | 71922F102 |
| | DTC | 9/19/2008 | Triparty Pledge 1498120 | CBOND | 017363AE2 |
| MYRG | DTC | 9/19/2008 | Triparty Pledge 2599908 | COMMON | 55405W104 |
| | DTC | 9/19/2008 | Triparty Pledge 2362518 | PREFERED | 875465403 |
| | DTC | 9/19/2008 | Triparty Pledge 2480110 | CBONDCNV | 52520W549 |
| | DTC | 9/19/2008 | Triparty Pledge 854691 | MUNI | 785652BV9 |
| ATX | DTC | 9/19/2008 | Triparty Pledge 16097 | COMMON | 227478104 |
| NBDFF | DTC | 9/19/2008 | Triparty Pledge 2242657 | COMMON | 65548P106 |
| HRAY | DTC | 9/19/2008 | Triparty Pledge 2305061 | ADR | 447773102 |
| | DTC | 9/19/2008 | Triparty Pledge 2427012 | PREFERED | 59021S638 |
| EWM | DTC | 9/19/2008 | Triparty Pledge 330522 | ETF | 464286830 |
| RLH | DTC | 9/19/2008 | Triparty Pledge 2352205 | COMMON | 756764106 |
| | DTC | 9/19/2008 | Triparty Pledge 2447640 | PREFERED | 49327Q204 |
| VIRL | DTC | 9/19/2008 | Triparty Pledge 535726 | COMMON | 92763R104 |
| | DTC | 9/19/2008 | Triparty Pledge 2102984 | CBOND | 26439RAQ9 |
| | DTC | 9/19/2008 | Triparty Pledge 2323690 | PREFERED | 780097770 |
| SRLS | DTC | 9/19/2008 | Triparty Pledge 2485052 | COMMON | 81747T104 |
| RMTI | DTC | 9/19/2008 | Triparty Pledge 24503 | COMMON | 774374102 |
| CYDC | DTC | 9/19/2008 | Triparty Pledge 1901 | COMMON | 150811107 |
| WSC | DTC | 9/19/2008 | Triparty Pledge 15535 | COMMON | 950817106 |
| | DTC | 9/19/2008 | Triparty Pledge 11010 | COMMON | 716437108 |
| FEIM | DTC | 9/19/2008 | Triparty Pledge 11838 | COMMON | 358010106 |
| MTH | DTC | 9/19/2008 | Triparty Pledge 17057 | COMMON | 59001A102 |
| TKG | DTC | 9/19/2008 | Triparty Pledge 2016123 | ADR | 879603108 |
| HWKN | DTC | 9/19/2008 | Triparty Pledge 1221324 | COMMON | 420261109 |
| | DTC | 9/19/2008 | Triparty Pledge 11634 | COMMON | 12232C108 |
| REMC | DTC | 9/19/2008 | Triparty Pledge 2325374 | COMMON | 759543200 |
| VRTB | DTC | 9/19/2008 | Triparty Pledge 2546173 | REIT | 92549X201 |
| | DTC | 9/19/2008 | Triparty Pledge 2379523 | PREFERED | 617461207 |
| TFFC | DTC | 9/19/2008 | Triparty Pledge 10130 | COMMON | 90131B108 |
| | DTC | 9/19/2008 | Triparty Pledge 2462778 | PREFERED | 92978U207 |
| | DTC | 9/19/2008 | Triparty Pledge 2050305 | PREFERED | 524908639 |
| | DTC | 9/19/2008 | Triparty Pledge 3899 | COMMON | 437062102 |
| RMT | DTC | 9/19/2008 | Triparty Pledge 76369 | CEF | 780915104 |
| ACUR | DTC | 9/19/2008 | Triparty Pledge 2530976 | COMMON | 00509L703 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2465952 | COMMON | 373686104 |
| ACHN | DTC | 9/19/2008 | Triparty Pledge 2414956 | COMMON | 00448Q201 |
| MERX | DTC | 9/19/2008 | Triparty Pledge 76512 | COMMON | 590049102 |
| DSGX | DTC | 9/19/2008 | Triparty Pledge 1670989 | COMMON | 249906108 |
| NVGN | DTC | 9/19/2008 | Triparty Pledge 77954 | ADR | 67010F103 |
| | DTC | 9/19/2008 | Triparty Pledge 2504233 | CBONDCNV | 46205AAC7 |
| PVFC | DTC | 9/19/2008 | Triparty Pledge 679804 | COMMON | 693654105 |
| LGBT | DTC | 9/19/2008 | Triparty Pledge 2514614 | COMMON | 727058208 |
| | DTC | 9/19/2008 | Triparty Pledge 5343 | COMMON | 891707101 |
| | DTC | 9/19/2008 | Triparty Pledge 1489859 | COMMON | 344155205 |
| LDF | DTC | 9/19/2008 | Triparty Pledge 15961 | CEF | 51828C106 |
| TKF | DTC | 9/19/2008 | Triparty Pledge 16196 | CEF | 900145103 |
| NTZ | DTC | 9/19/2008 | Triparty Pledge 1659840 | ADR | 63905A101 |
| AIRN | DTC | 9/19/2008 | Triparty Pledge 531589 | COMMON | 00950H102 |
| | DTC | 9/19/2008 | Triparty Pledge 2535738 | WARRANT | 313549115 |
| DRAD | DTC | 9/19/2008 | Triparty Pledge 2240946 | COMMON | 253827109 |
| VHC | DTC | 9/19/2008 | Triparty Pledge 2553587 | COMMON | 928231108 |
| NEOL | DTC | 9/19/2008 | Triparty Pledge 7698 | COMMON | 640919106 |
| | DTC | 9/19/2008 | Triparty Pledge 6342 | COMMON | 218916104 |
| | DTC | 9/19/2008 | Triparty Pledge 2049914 | PREFERED | 559775200 |
| MBRX | DTC | 9/19/2008 | Triparty Pledge 2236554 | COMMON | 59101M105 |
| CNTY | DTC | 9/19/2008 | Triparty Pledge 180961 | COMMON | 156492100 |
| FA | DTC | 9/19/2008 | Triparty Pledge 4661 | COMMON | 303698104 |
| DFCLQ | DTC | 9/19/2008 | Triparty Pledge 5388 | COMMON | 247918105 |
| TAROF | DTC | 9/19/2008 | Triparty Pledge 25126 | COMMON | M8737E108 |
| WXCP | DTC | 9/19/2008 | Triparty Pledge 2343831 | COMMON | 929248508 |
| ADL | DTC | 9/19/2008 | Triparty Pledge 2439677 | COMMON | 00167K500 |
| | DTC | 9/19/2008 | Triparty Pledge 1910637 | MUNI | 232760PU6 |
| | DTC | 9/19/2008 | Triparty Pledge 2016605 | PREFERED | 52519Y209 |
| CYLO | DTC | 9/19/2008 | Triparty Pledge 2554323 | COMMON | 23254N104 |
| BCT | DTC | 9/19/2008 | Triparty Pledge 76126 | CEF | 09247Q106 |
| ATRM | DTC | 9/19/2008 | Triparty Pledge 20167 | COMMON | 00817R103 |
| | DTC | 9/19/2008 | Triparty Pledge 2470792 | PREFERED | 59022C178 |
| MRN | DTC | 9/19/2008 | Triparty Pledge 1549952 | COMMON | 58463F104 |
| | DTC | 9/19/2008 | Triparty Pledge 11002 | PREFERED | 638539882 |
| EUBK | DTC | 9/19/2008 | Triparty Pledge 2264505 | COMMON | 298716101 |
| | DTC | 9/19/2008 | Triparty Pledge 8127 | COMMON | 685566309 |
| SDNVY | DTC | 9/19/2008 | Triparty Pledge 909552 | ADR | 825865603 |
| | DTC | 9/19/2008 | Triparty Pledge 2524306 | MUNI | 919209AN6 |
| | DTC | 9/19/2008 | Triparty Pledge 2319863 | CBOND | 966387AC6 |
| MPA | DTC | 9/19/2008 | Triparty Pledge 2437762 | CEF | 09255G107 |
| | DTC | 9/19/2008 | Triparty Pledge 2432357 | PREFERED | 110394400 |
| | DTC | 9/19/2008 | Triparty Pledge 2508125 | MEDNOTE | 52517P4M0 |
| | DTC | 9/19/2008 | Triparty Pledge 2460413 | CBOND | 52521EEN6 |
| PGXFF | DTC | 9/19/2008 | Triparty Pledge 2528654 | ??? | 74326T108 |
| ACTI | DTC | 9/19/2008 | Triparty Pledge 2389254 | COMMON | 00506P103 |
| PHH | DTC | 9/19/2008 | Triparty Pledge 2301865 | COMMON | 693320202 |
| | DTC | 9/19/2008 | Triparty Pledge 2540569 | CBOND | 24799AJV5 |
| | DTC | 9/19/2008 | Triparty Pledge 1867756 | MUNI | 13066YDB2 |
| UTK | DTC | 9/19/2008 | Triparty Pledge 676627 | COMMON | 91759P106 |
| ISRG | DTC | 9/19/2008 | Triparty Pledge 2027238 | COMMON | 46120E602 |
| COIN | DTC | 9/19/2008 | Triparty Pledge 2477407 | COMMON | 21254S107 |
| | DTC | 9/19/2008 | Triparty Pledge 1229056 | MUNI | 167592UZ5 |
| CFX | DTC | 9/19/2008 | Triparty Pledge 2578008 | COMMON | 194014106 |
| PRF | DTC | 9/19/2008 | Triparty Pledge 2371967 | ETF | 73935X583 |
| ABV/C | DTC | 9/19/2008 | Triparty Pledge 717552 | ADR | 20441W104 |
| TPL | DTC | 9/19/2008 | Triparty Pledge 647608 | COMMON | 882610108 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2524262 | MUNI | 263622BF8 |
| | DTC | 9/19/2008 | Triparty Pledge 2516360 | CBONDCNV | 5249083H1 |
| | DTC | 9/19/2008 | Triparty Pledge 2209489 | CBOND | 61748AAE6 |
| WSCI | DTC | 9/19/2008 | Triparty Pledge 183160 | COMMON | 92932Q102 |
| | DTC | 9/19/2008 | Triparty Pledge 2264383 | MUNI | 432308KH6 |
| | DTC | 9/19/2008 | Triparty Pledge 187130 | COMMON | 74138B105 |
| SMFJY | DTC | 9/19/2008 | Triparty Pledge 1910534 | ADR | 86562M100 |
| | DTC | 9/19/2008 | Triparty Pledge 4731 | COMMON | 45881K104 |
| | DTC | 9/19/2008 | Triparty Pledge 2536730 | PREFERED | 195872403 |
| CAJ | DTC | 9/19/2008 | Triparty Pledge 15845 | ADR | 138006309 |
| FXM | DTC | 9/19/2008 | Triparty Pledge 2413360 | ETF | 23130H107 |
| | DTC | 9/19/2008 | Triparty Pledge 2527597 | MEDNOTE | 5252M0AF4 |
| HNAB | DTC | 9/19/2008 | Triparty Pledge 2285190 | COMMON | 40963P105 |
| LEGC | DTC | 9/19/2008 | Triparty Pledge 2358566 | COMMON | 52463G105 |
| | DTC | 9/19/2008 | Triparty Pledge 2346903 | CBONDCNV | 871130AB6 |
| | DTC | 9/19/2008 | Triparty Pledge 2298131 | PREFERED | 313586794 |
| HTLLQ | DTC | 9/19/2008 | Triparty Pledge 3829 | MLP | 422357103 |
| PPM | DTC | 9/19/2008 | Triparty Pledge 184014 | CEF | 461368102 |
| | DTC | 9/19/2008 | Triparty Pledge 2238196 | MUNI | 93877MAS5 |
| GSG | DTC | 9/19/2008 | Triparty Pledge 2420274 | ETF | 46428R107 |
| | DTC | 9/19/2008 | Triparty Pledge 2504353 | PREFERED | 17311U200 |
| | DTC | 9/19/2008 | Triparty Pledge 2467644 | CBONDCNV | 225302AG3 |
| | DTC | 9/19/2008 | Triparty Pledge 1663750 | MUNI | 649716NF0 |
| MWA/B | DTC | 9/19/2008 | Triparty Pledge 2450777 | COMMON | 624758207 |
| | DTC | 9/19/2008 | Triparty Pledge 2043891 | CBOND | 060505BF0 |
| FSC | DTC | 9/19/2008 | Triparty Pledge 2585358 | COMMON | 31678A103 |
| ZHEXY | DTC | 9/19/2008 | Triparty Pledge 2341917 | ADR | 98951A100 |
| DBV | DTC | 9/19/2008 | Triparty Pledge 2433646 | ETF | 73935Y102 |
| | DTC | 9/19/2008 | Triparty Pledge 701494 | COMMON | 00252W104 |
| | DTC | 9/19/2008 | Triparty Pledge 2587412 | MEDNOTE | 5252M0FZ5 |
| | DTC | 9/19/2008 | Triparty Pledge 2569779 | CBONDCNV | 5249087K0 |
| CTTAY | DTC | 9/19/2008 | Triparty Pledge 16025 | ADR | 210771200 |
| TRU | DTC | 9/19/2008 | Triparty Pledge 9999 | MLP | 891013104 |
| BPSG | DTC | 9/19/2008 | Triparty Pledge 2536005 | COMMON | 11133V108 |
| FOR | DTC | 9/19/2008 | Triparty Pledge 2533447 | COMMON | 346233109 |
| | DTC | 9/19/2008 | Triparty Pledge 2421852 | MUNI | 277281FF3 |
| | DTC | 9/19/2008 | Triparty Pledge 7479 | CBOND | 606198LG2 |
| | DTC | 9/19/2008 | Triparty Pledge 2455107 | CBOND | 52521EEH9 |
| CEA | DTC | 9/19/2008 | Triparty Pledge 873082 | ADR | 16937R104 |
| | DTC | 9/19/2008 | Triparty Pledge 2564330 | PREFERED | 94985V202 |
| KONA | DTC | 9/19/2008 | Triparty Pledge 2345545 | COMMON | 50047H201 |
| | DTC | 9/19/2008 | Triparty Pledge 2543867 | CBOND | 52521EGF1 |
| | DTC | 9/19/2008 | Triparty Pledge 2541101 | CBOND | 02744RAM9 |
| DNP | DTC | 9/19/2008 | Triparty Pledge 1598954 | CEF | 23325P104 |
| EZA | DTC | 9/19/2008 | Triparty Pledge 2019705 | ETF | 464286780 |
| ADDYY | DTC | 9/19/2008 | Triparty Pledge 2302176 | ADR | 00687A107 |
| | DTC | 9/19/2008 | Triparty Pledge 2588011 | MEDNOTE | 52523J255 |
| | DTC | 9/19/2008 | Triparty Pledge 2512529 | PREFERED | 313586786 |
| FFHL | DTC | 9/19/2008 | Triparty Pledge 2453787 | COMMON | G3704F102 |
| | DTC | 9/19/2008 | Triparty Pledge 2049670 | CBONDCNV | 30218UAB4 |
| NNY | DTC | 9/19/2008 | Triparty Pledge 18159 | CEF | 67062M105 |
| IXJ | DTC | 9/19/2008 | Triparty Pledge 1338870 | ETF | 464287325 |
| | DTC | 9/19/2008 | Triparty Pledge 8686 | MUNIGAIN | 745145DL3 |
| | DTC | 9/19/2008 | Triparty Pledge 330350 | COMMON | 677007106 |
| | DTC | 9/19/2008 | Triparty Pledge 2443023 | CMO | 80382JAA6 |
| PSA/A | DTC | 9/19/2008 | Triparty Pledge 19919 | REIT | 74460D729 |
| | DTC | 9/19/2008 | Triparty Pledge 180429 | COMMON | 68272K103 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 8687 | MUNIGAIN | 745145DM1 |
| | DTC | 9/19/2008 | Triparty Pledge 2564027 | PREFERED | 502175508 |
| ATREQ | DTC | 9/19/2008 | Triparty Pledge 381085 | COMMON | 03814E307 |
| | DTC | 9/19/2008 | Triparty Pledge 1901582 | PREFERED | 92977V206 |
| AOPL | DTC | 9/19/2008 | Triparty Pledge 16952 | COMMON | 03832H100 |
| JFBC | DTC | 9/19/2008 | Triparty Pledge 6547 | COMMON | 47559A103 |
| | DTC | 9/19/2008 | Triparty Pledge 661563 | CBOND | 904764AG2 |
| AQVB | DTC | 9/19/2008 | Triparty Pledge 1810463 | COMMON | 03838F306 |
| DTO | DTC | 9/19/2008 | Triparty Pledge 2587023 | ETF | 25154K809 |
| AQQA | DTC | 9/19/2008 | Triparty Pledge 1167 | COMMON | 03838P106 |
| KRY | DTC | 9/19/2008 | Triparty Pledge 1660207 | COMMON | 22942F101 |
| IOO | DTC | 9/19/2008 | Triparty Pledge 898424 | ETF | 464287572 |
| | DTC | 9/19/2008 | Triparty Pledge 2567101 | MEDNOTE | 5252M0BK2 |
| MOSY | DTC | 9/19/2008 | Triparty Pledge 2407247 | COMMON | 619718109 |
| ARDTQ | DTC | 9/19/2008 | Triparty Pledge 1224308 | COMMON | 03979M102 |
| TVMH | DTC | 9/19/2008 | Triparty Pledge 1657349 | COMMON | 87307X104 |
| | DTC | 9/19/2008 | Triparty Pledge 1549266 | COMMON | 582266805 |
| OIL | DTC | 9/19/2008 | Triparty Pledge 2375206 | ETF | 06738C786 |
| LPHM | DTC | 9/19/2008 | Triparty Pledge 6784 | COMMON | 524038106 |
| AEHZF | DTC | 9/19/2008 | Triparty Pledge 75770 | COMMON | 04516K104 |
| | DTC | 9/19/2008 | Triparty Pledge 5022 | ADR | 04516V100 |
| VWO | DTC | 9/19/2008 | Triparty Pledge 2274303 | ETF | 922042858 |
| EXPGY | DTC | 9/19/2008 | Triparty Pledge 2440898 | ADR | 30215C101 |
| | DTC | 9/19/2008 | Triparty Pledge 1342819 | COMMON | 04541Y103 |
| | DTC | 9/19/2008 | Triparty Pledge 862341 | CBONDCNV | 045919AA5 |
| | DTC | 9/19/2008 | Triparty Pledge 2542532 | PREFERED | 80281R805 |
| | DTC | 9/19/2008 | Triparty Pledge 15045 | CBONDCNV | 045919AC1 |
| | DTC | 9/19/2008 | Triparty Pledge 381120 | CBONDCNV | 045919AF4 |
| CBNJ | DTC | 9/19/2008 | Triparty Pledge 2548110 | COMMON | 139209100 |
| | DTC | 9/19/2008 | Triparty Pledge 2018781 | PREFERED | 36240B307 |
| GCH | DTC | 9/19/2008 | Triparty Pledge 3685 | CEF | 39167B102 |
| | DTC | 9/19/2008 | Triparty Pledge 1902182 | MUNI | 047886AB2 |
| PDN | DTC | 9/19/2008 | Triparty Pledge 2529365 | ETF | 73936T771 |
| DDSS | DTC | 9/19/2008 | Triparty Pledge 2513160 | COMMON | 504905100 |
| | DTC | 9/19/2008 | Triparty Pledge 16060 | COMMON | 05153Q106 |
| | DTC | 9/19/2008 | Triparty Pledge 2454199 | COMMON | 69913A108 |
| | DTC | 9/19/2008 | Triparty Pledge 2519234 | MEDNOTE | 52517P7B1 |
| TGX | DTC | 9/19/2008 | Triparty Pledge 10872 | COMMON | 883375107 |
| AVLD | DTC | 9/19/2008 | Triparty Pledge 2338937 | COMMON | 05343V205 |
| | DTC | 9/19/2008 | Triparty Pledge 6542 | MUNICIPL | 473155AL3 |
| AVATQ | DTC | 9/19/2008 | Triparty Pledge 16568 | COMMON | 05349F402 |
| SWDBY | DTC | 9/19/2008 | Triparty Pledge 2437892 | ADR | 870195104 |
| | DTC | 9/19/2008 | Triparty Pledge 1659566 | MUNIGAIN | 610747J81 |
| AZUL | DTC | 9/19/2008 | Triparty Pledge 25464 | COMMON | 05500Q106 |
| PHII | DTC | 9/19/2008 | Triparty Pledge 2374882 | COMMON | 69336T106 |
| NUVO | DTC | 9/19/2008 | Triparty Pledge 2103279 | COMMON | 67072M301 |
| CFKI | DTC | 9/19/2008 | Triparty Pledge 2541112 | COMMON | 200380103 |
| EBIC | DTC | 9/19/2008 | Triparty Pledge 2906 | COMMON | 285062204 |
| KEF | DTC | 9/19/2008 | Triparty Pledge 14601 | CEF | 50063B104 |
| | DTC | 9/19/2008 | Triparty Pledge 2477554 | MEDNOTE | 05567LML8 |
| FLY | DTC | 9/19/2008 | Triparty Pledge 2513201 | ADR | 05614P101 |
| | DTC | 9/19/2008 | Triparty Pledge 2439953 | PREFERED | 25153U204 |
| SYPR | DTC | 9/19/2008 | Triparty Pledge 185073 | COMMON | 871655106 |
| | DTC | 9/19/2008 | Triparty Pledge 2514408 | CBOND | 05873KAK4 |
| | DTC | 9/19/2008 | Triparty Pledge 2460463 | PREFERED | 09063H206 |
| DOD | DTC | 9/19/2008 | Triparty Pledge 2535773 | ETF | 25153Q658 |
| PGJ | DTC | 9/19/2008 | Triparty Pledge 2297103 | ETF | 73935X401 |

|  | DTC | 9/19/2008 | Triparty Pledge 1961913 | CBOND | 059644AH7 |
|------|-----|-----------|--------------------------|-----------|-----------|
| THD | DTC | 9/19/2008 | Triparty Pledge 2572358 | ETF | 464286624 |
| DYAI | DTC | 9/19/2008 | Triparty Pledge 2290876 | COMMON | 26745T101 |
| NOG | DTC | 9/19/2008 | Triparty Pledge 2475149 | COMMON | 665531109 |
|  | DTC | 9/19/2008 | Triparty Pledge 2521167 | MEDNOTE | 52517P6Z9 |
|  | DTC | 9/19/2008 | Triparty Pledge 965199 | CBOND | 063840AC6 |
| CDCO | DTC | 9/19/2008 | Triparty Pledge 1814399 | COMMON | 200334100 |
|  | DTC | 9/19/2008 | Triparty Pledge 2572390 | PREFERED | 06739H362 |
| UYM | DTC | 9/19/2008 | Triparty Pledge 2464400 | ETF | 74347R776 |
|  | DTC | 9/19/2008 | Triparty Pledge 2509263 | PREFERED | 06739H776 |
| TKPPY | DTC | 9/19/2008 | Triparty Pledge 1334517 | ADR | 878546209 |
| BAS | DTC | 9/19/2008 | Triparty Pledge 2368652 | COMMON | 06985P100 |
| UCNN | DTC | 9/19/2008 | Triparty Pledge 1340295 | COMMON | 902636109 |
| UTRX | DTC | 9/19/2008 | Triparty Pledge 10341 | COMMON | 913287108 |
| CSBHY | DTC | 9/19/2008 | Triparty Pledge 647400 | ADR | 17162W206 |
| WMH | DTC | 9/19/2008 | Triparty Pledge 712716 | ETF | 97653L208 |
|  | DTC | 9/19/2008 | Triparty Pledge 2021659 | PREFERED | 49446R869 |
|  | DTC | 9/19/2008 | Triparty Pledge 2035588 | PREFERED | 53404M201 |
|  | DTC | 9/19/2008 | Triparty Pledge 2390358 | CBONDCNV | 081499AA3 |
| BQNT | DTC | 9/19/2008 | Triparty Pledge 796247 | COMMON | 09059D102 |
| BDLSQ | DTC | 9/19/2008 | Triparty Pledge 21588 | COMMON | 101706208 |
|  | DTC | 9/19/2008 | Triparty Pledge 5384 | COMMON | 103354106 |
|  | DTC | 9/19/2008 | Triparty Pledge 650751 | COMMON | 10382K102 |
|  | DTC | 9/19/2008 | Triparty Pledge 1493374 | CBOND | 106233AC3 |
| BXMNF | DTC | 9/19/2008 | Triparty Pledge 5382 | COMMON | 10625K109 |
| BRCU | DTC | 9/19/2008 | Triparty Pledge 707409 | COMMON | 109214106 |
| BRIF | DTC | 9/19/2008 | Triparty Pledge 1600 | COMMON | 109599100 |
|  | DTC | 9/19/2008 | Triparty Pledge 1611 | COMMON | 111388104 |
|  | DTC | 9/19/2008 | Triparty Pledge 1613 | COMMON | 111443107 |
| BRNC | DTC | 9/19/2008 | Triparty Pledge 2345412 | COMMON | 112211107 |
|  | DTC | 9/19/2008 | Triparty Pledge 1617 | COMMON | 112214200 |
|  | DTC | 9/19/2008 | Triparty Pledge 1619 | COMMON | 114435100 |
| BGMTQ | DTC | 9/19/2008 | Triparty Pledge 539535 | COMMON | 114822109 |
|  | DTC | 9/19/2008 | Triparty Pledge 1633 | COMMON | 118502103 |
| BRCGF | DTC | 9/19/2008 | Triparty Pledge 1653 | RTRUST | 122016108 |
|  | DTC | 9/19/2008 | Triparty Pledge 1654 | COMMON | 122756109 |
|  | DTC | 9/19/2008 | Triparty Pledge 1666 | COMMON | 12466K107 |
| CCCR | DTC | 9/19/2008 | Triparty Pledge 867528 | COMMON | 125002105 |
|  | DTC | 9/19/2008 | Triparty Pledge 1675 | PREFERED | 125005207 |
|  | DTC | 9/19/2008 | Triparty Pledge 6243 | COMMON | 12542A206 |
|  | DTC | 9/19/2008 | Triparty Pledge 1690 | COMMON | 125716100 |
|  | DTC | 9/19/2008 | Triparty Pledge 1693 | COMMON | 125820100 |
|  | DTC | 9/19/2008 | Triparty Pledge 2524569 | COMMON | 126086107 |
|  | DTC | 9/19/2008 | Triparty Pledge 1698 | COMMON | 126150101 |
|  | DTC | 9/19/2008 | Triparty Pledge 1703 | COMMON | 126335991 |
|  | DTC | 9/19/2008 | Triparty Pledge 1706 | COMMON | 126419100 |
| UCTN | DTC | 9/19/2008 | Triparty Pledge 1658174 | COMMON | 12643W206 |
| CCMTF | DTC | 9/19/2008 | Triparty Pledge 77629 | COMMON | 126925106 |
| CIIR | DTC | 9/19/2008 | Triparty Pledge 1726 | COMMON | 127761104 |
|  | DTC | 9/19/2008 | Triparty Pledge 905098 | PREFERED | 695114504 |
| GCV | DTC | 9/19/2008 | Triparty Pledge 25002 | CEF | 36240B109 |
| TSTY | DTC | 9/19/2008 | Triparty Pledge 19730 | COMMON | 876553306 |
| PEMC | DTC | 9/19/2008 | Triparty Pledge 8222 | COMMON | 694225202 |
|  | DTC | 9/19/2008 | Triparty Pledge 2534901 | PREFERED | 22082D205 |
|  | DTC | 9/19/2008 | Triparty Pledge 1732 | COMMON | 12960P107 |
|  | DTC | 9/19/2008 | Triparty Pledge 14296 | CBOND | 31331FAX9 |
|  | DTC | 9/19/2008 | Triparty Pledge 11665 | COMMON | 129897104 |

| | | | | | |
|------|-----|-----------|----------------------------|----------|------------|
| | DTC | 9/19/2008 | Triparty Pledge 873424 | COMMON | 172855108 |
| | DTC | 9/19/2008 | Triparty Pledge 2569343 | MEDNOTE | 52523J446 |
| FMAR | DTC | 9/19/2008 | Triparty Pledge 21611 | COMMON | 320795107 |
| | DTC | 9/19/2008 | Triparty Pledge 1223555 | CBOND | 131096AF6 |
| | DTC | 9/19/2008 | Triparty Pledge 5758 | COMMON | 984149104 |
| | DTC | 9/19/2008 | Triparty Pledge 2584344 | PREFERED | 52520W218 |
| LOCM | DTC | 9/19/2008 | Triparty Pledge 2444564 | COMMON | 53954R105 |
| SCMM | DTC | 9/19/2008 | Triparty Pledge 10831 | COMMON | 784018103 |
| FPLMA | DTC | 9/19/2008 | Triparty Pledge 3238 | COMMON | 318472107 |
| CPCIQ | DTC | 9/19/2008 | Triparty Pledge 187277 | COMMON | 172529109 |
| GDFZY | DTC | 9/19/2008 | Triparty Pledge 2596030 | ADR | 36160B105 |
| XTNT | DTC | 9/19/2008 | Triparty Pledge 2460884 | COMMON | 984141101 |
| IBPM | DTC | 9/19/2008 | Triparty Pledge 2600759 | COMMON | 45107K102 |
| SPRWF | DTC | 9/19/2008 | Triparty Pledge 2462847 | COMMON | 86863P109 |
| | DTC | 9/19/2008 | Triparty Pledge 4462 | COMMON | G3930H104 |
| PVCT | DTC | 9/19/2008 | Triparty Pledge 1548892 | COMMON | 74373F100 |
| NGSX | DTC | 9/19/2008 | Triparty Pledge 2481451 | COMMON | 641252101 |
| ENA | DTC | 9/19/2008 | Triparty Pledge 2342292 | COMMON | 29355M200 |
| ULGX | DTC | 9/19/2008 | Triparty Pledge 24877 | COMMON | 917273104 |
| HKFI | DTC | 9/19/2008 | Triparty Pledge 16127 | COMMON | 409900107 |
| | DTC | 9/19/2008 | Triparty Pledge 4328 | COMMON | 05164B106 |
| FNXMF | DTC | 9/19/2008 | Triparty Pledge 2389277 | COMMON | 30253R101 |
| SYI | DTC | 9/19/2008 | Triparty Pledge 2501068 | COMMON | 87164M100 |
| NBY | DTC | 9/19/2008 | Triparty Pledge 2520522 | COMMON | 66987P102 |
| SCHI | DTC | 9/19/2008 | Triparty Pledge 1901459 | COMMON | 859166100 |
| TTPA | DTC | 9/19/2008 | Triparty Pledge 2326885 | ADR | 896682200 |
| DION | DTC | 9/19/2008 | Triparty Pledge 25482 | COMMON | 254547102 |
| FMDDQ | DTC | 9/19/2008 | Triparty Pledge 3111 | COMMON | 302723101 |
| ADLKF | DTC | 9/19/2008 | Triparty Pledge 1229034 | COMMON | 00762P102 |
| NYFX | DTC | 9/19/2008 | Triparty Pledge 7984 | COMMON | 670712108 |
| SVLF | DTC | 9/19/2008 | Triparty Pledge 16988 | COMMON | 828395103 |
| | DTC | 9/19/2008 | Triparty Pledge 2042804 | COMMON | 784487100 |
| CSP | DTC | 9/19/2008 | Triparty Pledge 77384 | CEF | 03009T101 |
| ADPAN | DTC | 9/19/2008 | Triparty Pledge 2464055 | COMMON | 00685R870 |
| ZILG | DTC | 9/19/2008 | Triparty Pledge 2153079 | COMMON | 989524301 |
| ESCL | DTC | 9/19/2008 | Triparty Pledge 2352702 | COMMON | 29605W107 |
| | DTC | 9/19/2008 | Triparty Pledge 2040358 | CBOND | U70577AG3 |
| GGBM | DTC | 9/19/2008 | Triparty Pledge 2288671 | COMMON | 37517W107 |
| | DTC | 9/19/2008 | Triparty Pledge 5321 | COMMON | 868365107 |
| SHRPQ | DTC | 9/19/2008 | Triparty Pledge 16182 | COMMON | 820013100 |
| | DTC | 9/19/2008 | Triparty Pledge 14195 | COMMON | G31611109 |
| SHMR | DTC | 9/19/2008 | Triparty Pledge 2311104 | COMMON | M83683108 |
| | DTC | 9/19/2008 | Triparty Pledge 179667 | COMMON | 82981P105 |
| EVOL | DTC | 9/19/2008 | Triparty Pledge 3079 | COMMON | 30049R100 |
| | DTC | 9/19/2008 | Triparty Pledge 2356342 | CBOND | 552075AC7 |
| PRC | DTC | 9/19/2008 | Triparty Pledge 2551059 | COMMON | 71646K106 |
| NLST | DTC | 9/19/2008 | Triparty Pledge 2449743 | COMMON | 64118P109 |
| DARA | DTC | 9/19/2008 | Triparty Pledge 2554324 | COMMON | 23703P106 |
| TRIB | DTC | 9/19/2008 | Triparty Pledge 2330088 | ADR | 896438306 |
| WPTE | DTC | 9/19/2008 | Triparty Pledge 2257791 | COMMON | 98211W108 |
| BRANF | DTC | 9/19/2008 | Triparty Pledge 1869396 | COMMON | M18955100 |
| INBP | DTC | 9/19/2008 | Triparty Pledge 2019941 | COMMON | 45811V105 |
| | DTC | 9/19/2008 | Triparty Pledge 2333211 | CBOND | 885797AB6 |
| PIMO | DTC | 9/19/2008 | Triparty Pledge 2308934 | COMMON | 74047X107 |
| BZYR | DTC | 9/19/2008 | Triparty Pledge 677025 | COMMON | 123159105 |
| EPM | DTC | 9/19/2008 | Triparty Pledge 2419597 | COMMON | 30049A107 |
| FNLY | DTC | 9/19/2008 | Triparty Pledge 3230 | COMMON | 317884203 |

| | | | | | |
|---|---|---|---|---|---|
| NABZY | DTC | 9/19/2008 | Triparty Pledge 10103 | ADR | 632525408 |
| MBVA | DTC | 9/19/2008 | Triparty Pledge 1444112 | COMMON | 60037B106 |
| CAMT | DTC | 9/19/2008 | Triparty Pledge 183597 | COMMON | M20791105 |
| AMTY | DTC | 9/19/2008 | Triparty Pledge 717733 | COMMON | 03073V107 |
| EECC | DTC | 9/19/2008 | Triparty Pledge 2802 | COMMON | 268420106 |
| | DTC | 9/19/2008 | Triparty Pledge 2538173 | PREFERED | 681936407 |
| | DTC | 9/19/2008 | Triparty Pledge 2328982 | COMMON | 639347103 |
| TGFN | DTC | 9/19/2008 | Triparty Pledge 1814321 | COMMON | 88321N106 |
| | DTC | 9/19/2008 | Triparty Pledge 1334624 | COMMON | 64111M103 |
| | DTC | 9/19/2008 | Triparty Pledge 2379056 | PREFERED | 32054K798 |
| ZANE | DTC | 9/19/2008 | Triparty Pledge 2588099 | COMMON | 98906R208 |
| TLXT | DTC | 9/19/2008 | Triparty Pledge 187304 | COMMON | 87944M107 |
| WMANC | DTC | 9/19/2008 | Triparty Pledge 5488 | COMMON | 949702104 |
| MMAB | DTC | 9/19/2008 | Triparty Pledge 646659 | COMMON | 62624B101 |
| VLYWW | DTC | 9/19/2008 | Triparty Pledge 2590311 | WARRANT | 919794123 |
| | DTC | 9/19/2008 | Triparty Pledge 2493 | COMMON | 228439105 |
| NCST | DTC | 9/19/2008 | Triparty Pledge 2453757 | COMMON | 67035Q100 |
| WREIS | DTC | 9/19/2008 | Triparty Pledge 10706 | COMMON | 977011105 |
| | DTC | 9/19/2008 | Triparty Pledge 1812585 | COMMON | 200693208 |
| FELI | DTC | 9/19/2008 | Triparty Pledge 2103323 | COMMON | 307260208 |
| SBN | DTC | 9/19/2008 | Triparty Pledge 1812628 | COMMON | 83402A107 |
| SOLO | DTC | 9/19/2008 | Triparty Pledge 9386 | COMMON | 834263204 |
| | DTC | 9/19/2008 | Triparty Pledge 3313 | COMMON | 33941M104 |
| | DTC | 9/19/2008 | Triparty Pledge 2561785 | PREFERED | 45254P409 |
| DNE | DTC | 9/19/2008 | Triparty Pledge 2264489 | COMMON | 265338202 |
| GOLF | DTC | 9/19/2008 | Triparty Pledge 2409993 | COMMON | 38168Y103 |
| CHBP | DTC | 9/19/2008 | Triparty Pledge 2287962 | COMMON | 16936V106 |
| | DTC | 9/19/2008 | Triparty Pledge 9097 | COMMON | 78648R203 |
| RGN | DTC | 9/19/2008 | Triparty Pledge 717337 | COMMON | 75886X108 |
| | DTC | 9/19/2008 | Triparty Pledge 15338 | COMMON | 18051W109 |
| SMRK | DTC | 9/19/2008 | Triparty Pledge 9432 | COMMON | 844544809 |
| | DTC | 9/19/2008 | Triparty Pledge 2596858 | COMMON | C01023206 |
| TBAC | DTC | 9/19/2008 | Triparty Pledge 78178 | COMMON | 875378101 |
| | DTC | 9/19/2008 | Triparty Pledge 863751 | COMMON | 78051D105 |
| | DTC | 9/19/2008 | Triparty Pledge 2398390 | PREFERED | 74460D299 |
| | DTC | 9/19/2008 | Triparty Pledge 1652198 | CBOND | 562567AF4 |
| | DTC | 9/19/2008 | Triparty Pledge 4210 | COMMON | 03113V109 |
| PINN | DTC | 9/19/2008 | Triparty Pledge 2484226 | COMMON | 723464301 |
| GWLK | DTC | 9/19/2008 | Triparty Pledge 2263415 | COMMON | 362447104 |
| MCLS | DTC | 9/19/2008 | Triparty Pledge 900676 | COMMON | 58461T106 |
| ORES | DTC | 9/19/2008 | Triparty Pledge 8080 | COMMON | 681927109 |
| | DTC | 9/19/2008 | Triparty Pledge 876821 | COMMON | 290928100 |
| AZTC | DTC | 9/19/2008 | Triparty Pledge 15305 | COMMON | 05480L101 |
| | DTC | 9/19/2008 | Triparty Pledge 2444464 | PREFERED | 222388209 |
| PZD | DTC | 9/19/2008 | Triparty Pledge 2441619 | ETF | 73935X278 |
| FIATY | DTC | 9/19/2008 | Triparty Pledge 25492 | ADR | 315621888 |
| INVC | DTC | 9/19/2008 | Triparty Pledge 2357399 | COMMON | 45773R100 |
| MIIX | DTC | 9/19/2008 | Triparty Pledge 12123 | COMMON | 59862V104 |
| MINX | DTC | 9/19/2008 | Triparty Pledge 901338 | COMMON | 603470105 |
| GTEM | DTC | 9/19/2008 | Triparty Pledge 20977 | COMMON | 37958F209 |
| BUCK | DTC | 9/19/2008 | Triparty Pledge 1631 | COMMON | 11835A105 |
| TPTX | DTC | 9/19/2008 | Triparty Pledge 2438311 | COMMON | 89235K105 |
| PKT | DTC | 9/19/2008 | Triparty Pledge 2041660 | COMMON | 74269U104 |
| FRNTQ | DTC | 9/19/2008 | Triparty Pledge 2393954 | COMMON | 359059102 |
| PGYC | DTC | 9/19/2008 | Triparty Pledge 2455020 | COMMON | 70336G102 |
| | DTC | 9/19/2008 | Triparty Pledge 11263 | CBOND | 46268KAJ4 |
| | DTC | 9/19/2008 | Triparty Pledge 2038587 | PREFERED | 52520B206 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 676468 | COMMON | 704157205 |
| | DTC | 9/19/2008 | Triparty Pledge 2689 | COMMON | 252905203 |
| AHONY | DTC | 9/19/2008 | Triparty Pledge 2506965 | ADR | 500467402 |
| | DTC | 9/19/2008 | Triparty Pledge 2028661 | PREFERED | 39138C809 |
| | DTC | 9/19/2008 | Triparty Pledge 2384951 | COMMON | 238128102 |
| PP | DTC | 9/19/2008 | Triparty Pledge 2480407 | COMMON | 724153200 |
| | DTC | 9/19/2008 | Triparty Pledge 3760 | COMMON | 404429102 |
| | DTC | 9/19/2008 | Triparty Pledge 182740 | COMMON | 716932108 |
| BXXX | DTC | 9/19/2008 | Triparty Pledge 2024327 | COMMON | 112502109 |
| VSTI | DTC | 9/19/2008 | Triparty Pledge 182825 | COMMON | 925313108 |
| WZE | DTC | 9/19/2008 | Triparty Pledge 796299 | COMMON | 97750V109 |
| | DTC | 9/19/2008 | Triparty Pledge 2446688 | CBOND | 126650BF6 |
| | DTC | 9/19/2008 | Triparty Pledge 792453 | COMMON | 83083Y101 |
| OLGC | DTC | 9/19/2008 | Triparty Pledge 17089 | COMMON | 68750J107 |
| GPAX | DTC | 9/19/2008 | Triparty Pledge 3452 | COMMON | 36237L102 |
| | DTC | 9/19/2008 | Triparty Pledge 11898 | COMMON | 457732105 |
| NAYN | DTC | 9/19/2008 | Triparty Pledge 2317240 | COMMON | 639379106 |
| GOOT | DTC | 9/19/2008 | Triparty Pledge 3627 | COMMON | 382123107 |
| | DTC | 9/19/2008 | Triparty Pledge 18439 | CBOND | 912920AC9 |
| WLVT | DTC | 9/19/2008 | Triparty Pledge 5489 | COMMON | 978093102 |
| WSTM | DTC | 9/19/2008 | Triparty Pledge 1387822 | COMMON | 981402100 |
| QOBJ | DTC | 9/19/2008 | Triparty Pledge 21751 | COMMON | 74833H308 |
| HCME | DTC | 9/19/2008 | Triparty Pledge 3890 | COMMON | 433548104 |
| MICO | DTC | 9/19/2008 | Triparty Pledge 1493959 | COMMON | 594857104 |
| | DTC | 9/19/2008 | Triparty Pledge 646590 | COMMON | 92658X109 |
| CADD | DTC | 9/19/2008 | Triparty Pledge 2518122 | COMMON | 127233104 |
| MRNA | DTC | 9/19/2008 | Triparty Pledge 2584702 | COMMON | 55276N100 |
| DEEPQ | DTC | 9/19/2008 | Triparty Pledge 2478657 | COMMON | 86825Q104 |
| HOTJ | DTC | 9/19/2008 | Triparty Pledge 2325373 | COMMON | 44176R106 |
| SLTC | DTC | 9/19/2008 | Triparty Pledge 179775 | COMMON | 816288104 |
| SPMYY | DTC | 9/19/2008 | Triparty Pledge 1219877 | ADR | 84856M209 |
| GNCC | DTC | 9/19/2008 | Triparty Pledge 2561740 | COMMON | 36867M107 |
| UPXE | DTC | 9/19/2008 | Triparty Pledge 5707 | COMMON | 904270105 |
| | DTC | 9/19/2008 | Triparty Pledge 78240 | COMMON | 724250105 |
| ENTN | DTC | 9/19/2008 | Triparty Pledge 2561783 | COMMON | 29383P100 |
| | DTC | 9/19/2008 | Triparty Pledge 536309 | COMMON | 02365B100 |
| CRTX | DTC | 9/19/2008 | Triparty Pledge 2222519 | COMMON | 22674T105 |
| GSVI | DTC | 9/19/2008 | Triparty Pledge 538310 | COMMON | 36230D206 |
| NKCIF | DTC | 9/19/2008 | Triparty Pledge 19187 | COMMON | 651482101 |
| | DTC | 9/19/2008 | Triparty Pledge 530992 | COMMON | 896775103 |
| JECL | DTC | 9/19/2008 | Triparty Pledge 6507 | COMMON | 466127107 |
| SHLP | DTC | 9/19/2008 | Triparty Pledge 2214405 | COMMON | 81222P106 |
| | DTC | 9/19/2008 | Triparty Pledge 10145 | PREFERED | 902549708 |
| | DTC | 9/19/2008 | Triparty Pledge 5116 | COMMON | 302051107 |
| MKTSQ | DTC | 9/19/2008 | Triparty Pledge 11525 | COMMON | 00753T105 |
| CUR | DTC | 9/19/2008 | Triparty Pledge 2453906 | COMMON | 64127R302 |
| IMED | DTC | 9/19/2008 | Triparty Pledge 2536287 | COMMON | 452467202 |
| FDRC | DTC | 9/19/2008 | Triparty Pledge 3190 | COMMON | 313765109 |
| CSGI | DTC | 9/19/2008 | Triparty Pledge 2342 | COMMON | 210728101 |
| GETE | DTC | 9/19/2008 | Triparty Pledge 3544 | COMMON | 373658103 |
| | DTC | 9/19/2008 | Triparty Pledge 3826 | COMMON | 42219T105 |
| OCFN | DTC | 9/19/2008 | Triparty Pledge 2507182 | COMMON | 68207V208 |
| | DTC | 9/19/2008 | Triparty Pledge 23500 | COMMON | 292555109 |
| | DTC | 9/19/2008 | Triparty Pledge 329006 | COMMON | 577770100 |
| NLEY | DTC | 9/19/2008 | Triparty Pledge 2293706 | COMMON | 63580R106 |
| SMD | DTC | 9/19/2008 | Triparty Pledge 75962 | COMMON | 829322304 |
| SLPT | DTC | 9/19/2008 | Triparty Pledge 180260 | COMMON | 834365405 |

| | | | | | |
|---|---|---|---|---|---|
| CAHR | DTC | 9/19/2008 | Triparty Pledge 2018179 | COMMON | 141798108 |
| NLBC | DTC | 9/19/2008 | Triparty Pledge 902529 | COMMON | 640330106 |
| | DTC | 9/19/2008 | Triparty Pledge 914489 | COMMON | G05354116 |
| EESV | DTC | 9/19/2008 | Triparty Pledge 1227736 | COMMON | 29406Q101 |
| SBUFQ | DTC | 9/19/2008 | Triparty Pledge 9496 | COMMON | 852328301 |
| GKIN | DTC | 9/19/2008 | Triparty Pledge 3509 | COMMON | 370172108 |
| FFTIQ | DTC | 9/19/2008 | Triparty Pledge 2102882 | COMMON | 35241Q107 |
| CHML | DTC | 9/19/2008 | Triparty Pledge 25849 | COMMON | 16945M105 |
| | DTC | 9/19/2008 | Triparty Pledge 2314989 | COMMON | 268465101 |
| SANS | DTC | 9/19/2008 | Triparty Pledge 9131 | COMMON | 801036203 |
| EFTB | DTC | 9/19/2008 | Triparty Pledge 2526866 | COMMON | 26844P109 |
| EGLP | DTC | 9/19/2008 | Triparty Pledge 2827 | COMMON | 269803102 |
| MAMM | DTC | 9/19/2008 | Triparty Pledge 2294041 | COMMON | 561508201 |
| | DTC | 9/19/2008 | Triparty Pledge 22295 | CBOND | 887315AY5 |
| GNCE | DTC | 9/19/2008 | Triparty Pledge 3422 | COMMON | 361900103 |
| | DTC | 9/19/2008 | Triparty Pledge 854980 | COMMON | 86866R102 |
| FCSE | DTC | 9/19/2008 | Triparty Pledge 3336 | COMMON | 344159108 |
| IONN | DTC | 9/19/2008 | Triparty Pledge 14884 | COMMON | 46205P100 |
| PCCWY | DTC | 9/19/2008 | Triparty Pledge 1909665 | ADR | 70454G207 |
| | DTC | 9/19/2008 | Triparty Pledge 2381778 | COMMON | 45032C100 |
| MCYC | DTC | 9/19/2008 | Triparty Pledge 20018 | COMMON | 582822102 |
| KENS | DTC | 9/19/2008 | Triparty Pledge 6635 | COMMON | 489084103 |
| IFTI | DTC | 9/19/2008 | Triparty Pledge 76175 | COMMON | 462211103 |
| | DTC | 9/19/2008 | Triparty Pledge 5348 | COMMON | 902948108 |
| VTSS | DTC | 9/19/2008 | Triparty Pledge 12617 | COMMON | 928497106 |
| HIVV | DTC | 9/19/2008 | Triparty Pledge 1223883 | COMMON | 40419U203 |
| DVINQ | DTC | 9/19/2008 | Triparty Pledge 1657984 | COMMON | 255402406 |
| MBTE | DTC | 9/19/2008 | Triparty Pledge 15511 | COMMON | 893764100 |
| HRNS | DTC | 9/19/2008 | Triparty Pledge 897080 | COMMON | 440530202 |
| | DTC | 9/19/2008 | Triparty Pledge 677266 | MUNI | 132042AG7 |
| FVRL | DTC | 9/19/2008 | Triparty Pledge 2304579 | COMMON | 312088404 |
| DYHCS | DTC | 9/19/2008 | Triparty Pledge 717469 | COMMON | 703044107 |
| ESPIQ | DTC | 9/19/2008 | Triparty Pledge 4645 | COMMON | 269153102 |
| ITXG | DTC | 9/19/2008 | Triparty Pledge 4737 | COMMON | 465266104 |
| | DTC | 9/19/2008 | Triparty Pledge 7549 | COMMON | 62472V100 |
| PLNS | DTC | 9/19/2008 | Triparty Pledge 24459 | COMMON | 729138107 |
| TPZG | DTC | 9/19/2008 | Triparty Pledge 707762 | COMMON | 890537301 |
| PTBTQ | DTC | 9/19/2008 | Triparty Pledge 12281 | COMMON | 732827100 |
| CBRX | DTC | 9/19/2008 | Triparty Pledge 4590 | COMMON | 197779101 |
| CSVO | DTC | 9/19/2008 | Triparty Pledge 2182 | COMMON | 198415101 |
| CTUP | DTC | 9/19/2008 | Triparty Pledge 2188 | COMMON | 199782103 |
| | DTC | 9/19/2008 | Triparty Pledge 2485566 | CBOND | 2003369S6 |
| | DTC | 9/19/2008 | Triparty Pledge 2485567 | CBOND | 2003369U1 |
| | DTC | 9/19/2008 | Triparty Pledge 1068564 | COMMON | 202259107 |
| CFGN | DTC | 9/19/2008 | Triparty Pledge 2218 | COMMON | 203278106 |
| COES | DTC | 9/19/2008 | Triparty Pledge 23458 | COMMON | 202656104 |
| CMMU | DTC | 9/19/2008 | Triparty Pledge 874158 | COMMON | 203391107 |
| | DTC | 9/19/2008 | Triparty Pledge 2226 | COMMON | 203660105 |
| | DTC | 9/19/2008 | Triparty Pledge 2230 | COMMON | 203752407 |
| | DTC | 9/19/2008 | Triparty Pledge 2243 | COMMON | 204494207 |
| | DTC | 9/19/2008 | Triparty Pledge 18541 | CBONDCNV | 20452CAA2 |
| | DTC | 9/19/2008 | Triparty Pledge 18156 | COMMON | 204938104 |
| | DTC | 9/19/2008 | Triparty Pledge 2266 | COMMON | 205428105 |
| | DTC | 9/19/2008 | Triparty Pledge 5910 | COMMON | 205937105 |
| CVTK | DTC | 9/19/2008 | Triparty Pledge 14824 | COMMON | 207865106 |
| | DTC | 9/19/2008 | Triparty Pledge 874355 | PREFERED | 208254201 |
| | DTC | 9/19/2008 | Triparty Pledge 2035984 | CBOND | 2084649R0 |

| | DTC | 9/19/2008 | Triparty Pledge 2304 | COMMON | 20856D104 |
|---|---|---|---|---|---|
| CDNO | DTC | 9/19/2008 | Triparty Pledge 21000 | COMMON | 208892208 |
| | DTC | 9/19/2008 | Triparty Pledge 2324 | COMMON | 20959D100 |
| CPVD | DTC | 9/19/2008 | Triparty Pledge 2330 | COMMON | 209929108 |
| | DTC | 9/19/2008 | Triparty Pledge 2337 | COMMON | 210430104 |
| | DTC | 9/19/2008 | Triparty Pledge 874583 | CBOND | 210575AC0 |
| CUPKF | DTC | 9/19/2008 | Triparty Pledge 24053 | COMMON | 21061P106 |
| | DTC | 9/19/2008 | Triparty Pledge 2350 | PREFERED | 210802302 |
| | DTC | 9/19/2008 | Triparty Pledge 874741 | WARRANT | 211914130 |
| | DTC | 9/19/2008 | Triparty Pledge 964314 | COMMON | 211915103 |
| | DTC | 9/19/2008 | Triparty Pledge 964315 | COMMON | 211916101 |
| | DTC | 9/19/2008 | Triparty Pledge 964317 | COMMON | 211918107 |
| COSE | DTC | 9/19/2008 | Triparty Pledge 2366 | COMMON | 212072102 |
| | DTC | 9/19/2008 | Triparty Pledge 19143 | COMMON | 21220C103 |
| | DTC | 9/19/2008 | Triparty Pledge 18765 | COMMON | 212540108 |
| | DTC | 9/19/2008 | Triparty Pledge 2385 | PREFERED | 217213206 |
| ENTE | DTC | 9/19/2008 | Triparty Pledge 3014 | COMMON | 293912101 |
| ETAP | DTC | 9/19/2008 | Triparty Pledge 3023 | COMMON | 293957106 |
| CEKX | DTC | 9/19/2008 | Triparty Pledge 2388 | COMMON | 217900109 |
| EPTC | DTC | 9/19/2008 | Triparty Pledge 77404 | COMMON | 29406K104 |
| | DTC | 9/19/2008 | Triparty Pledge 2393 | COMMON | 21851C109 |
| EPUR | DTC | 9/19/2008 | Triparty Pledge 877049 | COMMON | 29409U109 |
| CORE | DTC | 9/19/2008 | Triparty Pledge 2320105 | COMMON | 218681104 |
| | DTC | 9/19/2008 | Triparty Pledge 3030 | COMMON | 294096102 |
| | DTC | 9/19/2008 | Triparty Pledge 3040 | COMMON | 294588108 |
| EQUR | DTC | 9/19/2008 | Triparty Pledge 2254836 | COMMON | 29477T109 |
| | DTC | 9/19/2008 | Triparty Pledge 3049 | COMMON | 295349104 |
| | DTC | 9/19/2008 | Triparty Pledge 3053 | COMMON | 296052301 |
| | DTC | 9/19/2008 | Triparty Pledge 2210725 | MUNI | 296122TN4 |
| | DTC | 9/19/2008 | Triparty Pledge 7013 | CBOND | 29665WAF1 |
| TSER | DTC | 9/19/2008 | Triparty Pledge 22643 | COMMON | 297865107 |
| EVR | DTC | 9/19/2008 | Triparty Pledge 2424765 | COMMON | 29977A105 |
| EVXS | DTC | 9/19/2008 | Triparty Pledge 3075 | COMMON | 300072105 |
| | DTC | 9/19/2008 | Triparty Pledge 2416 | COMMON | 221462104 |
| | DTC | 9/19/2008 | Triparty Pledge 2419 | COMMON | 22236Q102 |
| EVLVQ | DTC | 9/19/2008 | Triparty Pledge 1906888 | COMMON | 30049P708 |
| EXAP | DTC | 9/19/2008 | Triparty Pledge 1491506 | COMMON | 300867306 |
| | DTC | 9/19/2008 | Triparty Pledge 2422 | COMMON | 222403107 |
| | DTC | 9/19/2008 | Triparty Pledge 2512516 | CBOND | 30161MAE3 |
| | DTC | 9/19/2008 | Triparty Pledge 854449 | COMMON | 22281N103 |
| COVT | DTC | 9/19/2008 | Triparty Pledge 2455 | COMMON | 223141102 |
| | DTC | 9/19/2008 | Triparty Pledge 79018 | CBONDCNV | 302088AJ8 |
| | DTC | 9/19/2008 | Triparty Pledge 5117 | COMMON | 302088109 |
| | DTC | 9/19/2008 | Triparty Pledge 874999 | COMMON | 22405H107 |
| CRYYQ | DTC | 9/19/2008 | Triparty Pledge 2463 | COMMON | 225222108 |
| CZEDQ | DTC | 9/19/2008 | Triparty Pledge 2464 | COMMON | 225227107 |
| EXVF | DTC | 9/19/2008 | Triparty Pledge 3095 | COMMON | 302261102 |
| | DTC | 9/19/2008 | Triparty Pledge 2479 | COMMON | 22674J107 |
| | DTC | 9/19/2008 | Triparty Pledge 2014327 | COMMON | 30232F103 |
| TCKF | DTC | 9/19/2008 | Triparty Pledge 3100 | COMMON | 302396106 |
| CCRN | DTC | 9/19/2008 | Triparty Pledge 2021922 | COMMON | 227483104 |
| | DTC | 9/19/2008 | Triparty Pledge 1335447 | COMMON | 22754R201 |
| | DTC | 9/19/2008 | Triparty Pledge 540394 | COMMON | 30242V205 |
| | DTC | 9/19/2008 | Triparty Pledge 2484 | CBOND | 227901AF2 |
| | DTC | 9/19/2008 | Triparty Pledge 3102 | COMMON | 302473103 |
| | DTC | 9/19/2008 | Triparty Pledge 20055 | CBOND | 302723AA9 |
| | DTC | 9/19/2008 | Triparty Pledge 531892 | COMMON | 302747100 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 329643 | COMMON | 228392304 |
| CWNH | DTC | 9/19/2008 | Triparty Pledge 187518 | COMMON | 228429106 |
| CYTB | DTC | 9/19/2008 | Triparty Pledge 2500 | COMMON | 229070107 |
| | DTC | 9/19/2008 | Triparty Pledge 707140 | RIGHT | 303901110 |
| | DTC | 9/19/2008 | Triparty Pledge 3121 | COMMON | 304253107 |
| FARF | DTC | 9/19/2008 | Triparty Pledge 3122 | COMMON | 304621105 |
| | DTC | 9/19/2008 | Triparty Pledge 2338894 | COMMON | 305059107 |
| CCWGBD | DTC | 9/19/2008 | Triparty Pledge 2514 | COMMON | 231705203 |
| | DTC | 9/19/2008 | Triparty Pledge 3129 | CBONDCNV | 30701AAC0 |
| FAMS | DTC | 9/19/2008 | Triparty Pledge 3133 | COMMON | 307091108 |
| | DTC | 9/19/2008 | Triparty Pledge 2519 | COMMON | 232489104 |
| | DTC | 9/19/2008 | Triparty Pledge 3144 | COMMON | 311870104 |
| CCLG | DTC | 9/19/2008 | Triparty Pledge 2019285 | COMMON | 23254B100 |
| | DTC | 9/19/2008 | Triparty Pledge 77398 | COMMON | 23255B208 |
| CYCP | DTC | 9/19/2008 | Triparty Pledge 2523 | COMMON | 232566109 |
| CYNEA | DTC | 9/19/2008 | Triparty Pledge 77134 | COMMON | 23257K107 |
| | DTC | 9/19/2008 | Triparty Pledge 2604310 | CBOND | 23299AKS7 |
| | DTC | 9/19/2008 | Triparty Pledge 2531 | COMMON | 233038108 |
| DBLZ | DTC | 9/19/2008 | Triparty Pledge 875196 | COMMON | 233038306 |
| | DTC | 9/19/2008 | Triparty Pledge 24076 | COMMON | 233094200 |
| DDSU | DTC | 9/19/2008 | Triparty Pledge 2024831 | COMMON | 23316W100 |
| | DTC | 9/19/2008 | Triparty Pledge 3199 | COMMON | 31467L104 |
| FEKR | DTC | 9/19/2008 | Triparty Pledge 3202 | COMMON | 315522102 |
| | DTC | 9/19/2008 | Triparty Pledge 3408 | COMMON | 360906200 |
| | DTC | 9/19/2008 | Triparty Pledge 2541 | COMMON | 23331F108 |
| FTED | DTC | 9/19/2008 | Triparty Pledge 794136 | COMMON | 36114A104 |
| FTRLQ | DTC | 9/19/2008 | Triparty Pledge 1021886 | COMMON | 36114Q307 |
| DSW | DTC | 9/19/2008 | Triparty Pledge 2335766 | COMMON | 23334L102 |
| | DTC | 9/19/2008 | Triparty Pledge 891390 | COMMON | 316811108 |
| BSMTQ | DTC | 9/19/2008 | Triparty Pledge 23524 | COMMON | 316866102 |
| DWIC | DTC | 9/19/2008 | Triparty Pledge 2546 | COMMON | 233356104 |
| | DTC | 9/19/2008 | Triparty Pledge 3223 | PREFERED | 317421303 |
| GBCC | DTC | 9/19/2008 | Triparty Pledge 3416 | COMMON | 361492101 |
| FNCMQ | DTC | 9/19/2008 | Triparty Pledge 800757 | COMMON | 317922409 |
| | DTC | 9/19/2008 | Triparty Pledge 1390002 | CBOND | 233835AT4 |
| | DTC | 9/19/2008 | Triparty Pledge 3443 | COMMON | 362232100 |
| GPX | DTC | 9/19/2008 | Triparty Pledge 178961 | COMMON | 36225V104 |
| DMCSQ | DTC | 9/19/2008 | Triparty Pledge 75826 | COMMON | 233860303 |
| | DTC | 9/19/2008 | Triparty Pledge 2551 | CBONDCNV | 234050AA0 |
| DZTKQ | DTC | 9/19/2008 | Triparty Pledge 2553 | COMMON | 234053106 |
| GSEM | DTC | 9/19/2008 | Triparty Pledge 3447 | COMMON | 362270100 |
| | DTC | 9/19/2008 | Triparty Pledge 3243 | COMMON | 319285102 |
| | DTC | 9/19/2008 | Triparty Pledge 9086 | CBOND | 36228XAB3 |
| | DTC | 9/19/2008 | Triparty Pledge 182074 | CBOND | 36228YAC9 |
| FCHC | DTC | 9/19/2008 | Triparty Pledge 3244 | COMMON | 319417101 |
| | DTC | 9/19/2008 | Triparty Pledge 186775 | CBOND | 36229JAC1 |
| | DTC | 9/19/2008 | Triparty Pledge 3245 | COMMON | 319418109 |
| | DTC | 9/19/2008 | Triparty Pledge 796748 | WARRANT | 362359101 |
| | DTC | 9/19/2008 | Triparty Pledge 3254 | COMMON | 32017G108 |
| | DTC | 9/19/2008 | Triparty Pledge 3256 | COMMON | 32019D103 |
| GAEX | DTC | 9/19/2008 | Triparty Pledge 1670288 | COMMON | 362389108 |
| FFLM | DTC | 9/19/2008 | Triparty Pledge 3258 | COMMON | 320205107 |
| DAEN | DTC | 9/19/2008 | Triparty Pledge 875469 | COMMON | 238199103 |
| FMWF | DTC | 9/19/2008 | Triparty Pledge 3266 | COMMON | 320877103 |
| | DTC | 9/19/2008 | Triparty Pledge 3273 | COMMON | 33582R107 |
| FPHO | DTC | 9/19/2008 | Triparty Pledge 3277 | COMMON | 335902102 |
| GLCL | DTC | 9/19/2008 | Triparty Pledge 3458 | COMMON | 362903106 |

| | | | | | |
|---|---|---|---|---|---|
| DRIS | DTC | 9/19/2008 | Triparty Pledge 2614 | COMMON | 241496108 |
| GLXOF | DTC | 9/19/2008 | Triparty Pledge 76488 | COMMON | 36318D102 |
| | DTC | 9/19/2008 | Triparty Pledge 3282 | COMMON | 336408109 |
| FSOF | DTC | 9/19/2008 | Triparty Pledge 2332059 | COMMON | 33644N102 |
| | DTC | 9/19/2008 | Triparty Pledge 3471 | COMMON | 364717108 |
| | DTC | 9/19/2008 | Triparty Pledge 1225888 | COMMON | 364736306 |
| | DTC | 9/19/2008 | Triparty Pledge 3479 | COMMON | 367648102 |
| | DTC | 9/19/2008 | Triparty Pledge 3486 | COMMON | 368670105 |
| GINI | DTC | 9/19/2008 | Triparty Pledge 3492 | COMMON | 368903100 |
| | DTC | 9/19/2008 | Triparty Pledge 5132 | COMMON | 339130106 |
| | DTC | 9/19/2008 | Triparty Pledge 3497 | COMMON | 369497102 |
| | DTC | 9/19/2008 | Triparty Pledge 3315 | COMMON | 339734105 |
| FLFE | DTC | 9/19/2008 | Triparty Pledge 3319 | COMMON | 34065C104 |
| | DTC | 9/19/2008 | Triparty Pledge 3328 | COMMON | 343247102 |
| | DTC | 9/19/2008 | Triparty Pledge 2262533 | COMMON | 34407T104 |
| GEREA | DTC | 9/19/2008 | Triparty Pledge 3500 | COMMON | 369712104 |
| FNIX | DTC | 9/19/2008 | Triparty Pledge 2018469 | COMMON | 34459U306 |
| | DTC | 9/19/2008 | Triparty Pledge 3505 | CBOND | 370054AB4 |
| GHOEQ | DTC | 9/19/2008 | Triparty Pledge 3506 | COMMON | 370054108 |
| FCRI | DTC | 9/19/2008 | Triparty Pledge 1285159 | COMMON | 34963Y109 |
| | DTC | 9/19/2008 | Triparty Pledge 1169500 | ADR | 35177Q204 |
| | DTC | 9/19/2008 | Triparty Pledge 2224908 | COMMON | 351804109 |
| | DTC | 9/19/2008 | Triparty Pledge 3373 | COMMON | 35183P109 |
| | DTC | 9/19/2008 | Triparty Pledge 24163 | COMMON | 356713107 |
| | DTC | 9/19/2008 | Triparty Pledge 852352 | COMMON | 356900100 |
| FMAD | DTC | 9/19/2008 | Triparty Pledge 3394 | COMMON | 358036101 |
| FGHLQ | DTC | 9/19/2008 | Triparty Pledge 4679 | COMMON | 358430106 |
| FEEN | DTC | 9/19/2008 | Triparty Pledge 3397 | COMMON | 358616100 |
| FRG | DTC | 9/19/2008 | Triparty Pledge 2028629 | COMMON | 35903Q106 |
| | DTC | 9/19/2008 | Triparty Pledge 11814 | PREFERED | 35907U301 |
| FLCGQ | DTC | 9/19/2008 | Triparty Pledge 180771 | COMMON | 35921N101 |
| FUJI | DTC | 9/19/2008 | Triparty Pledge 2437776 | ADR | 35958N107 |
| | DTC | 9/19/2008 | Triparty Pledge 3406 | COMMON | 360266100 |
| | DTC | 9/19/2008 | Triparty Pledge 895484 | CBOND | 370442AJ4 |
| | DTC | 9/19/2008 | Triparty Pledge 2523778 | PREFERED | 371532854 |
| GVNTQ | DTC | 9/19/2008 | Triparty Pledge 12742 | COMMON | 371912106 |
| GNVHQ | DTC | 9/19/2008 | Triparty Pledge 792762 | COMMON | 372257105 |
| | DTC | 9/19/2008 | Triparty Pledge 5446 | COMMON | 37245X104 |
| GOEX | DTC | 9/19/2008 | Triparty Pledge 3534 | COMMON | 372912105 |
| | DTC | 9/19/2008 | Triparty Pledge 3551 | COMMON | 374658102 |
| GITA | DTC | 9/19/2008 | Triparty Pledge 3555 | COMMON | 376365102 |
| GLCR | DTC | 9/19/2008 | Triparty Pledge 895592 | COMMON | 376392304 |
| GDRS | DTC | 9/19/2008 | Triparty Pledge 180363 | COMMON | 379320203 |
| | DTC | 9/19/2008 | Triparty Pledge 3567 | PREFERED | 37936U401 |
| GSNI | DTC | 9/19/2008 | Triparty Pledge 183238 | COMMON | 37936Y106 |
| GTNOQ | DTC | 9/19/2008 | Triparty Pledge 25798 | COMMON | 37939M109 |
| GLBT | DTC | 9/19/2008 | Triparty Pledge 2047276 | COMMON | 379399108 |
| GBFT | DTC | 9/19/2008 | Triparty Pledge 2018002 | COMMON | 37943U105 |
| GBMR | DTC | 9/19/2008 | Triparty Pledge 2406628 | COMMON | 37944W209 |
| GFI | DTC | 9/19/2008 | Triparty Pledge 4416 | ADR | 38059T106 |
| | DTC | 9/19/2008 | Triparty Pledge 895681 | COMMON | 380811208 |
| | DTC | 9/19/2008 | Triparty Pledge 2541115 | COMMON | 380934109 |
| | DTC | 9/19/2008 | Triparty Pledge 2357324 | PREFERED | 38144X500 |
| | DTC | 9/19/2008 | Triparty Pledge 5146 | COMMON | 37936U104 |
| GWNRF | DTC | 9/19/2008 | Triparty Pledge 2561917 | COMMON | 381904101 |
| GOSS | DTC | 9/19/2008 | Triparty Pledge 895795 | COMMON | 383406105 |
| | DTC | 9/19/2008 | Triparty Pledge 16609 | CBOND | 383413AA9 |

| | | | | | |
|---|---|---|---|---|---|
| TBAQ | DTC | 9/19/2008 | Triparty Pledge 3629 | COMMON | 383450103 |
| | DTC | 9/19/2008 | Triparty Pledge 1340475 | COMMON | HEE290301 |
| | DTC | 9/19/2008 | Triparty Pledge 2543068 | WARRANT | M2196W113 |
| | DTC | 9/19/2008 | Triparty Pledge 2413396 | PREFERED | N00927306 |
| CLB | DTC | 9/19/2008 | Triparty Pledge 11635 | COMMON | N22717107 |
| | DTC | 9/19/2008 | Triparty Pledge 2296584 | ??? | N64513109 |
| | DTC | 9/19/2008 | Triparty Pledge 2443549 | CBOND | P20037AA8 |
| | DTC | 9/19/2008 | Triparty Pledge 2432876 | CBOND | P25625AE7 |
| ULTR | DTC | 9/19/2008 | Triparty Pledge 2440444 | COMMON | P94398107 |
| DAC | DTC | 9/19/2008 | Triparty Pledge 2438913 | COMMON | Y1968P105 |
| IPMI | DTC | 9/19/2008 | Triparty Pledge 4003 | COMMON | 449816206 |
| NM | DTC | 9/19/2008 | Triparty Pledge 2348209 | COMMON | Y62196103 |
| IXTXF | DTC | 9/19/2008 | Triparty Pledge 4008 | COMMON | 450052303 |
| | DTC | 9/19/2008 | Triparty Pledge 717623 | CBOND | 450637AA1 |
| | DTC | 9/19/2008 | Triparty Pledge 1906098 | COMMON | 45103B205 |
| TOPS | DTC | 9/19/2008 | Triparty Pledge 2568093 | COMMON | Y8897Y305 |
| AHTCQ | DTC | 9/19/2008 | Triparty Pledge 2248516 | COMMON | 00130R103 |
| KWTL | DTC | 9/19/2008 | Triparty Pledge 898860 | COMMON | 482775103 |
| IEXA | DTC | 9/19/2008 | Triparty Pledge 1388482 | COMMON | 451691208 |
| ATGCQ | DTC | 9/19/2008 | Triparty Pledge 4245 | COMMON | 00206P106 |
| | DTC | 9/19/2008 | Triparty Pledge 20796 | CBOND | 483008AE8 |
| | DTC | 9/19/2008 | Triparty Pledge 6605 | COMMON | 483062105 |
| | DTC | 9/19/2008 | Triparty Pledge 4033 | COMMON | 451735104 |
| ABVT | DTC | 9/19/2008 | Triparty Pledge 2048396 | COMMON | 00374N107 |
| ILTVF | DTC | 9/19/2008 | Triparty Pledge 1391426 | COMMON | 45236K106 |
| | DTC | 9/19/2008 | Triparty Pledge 5989 | COMMON | 45255G101 |
| | DTC | 9/19/2008 | Triparty Pledge 430676 | COMMON | 486905102 |
| | DTC | 9/19/2008 | Triparty Pledge 4070 | COMMON | 452722101 |
| KELN | DTC | 9/19/2008 | Triparty Pledge 6626 | COMMON | 488357104 |
| ACRUQ | DTC | 9/19/2008 | Triparty Pledge 17443 | COMMON | 00437W102 |
| ICII | DTC | 9/19/2008 | Triparty Pledge 5990 | COMMON | 452729106 |
| | DTC | 9/19/2008 | Triparty Pledge 6627 | COMMON | 488382102 |
| KNDL | DTC | 9/19/2008 | Triparty Pledge 12041 | COMMON | 48880L107 |
| ICIIW | DTC | 9/19/2008 | Triparty Pledge 1383844 | WARRANT | 452729114 |
| | DTC | 9/19/2008 | Triparty Pledge 4075 | COMMON | 452918105 |
| | DTC | 9/19/2008 | Triparty Pledge 541016 | COMMON | 00503U105 |
| | DTC | 9/19/2008 | Triparty Pledge 4722 | COMMON | 453096109 |
| | DTC | 9/19/2008 | Triparty Pledge 537427 | COMMON | 49326R104 |
| | DTC | 9/19/2008 | Triparty Pledge 539332 | COMMON | 00507P102 |
| | DTC | 9/19/2008 | Triparty Pledge 21927 | COMMON | 45321T103 |
| | DTC | 9/19/2008 | Triparty Pledge 899068 | COMMON | 493397103 |
| ICPXQ | DTC | 9/19/2008 | Triparty Pledge 9425 | COMMON | 45323G109 |
| | DTC | 9/19/2008 | Triparty Pledge 2272043 | MUNI | 52520GAB2 |
| | DTC | 9/19/2008 | Triparty Pledge 2308245 | MUNI | 52520GAD8 |
| | DTC | 9/19/2008 | Triparty Pledge 2567836 | CBOND | 52520KRL3 |
| | DTC | 9/19/2008 | Triparty Pledge 2463996 | PREFERED | 006ESC982 |
| | DTC | 9/19/2008 | Triparty Pledge 2570065 | CBOND | 52520KRT6 |
| | DTC | 9/19/2008 | Triparty Pledge 967824 | COMMON | 494605108 |
| ADPT | DTC | 9/19/2008 | Triparty Pledge 7773 | COMMON | 00651F108 |
| KMNL | DTC | 9/19/2008 | Triparty Pledge 6661 | COMMON | 494607104 |
| | DTC | 9/19/2008 | Triparty Pledge 2576485 | CBOND | 52520KSP3 |
| | DTC | 9/19/2008 | Triparty Pledge 2398931 | WARRANT | 52520L113 |
| | DTC | 9/19/2008 | Triparty Pledge 897875 | PREFERED | 456056704 |
| | DTC | 9/19/2008 | Triparty Pledge 2405434 | WARRANT | 52520L147 |
| KFS | DTC | 9/19/2008 | Triparty Pledge 1385279 | COMMON | 496904103 |
| | DTC | 9/19/2008 | Triparty Pledge 2524573 | PREFERED | 456056803 |
| IEAM | DTC | 9/19/2008 | Triparty Pledge 2407541 | COMMON | 456132208 |

|  | DTC | 9/19/2008 | Triparty Pledge 2406722 | WARRANT | 52520L162 |
|  | DTC | 9/19/2008 | Triparty Pledge 2406721 | WARRANT | 52520L170 |
| KLRT | DTC | 9/19/2008 | Triparty Pledge 1670181 | COMMON | 498552108 |
|  | DTC | 9/19/2008 | Triparty Pledge 77356 | COMMON | 498326107 |
|  | DTC | 9/19/2008 | Triparty Pledge 2454220 | WARRANT | 52520L238 |
|  | DTC | 9/19/2008 | Triparty Pledge 2591877 | WARRANT | 52520L378 |
|  | DTC | 9/19/2008 | Triparty Pledge 2465241 | WARRANT | 52520L386 |
|  | DTC | 9/19/2008 | Triparty Pledge 772 | COMMON | 00738C102 |
|  | DTC | 9/19/2008 | Triparty Pledge 2466181 | WARRANT | 52520L394 |
|  | DTC | 9/19/2008 | Triparty Pledge 2468403 | WARRANT | 52520L402 |
|  | DTC | 9/19/2008 | Triparty Pledge 6673 | COMMON | 498764109 |
|  | DTC | 9/19/2008 | Triparty Pledge 2468404 | WARRANT | 52520L410 |
| AEA | DTC | 9/19/2008 | Triparty Pledge 2296437 | COMMON | 00739W107 |
|  | DTC | 9/19/2008 | Triparty Pledge 2477356 | WARRANT | 52520L436 |
| KBIZ | DTC | 9/19/2008 | Triparty Pledge 899194 | COMMON | 49924N109 |
|  | DTC | 9/19/2008 | Triparty Pledge 2477876 | WARRANT | 52520L444 |
| IACH | DTC | 9/19/2008 | Triparty Pledge 2020495 | COMMON | 45669R503 |
| ADOT | DTC | 9/19/2008 | Triparty Pledge 20594 | WARRANT | 00754V109 |
|  | DTC | 9/19/2008 | Triparty Pledge 2477877 | WARRANT | 52520L451 |
|  | DTC | 9/19/2008 | Triparty Pledge 4118 | COMMON | 456751106 |
|  | DTC | 9/19/2008 | Triparty Pledge 2600235 | WARRANT | 52520L477 |
|  | DTC | 9/19/2008 | Triparty Pledge 9622 | COMMON | 500453105 |
|  | DTC | 9/19/2008 | Triparty Pledge 2483133 | WARRANT | 52520L485 |
|  | DTC | 9/19/2008 | Triparty Pledge 4127 | COMMON | 456798107 |
|  | DTC | 9/19/2008 | Triparty Pledge 1489937 | WARRANT | 00762K111 |
|  | DTC | 9/19/2008 | Triparty Pledge 2530392 | WARRANT | 52520L519 |
| IMTKA | DTC | 9/19/2008 | Triparty Pledge 4133 | COMMON | 456908300 |
|  | DTC | 9/19/2008 | Triparty Pledge 2484751 | WARRANT | 52520L527 |
| IMKTA | DTC | 9/19/2008 | Triparty Pledge 5993 | COMMON | 457030104 |
|  | DTC | 9/19/2008 | Triparty Pledge 2491369 | WARRANT | 52520L535 |
|  | DTC | 9/19/2008 | Triparty Pledge 2493683 | WARRANT | 52520L550 |
|  | DTC | 9/19/2008 | Triparty Pledge 2495630 | WARRANT | 52520L576 |
|  | DTC | 9/19/2008 | Triparty Pledge 2498580 | WARRANT | 52520L584 |
| IINL | DTC | 9/19/2008 | Triparty Pledge 4150 | COMMON | 45764H103 |
|  | DTC | 9/19/2008 | Triparty Pledge 2500656 | WARRANT | 52520L592 |
|  | DTC | 9/19/2008 | Triparty Pledge 12761 | COMMON | 45764M102 |
|  | DTC | 9/19/2008 | Triparty Pledge 2506421 | WARRANT | 52520L600 |
| IVTO | DTC | 9/19/2008 | Triparty Pledge 4162 | COMMON | 45765P104 |
| KOP | DTC | 9/19/2008 | Triparty Pledge 2381527 | COMMON | 50060P106 |
| ARVXQ | DTC | 9/19/2008 | Triparty Pledge 186728 | COMMON | 00808M105 |
|  | DTC | 9/19/2008 | Triparty Pledge 2506422 | WARRANT | 52520L618 |
|  | DTC | 9/19/2008 | Triparty Pledge 2506420 | WARRANT | 52520L626 |
| IHTL | DTC | 9/19/2008 | Triparty Pledge 801229 | COMMON | 45767W107 |
|  | DTC | 9/19/2008 | Triparty Pledge 2506418 | WARRANT | 52520L634 |
|  | DTC | 9/19/2008 | Triparty Pledge 2506419 | WARRANT | 52520L642 |
|  | DTC | 9/19/2008 | Triparty Pledge 2507933 | WARRANT | 52520L659 |
|  | DTC | 9/19/2008 | Triparty Pledge 2508207 | WARRANT | 52520L675 |
|  | DTC | 9/19/2008 | Triparty Pledge 2507942 | WARRANT | 52520L683 |
| KLOC | DTC | 9/19/2008 | Triparty Pledge 14889 | COMMON | 501337406 |
|  | DTC | 9/19/2008 | Triparty Pledge 2508209 | WARRANT | 52520L691 |
|  | DTC | 9/19/2008 | Triparty Pledge 4196 | COMMON | 458108602 |
|  | DTC | 9/19/2008 | Triparty Pledge 12775 | PREFERED | 501608202 |
| LBPLL | DTC | 9/19/2008 | Triparty Pledge 2507935 | WARRANT | 52520L709 |
|  | DTC | 9/19/2008 | Triparty Pledge 2230178 | CBONDCNV | 501708AB7 |
| AIRG | DTC | 9/19/2008 | Triparty Pledge 23375 | COMMON | 00950F205 |
| ITAC | DTC | 9/19/2008 | Triparty Pledge 18068 | COMMON | 45811A101 |
| LBSDL | DTC | 9/19/2008 | Triparty Pledge 2507936 | WARRANT | 52520L717 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 19169 | COMMON | 501708101 |
| IHSVQ | DTC | 9/19/2008 | Triparty Pledge 5508 | COMMON | 45812C106 |
| | DTC | 9/19/2008 | Triparty Pledge 858296 | WARRANT | 01071G114 |
| | DTC | 9/19/2008 | Triparty Pledge 2508607 | WARRANT | 52520L725 |
| | DTC | 9/19/2008 | Triparty Pledge 4202 | COMMON | 458124104 |
| | DTC | 9/19/2008 | Triparty Pledge 2512614 | WARRANT | 52520L733 |
| | DTC | 9/19/2008 | Triparty Pledge 2512615 | WARRANT | 52520L741 |
| | DTC | 9/19/2008 | Triparty Pledge 2512616 | WARRANT | 52520L758 |
| | DTC | 9/19/2008 | Triparty Pledge 2509699 | WARRANT | 52520L766 |
| | DTC | 9/19/2008 | Triparty Pledge 4215 | COMMON | 45815W109 |
| ATI | DTC | 9/19/2008 | Triparty Pledge 15072 | COMMON | 01741R102 |
| | DTC | 9/19/2008 | Triparty Pledge 2509923 | WARRANT | 52520L774 |
| | DTC | 9/19/2008 | Triparty Pledge 4217 | PREFERED | 45815W208 |
| | DTC | 9/19/2008 | Triparty Pledge 4224 | COMMON | 01747T102 |
| | DTC | 9/19/2008 | Triparty Pledge 2510158 | WARRANT | 52520L782 |
| IBCM | DTC | 9/19/2008 | Triparty Pledge 4219 | COMMON | 458154200 |
| LBUTL | DTC | 9/19/2008 | Triparty Pledge 2510868 | WARRANT | 52520L790 |
| | DTC | 9/19/2008 | Triparty Pledge 899274 | COMMON | 501902100 |
| LBGIF | DTC | 9/19/2008 | Triparty Pledge 2579490 | WARRANT | 52520L816 |
| LTVCQ | DTC | 9/19/2008 | Triparty Pledge 9643 | COMMON | 501921100 |
| LGMRL | DTC | 9/19/2008 | Triparty Pledge 2513323 | WARRANT | 52520L832 |
| AERI | DTC | 9/19/2008 | Triparty Pledge 891 | COMMON | 01849X100 |
| | DTC | 9/19/2008 | Triparty Pledge 2464345 | WARRANT | 52520L840 |
| | DTC | 9/19/2008 | Triparty Pledge 2504050 | COMMON | 502118102 |
| IFSIA | DTC | 9/19/2008 | Triparty Pledge 4729 | COMMON | 458665106 |
| | DTC | 9/19/2008 | Triparty Pledge 2513324 | WARRANT | 52522M119 |
| ILNTQ | DTC | 9/19/2008 | Triparty Pledge 11912 | COMMON | 458742103 |
| | DTC | 9/19/2008 | Triparty Pledge 2541116 | WARRANT | 52522M127 |
| | DTC | 9/19/2008 | Triparty Pledge 2514406 | WARRANT | 52522M135 |
| | DTC | 9/19/2008 | Triparty Pledge 2515212 | WARRANT | 52522M143 |
| | DTC | 9/19/2008 | Triparty Pledge 2516142 | WARRANT | 52522M150 |
| | DTC | 9/19/2008 | Triparty Pledge 2516146 | WARRANT | 52522M168 |
| | DTC | 9/19/2008 | Triparty Pledge 1910093 | COMMON | 45912V103 |
| | DTC | 9/19/2008 | Triparty Pledge 2516144 | WARRANT | 52522M176 |
| RSX | DTC | 9/19/2008 | Triparty Pledge 2480776 | ETF | 57060U506 |
| | DTC | 9/19/2008 | Triparty Pledge 24248 | COMMON | 459157103 |
| | DTC | 9/19/2008 | Triparty Pledge 2520316 | WARRANT | 52522M184 |
| | DTC | 9/19/2008 | Triparty Pledge 24249 | PREFCONV | 459157202 |
| | DTC | 9/19/2008 | Triparty Pledge 2516145 | WARRANT | 52522M192 |
| | DTC | 9/19/2008 | Triparty Pledge 4299 | COMMON | 459196101 |
| | DTC | 9/19/2008 | Triparty Pledge 2516153 | WARRANT | 52522M200 |
| | DTC | 9/19/2008 | Triparty Pledge 2516152 | WARRANT | 52522M218 |
| | DTC | 9/19/2008 | Triparty Pledge 2516329 | WARRANT | 52522M226 |
| | DTC | 9/19/2008 | Triparty Pledge 7132 | COMMON | 571432103 |
| ICTO | DTC | 9/19/2008 | Triparty Pledge 4312 | COMMON | 459280103 |
| | DTC | 9/19/2008 | Triparty Pledge 2516663 | WARRANT | 52522M234 |
| | DTC | 9/19/2008 | Triparty Pledge 4314 | COMMON | 459356101 |
| LBKRL | DTC | 9/19/2008 | Triparty Pledge 2516662 | WARRANT | 52522M242 |
| IFFD | DTC | 9/19/2008 | Triparty Pledge 646827 | COMMON | 45950Q404 |
| | DTC | 9/19/2008 | Triparty Pledge 2517511 | WARRANT | 52522M259 |
| IFCIQ | DTC | 9/19/2008 | Triparty Pledge 11965 | COMMON | 45950T101 |
| | DTC | 9/19/2008 | Triparty Pledge 2517608 | WARRANT | 52522M267 |
| | DTC | 9/19/2008 | Triparty Pledge 7136 | COMMON | 573056108 |
| | DTC | 9/19/2008 | Triparty Pledge 2518760 | WARRANT | 52522M275 |
| MRTN | DTC | 9/19/2008 | Triparty Pledge 900335 | COMMON | 573075108 |
| | DTC | 9/19/2008 | Triparty Pledge 2265157 | COMMON | 459548103 |
| | DTC | 9/19/2008 | Triparty Pledge 2519264 | WARRANT | 52522M283 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2520346 | WARRANT | 52522M291 |
| IMESQ | DTC | 9/19/2008 | Triparty Pledge 539545 | COMMON | 45986B108 |
| LDMR | DTC | 9/19/2008 | Triparty Pledge 330561 | COMMON | 515052108 |
| | DTC | 9/19/2008 | Triparty Pledge 2521494 | WARRANT | 52522M309 |
| | DTC | 9/19/2008 | Triparty Pledge 4381 | COMMON | 460186109 |
| | DTC | 9/19/2008 | Triparty Pledge 6742 | COMMON | 515057107 |
| | DTC | 9/19/2008 | Triparty Pledge 7139 | COMMON | 573390101 |
| | DTC | 9/19/2008 | Triparty Pledge 2521495 | WARRANT | 52522M317 |
| IPMG | DTC | 9/19/2008 | Triparty Pledge 2324827 | COMMON | 460188105 |
| | DTC | 9/19/2008 | Triparty Pledge 2521799 | WARRANT | 52522M325 |
| | DTC | 9/19/2008 | Triparty Pledge 6435 | COMMON | 460263106 |
| | DTC | 9/19/2008 | Triparty Pledge 2523464 | WARRANT | 52522M341 |
| | DTC | 9/19/2008 | Triparty Pledge 17899 | COMMON | 573913100 |
| | DTC | 9/19/2008 | Triparty Pledge 1670843 | CBOND | 515547AC1 |
| | DTC | 9/19/2008 | Triparty Pledge 11413 | CBOND | 46031KAA9 |
| | DTC | 9/19/2008 | Triparty Pledge 2523463 | WARRANT | 52522M358 |
| | DTC | 9/19/2008 | Triparty Pledge 228964 | COMMON | 515547107 |
| | DTC | 9/19/2008 | Triparty Pledge 2532054 | WARRANT | 52522M408 |
| ITEN | DTC | 9/19/2008 | Triparty Pledge 696438 | COMMON | 46049K200 |
| | DTC | 9/19/2008 | Triparty Pledge 2533915 | WARRANT | 52522M416 |
| | DTC | 9/19/2008 | Triparty Pledge 6745 | CBOND | 517455AB7 |
| | DTC | 9/19/2008 | Triparty Pledge 2533916 | WARRANT | 52522M424 |
| | DTC | 9/19/2008 | Triparty Pledge 898320 | COMMON | 46058G504 |
| | DTC | 9/19/2008 | Triparty Pledge 2545333 | WARRANT | 52522M481 |
| | DTC | 9/19/2008 | Triparty Pledge 6753 | COMMON | 51806D100 |
| | DTC | 9/19/2008 | Triparty Pledge 2568218 | WARRANT | 52522M515 |
| MC | DTC | 9/19/2008 | Triparty Pledge 12134 | ADR | 576879209 |
| | DTC | 9/19/2008 | Triparty Pledge 2574123 | WARRANT | 52522M531 |
| ABMIQ | DTC | 9/19/2008 | Triparty Pledge 16021 | COMMON | 02461T104 |
| | DTC | 9/19/2008 | Triparty Pledge 2580122 | WARRANT | 52522M572 |
| ACAS | DTC | 9/19/2008 | Triparty Pledge 2589784 | COMMON | 02503Y103 |
| | DTC | 9/19/2008 | Triparty Pledge 6760 | COMMON | 518286109 |
| | DTC | 9/19/2008 | Triparty Pledge 2580954 | WARRANT | 52522M580 |
| | DTC | 9/19/2008 | Triparty Pledge 2583030 | WARRANT | 52522M606 |
| | DTC | 9/19/2008 | Triparty Pledge 2589985 | WARRANT | 52522M614 |
| | DTC | 9/19/2008 | Triparty Pledge 1026 | COMMON | 02687P100 |
| LEAK | DTC | 9/19/2008 | Triparty Pledge 6776 | COMMON | 521784306 |
| IOC | DTC | 9/19/2008 | Triparty Pledge 2268006 | COMMON | 460951106 |
| | DTC | 9/19/2008 | Triparty Pledge 2581306 | MUNIRIB | 52522NPV5 |
| MXXM | DTC | 9/19/2008 | Triparty Pledge 181488 | COMMON | 577906100 |
| | DTC | 9/19/2008 | Triparty Pledge 2581321 | MUNIRIB | 52522NQM4 |
| IWOV | DTC | 9/19/2008 | Triparty Pledge 2043106 | COMMON | 46114T508 |
| | DTC | 9/19/2008 | Triparty Pledge 5197 | COMMON | 521863100 |
| | DTC | 9/19/2008 | Triparty Pledge 2581322 | MUNIRIB | 52522NQP7 |
| | DTC | 9/19/2008 | Triparty Pledge 7227 | CBOND | 579865AH9 |
| | DTC | 9/19/2008 | Triparty Pledge 7233 | COMMON | 579869108 |
| | DTC | 9/19/2008 | Triparty Pledge 2290392 | CBOND | 52536PAE8 |
| INTU | DTC | 9/19/2008 | Triparty Pledge 9506 | COMMON | 461202103 |
| | DTC | 9/19/2008 | Triparty Pledge 6828 | ADR | 526689203 |
| | DTC | 9/19/2008 | Triparty Pledge 7245 | COMMON | 583095203 |
| | DTC | 9/19/2008 | Triparty Pledge 12024 | COMMON | 527010102 |
| | DTC | 9/19/2008 | Triparty Pledge 1389842 | COMMON | 58401N102 |
| INVT | DTC | 9/19/2008 | Triparty Pledge 11891 | COMMON | 46128X107 |
| | DTC | 9/19/2008 | Triparty Pledge 181443 | REIT | 03071L101 |
| LVFIQ | DTC | 9/19/2008 | Triparty Pledge 15785 | COMMON | 527482103 |
| MDGP | DTC | 9/19/2008 | Triparty Pledge 76511 | COMMON | 584364202 |
| | DTC | 9/19/2008 | Triparty Pledge 6474 | COMMON | 46150T107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXN | DTC | 9/19/2008 | Triparty Pledge 6846 | | COMMON | 529101107 |
| MDHG | DTC | 9/19/2008 | Triparty Pledge 2297311 | | COMMON | 584407209 |
| LXIN | DTC | 9/19/2008 | Triparty Pledge 899572 | | COMMON | 529106106 |
| | DTC | 9/19/2008 | Triparty Pledge 7272 | | COMMON | 58445H103 |
| | DTC | 9/19/2008 | Triparty Pledge 2511639 | | CBOND | 462213AK5 |
| | DTC | 9/19/2008 | Triparty Pledge 2587597 | | MEDNOTE | 524935129 |
| MCCC | DTC | 9/19/2008 | Triparty Pledge 22715 | | COMMON | 58446K105 |
| | DTC | 9/19/2008 | Triparty Pledge 7278 | | REIT | 58461M101 |
| | DTC | 9/19/2008 | Triparty Pledge 861821 | | COMMON | 03304B102 |
| | DTC | 9/19/2008 | Triparty Pledge 17470 | | COMMON | 584642102 |
| | DTC | 9/19/2008 | Triparty Pledge 1133 | | COMMON | 03672N100 |
| | DTC | 9/19/2008 | Triparty Pledge 6853 | | COMMON | 531731115 |
| IRNS | DTC | 9/19/2008 | Triparty Pledge 6484 | | COMMON | 463228205 |
| MVIX | DTC | 9/19/2008 | Triparty Pledge 7284 | | COMMON | 584917108 |
| LFPI | DTC | 9/19/2008 | Triparty Pledge 24295 | | COMMON | 53215R100 |
| IRQB | DTC | 9/19/2008 | Triparty Pledge 6485 | | COMMON | 463349100 |
| APHTQ | DTC | 9/19/2008 | Triparty Pledge 5612 | | COMMON | 03759P101 |
| MEGFQ | DTC | 9/19/2008 | Triparty Pledge 7288 | | COMMON | 584951107 |
| LLBO | DTC | 9/19/2008 | Triparty Pledge 2603128 | | COMMON | 53219E808 |
| MDT | DTC | 9/19/2008 | Triparty Pledge 11593 | | COMMON | 585055106 |
| SCEP | DTC | 9/19/2008 | Triparty Pledge 24315 | | COMMON | 584953103 |
| | DTC | 9/19/2008 | Triparty Pledge 2429249 | | MEDNOTE | 52517PL66 |
| LESR | DTC | 9/19/2008 | Triparty Pledge 7298 | | COMMON | 585162308 |
| MTNX | DTC | 9/19/2008 | Triparty Pledge 76196 | | COMMON | 585730104 |
| | DTC | 9/19/2008 | Triparty Pledge 7304 | | COMMON | 585898703 |
| LCPH | DTC | 9/19/2008 | Triparty Pledge 6868 | | COMMON | 535100101 |
| IVW | DTC | 9/19/2008 | Triparty Pledge 331269 | | ETF | 464287309 |
| LNKEW | DTC | 9/19/2008 | Triparty Pledge 2037983 | | WARRANT | 535763114 |
| | DTC | 9/19/2008 | Triparty Pledge 7321 | | COMMON | 589493105 |
| LIOC | DTC | 9/19/2008 | Triparty Pledge 6873 | | COMMON | 536257108 |
| IWF | DTC | 9/19/2008 | Triparty Pledge 331742 | | ETF | 464287614 |
| LVNTF | DTC | 9/19/2008 | Triparty Pledge 15887 | | COMMON | 537902108 |
| IJR | DTC | 9/19/2008 | Triparty Pledge 331738 | | ETF | 464287804 |
| IYY | DTC | 9/19/2008 | Triparty Pledge 331744 | | ETF | 464287846 |
| LGVN | DTC | 9/19/2008 | Triparty Pledge 2566228 | | COMMON | 54140W305 |
| | DTC | 9/19/2008 | Triparty Pledge 6894 | | COMMON | 541535100 |
| | DTC | 9/19/2008 | Triparty Pledge 7335 | | COMMON | 590436101 |
| LSLT | DTC | 9/19/2008 | Triparty Pledge 6898 | | COMMON | 54229R102 |
| | DTC | 9/19/2008 | Triparty Pledge 7340 | | COMMON | 590846101 |
| | DTC | 9/19/2008 | Triparty Pledge 899772 | | WARRANT | 54387P120 |
| | DTC | 9/19/2008 | Triparty Pledge 656795 | | MUNICIPL | 546418AB0 |
| MEI | DTC | 9/19/2008 | Triparty Pledge 4783 | | COMMON | 591520200 |
| LUCFF | DTC | 9/19/2008 | Triparty Pledge 2242980 | | COMMON | 549481109 |
| | DTC | 9/19/2008 | Triparty Pledge 7346 | | COMMON | 591623103 |
| | DTC | 9/19/2008 | Triparty Pledge 2014940 | | COMMON | 465395952 |
| | DTC | 9/19/2008 | Triparty Pledge 12135 | | COMMON | 591647102 |
| METU | DTC | 9/19/2008 | Triparty Pledge 7351 | | COMMON | 591806104 |
| | DTC | 9/19/2008 | Triparty Pledge 7355 | | COMMON | 591911102 |
| LUMTQ | DTC | 9/19/2008 | Triparty Pledge 17049 | | COMMON | 550260103 |
| | DTC | 9/19/2008 | Triparty Pledge 899855 | | COMMON | 551716103 |
| MTB | DTC | 9/19/2008 | Triparty Pledge 9778 | | COMMON | 55261F104 |
| | DTC | 9/19/2008 | Triparty Pledge 6509 | | COMMON | 466221207 |
| | DTC | 9/19/2008 | Triparty Pledge 6965 | | COMMON | 55267M103 |
| | DTC | 9/19/2008 | Triparty Pledge 6511 | | COMMON | 46624D100 |
| | DTC | 9/19/2008 | Triparty Pledge 6967 | | PREFERED | 55267M301 |
| | DTC | 9/19/2008 | Triparty Pledge 6968 | | PREFERED | 55267M400 |
| | DTC | 9/19/2008 | Triparty Pledge 7402 | | COMMON | 595028101 |

| | | | | | |
|---|---|---|---|---|---|
| MMDV | DTC | 9/19/2008 | Triparty Pledge 7403 | COMMON | 595089103 |
| | DTC | 9/19/2008 | Triparty Pledge 183587 | CBOND | 55269HAE2 |
| | DTC | 9/19/2008 | Triparty Pledge 430946 | COMMON | 55270M108 |
| MEIIQ | DTC | 9/19/2008 | Triparty Pledge 6976 | COMMON | 552712101 |
| MAWS | DTC | 9/19/2008 | Triparty Pledge 12144 | COMMON | 59523F100 |
| | DTC | 9/19/2008 | Triparty Pledge 2524578 | COMMON | 470082207 |
| | DTC | 9/19/2008 | Triparty Pledge 6525 | COMMON | 470236100 |
| | DTC | 9/19/2008 | Triparty Pledge 2473555 | CBOND | 52519CY69 |
| | DTC | 9/19/2008 | Triparty Pledge 6526 | COMMON | 470330101 |
| | DTC | 9/19/2008 | Triparty Pledge 800156 | COMMON | 55308U106 |
| | DTC | 9/19/2008 | Triparty Pledge 178968 | COMMON | 598126100 |
| | DTC | 9/19/2008 | Triparty Pledge 7423 | COMMON | 598155109 |
| | DTC | 9/19/2008 | Triparty Pledge 1391258 | COMMON | 553424409 |
| | DTC | 9/19/2008 | Triparty Pledge 17055 | COMMON | 598622108 |
| MMDS | DTC | 9/19/2008 | Triparty Pledge 901319 | COMMON | 60037M102 |
| | DTC | 9/19/2008 | Triparty Pledge 6544 | COMMON | 474243102 |
| MLCRF | DTC | 9/19/2008 | Triparty Pledge 7435 | COMMON | 60065K101 |
| | DTC | 9/19/2008 | Triparty Pledge 2229996 | PREFCONV | 476153309 |
| | DTC | 9/19/2008 | Triparty Pledge 795053 | COMMON | 47712U103 |
| MTICQ | DTC | 9/19/2008 | Triparty Pledge 4763 | COMMON | 553903105 |
| | DTC | 9/19/2008 | Triparty Pledge 6559 | COMMON | 477144208 |
| JAS | DTC | 9/19/2008 | Triparty Pledge 2041510 | COMMON | 47758P307 |
| | DTC | 9/19/2008 | Triparty Pledge 1888549 | COMMON | 602821100 |
| | DTC | 9/19/2008 | Triparty Pledge 6578 | COMMON | 480237106 |
| | DTC | 9/19/2008 | Triparty Pledge 4789 | COMMON | 605288208 |
| | DTC | 9/19/2008 | Triparty Pledge 2241913 | MUNI | 60636XMQ3 |
| JSFCY | DTC | 9/19/2008 | Triparty Pledge 2306039 | ADR | 48122U105 |
| MZLU | DTC | 9/19/2008 | Triparty Pledge 7481 | COMMON | 606910107 |
| | DTC | 9/19/2008 | Triparty Pledge 2525123 | MEDNOTE | 5252M0AW7 |
| MOBI | DTC | 9/19/2008 | Triparty Pledge 2595553 | COMMON | 60705L204 |
| MGLG | DTC | 9/19/2008 | Triparty Pledge 2446264 | COMMON | 559071204 |
| | DTC | 9/19/2008 | Triparty Pledge 5184 | COMMON | 48213P106 |
| | DTC | 9/19/2008 | Triparty Pledge 7483 | COMMON | 607415106 |
| JYRA | DTC | 9/19/2008 | Triparty Pledge 15412 | COMMON | 482228103 |
| MAGMQ | DTC | 9/19/2008 | Triparty Pledge 7038 | COMMON | 559150206 |
| MGIC | DTC | 9/19/2008 | Triparty Pledge 16147 | COMMON | 559166103 |
| MGRI | DTC | 9/19/2008 | Triparty Pledge 7047 | COMMON | 559721303 |
| | DTC | 9/19/2008 | Triparty Pledge 901424 | COMMON | 608544102 |
| | DTC | 9/19/2008 | Triparty Pledge 539014 | CBOND | 48258VAF6 |
| KMSI | DTC | 9/19/2008 | Triparty Pledge 6597 | COMMON | 482580206 |
| MLTNQ | DTC | 9/19/2008 | Triparty Pledge 11727 | COMMON | 608712105 |
| MSUG | DTC | 9/19/2008 | Triparty Pledge 7052 | COMMON | 560568107 |
| | DTC | 9/19/2008 | Triparty Pledge 24304 | COMMON | 561063108 |
| MLDH | DTC | 9/19/2008 | Triparty Pledge 7068 | COMMON | 561208109 |
| | DTC | 9/19/2008 | Triparty Pledge 7505 | COMMON | 609395108 |
| MANL | DTC | 9/19/2008 | Triparty Pledge 900197 | COMMON | 562230102 |
| MTEX | DTC | 9/19/2008 | Triparty Pledge 5211 | COMMON | 563771104 |
| | DTC | 9/19/2008 | Triparty Pledge 7509 | COMMON | 612234104 |
| MNHMA | DTC | 9/19/2008 | Triparty Pledge 7094 | COMMON | 564685105 |
| | DTC | 9/19/2008 | Triparty Pledge 7511 | COMMON | 612301101 |
| | DTC | 9/19/2008 | Triparty Pledge 182081 | COMMON | 566244109 |
| | DTC | 9/19/2008 | Triparty Pledge 1760138 | COMMON | 566536306 |
| MRGX | DTC | 9/19/2008 | Triparty Pledge 900283 | COMMON | 566600102 |
| | DTC | 9/19/2008 | Triparty Pledge 4431 | MEDNOTE | 61688AAX6 |
| | DTC | 9/19/2008 | Triparty Pledge 900299 | CBOND | 56845JAC3 |
| MAFCA | DTC | 9/19/2008 | Triparty Pledge 7123 | COMMON | 570323105 |
| MCCI | DTC | 9/19/2008 | Triparty Pledge 2497605 | COMMON | 57059N109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MBOI | DTC | 9/19/2008 | Triparty Pledge 7529 | COMMON | 619027105 |
| MDCM | DTC | 9/19/2008 | Triparty Pledge 12125 | COMMON | 61910V102 |
| | DTC | 9/19/2008 | Triparty Pledge 901894 | COMMON | 621026103 |
| MTEI | DTC | 9/19/2008 | Triparty Pledge 181360 | COMMON | 624011102 |
| | DTC | 9/19/2008 | Triparty Pledge 2582113 | WARRANT | 624581112 |
| | DTC | 9/19/2008 | Triparty Pledge 7548 | COMMON | 624624102 |
| | DTC | 9/19/2008 | Triparty Pledge 7554 | COMMON | 62545P106 |
| MYTNQ | DTC | 9/19/2008 | Triparty Pledge 23201 | COMMON | 628690109 |
| | DTC | 9/19/2008 | Triparty Pledge 7579 | COMMON | 628712986 |
| NCAMF | DTC | 9/19/2008 | Triparty Pledge 7580 | COMMON | 628800104 |
| | DTC | 9/19/2008 | Triparty Pledge 7592 | COMMON | 628914103 |
| EGOV | DTC | 9/19/2008 | Triparty Pledge 1658716 | COMMON | 62914B100 |
| NPST | DTC | 9/19/2008 | Triparty Pledge 7605 | COMMON | 629366105 |
| NXWXQ | DTC | 9/19/2008 | Triparty Pledge 540692 | COMMON | 629478108 |
| NABI | DTC | 9/19/2008 | Triparty Pledge 1449078 | COMMON | 629519109 |
| | DTC | 9/19/2008 | Triparty Pledge 7616 | COMMON | 629775206 |
| NAPS | DTC | 9/19/2008 | Triparty Pledge 2297222 | COMMON | 630797108 |
| | DTC | 9/19/2008 | Triparty Pledge 7645 | COMMON | 636807109 |
| NMDX | DTC | 9/19/2008 | Triparty Pledge 7648 | COMMON | 636911109 |
| NTJG | DTC | 9/19/2008 | Triparty Pledge 7656 | COMMON | 637410101 |
| | DTC | 9/19/2008 | Triparty Pledge 5669 | COMMON | 638588103 |
| NLSI | DTC | 9/19/2008 | Triparty Pledge 7670 | COMMON | 638654103 |
| | DTC | 9/19/2008 | Triparty Pledge 969638 | COMMON | 638841205 |
| NAWL | DTC | 9/19/2008 | Triparty Pledge 967668 | COMMON | 63902Q109 |
| NAVR | DTC | 9/19/2008 | Triparty Pledge 5232 | COMMON | 639208107 |
| | DTC | 9/19/2008 | Triparty Pledge 678470 | PREFERED | 639515402 |
| | DTC | 9/19/2008 | Triparty Pledge 540588 | COMMON | 640506101 |
| NEOSQ | DTC | 9/19/2008 | Triparty Pledge 7693 | COMMON | 64064R109 |
| NTPL | DTC | 9/19/2008 | Triparty Pledge 16756 | COMMON | 641147103 |
| NBIX | DTC | 9/19/2008 | Triparty Pledge 19189 | COMMON | 64125C109 |
| | DTC | 9/19/2008 | Triparty Pledge 7723 | COMMON | 643768104 |
| | DTC | 9/19/2008 | Triparty Pledge 7758 | CBOND | 647616AA9 |
| NWLLQ | DTC | 9/19/2008 | Triparty Pledge 20207 | ADR | 648867109 |
| | DTC | 9/19/2008 | Triparty Pledge 1068588 | COMMON | 649440104 |
| NYB | DTC | 9/19/2008 | Triparty Pledge 679768 | COMMON | 649445103 |
| | DTC | 9/19/2008 | Triparty Pledge 7844 | COMMON | 650097108 |
| | DTC | 9/19/2008 | Triparty Pledge 2213798 | CBONDCNV | 65333FAS6 |
| | DTC | 9/19/2008 | Triparty Pledge 7869 | COMMON | 653346106 |
| NINE | DTC | 9/19/2008 | Triparty Pledge 2294228 | ADR | 654407105 |
| | DTC | 9/19/2008 | Triparty Pledge 7895 | PREFERED | 65531N209 |
| | DTC | 9/19/2008 | Triparty Pledge 7909 | COMMON | 656550100 |
| MZZ | DTC | 9/19/2008 | Triparty Pledge 2417998 | ETF | 74347R859 |
| NARL | DTC | 9/19/2008 | Triparty Pledge 7924 | COMMON | 657077103 |
| | DTC | 9/19/2008 | Triparty Pledge 2032939 | CBOND | 665585JP1 |
| | DTC | 9/19/2008 | Triparty Pledge 7943 | COMMON | 666408109 |
| | DTC | 9/19/2008 | Triparty Pledge 5274 | COMMON | 74437C101 |
| | DTC | 9/19/2008 | Triparty Pledge 76176 | CBOND | 668367AD7 |
| PURE | DTC | 9/19/2008 | Triparty Pledge 2546154 | COMMON | 746218106 |
| PURH | DTC | 9/19/2008 | Triparty Pledge 2402502 | COMMON | 74623G106 |
| NOVVQ | DTC | 9/19/2008 | Triparty Pledge 7961 | COMMON | 670096106 |
| | DTC | 9/19/2008 | Triparty Pledge 903872 | COMMON | 67018K104 |
| QTLE | DTC | 9/19/2008 | Triparty Pledge 8712 | COMMON | 746906106 |
| NTLS | DTC | 9/19/2008 | Triparty Pledge 2383227 | COMMON | 67020Q107 |
| QNTX | DTC | 9/19/2008 | Triparty Pledge 8725 | COMMON | 747275105 |
| PTTPY | DTC | 9/19/2008 | Triparty Pledge 1439305 | ADR | 69365W103 |
| | DTC | 9/19/2008 | Triparty Pledge 7970 | COMMON | 67053K100 |
| | DTC | 9/19/2008 | Triparty Pledge 8210 | COMMON | 693716102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| QUAD | DTC | 9/19/2008 | Triparty Pledge 8730 | COMMON | 747309102 |
| NRGDQ | DTC | 9/19/2008 | Triparty Pledge 7977 | COMMON | 670609106 |
| NYCL | DTC | 9/19/2008 | Triparty Pledge 7983 | COMMON | 670660109 |
| PCLO | DTC | 9/19/2008 | Triparty Pledge 2410261 | COMMON | 69372L850 |
| QTCHQ | DTC | 9/19/2008 | Triparty Pledge 25073 | COMMON | 74762K306 |
| | DTC | 9/19/2008 | Triparty Pledge 8213 | COMMON | 69373G108 |
| QSTI | DTC | 9/19/2008 | Triparty Pledge 20819 | COMMON | 747936102 |
| JTP | DTC | 9/19/2008 | Triparty Pledge 1664203 | CEF | 67071S101 |
| | DTC | 9/19/2008 | Triparty Pledge 8224 | COMMON | 69423D105 |
| PFHO | DTC | 9/19/2008 | Triparty Pledge 2582046 | COMMON | 69439P209 |
| QTRAQ | DTC | 9/19/2008 | Triparty Pledge 535558 | COMMON | 748337102 |
| | DTC | 9/19/2008 | Triparty Pledge 2242900 | CMO | 67087TCZ2 |
| | DTC | 9/19/2008 | Triparty Pledge 8239 | COMMON | 694911108 |
| | DTC | 9/19/2008 | Triparty Pledge 8246 | COMMON | 695533109 |
| ORAE | DTC | 9/19/2008 | Triparty Pledge 24400 | COMMON | 671009108 |
| | DTC | 9/19/2008 | Triparty Pledge 8249 | COMMON | 695624106 |
| OKWHQ | DTC | 9/19/2008 | Triparty Pledge 1068861 | COMMON | 674098207 |
| PIUTQ | DTC | 9/19/2008 | Triparty Pledge 8251 | COMMON | 695790105 |
| RBRO | DTC | 9/19/2008 | Triparty Pledge 8755 | COMMON | 749265104 |
| | DTC | 9/19/2008 | Triparty Pledge 712394 | CBONDCNV | 749412AA0 |
| PNAA | DTC | 9/19/2008 | Triparty Pledge 8258 | COMMON | 697757102 |
| ODSA | DTC | 9/19/2008 | Triparty Pledge 904100 | COMMON | 675853105 |
| RLII | DTC | 9/19/2008 | Triparty Pledge 8760 | COMMON | 74961D103 |
| | DTC | 9/19/2008 | Triparty Pledge 678477 | COMMON | 697921104 |
| | DTC | 9/19/2008 | Triparty Pledge 8262 | CBOND | 698057AQ9 |
| RES | DTC | 9/19/2008 | Triparty Pledge 4870 | COMMON | 749660106 |
| | DTC | 9/19/2008 | Triparty Pledge 8263 | CBOND | 698057AR7 |
| | DTC | 9/19/2008 | Triparty Pledge 8264 | CBONDCNV | 698057AS5 |
| PNOIQ | DTC | 9/19/2008 | Triparty Pledge 17947 | COMMON | 698106101 |
| | DTC | 9/19/2008 | Triparty Pledge 906981 | CBOND | 74972EAH1 |
| PABN | DTC | 9/19/2008 | Triparty Pledge 25063 | COMMON | 69829X101 |
| | DTC | 9/19/2008 | Triparty Pledge 8028 | COMMON | 676221104 |
| OILN | DTC | 9/19/2008 | Triparty Pledge 904155 | COMMON | 677877102 |
| | DTC | 9/19/2008 | Triparty Pledge 8768 | COMMON | 749748109 |
| | DTC | 9/19/2008 | Triparty Pledge 905330 | COMMON | 69912K990 |
| PRAT | DTC | 9/19/2008 | Triparty Pledge 905338 | COMMON | 699370102 |
| | DTC | 9/19/2008 | Triparty Pledge 8056 | MUNI | 678864K81 |
| | DTC | 9/19/2008 | Triparty Pledge 905340 | COMMON | 699610101 |
| | DTC | 9/19/2008 | Triparty Pledge 2482721 | MUNI | 700404AA4 |
| RDNP | DTC | 9/19/2008 | Triparty Pledge 8770 | COMMON | 750238107 |
| RALO | DTC | 9/19/2008 | Triparty Pledge 8777 | COMMON | 750490104 |
| | DTC | 9/19/2008 | Triparty Pledge 8075 | COMMON | 681908109 |
| | DTC | 9/19/2008 | Triparty Pledge 8284 | PREFERED | 699610200 |
| PRXOQ | DTC | 9/19/2008 | Triparty Pledge 180933 | COMMON | 700678105 |
| RWKSQ | DTC | 9/19/2008 | Triparty Pledge 19679 | COMMON | 750789109 |
| | DTC | 9/19/2008 | Triparty Pledge 8291 | COMMON | 701033102 |
| OALP | DTC | 9/19/2008 | Triparty Pledge 904210 | COMMON | 682069208 |
| OITI | DTC | 9/19/2008 | Triparty Pledge 8085 | COMMON | 682108105 |
| PART | DTC | 9/19/2008 | Triparty Pledge 1168624 | COMMON | 702140203 |
| | DTC | 9/19/2008 | Triparty Pledge 8792 | COMMON | 751339102 |
| | DTC | 9/19/2008 | Triparty Pledge 1225954 | COMMON | 702896101 |
| OTEI | DTC | 9/19/2008 | Triparty Pledge 8096 | COMMON | 682124102 |
| | DTC | 9/19/2008 | Triparty Pledge 21822 | COMMON | 703014100 |
| RCOCQ | DTC | 9/19/2008 | Triparty Pledge 2293810 | COMMON | 75156P207 |
| | DTC | 9/19/2008 | Triparty Pledge 8304 | COMMON | 703193102 |
| | DTC | 9/19/2008 | Triparty Pledge 8795 | COMMON | 751571100 |
| PHID | DTC | 9/19/2008 | Triparty Pledge 8305 | COMMON | 703198101 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 8799 | WARRANT | 752196113 |
| | DTC | 9/19/2008 | Triparty Pledge 181034 | WARRANT | 70321G117 |
| | DTC | 9/19/2008 | Triparty Pledge 179030 | COMMON | 68243R104 |
| RNIYF | DTC | 9/19/2008 | Triparty Pledge 1656049 | COMMON | 75281F108 |
| ONTAQ | DTC | 9/19/2008 | Triparty Pledge 8104 | COMMON | 682655105 |
| | DTC | 9/19/2008 | Triparty Pledge 904254 | CBOND | 682735113 |
| | DTC | 9/19/2008 | Triparty Pledge 1068594 | COMMON | 703565101 |
| RSCL | DTC | 9/19/2008 | Triparty Pledge 8819 | COMMON | 754054104 |
| PATV | DTC | 9/19/2008 | Triparty Pledge 8311 | COMMON | 704324102 |
| | DTC | 9/19/2008 | Triparty Pledge 1169349 | COMMON | 683413108 |
| PCSH | DTC | 9/19/2008 | Triparty Pledge 24438 | COMMON | 704378405 |
| REAG | DTC | 9/19/2008 | Triparty Pledge 8827 | COMMON | 754900108 |
| | DTC | 9/19/2008 | Triparty Pledge 904514 | COMMON | 683817100 |
| OPMHQ | DTC | 9/19/2008 | Triparty Pledge 8119 | COMMON | 683891105 |
| | DTC | 9/19/2008 | Triparty Pledge 2339663 | COMMON | 75605W100 |
| | DTC | 9/19/2008 | Triparty Pledge 535763 | ADR | 70522M103 |
| RCLA | DTC | 9/19/2008 | Triparty Pledge 8842 | COMMON | 756215208 |
| ORTK | DTC | 9/19/2008 | Triparty Pledge 8132 | COMMON | 686161100 |
| PIND | DTC | 9/19/2008 | Triparty Pledge 14625 | COMMON | 70557P104 |
| | DTC | 9/19/2008 | Triparty Pledge 8133 | COMMON | 686165101 |
| | DTC | 9/19/2008 | Triparty Pledge 2344794 | COMMON | 75866G109 |
| RGCM | DTC | 9/19/2008 | Triparty Pledge 8864 | COMMON | 758756308 |
| RGCI | DTC | 9/19/2008 | Triparty Pledge 21258 | COMMON | 758865109 |
| | DTC | 9/19/2008 | Triparty Pledge 8870 | COMMON | 758915102 |
| PNGN | DTC | 9/19/2008 | Triparty Pledge 905462 | COMMON | 707075305 |
| REGC | DTC | 9/19/2008 | Triparty Pledge 907142 | COMMON | 759000102 |
| | DTC | 9/19/2008 | Triparty Pledge 8326 | COMMON | 707630109 |
| | DTC | 9/19/2008 | Triparty Pledge 1709304 | CBOND | 75952GAD6 |
| RMBR | DTC | 9/19/2008 | Triparty Pledge 8877 | COMMON | 759535206 |
| OOGS | DTC | 9/19/2008 | Triparty Pledge 8151 | COMMON | 689019206 |
| | DTC | 9/19/2008 | Triparty Pledge 8333 | COMMON | 708713102 |
| | DTC | 9/19/2008 | Triparty Pledge 1232083 | CBONDCNV | 690020AD4 |
| PNSR | DTC | 9/19/2008 | Triparty Pledge 2583497 | COMMON | 709566103 |
| OTRI | DTC | 9/19/2008 | Triparty Pledge 8154 | COMMON | 690128103 |
| OVAB | DTC | 9/19/2008 | Triparty Pledge 8155 | COMMON | 690134101 |
| | DTC | 9/19/2008 | Triparty Pledge 8342 | COMMON | 709618102 |
| | DTC | 9/19/2008 | Triparty Pledge 8157 | COMMON | 690318100 |
| ROII | DTC | 9/19/2008 | Triparty Pledge 8910 | COMMON | 761058106 |
| MOVQ | DTC | 9/19/2008 | Triparty Pledge 8351 | COMMON | 713658201 |
| | DTC | 9/19/2008 | Triparty Pledge 6089 | COMMON | 71366Q101 |
| | DTC | 9/19/2008 | Triparty Pledge 8357 | CBONDCNV | 714275AA2 |
| | DTC | 9/19/2008 | Triparty Pledge 8358 | COMMON | 714275104 |
| PGAI | DTC | 9/19/2008 | Triparty Pledge 8184 | COMMON | 69331D106 |
| | DTC | 9/19/2008 | Triparty Pledge 538862 | CBONDCNV | 693344AC7 |
| | DTC | 9/19/2008 | Triparty Pledge 8945 | COMMON | 762071207 |
| PBR | DTC | 9/19/2008 | Triparty Pledge 536514 | ADR | 71654V408 |
| | DTC | 9/19/2008 | Triparty Pledge 907987 | CBOND | 762430AC0 |
| RTHMQ | DTC | 9/19/2008 | Triparty Pledge 5289 | CBOND | 762430205 |
| | DTC | 9/19/2008 | Triparty Pledge 2235881 | CBOND | 765635AA5 |
| | DTC | 9/19/2008 | Triparty Pledge 1068593 | COMMON | 693442105 |
| | DTC | 9/19/2008 | Triparty Pledge 14684 | COMMON | 716950100 |
| | DTC | 9/19/2008 | Triparty Pledge 905649 | CBOND | 717113AA2 |
| RHI | DTC | 9/19/2008 | Triparty Pledge 8981 | COMMON | 770323103 |
| RHHBY | DTC | 9/19/2008 | Triparty Pledge 7446 | ADR | 771195104 |
| | DTC | 9/19/2008 | Triparty Pledge 9006 | COMMON | 774852107 |
| RNNM | DTC | 9/19/2008 | Triparty Pledge 2575029 | COMMON | 77633T109 |
| RNYPQ | DTC | 9/19/2008 | Triparty Pledge 9012 | COMMON | 776385106 |

| | | | | | |
|---|---|---|---|---|---|
| PXSY | DTC | 9/19/2008 | Triparty Pledge 8405 | COMMON | 719088502 |
| AJRL | DTC | 9/19/2008 | Triparty Pledge 9018 | COMMON | 778276105 |
| | DTC | 9/19/2008 | Triparty Pledge 17092 | COMMON | 71940K109 |
| | DTC | 9/19/2008 | Triparty Pledge 25546 | COMMON | 71941S101 |
| | DTC | 9/19/2008 | Triparty Pledge 25083 | PREFERED | 780097879 |
| | DTC | 9/19/2008 | Triparty Pledge 8418 | COMMON | 720142108 |
| PEPI | DTC | 9/19/2008 | Triparty Pledge 8422 | COMMON | 720888304 |
| ROAL | DTC | 9/19/2008 | Triparty Pledge 9037 | COMMON | 780749107 |
| PHXT | DTC | 9/19/2008 | Triparty Pledge 8407 | COMMON | 719095101 |
| | DTC | 9/19/2008 | Triparty Pledge 9039 | COMMON | 780907101 |
| | DTC | 9/19/2008 | Triparty Pledge 12271 | COMMON | 721501104 |
| | DTC | 9/19/2008 | Triparty Pledge 1711801 | CBOND | 7215019B2 |
| | DTC | 9/19/2008 | Triparty Pledge 1668341 | WARRANT | 721506111 |
| | DTC | 9/19/2008 | Triparty Pledge 905811 | COMMON | 723337101 |
| | DTC | 9/19/2008 | Triparty Pledge 9048 | COMMON | 783877103 |
| SFEM | DTC | 9/19/2008 | Triparty Pledge 9063 | COMMON | 784125106 |
| SGII | DTC | 9/19/2008 | Triparty Pledge 24510 | COMMON | 784185209 |
| | DTC | 9/19/2008 | Triparty Pledge 8439 | COMMON | 723876108 |
| PIST | DTC | 9/19/2008 | Triparty Pledge 8440 | COMMON | 723886107 |
| SDY | DTC | 9/19/2008 | Triparty Pledge 2366077 | ETF | 78464A763 |
| PSUG | DTC | 9/19/2008 | Triparty Pledge 179295 | COMMON | 727557100 |
| STEC | DTC | 9/19/2008 | Triparty Pledge 2468911 | COMMON | 784774101 |
| | DTC | 9/19/2008 | Triparty Pledge 8466 | COMMON | 729513101 |
| STSY | DTC | 9/19/2008 | Triparty Pledge 9082 | COMMON | 784830101 |
| PCNR | DTC | 9/19/2008 | Triparty Pledge 8472 | COMMON | 73037P108 |
| | DTC | 9/19/2008 | Triparty Pledge 20057 | CBONDCNV | 784849AC5 |
| | DTC | 9/19/2008 | Triparty Pledge 8477 | COMMON | 731095105 |
| PFLY | DTC | 9/19/2008 | Triparty Pledge 8479 | COMMON | 731113106 |
| SFAD | DTC | 9/19/2008 | Triparty Pledge 20215 | COMMON | 786416107 |
| PERR | DTC | 9/19/2008 | Triparty Pledge 8495 | COMMON | 732852108 |
| DBC | DTC | 9/19/2008 | Triparty Pledge 2425446 | ETF | 73935S105 |
| | DTC | 9/19/2008 | Triparty Pledge 8523 | COMMON | 739423101 |
| TDCM | DTC | 9/19/2008 | Triparty Pledge 25900 | COMMON | 740061106 |
| PPD | DTC | 9/19/2008 | Triparty Pledge 6098 | COMMON | 740065107 |
| PDS | DTC | 9/19/2008 | Triparty Pledge 2359774 | COMMON | 740215108 |
| | DTC | 9/19/2008 | Triparty Pledge 179647 | CBOND | 74050WAC7 |
| PECO | DTC | 9/19/2008 | Triparty Pledge 8546 | COMMON | 740504105 |
| PDE | DTC | 9/19/2008 | Triparty Pledge 1233550 | COMMON | 74153Q102 |
| ZZPIM | DTC | 9/19/2008 | Triparty Pledge 727335 | COMMON | 741563209 |
| PMIX | DTC | 9/19/2008 | Triparty Pledge 14663 | COMMON | 741620108 |
| | DTC | 9/19/2008 | Triparty Pledge 8574 | COMMON | 741628200 |
| PRNI | DTC | 9/19/2008 | Triparty Pledge 8590 | COMMON | 742576309 |
| PPTS | DTC | 9/19/2008 | Triparty Pledge 8601 | COMMON | 743098105 |
| PSCG | DTC | 9/19/2008 | Triparty Pledge 183525 | COMMON | 742918501 |
| | DTC | 9/19/2008 | Triparty Pledge 8604 | COMMON | 743169104 |
| | DTC | 9/19/2008 | Triparty Pledge 8606 | COMMON | 743188104 |
| PGSM | DTC | 9/19/2008 | Triparty Pledge 8608 | COMMON | 743209108 |
| CPLVZ | DTC | 9/19/2008 | Triparty Pledge 712019 | UNITSTK | 743263AA3 |
| PMCOQ | DTC | 9/19/2008 | Triparty Pledge 539355 | COMMON | 74342L105 |
| SWYS | DTC | 9/19/2008 | Triparty Pledge 9091 | COMMON | 786417105 |
| | DTC | 9/19/2008 | Triparty Pledge 9103 | COMMON | 790000103 |
| SREP | DTC | 9/19/2008 | Triparty Pledge 179298 | COMMON | 79466R101 |
| SMSSF | DTC | 9/19/2008 | Triparty Pledge 22891 | COMMON | 795916105 |
| | DTC | 9/19/2008 | Triparty Pledge 908796 | COMMON | 798220208 |
| SJT | DTC | 9/19/2008 | Triparty Pledge 15493 | COMMON | 798241105 |
| SNNS | DTC | 9/19/2008 | Triparty Pledge 9130 | COMMON | 801017104 |
| SNFI | DTC | 9/19/2008 | Triparty Pledge 9137 | COMMON | 802054106 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 12568 | ADR | 802233106 |
| | DTC | 9/19/2008 | Triparty Pledge 2443024 | CMO | 80382HAA0 |
| | DTC | 9/19/2008 | Triparty Pledge 9156 | PREFERED | 805176203 |
| | DTC | 9/19/2008 | Triparty Pledge 187255 | CBONDCNV | 808761AA8 |
| SCMS | DTC | 9/19/2008 | Triparty Pledge 909040 | COMMON | 808766109 |
| SLPFF | DTC | 9/19/2008 | Triparty Pledge 909042 | COMMON | 808807101 |
| | DTC | 9/19/2008 | Triparty Pledge 180582 | CBOND | 809388AB7 |
| SSIX | DTC | 9/19/2008 | Triparty Pledge 9198 | COMMON | 811035104 |
| | DTC | 9/19/2008 | Triparty Pledge 2102374 | COMMON | 81170X101 |
| SFSIQ | DTC | 9/19/2008 | Triparty Pledge 9216 | COMMON | 812209104 |
| | DTC | 9/19/2008 | Triparty Pledge 9221 | COMMON | 813192101 |
| SECO | DTC | 9/19/2008 | Triparty Pledge 9223 | COMMON | 813703105 |
| | DTC | 9/19/2008 | Triparty Pledge 9234 | COMMON | 815714100 |
| SEME | DTC | 9/19/2008 | Triparty Pledge 679188 | COMMON | 616629109 |
| SEEI | DTC | 9/19/2008 | Triparty Pledge 9235 | COMMON | 815723200 |
| | DTC | 9/19/2008 | Triparty Pledge 2215768 | COMMON | 81747S106 |
| | DTC | 9/19/2008 | Triparty Pledge 17487 | COMMON | 817587108 |
| | DTC | 9/19/2008 | Triparty Pledge 1385128 | CBOND | 817917AC1 |
| | DTC | 9/19/2008 | Triparty Pledge 21949 | COMMON | 819319500 |
| | DTC | 9/19/2008 | Triparty Pledge 1385100 | WARRANT | 817917115 |
| SHGU | DTC | 9/19/2008 | Triparty Pledge 909470 | COMMON | 819443102 |
| HOSE | DTC | 9/19/2008 | Triparty Pledge 9283 | COMMON | 821188109 |
| | DTC | 9/19/2008 | Triparty Pledge 1018950 | COMMON | 821374105 |
| | DTC | 9/19/2008 | Triparty Pledge 2518744 | COMMON | 825113103 |
| | DTC | 9/19/2008 | Triparty Pledge 1649723 | CBOND | 825853AA2 |
| SRP | DTC | 9/19/2008 | Triparty Pledge 12403 | COMMON | 826428104 |
| SLGN | DTC | 9/19/2008 | Triparty Pledge 6138 | COMMON | 827048109 |
| | DTC | 9/19/2008 | Triparty Pledge 9311 | COMMON | 827056102 |
| | DTC | 9/19/2008 | Triparty Pledge 9320 | COMMON | 827708108 |
| | DTC | 9/19/2008 | Triparty Pledge 2408729 | CBOND | 828807BP1 |
| | DTC | 9/19/2008 | Triparty Pledge 885991 | WARRANT | 82966U178 |
| | DTC | 9/19/2008 | Triparty Pledge 970472 | WARRANT | 82966U186 |
| SKIE | DTC | 9/19/2008 | Triparty Pledge 9347 | COMMON | 830609103 |
| SKNS | DTC | 9/19/2008 | Triparty Pledge 9350 | COMMON | 830798401 |
| SMVS | DTC | 9/19/2008 | Triparty Pledge 2348141 | COMMON | 831699103 |
| | DTC | 9/19/2008 | Triparty Pledge 9361 | COMMON | 831858105 |
| SMTR | DTC | 9/19/2008 | Triparty Pledge 13651 | COMMON | 831913108 |
| SFTG | DTC | 9/19/2008 | Triparty Pledge 9378 | COMMON | 834022204 |
| SLCPU | DTC | 9/19/2008 | Triparty Pledge 2574580 | COMMON | 83413X203 |
| | DTC | 9/19/2008 | Triparty Pledge 2307406 | CBONDCNV | 834182AT4 |
| 1085892 | DTC | 9/19/2008 | Triparty Pledge 2585134 | WARRANT | 834376121 |
| | DTC | 9/19/2008 | Triparty Pledge 2305384 | WARRANT | 834376139 |
| | DTC | 9/19/2008 | Triparty Pledge 1068597 | COMMON | 834452104 |
| | DTC | 9/19/2008 | Triparty Pledge 910043 | COMMON | 834911109 |
| STWQ | DTC | 9/19/2008 | Triparty Pledge 9533 | COMMON | 857658108 |
| SOLX | DTC | 9/19/2008 | Triparty Pledge 910044 | COMMON | 834912107 |
| STYY | DTC | 9/19/2008 | Triparty Pledge 9535 | COMMON | 85771N107 |
| SAH | DTC | 9/19/2008 | Triparty Pledge 14968 | COMMON | 83545G102 |
| SBLUQ | DTC | 9/19/2008 | Triparty Pledge 679140 | COMMON | 83546Q109 |
| | DTC | 9/19/2008 | Triparty Pledge 11306 | CBOND | 858127AB9 |
| SRLG | DTC | 9/19/2008 | Triparty Pledge 9552 | COMMON | 859405201 |
| SPPTY | DTC | 9/19/2008 | Triparty Pledge 2599458 | ADR | 843581505 |
| | DTC | 9/19/2008 | Triparty Pledge 9562 | COMMON | 861572105 |
| | DTC | 9/19/2008 | Triparty Pledge 910245 | COMMON | 844902205 |
| | DTC | 9/19/2008 | Triparty Pledge 9566 | COMMON | 862280104 |
| | DTC | 9/19/2008 | Triparty Pledge 910571 | COMMON | 862542107 |
| | DTC | 9/19/2008 | Triparty Pledge 1068599 | COMMON | 862682101 |

| | | | | | |
|---|---|---|---|---|---|
| STRR | DTC | 9/19/2008 | Triparty Pledge 2591695 | COMMON | 86279P107 |
| | DTC | 9/19/2008 | Triparty Pledge 9462 | COMMON | 847607108 |
| | DTC | 9/19/2008 | Triparty Pledge 910592 | COMMON | 863238101 |
| STRG | DTC | 9/19/2008 | Triparty Pledge 9577 | COMMON | 863317103 |
| | DTC | 9/19/2008 | Triparty Pledge 9472 | CBOND | 848325AB2 |
| SOUDQ | DTC | 9/19/2008 | Triparty Pledge 23315 | COMMON | 863451100 |
| SFN | DTC | 9/19/2008 | Triparty Pledge 530173 | COMMON | 848420105 |
| SIIS | DTC | 9/19/2008 | Triparty Pledge 787307 | COMMON | 863583209 |
| SPTK | DTC | 9/19/2008 | Triparty Pledge 180610 | COMMON | 848554101 |
| STWNQ | DTC | 9/19/2008 | Triparty Pledge 9486 | COMMON | 849198106 |
| SOVI | DTC | 9/19/2008 | Triparty Pledge 9587 | COMMON | 864222203 |
| | DTC | 9/19/2008 | Triparty Pledge 14288 | PREFERED | 866749203 |
| | DTC | 9/19/2008 | Triparty Pledge 9607 | COMMON | 866876105 |
| SBNR | DTC | 9/19/2008 | Triparty Pledge 9610 | COMMON | 866925100 |
| | DTC | 9/19/2008 | Triparty Pledge 5007 | COMMON | 867071102 |
| STRXQ | DTC | 9/19/2008 | Triparty Pledge 14085 | COMMON | 854923109 |
| | DTC | 9/19/2008 | Triparty Pledge 19686 | WARRANT | 867071128 |
| STGO | DTC | 9/19/2008 | Triparty Pledge 9522 | COMMON | 855682100 |
| | DTC | 9/19/2008 | Triparty Pledge 5319 | COMMON | 86769L103 |
| | DTC | 9/19/2008 | Triparty Pledge 2568073 | COMMON | 86770T103 |
| | DTC | 9/19/2008 | Triparty Pledge 12850 | COMMON | 867833501 |
| SUNAA | DTC | 9/19/2008 | Triparty Pledge 9631 | COMMON | 867903106 |
| SURT | DTC | 9/19/2008 | Triparty Pledge 9632 | COMMON | 867908105 |
| | DTC | 9/19/2008 | Triparty Pledge 9639 | COMMON | 868047101 |
| | DTC | 9/19/2008 | Triparty Pledge 15913 | PREFERED | 868446204 |
| SSCO | DTC | 9/19/2008 | Triparty Pledge 9634 | COMMON | 867925109 |
| | DTC | 9/19/2008 | Triparty Pledge 180488 | COMMON | 86859F107 |
| | DTC | 9/19/2008 | Triparty Pledge 2279954 | COMMON | 868581109 |
| SYBA | DTC | 9/19/2008 | Triparty Pledge 1709005 | COMMON | 87150R105 |
| SBII | DTC | 9/19/2008 | Triparty Pledge 9675 | COMMON | 871504106 |
| SMBXQ | DTC | 9/19/2008 | Triparty Pledge 9676 | COMMON | 871512208 |
| | DTC | 9/19/2008 | Triparty Pledge 9678 | COMMON | 871559100 |
| SYCR | DTC | 9/19/2008 | Triparty Pledge 21430 | COMMON | 871578100 |
| SYQTQ | DTC | 9/19/2008 | Triparty Pledge 9694 | COMMON | 871660106 |
| SSAXQ | DTC | 9/19/2008 | Triparty Pledge 5324 | COMMON | 871839205 |
| | DTC | 9/19/2008 | Triparty Pledge 9699 | ADR | 871896205 |
| SXCCF | DTC | 9/19/2008 | Triparty Pledge 540330 | COMMON | 871943106 |
| | DTC | 9/19/2008 | Triparty Pledge 9714 | COMMON | 872363106 |
| TICN | DTC | 9/19/2008 | Triparty Pledge 9718 | COMMON | 872450200 |
| TSLHQ | DTC | 9/19/2008 | Triparty Pledge 9736 | COMMON | 872918107 |
| TNS | DTC | 9/19/2008 | Triparty Pledge 2208262 | COMMON | 872960109 |
| TVCE | DTC | 9/19/2008 | Triparty Pledge 2037394 | COMMON | 873061105 |
| TVCN | DTC | 9/19/2008 | Triparty Pledge 9740 | COMMON | 873063309 |
| TGGP | DTC | 9/19/2008 | Triparty Pledge 2254355 | COMMON | 87377Q104 |
| TUII | DTC | 9/19/2008 | Triparty Pledge 9738 | COMMON | 873054209 |
| | DTC | 9/19/2008 | Triparty Pledge 1494113 | COMMON | 874262108 |
| | DTC | 9/19/2008 | Triparty Pledge 537646 | PREFERED | 876628207 |
| TLAN | DTC | 9/19/2008 | Triparty Pledge 2588794 | COMMON | 874229107 |
| TCHY | DTC | 9/19/2008 | Triparty Pledge 9789 | COMMON | 87873C104 |
| TECUA | DTC | 9/19/2008 | Triparty Pledge 12879 | COMMON | 878895200 |
| | DTC | 9/19/2008 | Triparty Pledge 9798 | COMMON | 879002103 |
| TEFN | DTC | 9/19/2008 | Triparty Pledge 9768 | COMMON | 878227107 |
| TJOG | DTC | 9/19/2008 | Triparty Pledge 9799 | COMMON | 879078103 |
| | DTC | 9/19/2008 | Triparty Pledge 9811 | ADR | 87924Y105 |
| THLC | DTC | 9/19/2008 | Triparty Pledge 25299 | COMMON | 87942L101 |
| TGRPQ | DTC | 9/19/2008 | Triparty Pledge 9835 | COMMON | 879422103 |
| | DTC | 9/19/2008 | Triparty Pledge 9845 | COMMON | 879458107 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 12591 | COMMON | 87959Y103 |
| | DTC | 9/19/2008 | Triparty Pledge 9851 | COMMON | 87960H107 |
| TLLS | DTC | 9/19/2008 | Triparty Pledge 9853 | COMMON | 879681203 |
| | DTC | 9/19/2008 | Triparty Pledge 9860 | COMMON | 879704104 |
| | DTC | 9/19/2008 | Triparty Pledge 9865 | COMMON | 879908101 |
| TLTM | DTC | 9/19/2008 | Triparty Pledge 9870 | COMMON | 879925204 |
| | DTC | 9/19/2008 | Triparty Pledge 9872 | COMMON | 880183108 |
| | DTC | 9/19/2008 | Triparty Pledge 2033840 | MUNI | 880459D74 |
| | DTC | 9/19/2008 | Triparty Pledge 2210742 | MUNI | 880459R61 |
| | DTC | 9/19/2008 | Triparty Pledge 1670322 | MUNI | 880459WL2 |
| | DTC | 9/19/2008 | Triparty Pledge 9885 | COMMON | 880647102 |
| TSSTQ | DTC | 9/19/2008 | Triparty Pledge 5526 | COMMON | 881612105 |
| TXAB | DTC | 9/19/2008 | Triparty Pledge 9909 | COMMON | 882147101 |
| TFTE | DTC | 9/19/2008 | Triparty Pledge 1068601 | COMMON | 883350100 |
| THEG | DTC | 9/19/2008 | Triparty Pledge 9925 | COMMON | 883353104 |
| | DTC | 9/19/2008 | Triparty Pledge 1226028 | COMMON | 883380107 |
| TTRIF | DTC | 9/19/2008 | Triparty Pledge 14147 | COMMON | 88360H101 |
| THPW | DTC | 9/19/2008 | Triparty Pledge 2439602 | COMMON | 885183103 |
| | DTC | 9/19/2008 | Triparty Pledge 911470 | ADR | 885197103 |
| | DTC | 9/19/2008 | Triparty Pledge 2601922 | COMMON | 88575Q201 |
| TTGI | DTC | 9/19/2008 | Triparty Pledge 9953 | COMMON | 886042100 |
| | DTC | 9/19/2008 | Triparty Pledge 10430 | COMMON | 92260R102 |
| VTR | DTC | 9/19/2008 | Triparty Pledge 6186 | REIT | 92276F100 |
| VHSIQ | DTC | 9/19/2008 | Triparty Pledge 537433 | COMMON | 92257K102 |
| | DTC | 9/19/2008 | Triparty Pledge 912919 | CBOND | 92326YAD1 |
| | DTC | 9/19/2008 | Triparty Pledge 912920 | CBOND | 92326YAF6 |
| | DTC | 9/19/2008 | Triparty Pledge 1662941 | WARRANT | 92335X118 |
| VRML | DTC | 9/19/2008 | Triparty Pledge 2562445 | COMMON | 92407M206 |
| VXTK | DTC | 9/19/2008 | Triparty Pledge 10452 | COMMON | 924905102 |
| VTAIQ | DTC | 9/19/2008 | Triparty Pledge 10460 | COMMON | 925391104 |
| | DTC | 9/19/2008 | Triparty Pledge 10466 | COMMON | 925529208 |
| | DTC | 9/19/2008 | Triparty Pledge 24645 | COMMON | 92553M109 |
| VERE | DTC | 9/19/2008 | Triparty Pledge 10449 | COMMON | 923434203 |
| VIEN | DTC | 9/19/2008 | Triparty Pledge 1494199 | COMMON | 926645102 |
| VIGN | DTC | 9/19/2008 | Triparty Pledge 2332398 | COMMON | 926734401 |
| VGZ | DTC | 9/19/2008 | Triparty Pledge 2483009 | COMMON | 927926303 |
| VIZG | DTC | 9/19/2008 | Triparty Pledge 13686 | COMMON | 92830S101 |
| VKSCW | DTC | 9/19/2008 | Triparty Pledge 2024815 | WARRANT | 92831R128 |
| | DTC | 9/19/2008 | Triparty Pledge 76289 | COMMON | 92832C104 |
| VFNX | DTC | 9/19/2008 | Triparty Pledge 1069349 | COMMON | 92861T101 |
| VOL | DTC | 9/19/2008 | Triparty Pledge 6192 | COMMON | 928703107 |
| | DTC | 9/19/2008 | Triparty Pledge 75986 | PREFERED | 929248300 |
| | DTC | 9/19/2008 | Triparty Pledge 1712170 | COMMON | 929248409 |
| WBC | DTC | 9/19/2008 | Triparty Pledge 2499152 | COMMON | 92927K102 |
| YORK | DTC | 9/19/2008 | Triparty Pledge 10969 | COMMON | 987048105 |
| | DTC | 9/19/2008 | Triparty Pledge 18709 | COMMON | 987818101 |
| | DTC | 9/19/2008 | Triparty Pledge 2422153 | CBOND | 92976WBA3 |
| YUKN | DTC | 9/19/2008 | Triparty Pledge 10791 | COMMON | 988478103 |
| | DTC | 9/19/2008 | Triparty Pledge 10545 | COMMON | 930569991 |
| ZANA | DTC | 9/19/2008 | Triparty Pledge 2588092 | COMMON | 989001102 |
| | DTC | 9/19/2008 | Triparty Pledge 10551 | COMMON | 931804108 |
| ZANYQ | DTC | 9/19/2008 | Triparty Pledge 18708 | COMMON | 98906Q101 |
| WLRNF | DTC | 9/19/2008 | Triparty Pledge 10554 | COMMON | 932900103 |
| ZENT | DTC | 9/19/2008 | Triparty Pledge 10801 | COMMON | 989428107 |
| | DTC | 9/19/2008 | Triparty Pledge 10557 | COMMON | 934390105 |
| ZIPR | DTC | 9/19/2008 | Triparty Pledge 2289345 | COMMON | 98974V107 |
| | DTC | 9/19/2008 | Triparty Pledge 540712 | COMMON | 938862109 |

| | | | | | |
|---|---|---|---|---|---|
| ZONMY | DTC | 9/19/2008 | Triparty Pledge 2555064 | ADR | 98977Q105 |
| ZYDT | DTC | 9/19/2008 | Triparty Pledge 656679 | COMMON | 98985Q105 |
| | DTC | 9/19/2008 | Triparty Pledge 913659 | COMMON | 989875109 |
| | DTC | 9/19/2008 | Triparty Pledge 10819 | COMMON | 989905104 |
| BMI | DTC | 9/19/2008 | Triparty Pledge 530096 | COMMON | 56525108 |
| | DTC | 9/19/2008 | Triparty Pledge 23912 | COMMON | 13876107 |
| AAOC | DTC | 9/19/2008 | Triparty Pledge 966 | COMMON | 23879109 |
| WAVVF | DTC | 9/19/2008 | Triparty Pledge 22032 | COMMON | 944037100 |
| | DTC | 9/19/2008 | Triparty Pledge 15179 | COMMON | 94769A101 |
| APC | DTC | 9/19/2008 | Triparty Pledge 1116 | COMMON | 32511107 |
| | DTC | 9/19/2008 | Triparty Pledge 6228 | COMMON | 94845V103 |
| WRTLQ | DTC | 9/19/2008 | Triparty Pledge 10586 | COMMON | 948774104 |
| | DTC | 9/19/2008 | Triparty Pledge 1068607 | COMMON | 949515100 |
| | DTC | 9/19/2008 | Triparty Pledge 2598549 | PREFERED | 33301201 |
| WLAM | DTC | 9/19/2008 | Triparty Pledge 10592 | COMMON | 949900104 |
| WELS | DTC | 9/19/2008 | Triparty Pledge 10593 | COMMON | 950246108 |
| ALOG | DTC | 9/19/2008 | Triparty Pledge 7958 | COMMON | 32657207 |
| WBEL | DTC | 9/19/2008 | Triparty Pledge 1225938 | COMMON | 957785207 |
| WCWEF | DTC | 9/19/2008 | Triparty Pledge 10609 | COMMON | 957918105 |
| WEUM | DTC | 9/19/2008 | Triparty Pledge 10631 | COMMON | 959835109 |
| WTII | DTC | 9/19/2008 | Triparty Pledge 10639 | COMMON | 960838100 |
| WSPTQ | DTC | 9/19/2008 | Triparty Pledge 6202 | COMMON | 961238102 |
| WLWD | DTC | 9/19/2008 | Triparty Pledge 1338158 | COMMON | 963341102 |
| WRVR | DTC | 9/19/2008 | Triparty Pledge 10650 | COMMON | 964470108 |
| WTHL | DTC | 9/19/2008 | Triparty Pledge 10654 | COMMON | 965042104 |
| WLL | DTC | 9/19/2008 | Triparty Pledge 2043251 | COMMON | 966387102 |
| WBRE | DTC | 9/19/2008 | Triparty Pledge 2534788 | COMMON | 968077206 |
| BLT | DTC | 9/19/2008 | Triparty Pledge 5869 | COMMON | 95180105 |
| WXGBA | DTC | 9/19/2008 | Triparty Pledge 666729 | COMMON | 969219203 |
| | DTC | 9/19/2008 | Triparty Pledge 1391242 | CBOND | 9692199C0 |
| | DTC | 9/19/2008 | Triparty Pledge 1907104 | CBOND | 9694559A4 |
| | DTC | 9/19/2008 | Triparty Pledge 799565 | CBOND | 9694559B2 |
| BDYT | DTC | 9/19/2008 | Triparty Pledge 2456472 | COMMON | 97000103 |
| BTE | DTC | 9/19/2008 | Triparty Pledge 2517291 | ??? | 73176109 |
| | DTC | 9/19/2008 | Triparty Pledge 2468456 | PREFERED | 92508209 |
| | DTC | 9/19/2008 | Triparty Pledge 10683 | COMMON | 973606106 |
| WETSQ | DTC | 9/19/2008 | Triparty Pledge 10690 | COMMON | 974282105 |
| | DTC | 9/19/2008 | Triparty Pledge 10691 | COMMON | 974282303 |
| BTUI | DTC | 9/19/2008 | Triparty Pledge 23231 | COMMON | 56032105 |
| ARTW | DTC | 9/19/2008 | Triparty Pledge 862113 | COMMON | 43168103 |
| WCRC | DTC | 9/19/2008 | Triparty Pledge 1225980 | COMMON | 974900102 |
| ALG | DTC | 9/19/2008 | Triparty Pledge 16856 | COMMON | 11311107 |
| WSLT | DTC | 9/19/2008 | Triparty Pledge 10692 | COMMON | 975460106 |
| | DTC | 9/19/2008 | Triparty Pledge 677612 | CBOND | 975515AX5 |
| SLA | DTC | 9/19/2008 | Triparty Pledge 77382 | CEF | 29570108 |
| | DTC | 9/19/2008 | Triparty Pledge 10694 | COMMON | 975515875 |
| | DTC | 9/19/2008 | Triparty Pledge 2411976 | PREFERED | 17175209 |
| BRGYY | DTC | 9/19/2008 | Triparty Pledge 17689 | ADR | 55434203 |
| AGLT | DTC | 9/19/2008 | Triparty Pledge 2523763 | COMMON | 34625103 |
| WDG | DTC | 9/19/2008 | Triparty Pledge 2581471 | COMMON | 978842102 |
| WCBK | DTC | 9/19/2008 | Triparty Pledge 10714 | COMMON | 981386105 |
| ANZBY | DTC | 9/19/2008 | Triparty Pledge 18759 | ADR | 52528304 |
| WAXS | DTC | 9/19/2008 | Triparty Pledge 5373 | COMMON | 98141A101 |
| WOWW | DTC | 9/19/2008 | Triparty Pledge 18816 | COMMON | 981430101 |
| | DTC | 9/19/2008 | Triparty Pledge 2391332 | PREFERED | 55189203 |
| WOWP | DTC | 9/19/2008 | Triparty Pledge 10729 | COMMON | 981537103 |
| | DTC | 9/19/2008 | Triparty Pledge 10733 | COMMON | 98155T103 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 187642 | COMMON | 98157D106 |
| | DTC | 9/19/2008 | Triparty Pledge 10735 | COMMON | 981588403 |
| WWWX | DTC | 9/19/2008 | Triparty Pledge 17133 | COMMON | 981604101 |
| ATLO | DTC | 9/19/2008 | Triparty Pledge 1020370 | COMMON | 31001100 |
| | DTC | 9/19/2008 | Triparty Pledge 381086 | PREFERED | 53484705 |
| | DTC | 9/19/2008 | Triparty Pledge 10742 | COMMON | 981902109 |
| | DTC | 9/19/2008 | Triparty Pledge 1392722 | PREFERED | 55188205 |
| BHBC | DTC | 9/19/2008 | Triparty Pledge 2265418 | COMMON | 87866109 |
| ARKR | DTC | 9/19/2008 | Triparty Pledge 862052 | COMMON | 40712101 |
| AMY | DTC | 9/19/2008 | Triparty Pledge 2208416 | REIT | 32158107 |
| BRN | DTC | 9/19/2008 | Triparty Pledge 21738 | COMMON | 68221100 |
| BAA | DTC | 9/19/2008 | Triparty Pledge 2321954 | COMMON | 66800103 |
| XCLT | DTC | 9/19/2008 | Triparty Pledge 22411 | COMMON | 983701103 |
| AMPXQ | DTC | 9/19/2008 | Triparty Pledge 2025438 | COMMON | 32092306 |
| | DTC | 9/19/2008 | Triparty Pledge 666466 | COMMON | 983764101 |
| BERK | DTC | 9/19/2008 | Triparty Pledge 2225712 | COMMON | 84597202 |
| | DTC | 9/19/2008 | Triparty Pledge 666758 | PREFERED | 983764408 |
| BBGI | DTC | 9/19/2008 | Triparty Pledge 25190 | COMMON | 74014101 |
| BASFY | DTC | 9/19/2008 | Triparty Pledge 16730 | ADR | 55262505 |
| BMJ | DTC | 9/19/2008 | Triparty Pledge 2361550 | COMMON | 90881103 |
| | DTC | 9/19/2008 | Triparty Pledge 2500176 | PREFERED | 44103406 |
| XONI | DTC | 9/19/2008 | Triparty Pledge 706961 | COMMON | 984126102 |
| BAYRY | DTC | 9/19/2008 | Triparty Pledge 17648 | ADR | 72730302 |
| AIOD | DTC | 9/19/2008 | Triparty Pledge 183357 | COMMON | 37613106 |
| ASPE | DTC | 9/19/2008 | Triparty Pledge 78373 | COMMON | 45354107 |
| YGRP | DTC | 9/19/2008 | Triparty Pledge 10770 | COMMON | 984190108 |
| ADAT | DTC | 9/19/2008 | Triparty Pledge 964620 | COMMON | 52666104 |
| BLUE | DTC | 9/19/2008 | Triparty Pledge 2331058 | COMMON | 95602108 |
| BBCZ | DTC | 9/19/2008 | Triparty Pledge 2246249 | COMMON | 96892104 |
| | DTC | 9/19/2008 | Triparty Pledge 11616 | PREFERED | 87509303 |
| BEVT | DTC | 9/19/2008 | Triparty Pledge 1479 | COMMON | 87822409 |
| | DTC | 9/19/2008 | Triparty Pledge 1068610 | COMMON | 984872101 |
| ATCO | DTC | 9/19/2008 | Triparty Pledge 19034 | COMMON | 30145205 |
| ALLP | DTC | 9/19/2008 | Triparty Pledge 1333933 | COMMON | 18773309 |
| YESS | DTC | 9/19/2008 | Triparty Pledge 20688 | COMMON | 985834100 |
| | DTC | 9/19/2008 | Triparty Pledge 22672 | COMMON | 29654308 |
| BSYN | DTC | 9/19/2008 | Triparty Pledge 1514 | COMMON | 90917105 |
| | DTC | 9/19/2008 | Triparty Pledge 2268703 | COMMON | 40362105 |
| | DTC | 9/19/2008 | Triparty Pledge 2524617 | COMMON | 31724107 |
| BGUE | DTC | 9/19/2008 | Triparty Pledge 2413369 | COMMON | 97305106 |
| ALK | DTC | 9/19/2008 | Triparty Pledge 853 | COMMON | 11659109 |
| AKOI | DTC | 9/19/2008 | Triparty Pledge 858 | COMMON | 11752102 |
| | DTC | 9/19/2008 | Triparty Pledge 1169355 | COMMON | 14626105 |
| ALGD | DTC | 9/19/2008 | Triparty Pledge 876 | COMMON | 15867104 |
| | DTC | 9/19/2008 | Triparty Pledge 896 | COMMON | 18565101 |
| AOI | DTC | 9/19/2008 | Triparty Pledge 2323815 | COMMON | 18772103 |
| | DTC | 9/19/2008 | Triparty Pledge 1494137 | COMMON | 88630G107 |
| ALCP | DTC | 9/19/2008 | Triparty Pledge 916 | COMMON | 18836106 |
| TIPS | DTC | 9/19/2008 | Triparty Pledge 17490 | COMMON | 886307107 |
| AAXN | DTC | 9/19/2008 | Triparty Pledge 917 | COMMON | 18859108 |
| | DTC | 9/19/2008 | Triparty Pledge 4385 | ADR | 22069306 |
| TITN | DTC | 9/19/2008 | Triparty Pledge 2530290 | COMMON | 88830R101 |
| AUSB | DTC | 9/19/2008 | Triparty Pledge 942 | COMMON | 22145106 |
| AWC | DTC | 9/19/2008 | Triparty Pledge 1888032 | ADR | 22205108 |
| | DTC | 9/19/2008 | Triparty Pledge 539330 | COMMON | 23113103 |
| TAPLQ | DTC | 9/19/2008 | Triparty Pledge 20226 | COMMON | 890910102 |
| AMBE | DTC | 9/19/2008 | Triparty Pledge 952 | COMMON | 23184203 |

| | | | | | |
|---|---|---|---|---|---|
| ABRS | DTC | 9/19/2008 | Triparty Pledge 954 | COMMON | 23187107 |
| | DTC | 9/19/2008 | Triparty Pledge 1867275 | WARRANT | 24490153 |
| TAPP | DTC | 9/19/2008 | Triparty Pledge 10002 | COMMON | 891495103 |
| ACCN | DTC | 9/19/2008 | Triparty Pledge 980 | COMMON | 24898108 |
| | DTC | 9/19/2008 | Triparty Pledge 1443919 | COMMON | 891539108 |
| AICH | DTC | 9/19/2008 | Triparty Pledge 983 | COMMON | 25011107 |
| ACPX | DTC | 9/19/2008 | Triparty Pledge 989 | COMMON | 25207309 |
| AMKKQ | DTC | 9/19/2008 | Triparty Pledge 995 | COMMON | 25242207 |
| TOUR | DTC | 9/19/2008 | Triparty Pledge 648206 | COMMON | 89155B101 |
| AMGC | DTC | 9/19/2008 | Triparty Pledge 860729 | COMMON | 25227208 |
| AFG | DTC | 9/19/2008 | Triparty Pledge 4220 | COMMON | 25932104 |
| | DTC | 9/19/2008 | Triparty Pledge 181220 | COMMON | 26038307 |
| | DTC | 9/19/2008 | Triparty Pledge 10024 | COMMON | 892682204 |
| AM | DTC | 9/19/2008 | Triparty Pledge 6289 | COMMON | 26375105 |
| | DTC | 9/19/2008 | Triparty Pledge 10026 | COMMON | 892781105 |
| AMHL | DTC | 9/19/2008 | Triparty Pledge 1017 | COMMON | 26497206 |
| | DTC | 9/19/2008 | Triparty Pledge 1019 | WARRANT | 26632117 |
| | DTC | 9/19/2008 | Triparty Pledge 10035 | PREFERED | 893349803 |
| AIIC | DTC | 9/19/2008 | Triparty Pledge 1024 | COMMON | 26863100 |
| ANUC | DTC | 9/19/2008 | Triparty Pledge 1042 | COMMON | 28663102 |
| | DTC | 9/19/2008 | Triparty Pledge 1043 | COMMON | 28780500 |
| TLCC | DTC | 9/19/2008 | Triparty Pledge 1226167 | COMMON | 893636100 |
| | DTC | 9/19/2008 | Triparty Pledge 12653 | COMMON | 28816106 |
| | DTC | 9/19/2008 | Triparty Pledge 1045 | COMMON | 28826105 |
| APEC | DTC | 9/19/2008 | Triparty Pledge 1048 | COMMON | 28856102 |
| | DTC | 9/19/2008 | Triparty Pledge 18265 | COMMON | 89376P103 |
| APHS | DTC | 9/19/2008 | Triparty Pledge 1056 | COMMON | 29068103 |
| ASVK | DTC | 9/19/2008 | Triparty Pledge 1062 | COMMON | 29404100 |
| TEQT | DTC | 9/19/2008 | Triparty Pledge 18648 | COMMON | 893881102 |
| | DTC | 9/19/2008 | Triparty Pledge 184602 | COMMON | 893895201 |
| | DTC | 9/19/2008 | Triparty Pledge 1069 | COMMON | 29901204 |
| TXCC | DTC | 9/19/2008 | Triparty Pledge 4954 | COMMON | 894065101 |
| AVOT | DTC | 9/19/2008 | Triparty Pledge 1082 | COMMON | 30379101 |
| AWK | DTC | 9/19/2008 | Triparty Pledge 2574985 | COMMON | 30420103 |
| | DTC | 9/19/2008 | Triparty Pledge 183397 | COMMON | 894688100 |
| | DTC | 9/19/2008 | Triparty Pledge 5018 | COMMON | 30789507 |
| TSSP | DTC | 9/19/2008 | Triparty Pledge 2409989 | COMMON | 89486N105 |
| | DTC | 9/19/2008 | Triparty Pledge 1108 | COMMON | 31822109 |
| | DTC | 9/19/2008 | Triparty Pledge 1068602 | COMMON | 89556L104 |
| | DTC | 9/19/2008 | Triparty Pledge 537931 | COMMON | 31909203 |
| TNAVQ | DTC | 9/19/2008 | Triparty Pledge 75976 | COMMON | 89557H102 |
| AXR | DTC | 9/19/2008 | Triparty Pledge 25456 | COMMON | 32159105 |
| | DTC | 9/19/2008 | Triparty Pledge 20681 | COMMON | 896121100 |
| TGMR | DTC | 9/19/2008 | Triparty Pledge 2518413 | COMMON | 89732M109 |
| TSMX | DTC | 9/19/2008 | Triparty Pledge 181991 | COMMON | 896925203 |
| TFCYQ | DTC | 9/19/2008 | Triparty Pledge 2299765 | COMMON | 90130C305 |
| TCECF | DTC | 9/19/2008 | Triparty Pledge 10128 | COMMON | 901200105 |
| TWIC | DTC | 9/19/2008 | Triparty Pledge 185696 | COMMON | 90206R103 |
| | DTC | 9/19/2008 | Triparty Pledge 10138 | COMMON | 901769109 |
| TWTV | DTC | 9/19/2008 | Triparty Pledge 1649862 | COMMON | 90211N105 |
| | DTC | 9/19/2008 | Triparty Pledge 10139 | COMMON | 902068105 |
| UDCS | DTC | 9/19/2008 | Triparty Pledge 10149 | COMMON | 902646108 |
| TNDRF | DTC | 9/19/2008 | Triparty Pledge 2552804 | COMMON | 899729107 |
| | DTC | 9/19/2008 | Triparty Pledge 10110 | COMMON | 897124103 |
| TONI | DTC | 9/19/2008 | Triparty Pledge 10104 | COMMON | 896916103 |
| USCLQ | DTC | 9/19/2008 | Triparty Pledge 10161 | COMMON | 902928100 |
| | DTC | 9/19/2008 | Triparty Pledge 10165 | COMMON | 90329A102 |

| | | | | | |
|---|---|---|---|---|---|
| USITQ | DTC | 9/19/2008 | Triparty Pledge 4456 | COMMON | 90334M109 |
| | DTC | 9/19/2008 | Triparty Pledge 23807 | COMMON | 90336N204 |
| USWCQ | DTC | 9/19/2008 | Triparty Pledge 15176 | COMMON | 90339C106 |
| ULSC | DTC | 9/19/2008 | Triparty Pledge 10187 | COMMON | 904011103 |
| UMEM | DTC | 9/19/2008 | Triparty Pledge 181688 | COMMON | 904202108 |
| UMAR | DTC | 9/19/2008 | Triparty Pledge 23811 | COMMON | 904788106 |
| UTCIQ | DTC | 9/19/2008 | Triparty Pledge 24632 | COMMON | 909163107 |
| | DTC | 9/19/2008 | Triparty Pledge 11206 | CBOND | 909870AC1 |
| UDIV | DTC | 9/19/2008 | Triparty Pledge 10219 | COMMON | 910190107 |
| UDVO | DTC | 9/19/2008 | Triparty Pledge 1068603 | COMMON | 910202100 |
| UESSQ | DTC | 9/19/2008 | Triparty Pledge 10222 | COMMON | 910204106 |
| UFGI | DTC | 9/19/2008 | Triparty Pledge 10225 | COMMON | 910324102 |
| UKENF | DTC | 9/19/2008 | Triparty Pledge 1493615 | COMMON | 910756105 |
| | DTC | 9/19/2008 | Triparty Pledge 10236 | PREFERED | 910858307 |
| | DTC | 9/19/2008 | Triparty Pledge 10237 | COMMON | 910858406 |
| | DTC | 9/19/2008 | Triparty Pledge 1169525 | COMMON | 91136P100 |
| | DTC | 9/19/2008 | Triparty Pledge 17345 | CBONDCNV | 912325AD9 |
| | DTC | 9/19/2008 | Triparty Pledge 4457 | COMMON | 912325305 |
| | DTC | 9/19/2008 | Triparty Pledge 77706 | COMMON | 91272D309 |
| | DTC | 9/19/2008 | Triparty Pledge 21049 | USTRES | 912833CW8 |
| | DTC | 9/19/2008 | Triparty Pledge 657271 | COMMON | 912899408 |
| | DTC | 9/19/2008 | Triparty Pledge 10343 | COMMON | 913298105 |
| UVV | DTC | 9/19/2008 | Triparty Pledge 10350 | COMMON | 913456109 |
| USXP | DTC | 9/19/2008 | Triparty Pledge 77205 | COMMON | 91349P103 |
| UMYCV | DTC | 9/19/2008 | Triparty Pledge 2216122 | COMMON | 913756300 |
| | DTC | 9/19/2008 | Triparty Pledge 801611 | CBONDCNV | 913839AA4 |
| | DTC | 9/19/2008 | Triparty Pledge 10366 | COMMON | 914101100 |
| UDMC | DTC | 9/19/2008 | Triparty Pledge 10375 | COMMON | 915431308 |
| UTEC | DTC | 9/19/2008 | Triparty Pledge 10380 | COMMON | 917246209 |
| USIXQ | DTC | 9/19/2008 | Triparty Pledge 6888 | COMMON | 917311805 |
| VSMMF | DTC | 9/19/2008 | Triparty Pledge 2531560 | COMMON | 917919102 |
| UTSI | DTC | 9/19/2008 | Triparty Pledge 78747 | COMMON | 918076100 |
| VTNO | DTC | 9/19/2008 | Triparty Pledge 10387 | COMMON | 918346107 |
| | DTC | 9/19/2008 | Triparty Pledge 10403 | COMMON | 919720102 |
| VLMI | DTC | 9/19/2008 | Triparty Pledge 10404 | COMMON | 919902106 |
| VLST | DTC | 9/19/2008 | Triparty Pledge 77708 | COMMON | 919910103 |
| VUSAQ | DTC | 9/19/2008 | Triparty Pledge 5776 | COMMON | 92038N102 |
| VACI | DTC | 9/19/2008 | Triparty Pledge 10406 | COMMON | 920383106 |
| | DTC | 9/19/2008 | Triparty Pledge 10408 | COMMON | 92047F108 |
| VGDAQ | DTC | 9/19/2008 | Triparty Pledge 1659243 | COMMON | 92201B307 |
| VARI | DTC | 9/19/2008 | Triparty Pledge 6184 | COMMON | 922206107 |
| | DTC | 9/19/2008 | Triparty Pledge 10427 | COMMON | 922392105 |
| AGLE | DTC | 9/19/2008 | Triparty Pledge 1122 | COMMON | 34622100 |
| | DTC | 9/19/2008 | Triparty Pledge 1813582 | COMMON | 36005981 |
| | DTC | 9/19/2008 | Triparty Pledge 1134 | COMMON | 36730109 |
| | DTC | 9/19/2008 | Triparty Pledge 861918 | COMMON | 37905106 |
| APPG | DTC | 9/19/2008 | Triparty Pledge 1151 | COMMON | 37928108 |
| ADEV | DTC | 9/19/2008 | Triparty Pledge 1155 | COMMON | 38177200 |
| AQCR | DTC | 9/19/2008 | Triparty Pledge 76791 | COMMON | 38373304 |
| ARAC | DTC | 9/19/2008 | Triparty Pledge 1171 | COMMON | 38492104 |
| AQUC | DTC | 9/19/2008 | Triparty Pledge 1173 | COMMON | 38903100 |
| AHCD | DTC | 9/19/2008 | Triparty Pledge 332267 | COMMON | 39574108 |
| AGUS | DTC | 9/19/2008 | Triparty Pledge 537954 | COMMON | 40249104 |
| | DTC | 9/19/2008 | Triparty Pledge 1187 | COMMON | 40329104 |
| ARIL | DTC | 9/19/2008 | Triparty Pledge 1190 | COMMON | 40394108 |
| AISIQ | DTC | 9/19/2008 | Triparty Pledge 76792 | COMMON | 40401101 |
| AVCMF | DTC | 9/19/2008 | Triparty Pledge 2591864 | COMMON | 40901100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| APB | DTC | 9/19/2008 | Triparty Pledge 1220 | CEF | 44901106 |
| AZPN | DTC | 9/19/2008 | Triparty Pledge 5613 | COMMON | 45327103 |
| | DTC | 9/19/2008 | Triparty Pledge 4190 | COMMON | 45919107 |
| ASFZ | DTC | 9/19/2008 | Triparty Pledge 184738 | COMMON | 46008207 |
| ATLF | DTC | 9/19/2008 | Triparty Pledge 1247 | COMMON | 48535108 |
| | DTC | 9/19/2008 | Triparty Pledge 1249 | COMMON | 48553200 |
| | DTC | 9/19/2008 | Triparty Pledge 1250 | COMMON | 48591101 |
| | DTC | 9/19/2008 | Triparty Pledge 1251 | PREFERED | 48591200 |
| ATSE | DTC | 9/19/2008 | Triparty Pledge 1169343 | COMMON | 49305105 |
| | DTC | 9/19/2008 | Triparty Pledge 1265 | COMMON | 49901309 |
| AHWYQ | DTC | 9/19/2008 | Triparty Pledge 4346 | COMMON | 50740109 |
| | DTC | 9/19/2008 | Triparty Pledge 21982 | CEF | 52587102 |
| | DTC | 9/19/2008 | Triparty Pledge 1309 | COMMON | 54308101 |
| BONSQ | DTC | 9/19/2008 | Triparty Pledge 180024 | COMMON | 55950109 |
| | DTC | 9/19/2008 | Triparty Pledge 862977 | COMMON | 57620106 |
| | DTC | 9/19/2008 | Triparty Pledge 2580802 | PREFERED | 60505765 |
| BKNEO | DTC | 9/19/2008 | Triparty Pledge 1362 | COMMON | 63840102 |
| | DTC | 9/19/2008 | Triparty Pledge 796012 | WARRANT | 65416117 |
| BTNI | DTC | 9/19/2008 | Triparty Pledge 1398 | COMMON | 69567204 |
| BASL | DTC | 9/19/2008 | Triparty Pledge 863920 | COMMON | 70005103 |
| BXCP | DTC | 9/19/2008 | Triparty Pledge 1406 | COMMON | 70121207 |
| | DTC | 9/19/2008 | Triparty Pledge 2222217 | COMMON | 73309999 |
| BCATF | DTC | 9/19/2008 | Triparty Pledge 179491 | COMMON | 73846107 |
| BSBX | DTC | 9/19/2008 | Triparty Pledge 1446 | COMMON | 77900108 |
| BESOQ | DTC | 9/19/2008 | Triparty Pledge 1472 | COMMON | 86553104 |
| BIFL | DTC | 9/19/2008 | Triparty Pledge 1486 | COMMON | 88864103 |
| | DTC | 9/19/2008 | Triparty Pledge 1489 | COMMON | 89239107 |
| | DTC | 9/19/2008 | Triparty Pledge 18944 | PREFERED | 87509402 |
| | DTC | 9/19/2008 | Triparty Pledge 6220 | COMMON | 87509105 |
| BITM | DTC | 9/19/2008 | Triparty Pledge 1513 | COMMON | 90913104 |
| | DTC | 9/19/2008 | Triparty Pledge 1507 | COMMON | 90648106 |
| | DTC | 9/19/2008 | Triparty Pledge 25400 | COMMON | 90908104 |
| | DTC | 9/19/2008 | Triparty Pledge 8206 | COMMON | 91250100 |
| | DTC | 9/19/2008 | Triparty Pledge 777387 | COMMON | 91903104 |
| BNPD | DTC | 9/19/2008 | Triparty Pledge 2460464 | COMMON | 90636101 |
| BROM | DTC | 9/19/2008 | Triparty Pledge 1542 | COMMON | 96606108 |
| BOLDQ | DTC | 9/19/2008 | Triparty Pledge 25468 | COMMON | 97519102 |
| | DTC | 9/19/2008 | Triparty Pledge 20786 | COMMON | 98904998 |
| BCPUQ | DTC | 9/19/2008 | Triparty Pledge 1555 | COMMON | 99541203 |
| ACS | DTC | 9/19/2008 | Triparty Pledge 7492 | COMMON | 8190100 |
| ADES | DTC | 9/19/2008 | Triparty Pledge 2039563 | COMMON | 5208103 |
| ACMUY | DTC | 9/19/2008 | Triparty Pledge 2349514 | ADR | 4845202 |
| AIXG | DTC | 9/19/2008 | Triparty Pledge 2311274 | ADR | 9606104 |
| AGC | DTC | 9/19/2008 | Triparty Pledge 2493998 | CEF | 7639107 |
| AIRT | DTC | 9/19/2008 | Triparty Pledge 541274 | COMMON | 9207101 |
| AXAS | DTC | 9/19/2008 | Triparty Pledge 183498 | COMMON | 3830106 |
| AETUF | DTC | 9/19/2008 | Triparty Pledge 2263919 | COMMON | 1986108 |
| AFLYY | DTC | 9/19/2008 | Triparty Pledge 2216432 | ADR | 9119108 |
| ANCX | DTC | 9/19/2008 | Triparty Pledge 2255168 | COMMON | 4337101 |
| ACFN | DTC | 9/19/2008 | Triparty Pledge 2436020 | COMMON | 4848107 |
| ACME | DTC | 9/19/2008 | Triparty Pledge 76785 | COMMON | 4631107 |
| ANCJQ | DTC | 9/19/2008 | Triparty Pledge 480062 | COMMON | 1813104 |
| AKLMQ | DTC | 9/19/2008 | Triparty Pledge 4500 | COMMON | 4325205 |
| | DTC | 9/19/2008 | Triparty Pledge 1668664 | COMMON | 2113108 |
| | DTC | 9/19/2008 | Triparty Pledge 857067 | COMMON | 5315205 |
| AMFN | DTC | 9/19/2008 | Triparty Pledge 682 | COMMON | 1057207 |
| AGAA | DTC | 9/19/2008 | Triparty Pledge 683 | COMMON | 1075100 |

| | | | | | |
|---|---|---|---|---|---|
| AIMNQ | DTC | 9/19/2008 | Triparty Pledge 695 | COMMON | 1423102 |
| AMISQ | DTC | 9/19/2008 | Triparty Pledge 697 | COMMON | 1719103 |
| ATEO | DTC | 9/19/2008 | Triparty Pledge 714 | COMMON | 2062107 |
| AWCSA | DTC | 9/19/2008 | Triparty Pledge 856163 | COMMON | 2448108 |
| ADAN | DTC | 9/19/2008 | Triparty Pledge 719 | COMMON | 2528107 |
| | DTC | 9/19/2008 | Triparty Pledge 725 | COMMON | 2919108 |
| | DTC | 9/19/2008 | Triparty Pledge 731 | COMMON | 3748100 |
| AFTI | DTC | 9/19/2008 | Triparty Pledge 23889 | COMMON | 3865102 |
| | DTC | 9/19/2008 | Triparty Pledge 735 | COMMON | 4315305 |
| | DTC | 9/19/2008 | Triparty Pledge 4306 | COMMON | 6847107 |
| | DTC | 9/19/2008 | Triparty Pledge 857260 | PREFERED | 6847305 |
| | DTC | 9/19/2008 | Triparty Pledge 769 | COMMON | 7361108 |
| | DTC | 9/19/2008 | Triparty Pledge 770 | PREFERED | 7361207 |
| AESM | DTC | 9/19/2008 | Triparty Pledge 787 | COMMON | 7698103 |
| ADNM | DTC | 9/19/2008 | Triparty Pledge 857712 | COMMON | 7910102 |
| ADET | DTC | 9/19/2008 | Triparty Pledge 800 | COMMON | 7977101 |
| | DTC | 9/19/2008 | Triparty Pledge 801 | COMMON | 8017105 |
| | DTC | 9/19/2008 | Triparty Pledge 806 | COMMON | 8179103 |
| ABTXQ | DTC | 9/19/2008 | Triparty Pledge 5419 | COMMON | 8494106 |
| ANWLL | DTC | 9/19/2008 | Triparty Pledge 2596933 | COMMON | 9037201 |
| APCR | DTC | 9/19/2008 | Triparty Pledge 858035 | COMMON | 9140104 |
| | DTC | 9/19/2008 | Triparty Pledge 858109 | COMMON | 9374109 |
| AITR | DTC | 9/19/2008 | Triparty Pledge 840 | COMMON | 9500109 |
| ABB | DTC | 9/19/2008 | Triparty Pledge 966158 | ADR | 375204 |
| | DTC | 9/19/2008 | Triparty Pledge 2049204 | PREFERED | 336305 |
| LPTN | DTC | 9/19/2008 | Triparty Pledge 895137 | COMMON | 548910108 |
| PRTX | DTC | 9/19/2008 | Triparty Pledge 795799 | COMMON | 743642100 |
| SNDN | DTC | 9/19/2008 | Triparty Pledge 2423326 | COMMON | 81688A106 |
| TBIO | DTC | 9/19/2008 | Triparty Pledge 531404 | COMMON | 89365K206 |
| ZIOP | DTC | 9/19/2008 | Triparty Pledge 2351254 | COMMON | 98973P101 |
| | DTC | 9/19/2008 | Triparty Pledge 2437624 | CBONDCNV | 74373LAA5 |
| IPSU | DTC | 9/19/2008 | Triparty Pledge 1284667 | COMMON | 453096208 |
| VC | DTC | 9/19/2008 | Triparty Pledge 430716 | COMMON | 92839U107 |
| | DTC | 9/19/2008 | Triparty Pledge 2481711 | CBOND | 24799AKJ0 |
| NWA | DTC | 9/19/2008 | Triparty Pledge 2484435 | COMMON | 667280408 |
| AES | DTC | 9/19/2008 | Triparty Pledge 7588 | COMMON | 00130H105 |
| HMBNQ | DTC | 9/19/2008 | Triparty Pledge 2245613 | REIT | 43738R109 |
| VLCY | DTC | 9/19/2008 | Triparty Pledge 2495474 | COMMON | 92908U103 |
| SMSC | DTC | 9/19/2008 | Triparty Pledge 4922 | COMMON | 853626109 |
| UVSP | DTC | 9/19/2008 | Triparty Pledge 77748 | COMMON | 915271100 |
| FSBK | DTC | 9/19/2008 | Triparty Pledge 892027 | COMMON | 33646W100 |
| PGC | DTC | 9/19/2008 | Triparty Pledge 20118 | COMMON | 704699107 |
| PNSN | DTC | 9/19/2008 | Triparty Pledge 2403878 | COMMON | 709600100 |
| CRXL | DTC | 9/19/2008 | Triparty Pledge 676487 | ADR | 228769105 |
| BMRC | DTC | 9/19/2008 | Triparty Pledge 2496335 | COMMON | 63425102 |
| LULU | DTC | 9/19/2008 | Triparty Pledge 2501905 | COMMON | 550021109 |
| MRLN | DTC | 9/19/2008 | Triparty Pledge 2042245 | COMMON | 571157106 |
| CITZ | DTC | 9/19/2008 | Triparty Pledge 4554 | COMMON | 12525D102 |
| ROM | DTC | 9/19/2008 | Triparty Pledge 2501812 | ETF | 74347R693 |
| ENWV | DTC | 9/19/2008 | Triparty Pledge 1664333 | COMMON | 29264A206 |
| CKXE | DTC | 9/19/2008 | Triparty Pledge 2314422 | COMMON | 12562M106 |
| APFC | DTC | 9/19/2008 | Triparty Pledge 4510 | COMMON | 28740108 |
| USLM | DTC | 9/19/2008 | Triparty Pledge 77705 | COMMON | 911922102 |
| UBFO | DTC | 9/19/2008 | Triparty Pledge 1493610 | COMMON | 911460103 |
| DCAI | DTC | 9/19/2008 | Triparty Pledge 23482 | COMMON | 252529102 |
| NPT | DTC | 9/19/2008 | Triparty Pledge 7976 | CEF | 6706K4105 |
| GABC | DTC | 9/19/2008 | Triparty Pledge 78219 | COMMON | 373865104 |

| | | | | | |
|---|---|---|---|---|---|
| STLY | DTC | 9/19/2008 | Triparty Pledge 22698 | COMMON | 854305208 |
| IMGN | DTC | 9/19/2008 | Triparty Pledge 17691 | COMMON | 45253H101 |
| IBDRY | DTC | 9/19/2008 | Triparty Pledge 2480122 | ADR | 450737101 |
| LBTYB | DTC | 9/19/2008 | Triparty Pledge 2333435 | COMMON | 530555200 |
| TFONY | DTC | 9/19/2008 | Triparty Pledge 706661 | ADR | 879403707 |
| AEPI | DTC | 9/19/2008 | Triparty Pledge 4231 | COMMON | 1031103 |
| NKSH | DTC | 9/19/2008 | Triparty Pledge 329543 | COMMON | 634865109 |
| RELV | DTC | 9/19/2008 | Triparty Pledge 182030 | COMMON | 75952R100 |
| EVBS | DTC | 9/19/2008 | Triparty Pledge 24112 | COMMON | 277196101 |
| TECUB | DTC | 9/19/2008 | Triparty Pledge 181022 | COMMON | 878895101 |
| MFSF | DTC | 9/19/2008 | Triparty Pledge 540998 | COMMON | 62845B104 |
| EIHI | DTC | 9/19/2008 | Triparty Pledge 2411755 | COMMON | 276534104 |
| FBMI | DTC | 9/19/2008 | Triparty Pledge 180978 | COMMON | 33761G104 |
| LSBX | DTC | 9/19/2008 | Triparty Pledge 1168653 | COMMON | 50215P100 |
| ESBF | DTC | 9/19/2008 | Triparty Pledge 25409 | COMMON | 26884F102 |
| ALNC | DTC | 9/19/2008 | Triparty Pledge 530791 | COMMON | 19205103 |
| HFWA | DTC | 9/19/2008 | Triparty Pledge 896893 | COMMON | 42722X106 |
| HMNF | DTC | 9/19/2008 | Triparty Pledge 538291 | COMMON | 40424G108 |
| MAGS | DTC | 9/19/2008 | Triparty Pledge 968924 | COMMON | M6786D104 |
| SHLO | DTC | 9/19/2008 | Triparty Pledge 183776 | COMMON | 824543102 |
| CZNC | DTC | 9/19/2008 | Triparty Pledge 329140 | COMMON | 172922106 |
| UTMD | DTC | 9/19/2008 | Triparty Pledge 24638 | COMMON | 917488108 |
| MARPS | DTC | 9/19/2008 | Triparty Pledge 183137 | COMMON | 568423107 |
| CBKN | DTC | 9/19/2008 | Triparty Pledge 77391 | COMMON | 139793103 |
| LION | DTC | 9/19/2008 | Triparty Pledge 2021977 | COMMON | 316394105 |
| VIST | DTC | 9/19/2008 | Triparty Pledge 2562444 | COMMON | 918255100 |
| CNBKA | DTC | 9/19/2008 | Triparty Pledge 183600 | COMMON | 156432106 |
| BNCN | DTC | 9/19/2008 | Triparty Pledge 2021447 | COMMON | 05566T101 |
| CBAN | DTC | 9/19/2008 | Triparty Pledge 77910 | COMMON | 19623P101 |
| NSFC | DTC | 9/19/2008 | Triparty Pledge 76214 | COMMON | 665751103 |
| CAFI | DTC | 9/19/2008 | Triparty Pledge 538877 | COMMON | 132618109 |
| FUNC | DTC | 9/19/2008 | Triparty Pledge 892110 | COMMON | 33741H107 |
| BARI | DTC | 9/19/2008 | Triparty Pledge 968166 | COMMON | 59690107 |
| FFBH | DTC | 9/19/2008 | Triparty Pledge 180244 | COMMON | 32020F105 |
| RXII | DTC | 9/19/2008 | Triparty Pledge 2565409 | COMMON | 74978T109 |
| CSBC | DTC | 9/19/2008 | Triparty Pledge 1814652 | COMMON | 176682102 |
| FMFC | DTC | 9/19/2008 | Triparty Pledge 891936 | COMMON | 320744105 |
| BFSB | DTC | 9/19/2008 | Triparty Pledge 2317042 | COMMON | 114039100 |
| WWVY | DTC | 9/19/2008 | Triparty Pledge 913112 | COMMON | 936750108 |
| AMRB | DTC | 9/19/2008 | Triparty Pledge 78188 | COMMON | 29326105 |
| FNET | DTC | 9/19/2008 | Triparty Pledge 2375144 | COMMON | 34969Q100 |
| LNBB | DTC | 9/19/2008 | Triparty Pledge 75897 | COMMON | 502100100 |
| COOP | DTC | 9/19/2008 | Triparty Pledge 184670 | COMMON | 216844100 |
| MBVT | DTC | 9/19/2008 | Triparty Pledge 181000 | COMMON | 588448100 |
| WINA | DTC | 9/19/2008 | Triparty Pledge 1338913 | COMMON | 974250102 |
| PBCI | DTC | 9/19/2008 | Triparty Pledge 18249 | COMMON | 697738102 |
| PX | DTC | 9/19/2008 | Triparty Pledge 8527 | COMMON | 74005P104 |
| NWLIA | DTC | 9/19/2008 | Triparty Pledge 5464 | COMMON | 638522102 |
| BRF | DTC | 9/19/2008 | Triparty Pledge 76800 | CEF | 09247H106 |
| SGP | DTC | 9/19/2008 | Triparty Pledge 10836 | COMMON | 806605101 |
| ICTG | DTC | 9/19/2008 | Triparty Pledge 15397 | COMMON | 44929Y101 |
| MXWL | DTC | 9/19/2008 | Triparty Pledge 6027 | COMMON | 577767106 |
| LTM | DTC | 9/19/2008 | Triparty Pledge 2241777 | COMMON | 53217R207 |
| TM | DTC | 9/19/2008 | Triparty Pledge 13679 | ADR | 892331307 |
| VRTX | DTC | 9/19/2008 | Triparty Pledge 6188 | COMMON | 92532F100 |
| GLBC | DTC | 9/19/2008 | Triparty Pledge 2045290 | COMMON | G3921A175 |
| JOYG | DTC | 9/19/2008 | Triparty Pledge 1223263 | COMMON | 481165108 |

| | | | | | |
|---|---|---|---|---|---|
| UNS | DTC | 9/19/2008 | Triparty Pledge 4966 | COMMON | 909205106 |
| MBI | DTC | 9/19/2008 | Triparty Pledge 12030 | COMMON | 55262C100 |
| | DTC | 9/19/2008 | Triparty Pledge 2511536 | PREFERED | 780097713 |
| IYE | DTC | 9/19/2008 | Triparty Pledge 331749 | ETF | 464287796 |
| SSO | DTC | 9/19/2008 | Triparty Pledge 2412637 | ETF | 74347R107 |
| UPL | DTC | 9/19/2008 | Triparty Pledge 185475 | COMMON | 903914109 |
| LNMIY | DTC | 9/19/2008 | Triparty Pledge 1446664 | ADR | 54336Q203 |
| OFC | DTC | 9/19/2008 | Triparty Pledge 2405 | REIT | 22002T108 |
| TIF | DTC | 9/19/2008 | Triparty Pledge 9960 | COMMON | 886547108 |
| | DTC | 9/19/2008 | Triparty Pledge 2417968 | MEDNOTE | 52517PK59 |
| | DTC | 9/19/2008 | Triparty Pledge 2415512 | CBOND | 92257TAA1 |
| | DTC | 9/19/2008 | Triparty Pledge 2292075 | CBOND | 370425SL5 |
| | DTC | 9/19/2008 | Triparty Pledge 2457736 | WARRANT | 52520L253 |
| | DTC | 9/19/2008 | Triparty Pledge 2365941 | BRADYSF | 040114GL8 |
| | DTC | 9/19/2008 | Triparty Pledge 10435 | CFGN | 922646AS3 |
| | DTC | 9/19/2008 | Triparty Pledge 1663724 | CBOND | 608328AK6 |
| | DTC | 9/19/2008 | Triparty Pledge 2462109 | WARRANT | 52520L337 |
| | DTC | 9/19/2008 | Triparty Pledge 2361990 | CBOND | 62941EAB7 |
| | DTC | 9/19/2008 | Triparty Pledge 2480805 | GOVAGNCY | 3133XKJU0 |
| | DTC | 9/19/2008 | Triparty Pledge 2539233 | CBOND | 55276GAA3 |
| JNPR | DTC | 9/19/2008 | Triparty Pledge 9570 | COMMON | 48203R104 |
| | DTC | 9/19/2008 | Triparty Pledge 2365940 | CBOND | 040114GK0 |
| AW | DTC | 9/19/2008 | Triparty Pledge 6286 | COMMON | 19589308 |
| FBC | DTC | 9/19/2008 | Triparty Pledge 3299 | COMMON | 337930101 |
| MFE | DTC | 9/19/2008 | Triparty Pledge 2242035 | COMMON | 579064106 |
| ABV | DTC | 9/19/2008 | Triparty Pledge 540393 | ADR | 20441W203 |
| GG | DTC | 9/19/2008 | Triparty Pledge 678414 | COMMON | 380956409 |
| TSO | DTC | 9/19/2008 | Triparty Pledge 9900 | COMMON | 881609101 |
| | DTC | 9/19/2008 | Triparty Pledge 2272076 | CBOND | 812141AN9 |
| | DTC | 9/19/2008 | Triparty Pledge 2034094 | CBOND | 76009NAE0 |
| CCO | DTC | 9/19/2008 | Triparty Pledge 2360886 | COMMON | 18451C109 |
| ACF | DTC | 9/19/2008 | Triparty Pledge 6290 | COMMON | 03060R101 |
| MER | DTC | 9/19/2008 | Triparty Pledge 12141 | COMMON | 590188108 |
| RRI | DTC | 9/19/2008 | Triparty Pledge 968785 | COMMON | 75952B105 |
| | DTC | 9/19/2008 | Triparty Pledge 2298476 | CBONDCNV | 985577AA3 |
| DXD | DTC | 9/19/2008 | Triparty Pledge 2417997 | ETF | 74347R867 |
| SRS | DTC | 9/19/2008 | Triparty Pledge 2463410 | ETF | 74347R552 |
| S | DTC | 9/19/2008 | Triparty Pledge 12862 | COMMON | 852061100 |
| FDO | DTC | 9/19/2008 | Triparty Pledge 6369 | COMMON | 307000109 |
| AUO | DTC | 9/19/2008 | Triparty Pledge 1656096 | ADR | 2255107 |
| AOC | DTC | 9/19/2008 | Triparty Pledge 5537 | COMMON | 37389103 |
| BKS | DTC | 9/19/2008 | Triparty Pledge 10896 | COMMON | 67774109 |
| | DTC | 9/19/2008 | Triparty Pledge 2511757 | CBONDCNV | 86800CAC8 |
| GSK | DTC | 9/19/2008 | Triparty Pledge 11867 | ADR | 37733W105 |
| EXM | DTC | 9/19/2008 | Triparty Pledge 212 | COMMON | V3267N107 |
| MSFT | DTC | 9/19/2008 | Triparty Pledge 6 | COMMON | 594918104 |
| OMEX | DTC | 9/19/2008 | Triparty Pledge 23705 | COMMON | 676118102 |
| MAS | DTC | 9/19/2008 | Triparty Pledge 7142 | COMMON | 574599106 |
| COV | DTC | 9/19/2008 | Triparty Pledge 2491194 | COMMON | G2552X108 |
| | DTC | 9/19/2008 | Triparty Pledge 2405708 | CBONDCNV | 909440AH2 |
| KIM | DTC | 9/19/2008 | Triparty Pledge 11989 | REIT | 49446R109 |
| OVTI | DTC | 9/19/2008 | Triparty Pledge 531164 | COMMON | 682128103 |
| KGC | DTC | 9/19/2008 | Triparty Pledge 2294396 | COMMON | 496902404 |
| GMCR | DTC | 9/19/2008 | Triparty Pledge 187121 | COMMON | 393122106 |
| PCG | DTC | 9/19/2008 | Triparty Pledge 8181 | COMMON | 69331C108 |
| AGN | DTC | 9/19/2008 | Triparty Pledge 6281 | COMMON | 18490102 |
| ABFS | DTC | 9/19/2008 | Triparty Pledge 16066 | COMMON | 40790107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BPOP | DTC | 9/19/2008 | Triparty Pledge 12213 | COMMON | 733174106 |
| ELN | DTC | 9/19/2008 | Triparty Pledge 5103 | ADR | 284131208 |
| PCH | DTC | 9/19/2008 | Triparty Pledge 2382330 | REIT | 737630103 |
| AEE | DTC | 9/19/2008 | Triparty Pledge 4226 | COMMON | 23608102 |
| APEI | DTC | 9/19/2008 | Triparty Pledge 2523593 | COMMON | 02913V103 |
| NCX | DTC | 9/19/2008 | Triparty Pledge 17588 | COMMON | 66977W109 |
| | DTC | 9/19/2008 | Triparty Pledge 1663007 | CBOND | 852060AT9 |
| NHWK | DTC | 9/19/2008 | Triparty Pledge 2383352 | COMMON | 65411N105 |
| ECA | DTC | 9/19/2008 | Triparty Pledge 1499617 | COMMON | 292505104 |
| DLLR | DTC | 9/19/2008 | Triparty Pledge 2259862 | COMMON | 256664103 |
| GCI | DTC | 9/19/2008 | Triparty Pledge 3472 | COMMON | 364730101 |
| | DTC | 9/19/2008 | Triparty Pledge 2489956 | CBONDCNV | 651824AB0 |
| USB | DTC | 9/19/2008 | Triparty Pledge 801248 | COMMON | 902973304 |
| ALO | DTC | 9/19/2008 | Triparty Pledge 4154 | COMMON | 20813101 |
| | DTC | 9/19/2008 | Triparty Pledge 2548186 | CBONDCNV | 13199ADD0 |
| UTX | DTC | 9/19/2008 | Triparty Pledge 12831 | COMMON | 913017109 |
| GME | DTC | 9/19/2008 | Triparty Pledge 2354669 | COMMON | 36467W109 |
| SYMC | DTC | 9/19/2008 | Triparty Pledge 9674 | COMMON | 871503108 |
| BBBY | DTC | 9/19/2008 | Triparty Pledge 5037 | COMMON | 75896100 |
| IMOS | DTC | 9/19/2008 | Triparty Pledge 1448072 | COMMON | G2110R106 |
| | DTC | 9/19/2008 | Triparty Pledge 2323182 | USTRES | 912828DV9 |
| SAP | DTC | 9/19/2008 | Triparty Pledge 5296 | ADR | 803054204 |
| STSI | DTC | 9/19/2008 | Triparty Pledge 13657 | COMMON | 85517P101 |
| MNST | DTC | 9/19/2008 | Triparty Pledge 2020574 | COMMON | 611742107 |
| WOOF | DTC | 9/19/2008 | Triparty Pledge 1339244 | COMMON | 918194101 |
| BBBB | DTC | 9/19/2008 | Triparty Pledge 2239117 | COMMON | 91935502 |
| PDLI | DTC | 9/19/2008 | Triparty Pledge 2376603 | COMMON | 69329Y104 |
| MAKO | DTC | 9/19/2008 | Triparty Pledge 2555202 | COMMON | 560879108 |
| WU | DTC | 9/19/2008 | Triparty Pledge 2434091 | COMMON | 959802109 |
| INFY | DTC | 9/19/2008 | Triparty Pledge 4123 | ADR | 456788108 |
| WG | DTC | 9/19/2008 | Triparty Pledge 14182 | COMMON | 969199108 |
| BEC | DTC | 9/19/2008 | Triparty Pledge 8158 | COMMON | 75811109 |
| GPN | DTC | 9/19/2008 | Triparty Pledge 794737 | COMMON | 37940X102 |
| FCN | DTC | 9/19/2008 | Triparty Pledge 77646 | COMMON | 302941109 |
| PVTB | DTC | 9/19/2008 | Triparty Pledge 184597 | COMMON | 742962103 |
| SCG | DTC | 9/19/2008 | Triparty Pledge 76447 | COMMON | 80589M102 |
| MOT | DTC | 9/19/2008 | Triparty Pledge 2327816 | COMMON | 620076109 |
| JWN | DTC | 9/19/2008 | Triparty Pledge 10227 | COMMON | 655664100 |
| PSUN | DTC | 9/19/2008 | Triparty Pledge 10413 | COMMON | 694873100 |
| PMCS | DTC | 9/19/2008 | Triparty Pledge 1333792 | COMMON | 69344F106 |
| RKT | DTC | 9/19/2008 | Triparty Pledge 4887 | COMMON | 772739207 |
| PRXL | DTC | 9/19/2008 | Triparty Pledge 10468 | COMMON | 699462107 |
| | DTC | 9/19/2008 | Triparty Pledge 2524217 | MUNI | 649902MA8 |
| | DTC | 9/19/2008 | Triparty Pledge 2543106 | PREFERED | 60505682 |
| GHDX | DTC | 9/19/2008 | Triparty Pledge 2352884 | COMMON | 37244C101 |
| ROST | DTC | 9/19/2008 | Triparty Pledge 5291 | COMMON | 778296103 |
| | DTC | 9/19/2008 | Triparty Pledge 2310799 | PREFERED | 68214Q200 |
| VSCI | DTC | 9/19/2008 | Triparty Pledge 12280 | COMMON | 927912105 |
| NFS | DTC | 9/19/2008 | Triparty Pledge 10136 | COMMON | 638612101 |
| FADV | DTC | 9/19/2008 | Triparty Pledge 2024671 | COMMON | 31845F100 |
| XNPT | DTC | 9/19/2008 | Triparty Pledge 2327991 | COMMON | 98411C100 |
| BTU | DTC | 9/19/2008 | Triparty Pledge 1019505 | COMMON | 704549104 |
| LVS | DTC | 9/19/2008 | Triparty Pledge 2296123 | COMMON | 517834107 |
| TSFG | DTC | 9/19/2008 | Triparty Pledge 186469 | COMMON | 837841105 |
| LSTR | DTC | 9/19/2008 | Triparty Pledge 6016 | COMMON | 515098101 |
| GNK | DTC | 9/19/2008 | Triparty Pledge 2341396 | COMMON | Y2685T107 |
| CNVR | DTC | 9/19/2008 | Triparty Pledge 717575 | COMMON | 211919105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAMR | DTC | 9/19/2008 | Triparty Pledge | 6014 | COMMON | 512815101 |
| KEY | DTC | 9/19/2008 | Triparty Pledge | 12055 | COMMON | 493267108 |
| LXK | DTC | 9/19/2008 | Triparty Pledge | 11991 | COMMON | 529771107 |
| XLI | DTC | 9/19/2008 | Triparty Pledge | 12845 | ETF | 81369Y704 |
| EFA | DTC | 9/19/2008 | Triparty Pledge | 1228798 | ETF | 464287465 |
| AGU | DTC | 9/19/2008 | Triparty Pledge | 16959 | COMMON | 8916108 |
| POM | DTC | 9/19/2008 | Triparty Pledge | 1671015 | COMMON | 713291102 |
| MDU | DTC | 9/19/2008 | Triparty Pledge | 9787 | COMMON | 552690109 |
| UMPQ | DTC | 9/19/2008 | Triparty Pledge | 1668989 | COMMON | 904214103 |
| LSI | DTC | 9/19/2008 | Triparty Pledge | 5195 | COMMON | 502161102 |
| ENZ | DTC | 9/19/2008 | Triparty Pledge | 5555 | COMMON | 294100102 |
| UNP | DTC | 9/19/2008 | Triparty Pledge | 5354 | COMMON | 907818108 |
| BWLD | DTC | 9/19/2008 | Triparty Pledge | 2043458 | COMMON | 119848109 |
| ZION | DTC | 9/19/2008 | Triparty Pledge | 5717 | COMMON | 989701107 |
| INTC | DTC | 9/19/2008 | Triparty Pledge | 11970 | COMMON | 458140100 |
| XLF | DTC | 9/19/2008 | Triparty Pledge | 5524 | ETF | 81369Y605 |
| GNA | DTC | 9/19/2008 | Triparty Pledge | 1864309 | COMMON | 37373P105 |
| LWSN | DTC | 9/19/2008 | Triparty Pledge | 2397834 | COMMON | 52078P102 |
| CMA | DTC | 9/19/2008 | Triparty Pledge | 2200 | COMMON | 200340107 |
| QQQQ | DTC | 9/19/2008 | Triparty Pledge | 2476620 | ETF | 73935A104 |
| | DTC | 9/19/2008 | Triparty Pledge | 2554205 | MEDNOTE | 52522L723 |
| | DTC | 9/19/2008 | Triparty Pledge | 2505752 | MUNI | 837227RN9 |
| | DTC | 9/19/2008 | Triparty Pledge | 2520184 | MUNIFLT | 74514LNL7 |
| | DTC | 9/19/2008 | Triparty Pledge | 2585231 | MUNIFLT | 73541LAA4 |
| | DTC | 9/19/2008 | Triparty Pledge | 2552758 | CBOND | 69349DAA4 |
| | DTC | 9/19/2008 | Triparty Pledge | 2020641 | CBONDCNV | 524908FN5 |
| | DTC | 9/19/2008 | Triparty Pledge | 2298667 | CBOND | 52517PYN5 |
| ADBE | DTC | 9/19/2008 | Triparty Pledge | 11524 | COMMON | 00724F101 |
| VIV | DTC | 9/19/2008 | Triparty Pledge | 2393627 | ADR | 92855S101 |
| WL | DTC | 9/19/2008 | Triparty Pledge | 10956 | COMMON | 971807102 |
| HDY | DTC | 9/19/2008 | Triparty Pledge | 18781 | COMMON | 448954107 |
| GGB | DTC | 9/19/2008 | Triparty Pledge | 11863 | ADR | 373737105 |
| | DTC | 9/19/2008 | Triparty Pledge | 1865492 | CBOND | 01975DAC4 |
| | DTC | 9/19/2008 | Triparty Pledge | 2307454 | CBOND | 21988KAN7 |
| | DTC | 9/19/2008 | Triparty Pledge | 2581286 | CBONDCNV | 823213AA1 |
| | DTC | 9/19/2008 | Triparty Pledge | 1865494 | CBOND | 07132XAU7 |
| | DTC | 9/19/2008 | Triparty Pledge | 1865498 | CMO | 314093AA3 |
| | DTC | 9/19/2008 | Triparty Pledge | 1865479 | CMO | 129609AB9 |
| | DTC | 9/19/2008 | Triparty Pledge | 2531036 | PREFERED | 759663206 |
| THLD | DTC | 9/19/2008 | Triparty Pledge | 2600910 | COMMON | 885807206 |
| ROIA | DTC | 9/19/2008 | Triparty Pledge | 8773 | COMMON | 75040P108 |
| | DTC | 9/19/2008 | Triparty Pledge | 2361530 | CBONDCNV | 55375VAB8 |
| LUMCE | DTC | 9/19/2008 | Triparty Pledge | 2046696 | REIT | 550278303 |
| MIVI | DTC | 9/19/2008 | Triparty Pledge | 2588097 | COMMON | 55306V205 |
| IFLI | DTC | 9/19/2008 | Triparty Pledge | 2449915 | COMMON | 45951A101 |
| | DTC | 9/19/2008 | Triparty Pledge | 2350215 | CBOND | 571748AP7 |
| | DTC | 9/19/2008 | Triparty Pledge | 2389377 | CBOND | 92857WAM2 |
| XNL | DTC | 9/19/2008 | Triparty Pledge | 2315059 | COMMON | 98420A103 |
| IVNYY | DTC | 9/19/2008 | Triparty Pledge | 2424786 | ADR | 461204208 |
| | DTC | 9/19/2008 | Triparty Pledge | 2447273 | CBOND | 852061AD2 |
| | DTC | 9/19/2008 | Triparty Pledge | 2432353 | CBOND | 032511AX5 |
| IMH | DTC | 9/19/2008 | Triparty Pledge | 23269 | REIT | 45254P102 |
| NEXM | DTC | 9/19/2008 | Triparty Pledge | 15443 | COMMON | 652903105 |
| DMLP | DTC | 9/19/2008 | Triparty Pledge | 1963122 | MLP | 25820R105 |
| | DTC | 9/19/2008 | Triparty Pledge | 2324961 | CBOND | 338032AZ8 |
| MGT | DTC | 9/19/2008 | Triparty Pledge | 2459086 | COMMON | 55302P103 |
| ICE | DTC | 9/19/2008 | Triparty Pledge | 2361533 | COMMON | 45865V100 |

| | | | | | |
|---|---|---|---|---|---|
| GTOP | DTC | 9/19/2008 | Triparty Pledge 2041261 | COMMON | 37229P507 |
| | DTC | 9/19/2008 | Triparty Pledge 2356733 | MEDNOTE | 52517PC66 |
| SNSS | DTC | 9/19/2008 | Triparty Pledge 2352494 | COMMON | 867328502 |
| | DTC | 9/19/2008 | Triparty Pledge 854946 | CBOND | 78387GAD5 |
| QADI | DTC | 9/19/2008 | Triparty Pledge 20095 | COMMON | 74727D108 |
| | DTC | 9/19/2008 | Triparty Pledge 2041711 | CBOND | 780097AN1 |
| | DTC | 9/19/2008 | Triparty Pledge 3937 | CBOND | 441812GD0 |
| | DTC | 9/19/2008 | Triparty Pledge 4780 | CBOND | 590188JP4 |
| CAAS | DTC | 9/19/2008 | Triparty Pledge 2042560 | COMMON | 16936R105 |
| DPHIQ | DTC | 9/19/2008 | Triparty Pledge 10931 | COMMON | 247126105 |
| | DTC | 9/19/2008 | Triparty Pledge 2406954 | CBOND | 554068AB2 |
| CHC | DTC | 9/19/2008 | Triparty Pledge 2474476 | MLP | 15188T108 |
| FNDT | DTC | 9/19/2008 | Triparty Pledge 6210 | COMMON | M47095100 |
| MSPD | DTC | 9/19/2008 | Triparty Pledge 2588619 | COMMON | 602682205 |
| PMII | DTC | 9/19/2008 | Triparty Pledge 2520528 | COMMON | 739299105 |
| CCOW | DTC | 9/19/2008 | Triparty Pledge 2356208 | COMMON | 140065202 |
| | DTC | 9/19/2008 | Triparty Pledge 2390515 | MEDNOTE | 37042GW28 |
| CRESY | DTC | 9/19/2008 | Triparty Pledge 2067 | ADR | 226406106 |
| | DTC | 9/19/2008 | Triparty Pledge 2026103 | CBOND | 984121BL6 |
| HDLM | DTC | 9/19/2008 | Triparty Pledge 4700 | COMMON | 410252100 |
| ODC | DTC | 9/19/2008 | Triparty Pledge 852523 | COMMON | 677864100 |
| DWRI | DTC | 9/19/2008 | Triparty Pledge 2241779 | COMMON | 250557105 |
| LXP | DTC | 9/19/2008 | Triparty Pledge 6845 | REIT | 529043101 |
| ATBIF | DTC | 9/19/2008 | Triparty Pledge 2491479 | COMMON | 04963Y102 |
| VG | DTC | 9/19/2008 | Triparty Pledge 2405292 | COMMON | 92886T201 |
| MHJ | DTC | 9/19/2008 | Triparty Pledge 22213 | COMMON | 561651209 |
| | DTC | 9/19/2008 | Triparty Pledge 2578283 | MEDNOTE | 5252M0FX0 |
| GIVN | DTC | 9/19/2008 | Triparty Pledge 1284857 | COMMON | M52020100 |
| ARGL | DTC | 9/19/2008 | Triparty Pledge 2411575 | COMMON | 40311102 |
| CWST | DTC | 9/19/2008 | Triparty Pledge 5890 | COMMON | 147448104 |
| | DTC | 9/19/2008 | Triparty Pledge 2416499 | CBOND | 28251TAQ6 |
| | DTC | 9/19/2008 | Triparty Pledge 650952 | CBOND | 688407AA3 |
| EWT | DTC | 9/19/2008 | Triparty Pledge 538364 | ETF | 464286731 |
| | DTC | 9/19/2008 | Triparty Pledge 2424024 | CBOND | 60467XAC1 |
| | DTC | 9/19/2008 | Triparty Pledge 2459782 | CBONDCNV | 22282EAA0 |
| CNST | DTC | 9/19/2008 | Triparty Pledge 1868230 | COMMON | 21036U107 |
| AOB | DTC | 9/19/2008 | Triparty Pledge 1444453 | COMMON | 28731107 |
| IVN | DTC | 9/19/2008 | Triparty Pledge 2023390 | COMMON | 46579N103 |
| IXN | DTC | 9/19/2008 | Triparty Pledge 1388240 | ETF | 464287291 |
| TU | DTC | 9/19/2008 | Triparty Pledge 1670999 | COMMON | 87971M202 |
| BGH | DTC | 9/19/2008 | Triparty Pledge 2424467 | MLP | 118167105 |
| BCE | DTC | 9/19/2008 | Triparty Pledge 2416950 | COMMON | 05534B760 |
| AUY | DTC | 9/19/2008 | Triparty Pledge 2043243 | COMMON | 98462Y100 |
| PWE | DTC | 9/19/2008 | Triparty Pledge 2330654 | UNTWOCMP | 707885109 |
| | DTC | 9/19/2008 | Triparty Pledge 2020489 | CBOND | 530718AC9 |
| ALTI | DTC | 9/19/2008 | Triparty Pledge 1668342 | COMMON | 21373105 |
| | DTC | 9/19/2008 | Triparty Pledge 2495336 | CBOND | 13874TAA0 |
| | DTC | 9/19/2008 | Triparty Pledge 2224742 | CBOND | 883435AF6 |
| ITB | DTC | 9/19/2008 | Triparty Pledge 2401518 | ETF | 464288752 |
| | DTC | 9/19/2008 | Triparty Pledge 18026 | CBOND | 001765AU0 |
| | DTC | 9/19/2008 | Triparty Pledge 794175 | CBOND | 013104AJ3 |
| | DTC | 9/19/2008 | Triparty Pledge 2379687 | CBOND | 23330XAH3 |
| TAM | DTC | 9/19/2008 | Triparty Pledge 2389265 | ADR | 87484D103 |
| BNPQY | DTC | 9/19/2008 | Triparty Pledge 796327 | ADR | 05565A202 |
| RUK | DTC | 9/19/2008 | Triparty Pledge 2547095 | ADR | 758205207 |
| | DTC | 9/19/2008 | Triparty Pledge 2489494 | CBOND | 800907AN7 |
| | DTC | 9/19/2008 | Triparty Pledge 2504768 | CBOND | 053505AA1 |

| | | | | | |
|---|---|---|---|---|---|
| | DTC | 9/19/2008 | Triparty Pledge 2337961 | CBOND | 52517PA35 |
| FBP | DTC | 9/19/2008 | Triparty Pledge 5946 | COMMON | 318672102 |
| | DTC | 9/19/2008 | Triparty Pledge 2103365 | CBOND | 532776AJ0 |
| | DTC | 9/19/2008 | Triparty Pledge 2548284 | CBONDCNV | 13199ADC2 |
| CQP | DTC | 9/19/2008 | Triparty Pledge 2471692 | MLP | 16411Q101 |
| SID | DTC | 9/19/2008 | Triparty Pledge 17455 | ADR | 20440W105 |
| | DTC | 9/19/2008 | Triparty Pledge 1333447 | CBOND | 706451AB7 |
| | DTC | 9/19/2008 | Triparty Pledge 2582767 | CBOND | 76114EAF9 |
| KR | DTC | 9/19/2008 | Triparty Pledge 10979 | COMMON | 501044101 |
| PRAA | DTC | 9/19/2008 | Triparty Pledge 1867284 | COMMON | 73640Q105 |
| CBS | DTC | 9/19/2008 | Triparty Pledge 2367447 | COMMON | 124857202 |
| JOSB | DTC | 9/19/2008 | Triparty Pledge 538614 | COMMON | 480838101 |
| CVG | DTC | 9/19/2008 | Triparty Pledge 5547 | COMMON | 212485106 |
| USO | DTC | 9/19/2008 | Triparty Pledge 2393888 | ETF | 91232N108 |
| | DTC | 9/19/2008 | Triparty Pledge 2026172 | CBOND | 103304BB6 |
| WM | DTC | 9/19/2008 | Triparty Pledge 10940 | COMMON | 939322103 |
| BBY | DTC | 9/19/2008 | Triparty Pledge 1469 | COMMON | 86516101 |
| | DTC | 9/19/2008 | Triparty Pledge 2427110 | CBONDCNV | 26884AAV5 |
| | DTC | 9/19/2008 | Triparty Pledge 2214453 | CBOND | 161175AA2 |
| HTE | DTC | 9/19/2008 | Triparty Pledge 1888614 | COMMON | 41752X101 |
| | DTC | 9/19/2008 | Triparty Pledge 2294497 | CBONDCNV | 126349AB5 |
| | DTC | 9/19/2008 | Triparty Pledge 2044872 | CBONDCNV | 502161AJ1 |
| | DTC | 9/19/2008 | Triparty Pledge 2467264 | CBONDCNV | 628530AG2 |
| RDS/A | DTC | 9/19/2008 | Triparty Pledge 2340668 | ADR | 780259206 |
| SGMS | DTC | 9/19/2008 | Triparty Pledge 968923 | COMMON | 80874P109 |
| | DTC | 9/19/2008 | Triparty Pledge 2486831 | PREFERED | 370442691 |
| BWTR | DTC | 9/19/2008 | Triparty Pledge 2402738 | COMMON | 07011T306 |
| DPL | DTC | 9/19/2008 | Triparty Pledge 11756 | COMMON | 233293109 |
| INCY | DTC | 9/19/2008 | Triparty Pledge 5170 | COMMON | 45337C102 |
| NNJ | DTC | 9/19/2008 | Triparty Pledge 7999 | CEF | 67101N106 |
| SPH | DTC | 9/19/2008 | Triparty Pledge 9588 | MLP | 864482104 |
| | DTC | 9/19/2008 | Triparty Pledge 10668 | COMMON | 969455104 |
| FNVG | DTC | 9/19/2008 | Triparty Pledge 11064 | COMMON | 317928109 |
| AIB | DTC | 9/19/2008 | Triparty Pledge 11532 | ADR | 19228402 |
| BCRX | DTC | 9/19/2008 | Triparty Pledge 15330 | COMMON | 09058V103 |
| EROX | DTC | 9/19/2008 | Triparty Pledge 23582 | COMMON | 44485Q203 |
| SPAN | DTC | 9/19/2008 | Triparty Pledge 183156 | COMMON | 846396109 |
| CASB | DTC | 9/19/2008 | Triparty Pledge 187426 | COMMON | 147272108 |
| IBB | DTC | 9/19/2008 | Triparty Pledge 795895 | ETF | 464287556 |
| TSM | DTC | 9/19/2008 | Triparty Pledge 5327 | ADR | 874039100 |
| STBUY | DTC | 9/19/2008 | Triparty Pledge 910867 | ADR | 865625206 |
| EFA | DTC | 9/19/2008 | Triparty Pledge 1228798 | ETF | 464287465 |
| LSR | DTC | 9/19/2008 | Triparty Pledge 1390367 | COMMON | 532169109 |
| WFBC | DTC | 9/19/2008 | Triparty Pledge 1498126 | COMMON | 97111W101 |
| WYE | DTC | 9/19/2008 | Triparty Pledge 1489769 | COMMON | 983024100 |
| NEST | DTC | 9/19/2008 | Triparty Pledge 2019871 | COMMON | 641074505 |
| | DTC | 9/19/2008 | Triparty Pledge 2020039 | PREFERED | 55185201 |
| | DTC | 9/19/2008 | Triparty Pledge 2023795 | PREFERED | 37023306 |
| VUG | DTC | 9/19/2008 | Triparty Pledge 2051113 | ETF | 922908736 |
| RSF | DTC | 9/19/2008 | Triparty Pledge 2214422 | CEF | 74963H102 |
| PCYO | DTC | 9/19/2008 | Triparty Pledge 2215609 | COMMON | 746228303 |
| STON | DTC | 9/19/2008 | Triparty Pledge 2264486 | MLP | 86183Q100 |
| NXTM | DTC | 9/19/2008 | Triparty Pledge 2358238 | COMMON | 67072V103 |
| INWK | DTC | 9/19/2008 | Triparty Pledge 2414952 | COMMON | 45773Y105 |
| VOD | DTC | 9/19/2008 | Triparty Pledge 2422995 | ADR | 92857W209 |
| UWBK | DTC | 9/19/2008 | Triparty Pledge 2430115 | COMMON | 913201109 |
| MHD | DTC | 9/19/2008 | Triparty Pledge 2437665 | CEF | 09253N104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ATN | DTC | 9/19/2008 | Triparty Pledge | 2452435 | COMMON | 49303100 |
| TWM | DTC | 9/19/2008 | Triparty Pledge | 2459959 | ETF | 74347R834 |
| HCD | DTC | 9/19/2008 | Triparty Pledge | 2465323 | COMMON | 430067108 |
| UYG | DTC | 9/19/2008 | Triparty Pledge | 2495447 | ETF | 74347R743 |
| | DTC | 9/19/2008 | Triparty Pledge | 2528454 | PREFERED | 313400624 |
| EZCH | DTC | 9/19/2008 | Triparty Pledge | 2597549 | COMMON | M4146Y108 |
| | DTC | 9/19/2008 | Triparty Pledge | 2602533 | CEF | 454990599 |

| Description | Qty | R/D flag | $ MktVal |
|---|---|---|---|
| CANARGO ENERGY CORP | 1,282 | D | 211.53 |
| FEDERAL REALTY INVS TRUST | 5,800 | D | 512,546.00 |
| USEC INC 3% 10/01/14 CV | 4,000 | D | 2,840.07 |
| DARTMOUTH BANCORP INC | 9,369 | D | 0.94 |
| LANESBOROUGH CORPORATION NEW | 49,972 | D | - |
| LAWRENCE INSURANCE GROUP INC | 67,900 | D | - |
| NEW AMERICA HIGH INCOME FUND | 894 | D | 1,144.32 |
| KLH COMPUTERS INC | 250 | D | - |
| CROWN AMERICAS LLC / CROWN AMERICAS CAP | 250,000 | D | 256,619.75 |
| CA PUB WKS-B-TEALE DA | 210,000 | D | 220,403.40 |
| INTL BUSINESS MACHINES CORP | 275,301 | D | 32,719,523.85 |
| CO HSG MFH CL I-B2 | 23,480,000 | D | 23,480,000.00 |
| DELTA AIR LINES INC | 1,275,892 | D | 12,337,875.64 |
| IMPERIAL OIL LTD | 340,225 | D | 15,330,538.50 |
| UT SFM-VAR-G2-CL I | 11,970,000 | D | 11,970,000.00 |
| JPMORGAN CHASE BANK NA 10% 12/05/22 CD VAI | 11,750,000 | D | 12,101,325.00 |
| LAS VEGAS VY WTR-B | 10,000,000 | D | 10,000,000.00 |
| QANTAS AIRWAYS LTD 6.05% 04/15/16 144A | 8,000,000 | D | 7,382,623.44 |
| DOUBLE OAK CAPITAL TRUST SECURITIES 4.488% | 7,600,000 | D | 7,600,000.00 |
| JPMORGAN CHASE BANK NA 12/07/22 CD VAR | 15,280,000 | D | 15,898,840.00 |
| OCCIDENTAL PETROLEUM CORP | 94,454 | D | 7,603,547.00 |
| SAN ANTONIO ELEC FLTR | 6,670,000 | D | 6,670,000.00 |
| FORD MOTOR CREDIT CO LLC 7% 10/01/13 | 9,229,000 | D | 6,713,839.09 |
| VA CLG-B-21ST CENTURY | 6,520,000 | D | 6,520,000.00 |
| JPMORGAN CHASE BANK NA 8% 05/15/17 CD VAR | 6,340,000 | D | 6,284,208.00 |
| PRIMUS FINANCIAL PRODUCTS LLC 5.438% 12/19/ | 7,700,000 | D | 7,700,000.00 |
| ATHILON CAPITAL CORP 4.237% 02/03/45 144A B A | 7,400,000 | D | 5,705,326.00 |
| RIVERMONT INC 2006-1 5.188% 12/26/50 144A 144( | 5,800,000 | D | 5,800,000.00 |
| SVENSK EXPORTKREDIT AB 0% 12/18/08 bskt | 5,050,000 | D | 5,220,690.00 |
| HARTFORD LIFE INSURANCE CO 0% 07/09/15 | 5,000,000 | D | 5,030,000.00 |
| TX ST-VETS HSG-II-C1 | 4,175,000 | D | 4,174,666.00 |
| DOUBLE OAK CAPITAL TRUST SECURITIES 4.486% | 4,500,000 | D | 4,500,000.00 |
| INC MONEY MARKET SECURITIES 4.489% 02/28/36 | 4,500,000 | D | 4,500,000.00 |
| BALLANTYNE RE PLC 4.497% 05/02/36 144A 1A AU | 6,200,000 | D | 6,200,000.00 |
| SMITH & WESSON HOLDING CORP 4% 12/15/26 C\ | 5,500,000 | D | 5,067,331.50 |
| DIAMOND OFFSHORE DRILLING | 44,928 | D | 5,053,950.72 |
| BNP PARIBAS 7% 07/15/13 MTN VAR | 3,850,000 | D | 3,850,000.00 |
| DOUBLE OAK CAPITAL TRUST SECURITIES 5.188% | 4,100,900 | D | 4,100,900.00 |
| TN HSG-AMT-2A-HMOWNRS | 4,350,000 | D | 4,349,043.00 |
| BALLANTYNE RE PLC 4.472% 05/02/36 144A 1A AU | 4,500,000 | D | 4,500,000.00 |
| INVICTA CAPITAL LLC 5.35% 12/15/36 144A 144* AI | 3,500,000 | D | 3,500,000.00 |
| ISHARES RUSSELL 2000 GROWTH | 40,876 | D | 3,192,006.84 |
| KBC INTERNATIONALE FINANCIERINGSMAATSCH | 3,000,000 | D | 2,966,100.00 |
| LONG ISLAND POWER AUTH SAVRS | 2,925,000 | D | 2,925,000.00 |
| NJ MFH SER F | 2,885,000 | D | 3,221,852.60 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/29/12 L | 3,500,000 | D | 490,000.00 |
| VF CORP | 34,529 | D | 2,841,391.41 |
| NJ MFH SER F | 2,635,000 | D | 2,674,103.40 |
| INVICTA CAPITAL LLC 6.47% 12/15/36 144A 144@ A | 3,000,000 | D | 3,000,000.00 |
| HARRAHS OPERATING CO INC 10.75% 02/01/18 14 | 5,000,000 | D | 2,545,175.00 |
| POTOMAC TRUST CAPITAL I 4.47% 01/21/25 144A ( | 2,750,000 | D | 2,750,000.00 |
| JPMORGAN CHASE BANK NA 0% 03/19/09 Cd | 2,500,000 | D | 2,530,810.00 |
| INC MONEY MARKET SECURITIES 5.188% 12/31/33 | 2,500,000 | D | 2,500,000.00 |
| INC MONEY MARKET SECURITIES 4.497% 02/28/36 | 2,500,000 | D | 2,500,000.00 |
| SWISS RE CAPIT 6.854% PERP 144A VAR SWISS F | 2,623,678 | D | 2,135,843.99 |
| LINCOLN NATIONAL CORP | 42,289 | D | 2,321,666.10 |

| | | |
|---|---|---|
| ATHILON CAPITAL CORP 4.247% 01/30/45 144A AU | 2,800,000 D | 2,158,772.00 |
| KY HSG-AMT-D | 2,070,000 D | 2,066,957.10 |
| NC HFA HM OWNRSHP-16A | 1,990,000 D | 1,990,597.00 |
| RIVERMONT INC 2006-1 4.488% 12/26/50 144A 144ª | 2,100,000 D | 2,100,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 S | 232,680 D | 19,149.56 |
| BALLANTYNE RE PLC 4.488% 05/02/36 144A 1A AU | 2,500,000 D | 2,500,000.00 |
| ISHARES RUSSELL 1000 INDEX | 28,108 D | 1,928,770.96 |
| SE TX HSG-B-MTG-BKD S | 2,025,809 D | 2,073,192.67 |
| LEHMAN BROTHERS HOLDINGS INC 0% 07/31/09 S | 192,329 D | 17,732.73 |
| DISTRICT COLUMBIA REV | 1,750,000 D | 1,750,000.00 |
| REINSURANCE GROUP OF AMERI-A | 34,579 D | 1,832,687.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 E | 243,960 D | 16,052.57 |
| BNP PARIBAS 0% 04/29/10 BSKT | 1,530,000 D | 1,453,806.00 |
| SE TX HFC MTG BKD-B | 1,487,831 D | 1,531,989.82 |
| TYSON FOODS INC 3.25% 10/15/13 CV | 1,305,000 D | 1,334,819.25 |
| LEHMAN BROTHERS HOLDINGS INC 0% 04/30/10 E | 198,363 D | 13,270.48 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/31/12 S | 248,875 D | 13,215.26 |
| INC MONEY MARKET SECURITIES 4.469% 08/03/33 | 1,424,100 D | 1,424,100.00 |
| NYC ADJ-SUBSER B-3 | 1,275,000 D | 1,275,000.00 |
| JPMORGAN CHASE & CO 7.5% 02/08/23 MTN VAR | 1,250,000 D | 1,250,000.00 |
| BALLANTYNE RE PLC 4.486% 05/02/36 144A 1A AU | 1,600,000 D | 1,600,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 8% 05/19/23 N | 4,800,000 D | 1,230,931.20 |
| FPL GROUP INC | 9,078 D | 508,095.66 |
| BEAR STEARNS COS INC/THE 5.7% 11/15/14 | 500,000 D | 485,867.50 |
| GRAND CENTRAL CAPITAL TRUST 4.488% PERP F | 26 D | 468,000.00 |
| INC MONEY MARKET SECURITIES 4.472% 02/28/36 | 500,000 D | 500,000.00 |
| FISHER SCIENTIFIC INTERNATIONAL INC 6.125% ( | 460,000 D | 457,265.14 |
| CA HFA-VAR-MFH iii-A | 450,000 D | 450,000.00 |
| NUVEEN PENNSYLVANIA PREMIUM INCOME MUN | 18 D | 445,500.00 |
| WILLIAMS COS INC | 17,572 D | 472,335.36 |
| LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 S | 55,078 D | 4,290.58 |
| PRIMUS FINANCIAL PRODUCTS LLC 3.988% 07/21/ | 500,000 D | 500,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/05/09 S | 475,000 D | 66,500.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 E | 61,100 D | 4,209.79 |
| ADVANCED MEDICAL OPTICS INC 2.5% 07/15/24 C | 455,970 D | 420,620.93 |
| WAXAHACHIE ISD CAB-PR | 1,000,000 D | 402,260.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/31/09 E | 55,300 D | 3,909.71 |
| AMERICAN INTERNATIONAL GROUP INC 5.85% 01 | 950,000 D | 484,571.25 |
| PRINCE GEORGES-REF-B | 375,000 D | 381,198.75 |
| MAUI CNTY-SER A | 350,000 D | 375,823.00 |
| LEHMAN BROTHERS HOLDINGS INC 24.4% 04/20/0 | 400,000 D | 56,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/06/09 S | 45,283 D | 3,590.94 |
| KANSAS CITY SPL FACS | 355,000 D | 350,030.00 |
| INFOSPACE INC | 31,193 D | 361,838.80 |
| WACHOVIA BANK NA 5.6% 03/15/16 | 500,000 D | 327,668.50 |
| LKQ CORP | 18,219 D | 322,294.11 |
| UNIV ATHLETIC ASSN | 325,000 D | 325,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 09/19/08 ( | 51,296 D | 3,185.48 |
| UPPER OCCOQUAN SWR-RF | 300,000 D | 309,717.00 |
| MARYLAND | 300,000 D | 304,623.00 |
| MD ST TRN | 300,000 D | 302,580.00 |
| WORLD ACCEPTANCE CORP | 2,858 D | 114,520.06 |
| LAREDO ISD REF | 100,000 D | 109,810.00 |
| CHICAGO BOE SCH-MBIA | 100,000 D | 110,203.00 |
| TEXAS ST TRANS COMMN | 100,000 D | 110,275.00 |
| NJ TRANSN-SER A | 280,000 D | 297,665.20 |
| NY URB DEV-A-MBIA-INC | 100,000 D | 108,454.00 |

| | | |
|---|---:|---:|
| LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 S | 31,610 D | 2,949.21 |
| IL ST | 100,000 D | 108,038.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 11/15/09 S | 300,000 D | 287,100.00 |
| CLEMSON UNIV | 100,000 D | 107,278.00 |
| RI CLEAN WTR-A-POOLED | 100,000 D | 107,061.00 |
| GSR MORTGAGE LOAN TRUST 6% 01/25/27 10F | 295,000 D | 288,961.35 |
| IRSA INVERSIONES Y REPRESENTACIONES SA 8. | 150,000 D | 103,629.15 |
| CAMPBELL BRD LSE | 100,000 D | 105,649.00 |
| HONOLULU WSTWTR 2ND-A | 100,000 D | 105,981.00 |
| NY CITY TRANS-C-TAX | 100,000 D | 104,325.00 |
| COOK CNTY-REF-SER D | 100,000 D | 105,040.00 |
| POTOMAC TRUST CAPITAL I 4.748% 01/14/25 144A | 300,000 D | 300,000.00 |
| SVENSK EXPORTKREDIT AB 0% 08/09/10 BSKT | 110,000 D | 110,000.00 |
| CA ST WTR-UNREF-X | 100,000 D | 104,479.00 |
| PALOMAR ETC HLTH-REF | 100,000 D | 102,695.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 F | 30,050 D | 2,761.60 |
| NJ TRN-A-TRN SYS | 100,000 D | 102,324.00 |
| TOMKINS PLC-SPONSORED ADR | 9,103 D | 115,335.01 |
| BRISTOL-MYERS SQUIBB CO | 13,195 D | 277,095.00 |
| ROGERS COMMUNICATIONS INC 9.625% 05/01/11 | 250,000 D | 281,312.26 |
| TYCO INTERNATIONAL GROUP SA 6% 11/15/13 | 275,000 D | 277,351.45 |
| BRAZILIAN GOVERNMENT INTERNATIONAL BOND | 77,500 D | 102,656.04 |
| IL TOLL HWY | 250,000 D | 279,105.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 N | 34,468 D | 2,733.31 |
| IL ST-FIRST SER | 250,000 D | 272,065.00 |
| SUMMIT | 100,000 D | 100,280.00 |
| MIAMI-DADE CNTY EXPWY | 250,000 D | 270,192.50 |
| MERCER IMPT-SD PJ | 100,000 D | 101,017.00 |
| OH ST-II-A-HGR ED CAP | 250,000 D | 264,725.00 |
| LOS ANGELES CTY MET TNS AUTH SAVRS | 100,000 D | 100,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 10% 03/13/23 | 1,052,000 D | 878,693.52 |
| NYC GENERAL OBLIGATIONBONDS, FISCAL 2008 | 100,000 D | 100,000.00 |
| CITY OF REDDING | 100,000 D | 100,000.00 |
| TX ADJ-REF-TXB-FD I | 100,000 D | 100,000.00 |
| CHICAGO SFM-SER A | 260,000 D | 260,000.00 |
| KERR-MCGEE CORP 6.875% 09/15/11 | 250,000 D | 257,729.77 |
| STRATFORD | 95,000 D | 99,666.40 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 I | 28,620 D | 2,575.80 |
| REYNOLDS AMERICAN INC 7.25% 06/01/13 | 250,000 D | 261,114.37 |
| BLACKROCK FLOAT RT INCOME ST | 8,064 D | 109,186.56 |
| WILLIAMS COS INC 8.125% 03/15/12 | 250,000 D | 252,669.25 |
| CARROLLTON FMRS ISD | 250,000 D | 254,200.00 |
| DEL MONTE CORP 8.625% 12/15/12 | 250,000 D | 258,070.25 |
| M&I BANK FSB/LAS VEGAS NV 5% 10/28/13 CD | 95,000 D | 95,189.62 |
| GEORGIA-PACIFIC LLC 8.125% 05/15/11 | 250,000 D | 254,440.00 |
| EOP OPERATING LP 6.8% 01/15/09 | 250,000 D | 251,858.83 |
| L-3 COMMUNICATIONS CORP 7.625% 06/15/12 | 250,000 D | 258,674.50 |
| SUPERIOR WELL SERVICES INC | 3,455 D | 102,337.10 |
| PRINCE GEORGES COP-RF | 250,000 D | 252,122.50 |
| BALL CORP 6.875% 12/15/12 | 250,000 D | 256,940.00 |
| CSC HOLDINGS INC 7.625% 04/01/11 B | 250,000 D | 258,843.00 |
| CELESTICA INC 7.875% 07/01/11 | 250,000 D | 252,336.00 |
| LEHMAN BROTHERS HOLDINGS INC 8.25% 01/30/2 | 1,000,000 D | 992,500.00 |
| PA TPK COMMN | 80,000 D | 87,160.80 |
| QWEST CORP 7.875% 09/01/11 | 250,000 D | 250,929.75 |
| ASSOCIATES CORP OF NORTH AMERICA 6.25% 1' | 250,000 D | 247,500.00 |
| NALCO CO 7.75% 11/15/11 | 250,000 D | 260,369.75 |

| | | |
|---|---|---|
| OWENS BROCKWAY GLASS CONTAINER INC 6.75' | 250,000 D | 253,765.75 |
| MORGAN STANLEY 5.05% 01/21/11 | 90,000 D | 65,519.64 |
| LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 E | 10,000 D | 836.00 |
| BOMBARDIER INC 6.75% 05/01/12 144A | 250,000 D | 251,422.00 |
| DADE SPL OBG RF CAB-B | 700,000 D | 247,296.00 |
| JP MORGAN CHASE CAPITAL XVIII 6.95% 08/17/36 | 100,000 D | 78,814.50 |
| CHESAPEAKE ENERGY CORP 7.5% 09/15/13 | 250,000 D | 246,406.25 |
| ALLIED WASTE NORTH AMERICA INC 5.75% 02/15/ | 250,000 D | 247,737.24 |
| ECHOSTAR DBS CORP 6.375% 10/01/11 | 250,000 D | 251,143.25 |
| INTERNATIONAL LEASE FINANCE CORP 5% 04/15/ | 105,000 D | 82,008.05 |
| ROYAL CARIBBEAN CRUISES LTD 8.75% 02/02/11 | 250,000 D | 235,000.00 |
| CORRECTIONS CORP OF AMERICA 6.25% 03/15/1: | 250,000 D | 244,505.25 |
| JC PENNEY CORP INC 8% 03/01/10 | 250,000 D | 245,187.06 |
| LEHMAN BROTHERS HOLDINGS INC 15.73% 04/21. | 325,000 D | 325,000.00 |
| GRAPHIC PACKAGING INTERNATIONAL INC 8.5% ( | 250,000 D | 246,323.00 |
| HOUSTON-REF-PUB IMP-F | 75,000 D | 82,218.75 |
| LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 E | 38,100 D | 2,434.59 |
| PEABODY ENERGY CORP 6.875% 03/15/13 B | 250,000 D | 245,143.25 |
| W SACRAMENTO TAX-14 | 90,000 D | 85,170.60 |
| DAVITA INC 6.625% 03/15/13 | 250,000 D | 242,638.00 |
| BROWNSVILLE UTL SYS-A | 75,000 D | 81,843.75 |
| STARWOOD HOTELS & RESORTS WORLDWIDE IN | 250,000 D | 247,492.25 |
| NY URB DEV TBLE COLUM | 85,000 D | 79,520.05 |
| FRONTIER OIL CORP 6.625% 10/01/11 | 250,000 D | 249,558.25 |
| GENERAL ELECTRIC CAPITAL CORP 1.92% 10/01/ | 246,600 D | 241,719.79 |
| W PATTERSON FING-1-1A | 80,000 D | 77,556.00 |
| MEDIACOM LLC / MEDIACOM CAPITAL CORP 9.5% | 250,000 D | 242,906.25 |
| EDISON MISSION ENERGY 7.5% 06/15/13 | 250,000 D | 242,343.75 |
| TX WTR ST REVOLV-SR-A | 75,000 D | 78,745.50 |
| FRONTIER COMMUNICATIONS CORP 6.25% 01/15/ | 250,000 D | 238,984.50 |
| TUMWATER OFFC PPTYS | 75,000 D | 79,707.75 |
| UNIV CA-UNREF-UCLA-A | 75,000 D | 79,769.25 |
| FLEXTRONICS INTERNATIONAL LTD 6.5% 05/15/1: | 250,000 D | 239,280.55 |
| TYCO ELECTRONICS LTD | 8,803 D | 265,410.45 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/28/10 ! | 10,500 D | 781.20 |
| OMNICARE INC 6.875% 12/15/15 | 250,000 D | 238,190.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/20/09 : | 100,000 D | 14,000.00 |
| MURRIETA FACS-#1-SPRI | 90,000 D | 76,500.00 |
| MI MUN BD-A-LOC GOVT | 75,000 D | 77,371.50 |
| RESIDENTIAL FUNDING MORTGAGE SECURITIES | 90,000 D | 76,336.10 |
| MINNEHAHA-CTFS-LTD TA | 75,000 D | 79,236.75 |
| BANCO DE GALICIA Y BUENOS AIRES 11% 01/01/1 | 100,000 D | 75,694.88 |
| WELLS FARGO MORTGAGE BACKED SECURITIES | 75,000 D | 71,548.61 |
| TELE NORTE LESTE PARTICIPACOES SA 8% 12/18 | 70,000 D | 71,225.00 |
| LIVERMORE TAX #99-1 | 75,000 D | 72,096.00 |
| CMS ENERGY CORP 6.3% 02/01/12 | 250,000 D | 232,056.25 |
| HOST HOTELS & RESORTS LP 7.125% 11/01/13 | 250,000 D | 241,778.75 |
| NORTHERN VALLEY HSD | 70,000 D | 70,700.70 |
| DYNEGY HOLDINGS INC 8.375% 05/01/16 | 250,000 D | 237,968.00 |
| MARKET VECTORS GLOBAL ALT | 1,650 D | 76,428.00 |
| CNOOC LTD-ADR | 640 D | 82,617.60 |
| SCHERING-PLOUGH CORP 6% 09/15/17 | 69,591 D | 67,869.17 |
| GSR MORTGAGE LOAN TRUST 5.5% 09/25/19 2F | 70,000 D | 69,899.20 |
| BBVA BANCO FRANCES SA-ADR | 16,320 D | 84,374.40 |
| SMITHFIELD FOODS INC 7.75% 05/15/13 B | 250,000 D | 234,119.75 |
| LEHMAN BROTHERS HOLDINGS INC | 4,363,465 D | 938,144.98 |
| NYC PREREF-SER B | 62,800 D | 67,327.25 |

| | | |
|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP 1.7617% 02/0 | 225,000 D | 223,915.50 |
| NOVA CHEMICALS CORP 6.5% 01/15/12 | 250,000 D | 232,843.75 |
| INERGY LP/INERGY FINANCE CORP 6.875% 12/15/ | 250,000 D | 225,690.00 |
| CINCINNATI BELL INC 7% 02/15/15 | 250,000 D | 227,453.30 |
| SANMINA-SCI CORP 6.75% 03/01/13 | 250,000 D | 230,797.00 |
| TIDEWATER INC | 3,671 D | 229,107.11 |
| UNISYS CORP 8% 10/15/12 | 250,000 D | 223,500.00 |
| NJ TRN PREREF-D | 200,000 D | 223,172.00 |
| ENCORE ACQUISITION CO 6% 07/15/15 | 250,000 D | 207,625.00 |
| IDENIX PHARMACEUTICALS INC | 7,706 D | 65,038.64 |
| CITIGROUP INC 8.5% PERP PFD F | 4,000 D | 70,400.00 |
| GMAC LLC 5.5% 06/15/09 SMN1 | 250,000 D | 222,947.99 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/28/13 E | 35,120 D | 2,124.76 |
| NATIONAL GRID PLC-SP ADR | 923 D | 61,351.81 |
| SWISSCOM AG-SPONSORED ADR | 2,042 D | 67,108.29 |
| BRYANT SD #23 REF | 50,000 D | 50,186.50 |
| CAPSTONE TURBINE CORP | 37,404 D | 56,854.08 |
| EAST LYME-UNREF | 200,000 D | 213,694.00 |
| TWENTY-FIFTH AVE STD | 200,000 D | 213,582.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/26/10 E | 30,100 D | 2,122.05 |
| KENSEY NASH CORP | 1,881 D | 62,242.29 |
| LEHMAN BROTHERS COMMERCIAL BANK 10% 08/ | 200,000 D | 198,780.00 |
| DAI NIPPON PRINT-SPON ADR | 4,565 D | 59,938.45 |
| MINNESOTA | 200,000 D | 212,436.00 |
| NYS THRUWAY C2 NYS THRUWAY 35 DAY SAVER | 50,000 D | 50,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 M | 7,980 D | 607.28 |
| PORT HOUSTON-A-IMPT | 205,000 D | 211,256.60 |
| JURUPA USD | 200,000 D | 212,160.00 |
| NORMAN OKLA REGL HOSP AUTH SAVERS-SER E | 50,000 D | 50,000.00 |
| LOMA NEGRA COMPANIA INDUSTRIAL ARGENTIN | 50,000 D | 49,405.20 |
| CORPORATE-BACKED TRUST CERTIFICATES 6.79 | 6,000 D | 59,640.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/30/09 E | 242,000 D | 33,880.00 |
| KIRIN HOLDINGS CO-SPON ADR | 3,627 D | 49,932.91 |
| UNIVERSITY MED & DENTISTRY NJ | 50,000 D | 50,000.00 |
| FERRELLGAS ESCROW LLC/FERRELLGAS FINAN( | 250,000 D | 215,172.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/08/09 ( | 255,000 D | 211,981.50 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION 5 | 50,000 D | 4,863,632.15 |
| DISCOVER BANK/GREENWOOD DE 6% 02/24/23 CI | 60,000 D | 60,100.60 |
| STORA ENSO OYJ-SPONS ADR | 4,760 D | 56,715.40 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/17/10 E | 250,000 D | 150,000.00 |
| WELLS FARGO MORTGAGE BACKED SECURITIES | 65,000 D | 57,852.14 |
| MORRIS CNTY | 50,000 D | 49,718.00 |
| FLAGSTONE REINSURANCE HOLDIN | 4,891 D | 62,849.35 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/31/11 E | 30,000 D | 2,076.00 |
| ROYAL DUTCH SHELL PLC-ADR | 1,022 D | 60,972.52 |
| BERGEN IMPT-A-RIDGEWO | 50,000 D | 49,240.00 |
| LK ELSINORE FIN-REF-H | 50,000 D | 49,472.00 |
| TDK CORP-SPONSORED ADR | 1,178 D | 59,170.94 |
| LUXOTTICA GROUP SPA-SPON ADR | 1,899 D | 51,254.01 |
| WM S HART UHSD 2002-1 | 220,500 D | 206,709.93 |
| MONROE-SER B | 45,400 D | 48,430.00 |
| ISHARES LEHMAN 7-10YR TREAS | 525 D | 46,830.00 |
| WALNUT VLY SD-A | 50,000 D | 56,397.00 |
| STAFFORD TWP | 45,000 D | 47,461.05 |
| CA DEPT WTR VAR-F-5 | 200,000 D | 200,000.00 |
| GEORGETOWN UNIVERSITY SER B SAVRS | 200,000 D | 200,000.00 |
| SIENNA GOLD INC | 167,850 D | 65,447.93 |

| | | |
|---|---|---|
| DAIWA HOUSE INDUS-UNSP ADR | 479 D | 48,274.58 |
| TEMECULA CFD #03-1-A | 50,000 D | 48,073.00 |
| KING GEORGE IDA VAR | 200,000 D | 200,000.00 |
| W SACRAMENTO FING-F | 50,000 D | 47,639.00 |
| MGM MIRAGE 5.875% 02/27/14 | 250,000 D | 200,856.75 |
| NY CITY TRANS-ADJ-C3 | 200,000 D | 200,000.00 |
| FL TPK REF-TRN-A | 50,000 D | 53,876.00 |
| DADE CNTY SEAPORT | 46,100 D | 46,179.29 |
| SEKISUI HOUSE-SPONS ADR | 5,071 D | 47,728.25 |
| TELECOM ITALIA SPA-SPON ADR | 4,609 D | 55,538.45 |
| FEDERAL HOME LOAN MORTGAGE CORP 4% 03/1 | 197,900 D | 197,920.77 |
| PEGASYSTEMS INC | 3,593 D | 49,152.24 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/31/12 E | 6,916 D | 461.30 |
| AMERICAN AIRLINES PASS THROUGH TRUST 200 | 250,000 D | 202,944.25 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/19/10 E | 70,000 D | 52,766.00 |
| SANTANDER FINANCE PREFERRED SA UNIPERSC | 3,000 D | 54,750.00 |
| KILLEEN ISD-REF | 50,000 D | 52,940.00 |
| ING GROEP NV 7.375% PERP PFD | 3,000 D | 52,200.00 |
| QUIKSILVER INC 6.875% 04/15/15 | 250,000 D | 187,304.75 |
| TONAWANDA CITY-A | 50,000 D | 52,592.00 |
| MA UNREF BAL-SER A | 45,000 D | 45,528.30 |
| RABOBANK NEDERLAND NV/NY 7% 04/11/22 MTN | 200,000 D | 193,860.00 |
| RAHWAY ETC REF-A | 50,000 D | 52,342.50 |
| TORTOISE ENERGY CAPITAL CORP | 3,000 D | 57,450.00 |
| WELLS FARGO CAPITAL IV 7% 09/01/31 PFD | 2,000 D | 45,840.00 |
| NY URB DEV TBLE COLUM | 55,000 D | 44,443.85 |
| LEHMAN BROTHERS HOLDINGS INC 0% 09/28/09 S | 43,000 D | 6,020.00 |
| NORTH CAROLINA HWY | 50,000 D | 52,200.00 |
| BOGOTA GEN IMPT | 45,000 D | 44,206.20 |
| LEHMAN BROTHERS HOLDINGS INC 0% 10/30/09 F | 4,830 D | 437.60 |
| LEHMAN BROTHERS/FIRST TRUST INCOME OPPC | 23,951 D | 219,870.18 |
| CA STWD TOB-B-ASSET | 50,000 D | 43,722.00 |
| GENERAL ELECTRIC CAPITAL CORP 1.87% PERP | 187,500 D | |
| CALIFORNIA STATEWIDE | 50,000 D | 43,722.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/19/10 E | 60,000 D | 36,000.00 |
| MOHEGAN TRIBAL GAMING AUTHORITY 7.125% 0( | 250,000 D | 184,132.75 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 N | 5,100 D | 428.40 |
| COPIAGUE UFSD | 50,000 D | 50,913.50 |
| NYC TRANS-REF-A1 | 40,900 D | 43,472.61 |
| VENEZUELA GOVERNMENT INTERNATIONAL BON | 336,500 D | 193,992.25 |
| SHISEIDO LTD-SPONSORED ADR | 1,812 D | 41,744.86 |
| COLLIN-REF-PERM IMPT | 175,000 D | 183,576.75 |
| FEDERAL HOME LOAN BANK SYSTEM 5.35% 04/08 | 175,000 D | 173,850.47 |
| STATION CASINOS INC 6% 04/01/12 | 250,000 D | 181,958.25 |
| LEHMAN BROTHERS HOLDINGS INC 0% 12/18/09 F | 5,000 D | 412.00 |
| JEFFERSON LTD-FSA-CR | 50,000 D | 41,261.00 |
| MD ST-ST LOC FACS-A | 165,000 D | 170,273.40 |
| S HUNTINGTON UFSD | 40,000 D | 41,134.40 |
| PINELLAS SFH-AMT-A-1 | 40,000 D | 41,048.00 |
| TIGER 0% 08/15/14 | 41,000 D | 40,396.19 |
| MASSACHUSETTS | 40,000 D | 41,390.00 |
| MS REF-SER A | 150,000 D | 167,286.00 |
| UNITEDHEALTH GROUP INC | 6,223 D | 166,714.17 |
| LEHMAN BROTHERS HOLDINGS INC 8% 08/23/22 N | 650,000 D | 642,850.00 |
| MT BRD REGENTS REF-L | 150,000 D | 163,627.50 |
| WI ST-REF-1 | 150,000 D | 161,826.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/27/17 N | 150,000 D | 141,045.00 |

| | | |
|---|---|---|
| DUNELLEN BOE | 150,000 D | 156,075.00 |
| ISHARES RUSSELL MIDCAP INDEX | 417 D | 38,484.93 |
| SE TX HSG-B-MTG-BKD | 1,300,594 D | 1,337,283.76 |
| NY ST URB-B-PRERF-COR | 150,000 D | 152,806.50 |
| NY ENVIR-A-REVOLVING | 34,000 D | 36,690.76 |
| WESTCHESTER CNTY-RF-D | 35,000 D | 36,293.60 |
| COMPASS MINERALS INTERNATION | 2,648 D | 162,719.60 |
| REDDING PWRS-REF-A | 35,000 D | 35,895.30 |
| PR COMWLTH UNREF-IMPT | 1,155,000 D | 1,178,608.20 |
| ABILENE TEX HEALTH FACILITY DEV CORP TAXAI | 150,000 D | 150,000.00 |
| SE TX HFC PROG-SER B | 1,273,337 D | 1,308,914.04 |
| DISTRICT OF COLUMBIA | 150,000 D | 152,548.50 |
| NE SFH-SER A | 35,000 D | 35,148.75 |
| NORDSTROM INC 7% 01/15/38 | 1,281,079 D | 1,134,938.71 |
| MOORPARK TAX-97-1 | 35,000 D | 35,060.90 |
| AVALON IMPT-CMNTY-A | 35,000 D | 35,326.20 |
| MORGAN STANLEY 6.75% 04/15/11 | 47,000 D | 31,880.71 |
| LEHMAN BROTHERS HOLDINGS INC 8% 02/24/21 N | 140,000 D | 35,746.62 |
| MO SFM-FLTG-TR-L35J | 35,000 D | 35,000.00 |
| SOUTHEAST TX HSG | 1,205,453 D | 1,237,952.01 |
| KUBOTA CORP-SPONS ADR | 1,100 D | 37,147.00 |
| BROWN-FORMAN CORP-CLASS A | 440 D | 33,440.00 |
| SOUTHEAST HSG-B | 1,189,596 D | 1,221,869.74 |
| NORTH CASTLE CUSTODIAL TRUST VI 4.486% PEI | 27 D | 1,080,000.00 |
| CANADIAN OIL SANDS TRUST | 899 D | 38,477.20 |
| SOUTHEAST TX HSG-B-MT | 1,164,537 D | 1,194,663.57 |
| EL MONTE UHSD-A-PRERF | 30,000 D | 32,268.30 |
| COCA-COLA CO/THE 5.75% 03/15/11 | 1,000,000 D | 1,061,621.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 S | 129,260 D | 10,586.39 |
| PROMISE CO LTD-UNSPON ADR | 2,949 D | 31,899.33 |
| SE TX HSG-MTG-B | 1,154,219 D | 1,185,071.27 |
| DASSAULT SYSTEMES SA-ADR | 2,517 D | 146,866.95 |
| STUDENT LOAN CORP | 334 D | 36,589.70 |
| GREENVILLE SD BLDG | 1,040,000 D | 1,043,962.40 |
| CALIFORNIA | 30,000 D | 31,788.60 |
| TOYOTA MOTOR CREDIT CORP 4.93% 06/27/13 M1 | 1,044,000 D | 1,031,628.14 |
| CITIGROUP CAPITAL XVI 6.45% 12/31/66 PFD W | 2,420 D | 35,090.00 |
| MI TOB SETTLMT SR-A | 35,000 D | 31,828.30 |
| CINCINNATI | 30,000 D | 31,673.70 |
| ANHEUSER-BUSCH COS INC 5.75% 04/01/10 | 1,000,000 D | 1,042,212.41 |
| NYC WTR-A-2008 | 140,000 D | 137,858.00 |
| ASIA ALUMINUM HOLDINGS LTD 8% 12/23/11 REG: | 165,000 D | 151,465.22 |
| NYC FIN-UNREF-A-FUTUR | 30,000 D | 31,203.60 |
| WELLS FARGO FINANCIAL INC 5.5% 08/01/12 | 1,000,000 D | 1,024,144.00 |
| GMAC LLC 5.35% 11/15/09 SMN | 39,700 D | 32,869.61 |
| VERO BCH ELEC-RF-A-6/ | 125,000 D | 133,916.25 |
| LEHMAN BROTHERS HOLDINGS INC 6% 06/02/11 N | 1,000,000 D | 1,000,000.00 |
| NY INSTITUTE OF TECHNOLOGY | 1,000,000 D | 1,000,000.00 |
| UNIV MA VAR-SR-GTD-A | 1,000,000 D | 1,000,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 F | 3,300 D | 307.56 |
| LEHMAN BROTHERS HOLDINGS INC 0% 09/30/10 E | 146,600 D | 9,998.12 |
| BANK OF AMERICA CORP 5.375% 06/15/14 | 1,000,000 D | 918,884.38 |
| GTR CLEVELAND TRN | 30,000 D | 30,484.80 |
| EKSPORTFINANS A/S 2.81% 05/28/09 MTN | 1,000,000 D | 995,600.00 |
| MITSUI SUMITOMO-UNSPONS ADR | 2,070 D | 32,859.18 |
| DEMANDTEC INC | 12,525 D | 129,007.50 |
| ERIE CNTY-REF/IMPT | 30,000 D | 30,101.40 |

| | | |
|---|---|---|
| NY DORM N SHORE UNIV | 30,000 D | 30,065.40 |
| DUTCH HARBOR FINANCE SUB-TRUST 4.486% PE | 108 D | 945,000.00 |
| FIRST UNION INSTITUTIONAL CAPITAL I 8.04% 12/| 50,000 D | 43,858.15 |
| SUTTON CAPITAL TRUST III 4.248% PERP PFD 144 | 16 D | 944,000.00 |
| SOUTHEAST HSG-MTG-B | 1,022,099 D | 1,052,322.47 |
| REDDING IMPT OAK 93-1 | 30,000 D | 29,867.40 |
| PERRIS TAX #01-2-A | 30,000 D | 29,230.50 |
| ABN AMRO MORTGAGE CORP 4.75% 07/25/18 7 | 135,000 D | 124,473.32 |
| LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 S | 19,800 D | 1,251.36 |
| POTOMAC TRUST CAPITAL I 4.489% 02/04/25 144A | 1,000,000 D | 1,000,000.00 |
| POTOMAC TRUST CAPITAL I 4.486% 01/23/25 144A | 1,000,000 D | 1,000,000.00 |
| DISTRICT OF COLUMBIA | 125,000 D | 125,000.00 |
| INC MONEY MARKET SECURITIES 4.488% 12/31/33 | 988,600 D | 988,600.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/23/17 N | 500,000 D | 125,000.00 |
| YUCAIPA TAX FACS 98-1 | 30,000 D | 28,787.70 |
| CA DAILY-UNIV-A-3 | 900,000 D | 900,000.00 |
| PR HWY-SER B | 26,200 D | 28,152.16 |
| UPM-KYMMENE OYJ-SPONS ADR | 7,327 D | 133,007.03 |
| CENTRAIS ELEC BRAS-ADR PREF | 2,524 D | 32,408.16 |
| NY CITY TRANSIT AUTHORITY SAV35 | 875,000 D | 875,000.00 |
| ROSLYN UFSD | 27,300 D | 27,794.68 |
| NY TWY-SER A | 25,000 D | 27,729.50 |
| JP MORGAN CHASE CAPITAL X 7% 02/15/32 PFD | 1,260 D | 28,476.00 |
| MERRILL LYNCH PREFERRED CAPITAL TRUST V 7 | 1,806 D | 29,491.98 |
| SOUTHEAST HSG-MTG-B | 933,310 D | 961,393.30 |
| EKSPORTFINANS A/S 0% 11/30/10 BSKT | 900,000 D | 849,780.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 S | 122,324 D | 8,525.98 |
| CA PUB WKS REF-A-UNIV | 25,000 D | 27,169.50 |
| KULICKE & SOFFA INDUSTRIES | 5,607 D | 28,091.07 |
| LEHMAN BROTHERS HOLDINGS INC 0% 11/30/09 E | 111,000 D | 8,269.50 |
| NY DORM-ST UNIV-B | 25,000 D | 26,635.50 |
| RENSSELAER CNTY REF | 25,000 D | 26,561.50 |
| NY DORM-A-ST UNIV DOR | 25,000 D | 27,407.25 |
| LEHMAN BROTHERS/FIRST TRUST INCOME OPPC | 5 D | 500.00 |
| MASIMO CORPORATION | 20,149 D | 826,511.98 |
| MERCED REDEV #2-SER A | 25,000 D | 25,952.00 |
| MA BAY TRN-UNREF-A | 25,000 D | 26,200.50 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/21/10 S | 35,000 D | 4,900.00 |
| RITE AID CORP 7.5% 03/01/17 | 950,000 D | 764,552.40 |
| E RUTHERFORD | 25,000 D | 25,987.25 |
| PULASKI CSD | 25,000 D | 25,847.00 |
| SCS TRANSPORTATION INC | 8,140 D | 128,449.20 |
| CHINO REDEVREF-SER A | 25,000 D | 25,636.75 |
| HAWTHORNE REDEV 99-1B | 25,000 D | 25,656.50 |
| WASHINGTON MUTUAL BANK/HENDERSON NV 2.9 | 2,000,000 D | 947,478.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 10/13/09 E | 150,000 D | 119,970.00 |
| SARAH SCOTT SCH REF | 25,000 D | 25,536.50 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 E | 75,450 D | 7,439.37 |
| IL HSG DEV-E1-HOMEOWN | 25,000 D | 25,552.25 |
| MISSION WTR/SWR REF | 25,000 D | 25,218.75 |
| LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 X | 67,640 D | 7,393.05 |
| TRACY FACS-#99-2 S MA | 25,000 D | 25,279.75 |
| HAWTHORNE PKG REF -1 | 25,000 D | 25,208.75 |
| LEHMAN BROTHERS HOLDINGS INC 0% 07/30/10 E | 112,915 D | 7,249.14 |
| CITY OF CHELSEA SERIES B | 25,000 D | 25,000.00 |
| CA UNV SYSTEMWIDE-A | 115,000 D | 118,346.50 |
| LEHMAN BROTHERS HOLDINGS INC 11% 07/18/22 | 100,000 D | 88,820.00 |

| | | |
|---|---|---|
| LEHMAN BROTHERS HOLDINGS INC 9% 10/17/22 N | 100,000 D | 100,000.00 |
| CV THERAPEUTICS INC 2.75% 05/16/12 CV | 826,361 D | 720,714.05 |
| BROOKLYN UNION GAS 97 A2 SAVRS | 700,000 D | 700,000.00 |
| EMERGENT BIOSOLUTIONS INC | 8,357 D | 114,908.75 |
| USA MOBILITY INC | 10,630 D | 115,122.90 |
| LOS ANGELES CTY MET TRN SER C4SAVRS | 25,000 D | 25,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 S | 108,150 D | 7,127.09 |
| YORK COUNTY HOSPITAL AUTHORITYPA | 25,000 D | 25,000.00 |
| ALTERNATIVE ASSET MANAG-CW12 | 3,465,325 D | 693,065.00 |
| FRANKLIN RESOURCES INC | 7,421 D | 801,468.00 |
| NYC SER G-MBIA | 700,000 D | 710,717.00 |
| OXNARD SD COPS FAC PJ | 25,000 D | 25,011.00 |
| ARGENTINA GOVERNMENT INTERNATIONAL BON | 90,000 D | 23,994.36 |
| S E TX HFC MTG BKD-B | 744,603 D | 766,457.10 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/31/11 E | 96,830 D | - |
| TORTOISE ENERGY CAPITAL CORP 8.738% PERP | 1 D | 100.00 |
| FITCHBURG LN SER A | 25,000 D | 25,000.00 |
| JOHN DEERE CAPITAL CORP 7% 03/15/12 | 104,000 D | 114,240.64 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 X | 80,350 D | 6,821.72 |
| SPDR KBW CAPITAL MARKETS ETF | 650 D | 27,820.00 |
| SOUTHEAST HSG-B-MTG | 743,394 D | 765,792.46 |
| PERRIS TAX #01-2-A | 25,000 D | 24,977.25 |
| SAN LEANDRO | 25,000 D | 25,076.75 |
| LK ELSINORE FIN-REF-H | 25,000 D | 24,853.75 |
| MEXICO GOVERNMENT INTERNATIONAL BOND 11 | 71,000 D | 111,878.39 |
| MILPITAS IMPT-#20-A | 25,000 D | 24,775.00 |
| NYS THRUWAY C7 NYS THRUWAY 35 DAY SAVER | 675,000 D | 675,000.00 |
| LEHIGH AUTH-HSP-ST LU | 100,000 D | 111,511.00 |
| TERRA NITROGEN COMPANY LP | 206 D | 26,009.56 |
| LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 S | 72,994 D | 6,737.35 |
| METALDYNE CORP 11% 06/15/12 | 271,000 D | 33,446.01 |
| S MADISON SCH-REF-1ST | 100,000 D | 111,767.00 |
| LIVERMORE TAX #99-1 | 25,000 D | 24,922.00 |
| EPIX PHARMACEUTICALS INC | 20,100 D | 29,547.00 |
| EXETER TWP SD CAB | 153,700 D | 111,656.90 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/31/09 S | 80,436 D | 6,491.19 |
| SUTTON CAPITAL TRUST IV 3.97% 12/29/49 PFD 14 | 11 D | 649,000.00 |
| INDONESIA GOVERNMENT INTERNATIONAL BONI | 600,000 D | 643,099.80 |
| WORLD WRESTLING ENTMNT INC-A | 39,465 D | 656,302.95 |
| INC MONEY MARKET SECURITIES 4.748% 02/28/36 | 700,000 D | 700,000.00 |
| LONG ISLAND POWER AUTH SAVRS | 600,000 D | 600,000.00 |
| BROOKLYN UNION GAS A1 SAVRS | 600,000 D | 600,000.00 |
| CENTRAL HUDSON G&E SERIES C | 600,000 D | 600,000.00 |
| UNITED PARCEL SERVICE INC 2.02% 02/28/53 FLT | 600,000 D | 600,367.15 |
| PIONEER NATURAL RESOURCES CO | 11,464 D | 617,565.68 |
| SCHERING-PLOUGH CORP 6.55% 09/15/37 | 569,304 D | 530,088.72 |
| PAR PHARMACEUTICAL COS INC 2.875% 09/30/10 | 607,845 D | 542,398.94 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/10/09 S | 64,400 D | 5,403.16 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/31/11 E | 76,700 D | 5,223.27 |
| CONSOLIDATED NATURAL GAS CO 6% 10/15/10 | 500,000 D | 522,750.51 |
| KOHL'S CORP 6.875% 12/15/37 | 589,191 D | 507,904.19 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 E | 74,409 D | 5,104.46 |
| COUNTRYWIDE FINANCIAL CORP 0.5544% 05/15/3 | 559,260 D | 531,590.05 |
| BOTTLING GROUP LLC 5.5% 04/01/16 | 500,000 D | 517,937.00 |
| CA FLTG RATE-A-1 | 500,000 D | 500,000.00 |
| CA ST WTR-UNREF-X | 490,000 D | 504,842.10 |
| LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 N | 70,650 D | 4,987.89 |

| | | |
|---|---|---|
| NISOURCE FINANCE CORP 6.15% 03/01/13 | 500,000 D | 507,259.14 |
| KING CNTY-REF | 475,000 D | 498,436.50 |
| LEHMAN BROTHERS HOLDINGS INC 0% 10/30/09 E | 64,725 D | 4,964.41 |
| VIRGINIA ELECTRIC AND POWER CO 5.4% 01/15/1 | 500,000 D | 505,013.72 |
| COMCAST CORP 5.85% 11/15/15 | 500,000 D | 502,194.00 |
| CREDIT SUISSE USA INC 5.5% 08/15/13 | 500,000 D | 509,181.00 |
| STRUCTURED ASSET SECURITIES CORP 4.97% 1' | 500,000 D | 491,669.55 |
| VISANT CORP 7.625% 10/01/12 | 25,000 D | 25,446.80 |
| KAYNE ANDERSON MLP INVESTMENT CO 8.675% | 1 D | 24,250.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 F | 2,500 D | 241.00 |
| NY URB DEV TBLE COLUM | 28,500 D | 24,075.09 |
| MERRILL LYNCH BANK USA/SALT LAKE CITY UT 0 | 25,000 D | 24,875.00 |
| COSAN FINANCE LTD 7% 02/01/17 REGS | 30,000 D | 23,974.17 |
| L A WTR/PWR-A-A-1 | 22,600 D | 23,402.98 |
| CORPORATE-BACKED TRUST CERTIFICATES 3.55 | 2,500 D | 27,250.00 |
| COLONIAL BANCGROUP INC/THE 8.875% 03/15/38 | 1,420 D | 24,495.00 |
| COMPX INTERNATIONAL INC | 3,930 D | 24,169.50 |
| LEHMAN BROTHERS HOLDINGS INC 0% 09/30/09 F | 2,530 D | 229.98 |
| WELLS FARGO MORTGAGE BACKED SECURITIES | 25,000 D | 22,814.41 |
| GOLDMAN SACHS GROUP INC/THE 4% PERP PFD | 2,000 D | 24,440.00 |
| PRIMUS GUARANTY LTD 7% 12/27/36 PFD | 3,494 D | 24,982.10 |
| BNSF FUNDING TRUST I 6.613% 12/15/55 VAR | 25,000 D | 22,664.33 |
| MUELLER INDUSTRIES INC 6% 11/01/14 | 25,000 D | 23,039.58 |
| RESIDENTIAL FUNDING MORTGAGE SECURITIES | 25,000 D | 22,331.39 |
| BANKFINANCIAL CORP | 1,513 D | 22,695.00 |
| SANTA BARBARA COPS | 24,800 D | 22,572.22 |
| LEHMAN BROTHERS HOLDINGS INC 0% 04/02/09 E | 25,000 D | 15,000.00 |
| HACHIJUNI BANK LTD-UNS ADR | 382 D | 22,323.32 |
| PERMIAN BASIN ROYALTY TRUST | 986 D | 23,447.08 |
| NYC IDA CIVIC FAC | 20,000 D | 21,838.20 |
| KLABIN SA-SPONS ADR | 1,000 D | 24,503.00 |
| NEWCREST MINING LTD-SPON ADR | 1,097 D | 21,570.31 |
| ENERGY FOCUS INC | 8,885 D | 22,212.50 |
| GMAC LLC 6.3% 10/15/13 SMN2 | 50,000 D | 23,860.49 |
| AMERICAN EXPRESS CO 6.15% 08/28/17 | 24,000 D | 21,771.29 |
| CA STWD TOB-B-ASSET | 25,000 D | 21,340.00 |
| TELSTRA CORP-ADR | 1,287 D | 21,911.18 |
| FISHER SCIENTIFIC INTERNATIONAL INC 3.25% 0: | 14,000 D | 21,056.49 |
| WATERTOWN | 20,000 D | 20,973.40 |
| CHICO IMP BD NE SWR | 20,000 D | 20,787.20 |
| NYC FIN-PRERF-A-FUTUR | 20,000 D | 20,802.40 |
| PROCTER & GAMBLE CO 4.85% 12/15/15 | 20,000 D | 20,795.38 |
| TX WTR ST REVOLV-SR-A | 20,000 D | 20,513.40 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/28/13 E | 25,000 D | 3,500.00 |
| ISHARES COMEX GOLD TRUST | 245 D | 21,133.70 |
| NYC-PREREF-G-MBIA | 20,000 D | 20,356.40 |
| SEGA SAMMY HOLDING-SPONS ADR | 9,101 D | 20,586.46 |
| BELLSOUTH TELECOMMUNICATIONS INC 5.875% | 20,000 D | 20,271.32 |
| HUBBELL INC -CL A | 435 D | 20,445.00 |
| TOPPAN PRINTING-UNSPONS ADR | 484 D | 20,102.46 |
| VAL VERDE USD REF-JR | 20,000 D | 20,159.00 |
| UNION PACIFIC CORP 5.75% 11/15/17 | 20,000 D | 19,884.85 |
| ALEDO ISD-SCH BLDG | 20,800 D | 20,074.70 |
| PEABODY ENERGY CORP 7.875% 11/01/26 | 20,000 D | 20,099.38 |
| FIRST NATIONAL BANCSHARES | 2,900 D | 17,864.00 |
| BANKUNITED CAPITAL TRUST 3.125% 03/01/34 CV | 100,000 D | 20,147.60 |
| LEHMAN BROTHERS HOLDINGS INC 6% 05/19/20 N | 50,000 D | 12,741.65 |

| | | |
|---|---|---|
| LEHMAN BROTHERS HOLDINGS INC 2% 10/31/12 E | 26,000 D | 3,640.00 |
| INDIO IMPT-ASM #02-1 | 20,000 D | 19,309.20 |
| LIBBEY INC | 1,290 D | 12,384.00 |
| DELPHI CORP 6.55% 06/15/49 | 135,000 D | 22,534.34 |
| ATRICURE INC | 1,142 D | 12,162.30 |
| TEKNI-PLEX INC 8.75% 11/15/13 | 25,000 D | 19,622.40 |
| NUVEEN SELECT TAX-FREE INC 2 | 1,447 D | 19,288.51 |
| VA SCH FINIG-A-1997 | 17,300 D | 18,529.34 |
| INDIANA UNIV SER A | 16,800 D | 18,006.24 |
| GATEHOUSE MEDIA INC | 47,445 D | 20,875.80 |
| EATON VANCE MUNICIPAL INCOME | 948 D | 11,868.96 |
| CATERPILLAR FINANCIAL SERVICES CORP 5.5% ( | 17,609 D | 17,522.58 |
| GENPACT LTD | 985 D | 11,219.15 |
| LEHMAN BROTHERS BANK FSB 0% 03/31/11 BSKT | 18,000 D | 17,476.20 |
| ROPER INDUSTRIES INC 1.4813% 01/15/34 CV STE | 23,000 D | 17,429.22 |
| LEHMAN BROTHERS BANK FSB 0% 04/28/11 Bskt | 11,000 D | 11,204.60 |
| SCHERING-PLOUGH CORP 6% 08/13/10 CV PFD | 100 D | 17,380.00 |
| NY ENVIR SER A | 10,000 D | 11,302.30 |
| MERRILL LYNCH MORTGAGE INVESTORS INC 6.4 | 11,000 D | 11,016.94 |
| JOHN HANCOCK TAX-ADVANTAGED | 1,502 D | 19,691.22 |
| CA ST WTR-PREREF-X | 10,000 D | 11,069.00 |
| LEHMAN BROTHERS HOLDINGS INC 23% 11/30/08 | 22,000 D | 3,000.00 |
| IN PWR SUPPLY REF -B | 10,000 D | 11,025.80 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/22/10 E | 20,000 D | 12,000.00 |
| MORGAN STANLEY MUNI INC OPP2 | 1,545 D | 11,293.95 |
| NITTO DENKO CORP-UNSPONS ADR | 46 D | 11,329.85 |
| COMSTOCK RESOURCES INC | 210 D | 11,655.00 |
| NY DORM PREREF-B-MENT | 10,000 D | 10,836.70 |
| TELECOM HOLDRS TRUST | 628 D | 17,339.08 |
| NY DORM UNREF-B-MENTA | 10,000 D | 10,836.70 |
| DU PAGE ETC CLG 502-A | 15,600 D | 16,840.67 |
| MA WTR-UNRF-10-POOL P | 10,000 D | 10,902.70 |
| CA STWD TOB-B-ASSET | 20,000 D | 16,854.20 |
| MERRILL LYNCH CAPITAL TRUST I 6.45% 12/15/66 | 800 D | 12,480.00 |
| TRAINS 6.814% 01/15/12 144A 144a VAR | 10,000 D | 10,821.81 |
| NUVEEN CALIF PERF+ MUNI FD | 1,426 D | 16,912.36 |
| LEHMAN BROTHERS BANK FSB 0% 09/28/12 SPX | 27,000 D | 16,507.80 |
| MA ST-PRERF-CONS LN-B | 10,000 D | 10,808.60 |
| SURGUTNEFTEGAZ-SP ADR | 4,000 D | 23,640.00 |
| MASSACHUSETTS | 10,000 D | 10,653.90 |
| MAHONING HOSP WSTRN | 10,000 D | 10,869.10 |
| FANNIE MAE REMICS 7% 12/18/26 51 | 10,000 D | 10,504.52 |
| NY CITY WTR-A | 15,000 D | 16,291.95 |
| KOPPERS INC 9.875% 10/15/13 | 10,000 D | 10,600.00 |
| NY TWY SER H | 15,000 D | 16,309.80 |
| GAMESTOP CORP / GAMESTOP INC 8% 10/01/12 | 10,000 D | 10,571.11 |
| DOMINION RESOURCES INC/VA 2.125% 12/15/23 C | 14,000 D | 16,123.66 |
| HARRIS STRATEX NETWORKS-CL A | 2,026 D | 17,221.00 |
| TRANSCANADA PIPELINES LTD 6.35% 05/15/67 VA | 20,000 D | 16,433.92 |
| PR ELEC REF-SER S-MBI | 10,000 D | 10,273.70 |
| POWERSHARES DYB INDUSTRIALS | 600 D | 16,584.00 |
| CHICAGO-A-PRERF | 15,000 D | 16,101.45 |
| FOLSOM TAX-UNREF-#10 | 10,000 D | 10,211.60 |
| NUVEEN INSD PREM INC MUNI II | 1,506 D | 16,249.74 |
| CASTAIC USD FACS-92-1 | 10,000 D | 10,130.10 |
| LNG IS PWR GEN-SER F | 15,000 D | 16,015.20 |
| SHORETEL INC | 2,617 D | 16,199.23 |

| | | |
|---|---|---|
| BRIDGFORD FOODS CORP | 2,000 D | 10,100.00 |
| OH HGR EDL-MT UNION | 10,000 D | 10,122.40 |
| KING DEV TAX REF REDV | 10,000 D | 10,046.40 |
| DELTA AIR LINES INC/OLD 9.75% 05/15/21 | 595,000 D | 38,563.74 |
| NY ST ENVIR-L | 10,000 D | 10,040.70 |
| LODGIAN INC | 1,880 D | 16,544.00 |
| LEHMAN BROTHERS BANK FSB 0% 05/31/11 BSKT | 10,000 D | 1,400.00 |
| ATLANTIC CNTY | 15,000 D | 15,612.45 |
| NY ENVIRON WTR SER C | 10,000 D | 10,029.80 |
| MA ST WTR-UNREF-5 | 15,000 D | 15,513.00 |
| HAMILTON HOSP-G-CHILD | 10,000 D | 10,102.70 |
| NY-UNREF-J | 10,000 D | 10,014.80 |
| INDEPENDENT BANK EAST MICHIGAN 4.7% 10/17/ | 10,000 D | 9,660.00 |
| PIMCO CORPORATE OPPORTUNITY | 1,467 D | 16,635.78 |
| CO HSG-ADJ-TXB-MFH-A1 | 10,000 D | 10,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 10% 09/24/08 | 10,000 D | 1,400.00 |
| BLACKROCK ENHANCED GOVT FUND | 1,000 D | 17,380.00 |
| CYBEROPTICS CORP | 1,108 D | 9,528.80 |
| PSE&G TRANSITION FUNDING LLC 4.34% 06/16/14 | 15,000 D | 15,144.40 |
| PORT AUTH-CONS-144TH | 10,000 D | 10,198.50 |
| KERN HSG-A-SUB 7-RMK | 15,000 D | 15,151.95 |
| BANK OF AMERICA CORP 7.8% 09/15/16 | 10,000 D | 10,388.64 |
| NYC FIN SER B-MBIA | 15,000 D | 15,216.60 |
| COLTON FACS REF-#89-2 | 10,000 D | 10,004.20 |
| PIONEER DIVERSIFIED HIGH INC | 1,000 D | 16,600.00 |
| CORPORATE-BACKED TRUST CERTIFICATES 6.12 | 3,420 D | 21,546.00 |
| PETROBRAS ENERGIA SA 8.125% 07/15/10 REGS | 14,800 D | 15,110.27 |
| NJ BDG CAB GARDEN -A | 10,000 D | 9,818.70 |
| NY URB DEV TBLE COLUM | 10,000 D | 9,755.50 |
| BEAUMONT FING SER A | 15,000 D | 15,041.70 |
| LEHMAN BROTHERS HOLDINGS INC 9% 10/07/08 ( | 15,000 D | 2,100.00 |
| LEHMAN BROTHERS HOLDINGS INC 10.2% 10/30/( | 12,000 D | 1,680.00 |
| CARLSBAD IMP ASM 95-1 | 15,000 D | 15,018.60 |
| PETROBRAS ENERGIA SA 9% 05/01/09 REGS | 9,500 D | 9,935.49 |
| FIRSTBANK PUERTO RICO 5% 04/04/18 CD | 10,000 D | - |
| NATIONAL OILWELL VARCO INC 6.125% 08/15/15 E | 15,000 D | 15,084.23 |
| SANTA ROSA WST WTR-B | 14,000 D | 15,022.98 |
| LK ELSINORE FIN-REF-H | 10,000 D | 9,728.40 |
| INSURED MUNI INCOME FUND | 816 D | 9,628.80 |
| GALVESTON-UNREF-CABS | 15,000 D | 14,763.45 |
| LUNA INNOVATIONS INC | 2,355 D | 9,773.25 |
| LEHMAN BROTHERS HOLDINGS INC 0% 01/31/11 E | 21,000 D | 12,600.00 |
| LUCENT TECHNOLOGIES INC 2.875% 06/15/25 CV | 13,000 D | 9,477.35 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/28/10 ) | 20,000 D | 2,800.00 |
| TELVENT GIT SA | 443 D | 9,431.47 |
| LEHMAN BROTHERS HOLDINGS INC 0% 01/11/12 E | 17,000 D | 10,200.00 |
| ISHARES S&P NA NAT RES S I F | 391 D | 15,729.15 |
| LEHMAN BROTHERS HOLDINGS INC 9.25% 07/31/( | 10,000 D | 1,400.00 |
| RYDEX INVERSE 2X S&P 500 ETF | 87 D | 8,352.87 |
| GUARANTY FINANCIAL GROUP | 1,364 D | 8,347.68 |
| LEHMAN BROTHERS BANK FSB 0% 02/28/12 BSKT | 10,000 D | 9,146.00 |
| LEHMAN BROTHERS HOLDINGS INC 14.35% 09/28. | 20,000 D | 2,800.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 01/25/13 E | 20,000 D | 2,800.00 |
| MA PORT-A-DELTA AIR | 20,000 D | 14,361.60 |
| NEEDLES PUB UTL-SER A | 15,000 D | 14,299.35 |
| COMCAST CORP 5.5% 03/15/11 | 9,000 D | 9,253.72 |
| W PATTERSON FIN-01-1B | 15,000 D | 14,276.85 |

| | | |
|---|---|---|
| NUVEEN PERFORMANCE PLUS MUNI | 1,180 D | 14,490.40 |
| ISTAR FINANCIAL INC 5.5% 06/15/12 | 15,000 D | 8,550.00 |
| ADOLOR CORPORATION | 4,073 D | 14,784.99 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION 0 | 25,000 D | 13,675.52 |
| CEC ENTERTAINMENT INC | 250 D | 8,627.50 |
| LEHMAN BROTHERS BANK FSB 0% 08/31/11 BSKT | 9,000 D | 8,617.50 |
| SONIC AUTOMOTIVE INC 8.625% 08/15/13 B | 11,279 D | 8,548.42 |
| CA TOB-ASSET-B-KERN | 15,000 D | 13,734.75 |
| FRESENIUS MEDICAL CARE-ADR | 254 D | 13,467.08 |
| CSX CORP 6.15% 05/01/37 | 10,000 D | 8,740.37 |
| HATTERAS FINANCIAL CORP | 620 D | 13,342.40 |
| SOCIETE GENERALE-SPONS ADR | 838 D | 16,177.59 |
| CALIBRE ENERGY INC | 425,000 D | 8,500.00 |
| MAG SILVER CORP | 1,846 D | 8,860.80 |
| NIPPON TELEGRAPH & TELE-ADR | 600 D | 13,740.00 |
| CITIZENS FIRST BANCORP INC | 1,756 D | 11,414.00 |
| KILROY REALTY CORP 7.8% PERP PFD E | 417 D | 8,089.80 |
| OREZONE RESOURCES INC | 17,570 D | 19,327.00 |
| SUNCOR ENERGY INC | 195 D | 9,379.50 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/28/11 E | 12,000 D | 7,200.00 |
| BUNGE LTD 4.875% PERP CV PFD | 96 D | 8,544.00 |
| WATSON PHARMACEUTICALS INC 1.75% 03/15/23 | 9,000 D | 8,248.01 |
| BLACKROCK MUNIYIELD CALI FD | 1,166 D | 13,117.50 |
| LEHMAN BROTHERS BANK FSB 0% 01/31/13 BSKT | 15,000 D | 13,326.00 |
| LEHMAN BROTHERS HOLDINGS INC 10.5% 11/28/0 | 15,000 D | 2,100.00 |
| COLLECTORS UNIVERSE | 1,109 D | 8,328.59 |
| CP HOLDRS | 50 D | 8,250.00 |
| WELLS FARGO & CO 3.5518% 05/01/09 | 13,000 D | 13,185.49 |
| M/I HOMES INC 9.75% PFD A | 981 D | 13,881.15 |
| MIAMI AVIATION-AMT-A | 10,000 D | 8,034.20 |
| PCM FUND INC | 1,044 D | 8,613.00 |
| NASSAU FIN UNREF-A-2 | 12,800 D | 12,816.13 |
| IRIDIUM LLC 14% 07/15/49 B | 2,600,000 D | 83,200.00 |
| BEDFORD CSD | 7,400 D | 7,679.65 |
| BELVOIR LAND LLC 5.3% 12/15/35 144A | 15,000 D | 13,710.46 |
| ABU DHABI NATIONAL ENERGY COMPANY PJSC 6 | 9,000 D | 7,629.35 |
| LEHMAN BROTHERS HOLDINGS INC 0% 05/29/09 E | 1,500 D | 127.35 |
| HSW INTERNATIONAL INC | 2,211 D | 6,301.35 |
| UNION BEACH | 12,500 D | 12,787.00 |
| NUVEEN PREMIUM INC MUNI FD 2 | 681 D | 8,097.09 |
| LEHMAN BROTHERS HOLDINGS INC 0% 01/11/10 E | 10,000 D | 6,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 01/31/11 N | 13,000 D | 1,820.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/01/10 E | 10,000 D | 6,000.00 |
| ORASCOM TELECOM-GDR REG S | 204 D | 7,405.81 |
| FREEPORT-MCMORAN COPPER & GOLD INC 6.75' | 72 D | 7,697.52 |
| NUVEEN TEXAS QUALITY INC MUN | 604 D | 7,356.72 |
| LEHMAN BROTHERS HOLDINGS INC 0% 07/29/11 e | 1,000 D | 67.10 |
| LEHMAN BROTHERS HOLDINGS INC 33.8% 10/10/0 | 14,000 D | 1,960.00 |
| INTERNATIONAL ROYALTY CORP | 1,930 D | 6,079.50 |
| MADECO SA-SPONS ADR | 826 D | 6,773.20 |
| EPLUS INC | 600 D | 6,870.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 01/29/10 E | 900 D | 64.26 |
| SANTANDER FINANCE PREFERRED SA UNIPERS( | 696 D | 7,308.00 |
| KOMATSU LTD -SPONS ADR | 100 D | 7,124.90 |
| LEHMAN BROTHERS HOLDINGS INC 25% 10/30/08 | 25,000 D | 3,500.00 |
| MFS MUNICIPAL INCOME TRUST | 1,090 D | 7,128.60 |
| PUTNAM MANAGED MUNI INCM TRS | 939 D | 6,413.37 |

| | | |
|---|---|---|
| PREFERREDPLUS TR-CCR1 6.7% 03/01/33 PFD LT | 514 D | 6,322.20 |
| JAPAN EQUITY FUND | 1,081 D | 6,194.13 |
| VI PUB FIN ETM-A | 5,000 D | 6,084.55 |
| ION MEDIA NETWORKS INC 12% 08/31/13 PFD B | 15 D | - |
| TODD SHIPYARDS CORP | 93 D | 1,275.96 |
| TESCO PLC-SPONSORED ADR | 281 D | 6,091.52 |
| URSTADT BIDDLE PROPERTIES | 70 D | 1,286.60 |
| SATURNS 7% 03/01/33 PFD LTD | 389 D | 4,850.83 |
| VESTAS WIND SYSTEMS-UNSP ADR | 163 D | 6,509.89 |
| JAMES HARDIE INDS-SPONS ADR | 65 D | 1,392.30 |
| FST TR-VAL LN EQ ALL IND FND | 70 D | 1,254.40 |
| DIXIE GROUP INC | 754 D | 6,032.00 |
| POWERSHARES DYN M/C GROWTH | 300 D | 5,967.00 |
| LINCOLN NATIONAL CORP 6.75% 04/20/66 PFD | 67 D | 1,239.50 |
| WELLS FARGO CAPITAL IX 5.625% 04/08/34 PFD | 67 D | 1,278.36 |
| ROYAL BANK OF SCOTLAND GROUP PLC 6.4% PE | 89 D | 1,428.45 |
| NORRISTOWN CAB-SER A | 8,000 D | 5,768.48 |
| NEW HAMPSHIRE SVGS BANK CORP | 117,438 D | 1,174.38 |
| NATIONAL RESEARCH CORP | 176 D | 5,878.40 |
| TEXTRON INC 2.08% PERP CV PFD A | 18 D | 6,468.84 |
| CELL KINETICS LTD | 1,701 D | 1,718.01 |
| PMC COMMERCIAL TRUST | 144 D | 1,173.60 |
| AUSTIN ISD REF-SER A | 1,100 D | 1,136.25 |
| DOCTOR REDDYS LAB-ADR | 467 D | 5,454.56 |
| HARRIS HLTH-B-SCH HLT | 5,000 D | 5,569.25 |
| USB CAPITAL VIII 6.35% 12/29/65 PFD 1 | 60 D | 1,215.00 |
| PARKVALE FINANCIAL CORP | 58 D | 1,305.00 |
| LEHMAN BROTHERS BANK FSB 0% 06/30/11 BSK1 | 5,000 D | 5,336.00 |
| GENERAL MOTORS CORP 4.5% 03/06/32 CV PFD A | 75 D | 1,095.00 |
| CELANESE CORP 4.25% PERP CV PFD | 25 D | 1,100.00 |
| E LANSING-SPL ASSMT | 5,000 D | 5,272.90 |
| OSG AMERICA LP | 100 D | 1,081.00 |
| GMAC LLC 7.375% 12/16/44 PFD | 507 D | 5,070.00 |
| STRUCTURED MORTGAGE ASSET RESIDENTIAL T | 1,000 D | 1,039.04 |
| LUKOIL-ADR 144A 144A | 95 D | 5,225.00 |
| FIFTH THIRD CAPITAL TRUST VII 8.875% 05/15/68 I | 71 D | 1,182.15 |
| SAN ANTONIO WTR ETM | 5,000 D | 5,220.20 |
| HOSPITALITY PROPERTIES TRUST 7% PERP PFD | 80 D | 1,148.80 |
| ENEL SPA - ADR | 650 D | 5,595.20 |
| SYOSSET CSD-UNREF-B | 5,000 D | 5,167.00 |
| CHINO HILLS IMPT REF | 5,000 D | 5,156.35 |
| TEMPE TRANSIT AUTHORITY INC | 1,000 D | 1,000.00 |
| BOWATER INC - PRE-MERGER 6.5% 06/15/13 | 10,000 D | 5,167.92 |
| PENNS WOODS BANCORP INC | 33 D | 1,004.85 |
| GREAT LAKES RECREATION | 36 D | 972.00 |
| PERRIS PUB FING SER D | 5,000 D | 5,037.00 |
| GREIF INC-CL B | 17 D | 980.73 |
| POMEROY IT SOLUTIONS INC | 208 D | 1,004.64 |
| NC HFA-AMT-HMOWNR-8A | 5,000 D | 5,012.60 |
| SUMMER INFANT INC | 200 D | 952.00 |
| LEHMAN BROTHERS HOLDINGS INC 4.7212% 05/2 | 20,000 D | 5,057.70 |
| SPRINGFIELD ARPT REF | 5,000 D | 5,000.00 |
| GALVESTON PREREF-CAB | 5,000 D | 4,938.95 |
| LEHMAN BROTHERS HOLDINGS INC 0% 01/30/09 E | 1,000 D | 910.60 |
| A.D.A.M. INC | 857 D | 4,662.08 |
| TOLEDO WTRWKS-REF/IMP | 4,800 D | 4,939.58 |
| PUBLIC STORAGE 7.25% PERP PFD K | 45 D | 913.05 |

| | | |
|---|---|---|
| IMPALA PLATINUM-SPON ADR | 227 D | 5,310.67 |
| I-MANY INC | 1,092 D | 971.99 |
| LEHMAN BROTHERS HOLDINGS INC 0% 02/27/13 S | 7,000 D | 980.00 |
| QCR HOLDINGS INC | 64 D | 896.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 10/04/10 b | 1,000 D | 600.00 |
| FIRSTCITY FINANCIAL CORP | 199 D | 973.11 |
| GRIFFON CORP 4% 07/18/23 CV 2ND | 1,000 D | 902.97 |
| FIRST CITIZENS BANC CORP | 92 D | 846.40 |
| NATIONAL CITY CAPITAL TRUST II 6.625% 11/15/36 | 90 D | 985.50 |
| VIDEO DISPLAY CORP | 100 D | 826.00 |
| METRO HEALTH NETWORKS INC | 424 D | 954.00 |
| VERSO PAPER CORP | 225 D | 882.00 |
| ITERIS INC | 408 D | 856.80 |
| DYNEX CAPITAL INC | 100 D | 850.00 |
| WISCONSIN POWER & LIGHT CO 4.5% PERP PFD | 10 D | 808.70 |
| GASTAR EXPLORATION LTD | 592 D | 893.92 |
| FLEXSTEEL INDS | 72 D | 799.20 |
| GMAC LLC 7.35% 08/08/32 PFD | 73 D | 739.49 |
| NEW MOTION INC | 200 D | 744.00 |
| QUADRAMED CORP | 92 D | 769.12 |
| USB CAPITAL XII 6.3% 02/15/67 PFD | 40 D | 776.40 |
| HOLLIS-EDEN PHARMACEUTICALS | 571 D | 719.46 |
| GSI TECHNOLOGY INC | 200 D | 712.00 |
| ENERGY RECOVERY INC | 100 D | 765.00 |
| WHITE ELECTRONIC DESIGNS | 154 D | 762.30 |
| OLD POINT FINANCIAL CORP | 36 D | 705.60 |
| DILLARD'S CAPITAL TRUST I 7.5% 08/01/38 PFD | 53 D | 733.52 |
| BROADBAND HOLDRS TRUST | 60 D | 734.40 |
| PUBLIC STORAGE 6.625% PERP PFD M | 40 D | 720.00 |
| ARCH CAPITAL GROUP LTD 8% PERP PFD A | 37 D | 738.15 |
| COHEN & STEERS DIVIDEND MAJO | 50 D | 770.00 |
| RESEARCH FRONTIERS INC | 156 D | 747.24 |
| CATALYST SEMICONDUCTOR INC | 144 D | 828.00 |
| FRONTIER INSURANCE GROUP INC | 97,201 D | - |
| OHIO POWER CO 4.5% PERP PFD * | 7 D | 679.88 |
| OVERHILL FARMS INC | 112 D | 700.00 |
| MORGAN STANLEY CAPITAL TRUST III 6.25% 03/0 | 67 D | 797.30 |
| INCREDIMAIL LTD | 200 D | 688.00 |
| CAPSTEAD MORTGAGE CORP 1.26% PERP CV PF | 51 D | 657.39 |
| CONTINUCARE CORP | 292 D | 694.96 |
| LEANDER ISD CAB-REF | 1,300 D | 624.64 |
| USA TECHNOLOGIES INC | 172 D | 789.48 |
| CHELSEA THERAPEUTICS INTERNA | 200 D | 910.00 |
| EASYLINK SERVICES INTERNATIONA | 188 D | 637.32 |
| HRPT PROPERTIES TRUST 8.75% PERP PFD B | 34 D | 765.00 |
| WSP HOLDINGS LTD-ADR | 90 D | 718.20 |
| BURLINGTON NORTHERN RR CO 6.55% 01/01/20 C | 600 D | 656.47 |
| GOLDEN FORTUNE INVESTMENTS LTD | 20,000 D | 480.00 |
| ROYCE VALUE TRUST | 43 D | 645.00 |
| COMMUNICATIONS SYSTEMS INC | 57 D | 662.34 |
| DELCATH SYSTEMS INC | 386 D | 551.98 |
| SUMMIT FINANCIAL GROUP INC | 45 D | 571.50 |
| FIRST OF LONG ISLAND CORP | 25 D | 550.00 |
| E.ON AG -SPONSORED ADR | 12 D | 602.68 |
| RANBAXY LABORATORIES-SP GDR | 75 D | 551.70 |
| ESCALADE INC | 174 D | 556.80 |
| GOLD RESERVE INC 5.5% 06/15/22 CV | 1,000 D | 594.11 |

| | | |
|---|---|---|
| DAWSON RIDGE 1 REF-A | 793 D | 557.63 |
| UNITED SECURITY BANCSHARES | 34 D | 548.42 |
| NATURES SUNSHINE PRODS INC | 65 D | 539.50 |
| USB CAPITAL XI 6.6% 09/15/66 PFD | 27 D | 540.00 |
| AT&T CORP 6% 03/15/09 | 520 D | 531.05 |
| TWEEN BRANDS INC | 57 D | 544.92 |
| SEVERN BANCORP INC/MD | 87 D | 519.39 |
| PLC CAPITAL TRUST V 6.125% 01/27/34 PFD | 49 D | 885.43 |
| KODIAK OIL & GAS CORP | 318 D | 527.88 |
| ISHARES LEHMAN INTERMEDIATE | 5 D | 513.00 |
| POWERSHARES DYN OIL & GAS SV | 22 D | 544.28 |
| ISHARES MSCI SWITZERLAND IND | 23 D | 525.09 |
| MINISCRIBE CORP | 16,700 D | 501.00 |
| JP MORGAN CHASE CAPITAL XI 5.875% 06/15/33 P | 30 D | 563.70 |
| STRATEGIC GLOBAL INCOME FUND | 60 D | 567.00 |
| SUPREME INDS INC-CLASS A | 129 D | 509.55 |
| INTERNET INFRASTRUCTURE HOLD | 200 D | 544.00 |
| CAVALIER HOMES INC | 216 D | 475.20 |
| CAREADVANTAGE INC | 58,408 D | 467.26 |
| KILROY REALTY CORP 7.5% PERP PFD F | 24 D | 460.80 |
| GUNTHER INTERNATIONAL LTD | 1,000 D | 450.00 |
| HRPT PROPERTIES TRUST 7.125% PERP PFD C | 28 D | 497.00 |
| PHOSPHATE HOLDINGS INC | 15 D | 480.00 |
| ALLEGHENY ENERGY SUPPLY 8.25% 04/15/12 144. | 430 D | 453.68 |
| MYR GROUP INC/DELAWARE | 31 D | 422.22 |
| TANGER FACTORY OUTLET CENTERS 7.5% PERP | 21 D | 436.80 |
| LEHMAN BROTHERS HOLDINGS INC 0% 04/30/09 C | 4,500 D | 423.90 |
| SABINE RVR PCR | 500 D | 429.23 |
| AT CROSS CO-CL A | 60 D | 438.60 |
| NORBORD INC | 99 D | 430.65 |
| HURRAY! HOLDING CO LTD-ADR | 153 D | 420.75 |
| MERRILL LYNCH & CO INC 3.4594% PERP PFD H F | 45 D | 445.50 |
| ISHARES MSCI MALAYSIA | 48 D | 425.28 |
| RED LION HOTELS CORP | 52 D | 446.68 |
| KEYCORP CAPITAL IX 6.75% 12/15/66 PFD | 40 D | 511.20 |
| VIRAGE LOGIC CORPORATION | 81 D | 445.50 |
| SPECTRA ENERGY CAPITAL LLC 5.5% 03/01/14 | 400 D | 394.60 |
| ROYAL BANK OF SCOTLAND GROUP PLC 6.35% P | 33 D | 438.90 |
| SERACARE LIFE SCIENCES INC | 169 D | 464.75 |
| ROCKWELL MEDICAL TECH INC | 79 D | 373.67 |
| CEDYCO CORPORATION | 6,300 D | 378.00 |
| WESCO FINANCIAL CORP | 1 D | 375.00 |
| PETRIE STORES LIQUIDATING TR | 800 D | - |
| FREQUENCY ELECTRONICS INC | 88 D | 343.20 |
| MERITAGE HOMES CORP | 13 D | 338.39 |
| TELKOM SOUTH AFRICA-SPON ADR | 6 D | 335.46 |
| HAWKINS INC | 19 D | 319.77 |
| BURNHAM PACIFIC PROPERTIES INC | 2,000 D | - |
| REMEC INC | 497 D | 318.08 |
| VESTIN REALTY MORTGAGE II | 72 D | 329.04 |
| MORGAN STANLEY CAPITAL TRUST VI 6.6% 02/01. | 29 D | 358.73 |
| 21ST CENTURY FILM CORP | 2,000 D | - |
| WACHOVIA CAPITAL TRUST IV 6.375% 03/01/67 PF | 26 D | 299.00 |
| LEHMAN BROTHERS HOLDINGS INC 3.9375% PER | 9,300 D | 372.00 |
| HOME CENTERS INC | 3,576 D | 278.93 |
| ROYCE MICRO-CAP TRUST INC | 31 D | 310.62 |
| ACURA PHARMACEUTICALS INC | 37 D | 281.20 |

| | | |
|---|---|---|
| GEOVIC MINING CORP | 496 D | 301.89 |
| ACHILLION PHARMACEUTICALS | 154 D | 241.78 |
| MERIX CORP | 206 D | 302.82 |
| DESCARTES SYSTEMS GRP/THE | 70 D | 267.40 |
| NOVOGEN LIMITED-SPONS ADR | 53 D | 266.59 |
| ION MEDIA NETWORKS INC 11% 07/31/13 CV 144A | 1,000 D | 272.17 |
| PVF CAPITAL CORP | 55 D | 246.95 |
| PLANETOUT INC | 98 D | 257.74 |
| TOWER AUTOMOTIVE | 50,875 D | 2,543.75 |
| FOCAL COMMUNICATIONS CORP | 24,900 D | 0.02 |
| LATIN AMERICAN DISCOVERY FD | 14 D | 268.94 |
| TURKISH INVESTMENT FUND | 25 D | 265.75 |
| NATUZZI SPA-SP ADR | 64 D | 246.40 |
| AIRSPAN NETWORKS INC | 732 D | 226.19 |
| FEDERAL MOGUL FI WTS AC K=1.0 12/27/14 | 413 D | 206.50 |
| DIGIRAD CORP | 180 D | 243.00 |
| VIRNETX HOLDING CORP | 96 D | 227.52 |
| NEOPHARM INC | 631 D | 189.30 |
| CORNERSTONE PROPANE PARTNERS LP-UNITS I | 11,000 D | - |
| MAGUIRE PROPERTIES INC 7.625% PERP PFD A | 22 D | 264.00 |
| METABASIS THERAPEUTICS INC | 184 D | 217.12 |
| CENTURY CASINOS INC | 116 D | 243.60 |
| FAIRCHILD CORP/THE - CL A | 75 D | 206.25 |
| DELTA FINANCIAL CORP | 9,314 D | 74.51 |
| TARO PHARMACEUTICAL INDUS | 22 D | 214.50 |
| WHX CORP | 151 D | 234.05 |
| AMDL INC | 159 D | 243.27 |
| CYPRESS ETC ISD REF | 200 D | 212.28 |
| LEHMAN BROTHERS HOLDINGS CAPITAL TRUST I | 6,000 D | 630.00 |
| CYCLON CAPITAL CORP | 493 D | 207.06 |
| BLACKROCK BROAD INV GR 2009 | 16 D | 209.92 |
| AETRIUM INC | 65 D | 224.90 |
| MERRILL LYNCH & CO INC 4% PERP PFD 5 FLT | 20 D | 205.00 |
| MEDICAL STAFFING NETWORK HOL | 95 D | 196.65 |
| NATIONAL WESTMINSTER BANK PLC 7.76% PERP | 15 D | 256.50 |
| EUROBANCSHARES INC | 70 D | 192.50 |
| ORBITRON CAPITAL CORP NEW | 184,174 D | 18.42 |
| SIDERURGICA VENEZ SIV-SP ADR | 17 D | 182.02 |
| VALLEJO PUB FIN TAX-A | 5,000 D | 4,888.25 |
| WHITING PETROLEUM CORP 7.25% 05/01/13 | 5,000 D | 4,912.95 |
| BLACKROCK MUNIYIELD PA INSUR | 416 D | 4,692.48 |
| BRISTOW GROUP INC 5.5% 09/15/09 CV PFD | 90 D | 4,659.30 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/30/12 E | 7,000 D | 980.00 |
| LEHMAN BROTHERS BANK FSB 0% 01/31/12 BSKT | 5,000 D | 4,633.50 |
| PROGRESS ENERGY TRUST | 400 D | 4,910.00 |
| ACTIVIDENTITY CORP | 1,775 D | 4,792.50 |
| PHH CORP | 320 D | 4,912.00 |
| DELTA AIR LINES INC 10.375% 02/01/11 | 180,000 D | 5,634.00 |
| CA DEPT WTR-A | 4,400 D | 4,485.01 |
| UTEK CORP | 435 D | 4,458.75 |
| INTUITIVE SURGICAL INC | 16 D | 4,651.36 |
| CONVERTED ORGANICS INC | 700 D | 4,732.00 |
| CHICAGO ARPT-AMT-C | 5,000 D | 4,402.65 |
| COLFAX CORP | 240 D | 4,773.60 |
| POWERSHARES FTSE RAFI US 1K | 90 D | 4,425.30 |
| COMPANHIA DE BEBIDAS-ADR | 91 D | 4,469.92 |
| TEXAS PACIFIC LAND TRUST | 108 D | 4,222.80 |

| | | |
|---|---|---|
| DUBLIN IMP ASM 91-1 | 4,000 D | 4,173.08 |
| LEHMAN BROTHERS HOLDINGS INC 19.25% 10/12. | 4,000 D | 560.00 |
| MORGAN STANLEY 4.75% 04/01/14 | 8,600 D | 7,699.95 |
| WSI INDUSTRIES INC | 700 D | 4,480.00 |
| HILLSBORO AVIATION RF | 80,000 D | 4,000.00 |
| PREVIO INC | 56,200 D | 3,934.00 |
| SUMITOMO MITSUI-UNSPONS ADR | 700 D | 4,320.40 |
| INTERMET CORP | 320,000 D | 32.00 |
| COLONIAL PROPERTIES TRUST 8.125% PERP PFD | 190 D | 4,370.00 |
| CANON INC-SPONS ADR | 100 D | 4,102.00 |
| CURRENCYSHARES MEXICAN PESO | 41 D | 3,860.97 |
| LEHMAN BROTHERS HOLDINGS INC 0% 11/30/09 E | 5,000 D | 3,000.00 |
| HANA BIOSCIENCES INC | 6,100 D | 4,392.00 |
| LEGACY BANCORP INC | 300 D | 3,834.00 |
| SYBASE INC 1.75% 02/22/25 CV | 3,000 D | 3,708.79 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION 7 | 2,500 D | 5,860.00 |
| HEARTLAND PARTNERS LP-A | 187,400 D | 3,748.00 |
| INVESTMENT GRADE MUNI INC FD | 304 D | 3,869.92 |
| WA CONVENTION CTR SR | 3,600 D | 3,602.48 |
| ISHARES S&P GSCI COMMODITY I | 67 D | 3,651.50 |
| CITIGROUP CAPITAL XIX 7.25% 08/15/67 PFD | 230 D | 3,824.90 |
| CREDENCE SYSTEMS CORP 3.5% 05/15/10 CV | 4,000 D | 3,716.23 |
| NYC FIN FUTURE TAX-A | 3,300 D | 3,442.73 |
| MUELLER WATER PRODUCTS INC | 365 D | 3,785.05 |
| BANK OF AMERICA CORP 4.375% 12/01/10 | 3,800 D | 3,739.53 |
| FIFTH STREET FINANCE CORP | 400 D | 3,580.00 |
| ZHEJIANG EXPRESSWAY CO-ADR | 200 D | 3,648.80 |
| POWERSHARES DB G10 CURR HARV | 136 D | 3,402.72 |
| AAIPHARMA INC USD0.001 | 247,908 D | - |
| LEHMAN BROTHERS HOLDINGS INC 0% 12/30/10 E | 5,000 D | 3,000.00 |
| LEHMAN BROTHERS HOLDINGS INC 15% 09/30/08 | 5,000 D | 700.00 |
| CONTINENTAL AG-SPONS ADR | 30 D | 3,036.27 |
| TORCH ENERGY ROYALTY TRUST | 1,000 D | 3,060.00 |
| BROADPOINT SECURITIES GROUP | 1,110 D | 3,463.20 |
| FORESTAR REAL ESTATE GROUP | 210 D | 3,731.70 |
| EASTHAM-SCH | 2,900 D | 2,958.38 |
| MISSOURI PACIFIC RAILROAD 4.75% 01/01/30 B | 3,600 D | 2,770.78 |
| LEHMAN BROTHERS BANK FSB 0% 12/28/11 CD | 3,000 D | 2,800.80 |
| CHINA EASTERN AIRLINES-ADR | 168 D | 3,077.76 |
| WELLS FARGO CAPITAL XII 7.875% 03/15/68 PFD | 122 D | 2,896.28 |
| KONA GRILL INC | 489 D | 2,836.20 |
| LEHMAN BROTHERS BANK FSB 0% 06/29/12 BSKT | 3,000 D | 2,705.40 |
| AMERICAN MEDIA OPERATIONS INC 10.25% 05/01 | 3,636 D | 2,796.11 |
| DNP SELECT INCOME FUND INC | 263 D | 2,774.65 |
| ISHARES MSCI SOUTH AFRICA IN | 55 D | 2,802.25 |
| ADIDAS AG-SPONSORED ADR | 99 D | 2,735.67 |
| LEHMAN BROTHERS HOLDINGS INC 0% 06/30/09 S | 280 D | 26.04 |
| FEDERAL NATL MTG ASSN      NON CUM PFD SE | 4,000 D | 1,360.00 |
| FUWEI FILMS HOLDINGS CO LTD | 2,000 D | 2,820.00 |
| EXPRESSJET HOLDINGS INC 11.25% 08/01/23 CV | 4,000 D | 2,258.75 |
| NUVEEN NY MUNI VALUE FUND | 277 D | 2,534.55 |
| ISHARES S&P GLBL HEALTHCARE | 47 D | 2,649.39 |
| PR CMWLTH-CUST-2009 | 2,333 D | 2,429.47 |
| OGLEBAY NORTON CO NEW | 20,000 D | 2,400.00 |
| SASCO NET INTEREST MARGIN TRUST 7.5% 02/27 | 1,486,500 D | 8,887.53 |
| PUBLIC STORAGE-DEP SHARES A | 95 D | 2,440.55 |
| ONEX CORPORATION | 100 D | 2,405.14 |

| | | |
|---|---|---|
| PR CMWLTH-CUST-2009 | 2,333 D | 2,279.43 |
| LTC PROPERTIES INC 8.5% PERP CV PFD E | 41 D | 2,255.00 |
| APPLETREE COS INC/THE | 1,000 D | - |
| WACHOVIA PREFERRED FUNDING CORP 7.25% P | 231 D | 2,587.20 |
| APPONLINE.COM INC | 18 D | 0.02 |
| JEFFERSONVILLE BANCORP/N Y | 200 D | 2,080.00 |
| UNILEVER CAPITAL CORP 7.125% 11/01/10 | 2,000 D | 2,217.05 |
| AQUA VIE BEVERAGE CORP | 100 D | - |
| POWERSHARES DB OIL 2X SHORT | 50 D | 2,006.00 |
| AQUANATURAL COMPANY | 70,086 D | 7.01 |
| CRYSTALLEX INTL CORP | 2,365 D | 2,719.75 |
| ISHARES S&P GLOBAL 100 | 34 D | 2,226.59 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/20/12 E | 4,000 D | 2,400.00 |
| MONOLITHIC SYSTEM TECHNOLOGY INC | 499 D | 2,120.75 |
| ARDENT COMMUNICATIONS INC | 50 D | - |
| TVMAX HOLDINGS INC | 20,760 D | 2,076.00 |
| MCLEODUSA SERIES A PREF | 68,645 D | 145,870.63 |
| IPATH GOLDMAN SACHS CRUDE | 35 D | 2,140.95 |
| LEE PHARMACEUTICALS | 50,000 D | 2,000.00 |
| ASIA ELECTRONICS HOLDING CO | 5,000 D | 25.00 |
| ASIA PULP & PAPER-SPONS ASIA PULP ADR | 40,150 D | 6,223.25 |
| VANGUARD EMERGING MARKET ETF | 58 D | 1,972.00 |
| EXPERIAN GROUP LTD-SPON ADR | 274 D | 2,073.91 |
| ASSET EQUITY GROUP INC | 41 D | 0.00 |
| AT HOME CORP 0.5246% 12/28/18 CV 144A | 30,000 D | 600.00 |
| SANTANDER FINANCE PREFERREDS A UNIPERS( | 103 D | 1,905.50 |
| AT HOME CORP 0.5246% 12/28/18 CV | 1,100,000 D | 22,000.00 |
| AT HOME CORP 4.75% 12/15/06 CV | 100,000 D | 10.00 |
| CAPE BANCORP INC | 196 D | 1,873.76 |
| GABELLI CONVERTIBLE AND INCOME SECURITIE! | 92 D | 1,932.00 |
| GREATER CHINA FUND | 199 D | 2,288.50 |
| ATLANTA HLTH 1ST HUMA | 215,000 D | 2,150.00 |
| POWERSHARES FTSE RAFE DEV EX | 100 D | 1,880.00 |
| LABOPHARM INC | 1,746 D | 1,903.14 |
| AUREAL INC | 23 D | 0.00 |
| PARAGON MINERALS CORP | 11,500 D | 1,749.88 |
| LEHMAN BROTHERS HOLDINGS INC 0% 10/25/11 E | 2,000 D | 280.00 |
| THERAGENICS CORP | 594 D | 1,758.24 |
| AVALON DIGITAL MARKETING SYS | 77 D | 0.02 |
| JEFFERSON CO MO IDA 1ST MTG RV DE DOTO ES | 10,000 D | 1,800.00 |
| AVATEX CORP-CL A | 300 D | 0.03 |
| SWEDBANK AB-ADR | 133 D | 2,144.49 |
| MONROE CNTY CAB-UNREF | 2,000 D | 1,738.82 |
| AZUL HOLDINGS INC | 12 D | 0.24 |
| PETROLEUM HELICOPTERS | 44 D | 1,709.40 |
| NUVELO INC | 4,264 D | 1,790.88 |
| COMFED BANCORP INC | 165,227 D | - |
| ELECTRO BRAIN INTL CORP | 328,029 D | 1,640.15 |
| KOREA EQUITY FUND | 198 D | 1,726.56 |
| BNP PARIBAS 7.25% 04/27/22 MTN FLT | 17,000 D | 16,423.70 |
| BABCOCK & BROWN AIR LTD-ADR | 9,401 D | 100,308.67 |
| DEUTSCHE BANK CAP FDG TRUST VIII 6.375% PEl | 95 D | 1,640.65 |
| SYPRIS SOLUTIONS INC | 839 D | 1,770.29 |
| BALLY TOTAL FITNESS HOLDING CORP 14% 10/01 | 1,000 D | 0.00 |
| BIOMED REALTY TRUST INC 7.375% PERP PFD A | 80 D | 1,503.20 |
| ELEMENTS - DOGS OF DOW | 200 D | 1,666.00 |
| POWERSHARES GLD DRG H USX CH | 71 D | 1,569.10 |

| | | |
|---|---|---|
| BANCO SANTANDER RIO SA 3% 04/30/10 FLT | 63,000 D | - |
| ISHARES MSCI THAILAND INVSTB | 42 D | 1,538.46 |
| DYADIC INTERNATIONAL INC | 9,773 D | 1,368.22 |
| NORTHERN OIL AND GAS INC | 190 D | 1,385.10 |
| LEHMAN BROTHERS HOLDINGS INC 0% 10/31/12 E | 2,000 D | 280.00 |
| BANK OF NEW ENGLAND CORP 9.5% 02/15/96 | 25,000 D | 3,125.00 |
| COMDISCO HOLDING CO | 140 D | 1,372.00 |
| BARCLAYS BANK PLC 8.125% PERP PFD | 5,685 D | 112,335.60 |
| ULTRA BASIC MATERIALS PROSHA | 23 D | 1,494.77 |
| BARCLAYS BANK PLC/NY 7.1% PERP PFD 3 | 350 D | 6,142.50 |
| TECHNIP SA | 23 D | 1,512.00 |
| BASIC ENERGY SERVICES INC | 5,302 D | 142,093.60 |
| UCN INC | 739 D | 1,263.69 |
| UNITRONIX CORP | 6,400 D | 1,280.00 |
| CIBA SPECIALTY CHEMI-SP ADR | 59 D | 1,275.76 |
| WIRELESS HOLDRS TRUST | 24 D | 1,340.40 |
| KIMCO REALTY CORP 6.65% PERP PFD F | 70 D | 1,330.00 |
| LINCOLN NATL CAP VIL VI     TR PFD SECS SER F | 63 D | 1,300.95 |
| BEN FRANKLIN RETAIL STORES 7.5% 06/01/03 CV | 10,000 D | 1.00 |
| BIO-QUANT INC | 25 D | 0.01 |
| BOUNDLESS CORP | 750 D | - |
| BOYDS COLLECTION LTD | 57 D | - |
| BRACKNELL CORP | 20 D | - |
| MARINAS INTERNATIONAL INC 10.5% 07/01/07 | 25,000 D | 156.25 |
| BRE-X MINERALS LTD | 2,500 D | - |
| BRIGHTCUBE INC | 93,500 D | 9.35 |
| BRILUND LTD | 400 D | - |
| BROADVIEW SAVINGS BANK CLEVELAND OHIO | 2,300 D | - |
| BROADWAY FINANCIAL CORP-N.J. | 26,886 D | - |
| BRONCO DRILLING CO INC | 13,743 D | 168,214.32 |
| BRONCO OIL & GAS CO NEW | 30 D | - |
| BROOKS SATELLITE INC | 400 D | - |
| BROTHERS GOURMET COFFEES INC | 124 D | 0.01 |
| BUCKNELL INDUSTRIES INC | 1,200 D | - |
| BURLINGTON RES COAL SEAM GAS | 6,450 D | - |
| BURRITT INTERFINANCIAL BANCORPORATION | 55,091 D | 13,772.75 |
| C & E FURNITURE INDUSTRIES INC | 1,839 D | 0.01 |
| CCR VIDEO CORP | 5,500 D | 0.02 |
| CCX INC 5% PERP PFD | 2,320 D | 0.00 |
| CHS ELECTRONICS INC NEW | 1,500 D | - |
| CM COMMUNICATIONS INC | 1,300 D | 81.25 |
| CML GROUP INC | 5 D | - |
| C ME RUN CORP | 700 D | - |
| CPC REXCEL INC | 97,746 D | - |
| CSF HOLDINGS | 149,700 D | - |
| CTC COMMUNICATIONS GRP INC CTC COMM GRF | 83,673 D | 165,672.54 |
| CTN MEDIA GROUP INC | 33 D | 0.00 |
| CABLETEL COMMUNICATIONS CORP | 32,100 D | 3.21 |
| CAIRE INC | 1 D | - |
| PACIFICORP 5% PERP PFD | 2 D | 172.10 |
| GABELLI CONV AND INCOME SEC | 29 D | 179.80 |
| TASTY BAKING CO | 34 D | 173.74 |
| PACIFIC ENERGY & MINING-NEW | 368 D | 165.60 |
| CORTS TRUST FOR AON CAPITAL 6.875% 03/01/32 | 7 D | 177.24 |
| CALGROUP GRAPHICS LTD | 1,000 D | 0.01 |
| FEDERAL EXPRESS CORP 1998 PASS THROUGH | 160 D | 165.03 |
| CALICO COMMERCE INC | 1,855 D | - |

| | | |
|---|---|---|
| CITADEL GOLD MINES INC | 2,000 D | 180.69 |
| LEHMAN BROTHERS HOLDINGS INC 0% 03/31/10 E | 3,000 D | 158.70 |
| FIRST MARINER BANCORP INC | 74 D | 179.82 |
| CALLAHAN NORDRHEIN-WESTFALEN GMBH 16% | 750,000 D | 75.00 |
| XYBERNAUT CORP | 5,629 D | - |
| LEHMAN BROTHERS HOLDINGS INC 8.75% PERP | 165 D | 247.50 |
| LOCAL.COM CORP | 60 D | 169.80 |
| SCM MICROSYSTEMS INC | 71 D | 200.22 |
| FIRST AMERICAN BK&TR/PALM BC | 151,436 D | - |
| CIPRICO INC | 5,000 D | 50.00 |
| GDF SUEZ-SPON ADR | 3 D | 156.00 |
| XTENT INC | 76 D | 164.92 |
| IBIOPHARMA INC | 96 D | 163.20 |
| SUPREME RESOURCES LTD | 1,692 D | 165.65 |
| GLOBALSTAR TELECOMMUNICATIONS COM STK | 11,715 D | 0.11 |
| PROVECTUS PHARMACEUTICAL INC | 100 D | 138.00 |
| NEUROGESX INC | 45 D | 146.25 |
| ENOVA SYSTEMS INC | 71 D | 134.90 |
| UROLOGIX INC | 91 D | 141.96 |
| HANCOCK FABRICS INC/DE | 74 D | 131.72 |
| AURORA FOODS INC | 979 D | 8.91 |
| FNX MINING CO INC | 11 D | 122.90 |
| SYNVISTA THERAPEUTICS INC | 94 D | 124.08 |
| NOVABAY PHARMACEUTICALS INC | 75 D | 131.25 |
| STERLING CHEMICALS INC | 12 D | 114.00 |
| TRINTECH GROUP PLC-SPON ADR | 55 D | 127.05 |
| DIONICS INC | 2,263 D | 113.15 |
| F & M DISTRIBUTORS INC | 113,005 D | 113.01 |
| ADVANTAGE LINK INC | 8,050 D | - |
| NYFIX INC | 41 D | 112.75 |
| SILVERLEAF RESORTS INC | 72 D | 106.56 |
| SMC VENTURES INC | 1,000 D | 109.37 |
| AMERICAN STRATEGIC INC III | 13 D | 123.50 |
| ADELPHIA RECOVERY TRUST | 17,401 D | 87.01 |
| ZILOG INC | 35 D | 108.50 |
| ESCALA GROUP INC | 45 D | 110.25 |
| PEMEX PROJECT FUNDING MASTER TRUST 4.590 | 100 D | 102.04 |
| GIGABEAM CORP | 455 D | 100.10 |
| SUPERIOR TELECOM INC | 10,000 D | - |
| SHARPER IMAGE CORP | 5,136 D | 35.95 |
| XCELERA INC | 400 D | - |
| SHAMIR OPTICAL INDUSTRY LTD | 15 D | 96.00 |
| SITI-SITES COM INC | 895 D | - |
| EVOLVING SYSTEMS INC | 61 D | 100.04 |
| WILLIAM LYON HOMES INC 7.5% 02/15/14 | 198 D | 100.36 |
| PETRO RESOURCES CORP | 72 D | 68.40 |
| NETLIST INC | 63 D | 85.68 |
| DARA BIOSCIENCES INC | 70 D | 81.90 |
| TRINITY BIOTECH PLC-SPON ADR | 28 D | 82.88 |
| WPT ENTERPRISES INC | 94 D | 84.60 |
| BARAN GROUP LTD | 7 D | 63.56 |
| INTEGRATED BIOPHARMA INC | 96 D | 100.80 |
| CANWEST MEDIAWORKS INC 8% 09/15/12 | 91 D | 80.14 |
| PREMIER ALLIANCE GROUP INC | 150 D | 76.50 |
| BURZYNSKI RESEARCH INSTITUTE | 2,538 D | 76.14 |
| EVOLUTION PETROLEUM CORP | 21 D | 72.45 |
| FINLAY ENTERPRISES INC | 368 D | 77.28 |

| | | |
|---|---|---|
| NATIONAL AUSTRALIA BK-SP ADR | 5 D | 94.81 |
| MILLENNIUM BANKSHARES CORP | 44 D | 81.40 |
| CAMTEK LTD | 89 D | 80.10 |
| AMERITYRE CORP | 57 D | 71.82 |
| EECO INC | 68,594 D | - |
| OMEGA HEALTHCARE INVESTORS INC 8.375% PE | 3 D | 67.50 |
| NAYARIT GOLD INC | 90 D | 53.07 |
| TGFIN HOLDINGS INC | 2,490 D | 62.25 |
| NETCURRENTS INFORMATION SVCS INC | 10,000 D | - |
| FIRST INDUSTRIAL REALTY TRUST INC 7.25% PEF | 3 D | 54.15 |
| ZANETT INC | 50 D | 56.00 |
| TELEMETRIX INC | 6,265 D | 56.39 |
| WELLMAN INC | 264 D | 0.13 |
| MUNICIPAL MORTGAGE & EQUITY | 96 D | 74.88 |
| VALLEY NATIONAL BANCORP-CW15 | 9 D | 37.80 |
| CROWN PACIFIC PARTNERS LP UNITS LTD PARTI | 53,100 D | - |
| NUCRYST PHARMACEUTICALS CORP | 68 D | 58.48 |
| WISCONSIN REIT SBI | 100 D | 51.00 |
| COMMERCE ONE INC NEW | 414 D | - |
| FANSTEEL INC | 60 D | 48.00 |
| SOFTBRANDS INC | 62 D | 58.90 |
| SOLO SERV CORP | 46,030 D | 184.12 |
| FLIGHT INTERNATIONAL GROUP INC NEW | 50 D | 5.00 |
| IMPAC MORTGAGE HOLDINGS INC 9.125% PERP F | 6 D | 24.60 |
| DUNE ENERGY INC | 68 D | 48.28 |
| GOLFSMITH INTERNATIONAL HOLD | 17 D | 46.58 |
| CHINA BIOPHARMACEUTICALS HOL | 216 D | 43.42 |
| SAFETY-KLEEN CORP NEW COM NEW | 2,275 D | - |
| REGENERX BIOPHARMACEUTICALS | 40 D | 48.00 |
| CLARION COML HLDGS INC CL A | 600 D | 0.01 |
| SOUTHMARK CORP | 40,725 D | 40.73 |
| AINSWORTH LUMBER CO LTD | 24 D | 68.40 |
| TANDY BRANDS ACCESSORIES INC | 7 D | 37.59 |
| ROYAL OAK MINES INC | 3,300 D | - |
| PUBLIC STORAGE 7.25% PERP PFD I | 2 D | 40.40 |
| MANDALAY RESORT GROUP 9.375% 02/15/10 | 36 D | 35.59 |
| AMF BOWLING INC | 8,819 D | 77,166.25 |
| PINNACLE GAS RESOURCES INC | 20 D | 34.20 |
| GABRIEL TECHNOLOGIES CORP | 51 D | 35.70 |
| MEDICAL SCIENCES INC | 376 D | 33.84 |
| OMEGA RESOURCES INC | 605 D | - |
| EMGOLD MINING CORP | 360 D | 20.75 |
| AZTEC TECHNOLOGY PARTNERS | 15,010 D | 30.02 |
| COUNTRYWIDE FINANCIAL CORP 7% 11/01/36 PFL | 3 D | 33.90 |
| POWERSHARES CLEANTECH PORTFO | 1 D | 29.50 |
| FIAT SPA | 2 D | 31.32 |
| INNOVATIVE CARD TECHNOLOGIES | 60 D | 29.40 |
| MIIX GROUP INC | 9,537 D | 28.61 |
| MINEX RESOURCES INC | 1,410 D | 28.20 |
| GLOBETEL COMMUNICATIONS CORP | 616 D | 28.34 |
| BUCKHEAD AMERICA CORP | 532 D | 26.60 |
| TORREYPINES THERAPEUTICS INC | 44 D | 25.08 |
| PROCERA NETWORKS INC | 28 D | 26.60 |
| FRONTIER AIRLINES HOLDINGS | 158 D | 26.07 |
| TATHAM OFFSHORE INC | 1,395 D | 25.11 |
| IRIDIUM LLC 13% 12/31/35 A | 5,000 D | 37.50 |
| LEHMAN BROTHERS HOLDINGS CAPITAL TRUST I | 2,500 D | 375.00 |

| | | |
|---|---|---|
| PAWNMART INC NEW | 1,667 D | 0.01 |
| DIAMOND FIELDS INTL LTD | 525 D | 19.97 |
| KONINKLIJKE AHOLD-SP ADR | 2 D | 23.44 |
| GREAT-WEST LIFECO INC 5.9% PERP PFD F | 1 D | 23.59 |
| DATATEC SYSTEMS INC | 5,400 D | - |
| PIPEX PHARMACEUTICALS INC | 33 D | 19.80 |
| HA-LO INDUSTRIES INC | 20,582 D | - |
| PHARMACEUTICAL FORMULATIONS INC | 10,250 D | - |
| BROOKE CORP | 85 D | 23.80 |
| VERSUS TECHNOLOGY INC | 500 D | 15.00 |
| WIZZARD SOFTWARE CORP | 16 D | 21.60 |
| CVS/CAREMARK CORP 6.036% 12/10/28 144A | 20 D | 18.85 |
| SKY RIDGE RESOURCES LTD | 71 D | 21.61 |
| ORTHOLOGIC CORP | 19 D | 17.29 |
| GVC VENTURE CORP | 215 D | 17.20 |
| INSPIRE INS SOLU | 2,300 D | 0.02 |
| NAYNA NETWORKS INC | 15,942 D | 15.94 |
| GOOD SOFTWARE CORP | 1,716 D | - |
| QWEST CORP 6.875% 09/15/33 | 22 D | 16.29 |
| WOLVERINE TUBE INC | 43 D | 21.50 |
| WORKSTREAM INC | 85 D | 13.60 |
| QUERYOBJECT SYSTEMS CORP | 1,666 D | 13.33 |
| HIRSCH CHEMIE LTD | 1,305 D | - |
| MICRO-MEDICAL INDS INC | 100 D | - |
| VIDEOPROPULSION INC | 1,200 D | - |
| CADDO INTERNATIONAL INC | 434 D | 25.61 |
| MDRNA INC | 20 D | 10.00 |
| SUPERIOR OFFSHORE INTERNATIO | 15 D | 9.15 |
| HOUSE OF TAYLOR JEWELRY INC | 5,218 D | 10.44 |
| SELECTICA INC | 10 D | 11.00 |
| SPIRENT COMMUNICATIONS-ADR | 2 D | 9.93 |
| US WASTE GROUP | 125 D | 7.50 |
| UNAPIX ENTERTAINMENT INC | 5,000 D | 10.00 |
| PIRANHA INC | 1,599 D | 0.03 |
| ENTORIAN TECHNOLOGIES INC | 14 D | 8.54 |
| AMERICA ONLINE LATIN AMER INC CL A | 514 D | - |
| CRITICAL THERAPEUTICS INC | 44 D | 7.48 |
| GSV INC | 40 D | 8.00 |
| NEWKIDCO INTERNATIONAL INC | 8,000 D | 8.00 |
| TRITON NETWORK SYSTEMS INC | 260 D | - |
| JEC LASERS INC | 70 D | 0.42 |
| SEARCHHELP INC | 68 D | 6.66 |
| UAL CORP/OLD 12.25% PERP PFD B | 1,334 D | - |
| EXIDE TECHNOLOGIES | 3,300 D | - |
| ADVANCED MARKETING SERVICES | 2,150 D | - |
| NEURALSTEM INC | 4 D | 7.24 |
| IMEDIA INTERNATIONAL INC | 52 D | 23.40 |
| FEDERAL RESOURCES CORP | 2,039 D | 6.12 |
| CONSYGEN INC | 6,000 D | 6.00 |
| GEOTEL INC | 1,200 D | 6.00 |
| HEALTHCARE AMERICA INC | 200 D | 0.01 |
| OMEGA COMMERCIAL FINANCE COR | 50 D | 4.50 |
| ENCORE COMPUTER CORP | 100 D | 0.01 |
| MAXX INTERNATIONAL INC | 1,900 D | - |
| NATIONAL ENERGY | 583 D | 0.01 |
| SINGING MACHINE CO INC/THE | 30 D | 5.55 |
| SOLOPOINT INC | 375 D | 5.63 |

| | | |
|---|---|---|
| CARRIBBEAN AMERICAN HEALTH | 50 D | 5.50 |
| NELSON (L.B.) CORP | 5,500 D | 5.50 |
| ASIACONTENT.COM LTD A SHS NEW | 20 D | - |
| ENVIRONMENTAL ENERGY SERVICE | 200 D | 5.40 |
| STACEYS BUFFET INC | 107 D | 5.35 |
| GENERAL KINETICS INC | 2,600 D | 10.40 |
| FRANKFORT TOWER INDUSTRIES I | 324 D | 5.18 |
| CHINAMALLUSA.COM INC | 1,000 D | 5.00 |
| EG CAPITAL INC | 50 D | - |
| SANITAS INC | 5,000 D | - |
| EFT BIOTECH HOLDINGS INC | 1 D | 4.98 |
| EAGLE-PICHER INUSTRIES INC | 1,635 D | 32.70 |
| MAMMATECH CORP | 130 D | 3.25 |
| HISTORIC TW INC 6.875% 06/15/18 | 5 D | 5.43 |
| G.N.C. ENERGY CORP | 470 D | 4.70 |
| SUREBEAM CORP CL A | 2,316 D | - |
| FOCUS ENHANCEMENTS INC | 92 D | 0.28 |
| ION NETWORKS INC | 100 D | 5.00 |
| PCCW LTD-ADR | 1 D | 4.55 |
| ITA HOLDINGS INC | 2,200 D | - |
| MCY.COM INC | 4,300 D | - |
| KENILWORTH SYSTEMS CORP | 525 D | 3.15 |
| IONIC FUEL TECHNOLOGY INC | 2,000 D | 5.00 |
| U S PLASTIC LUMBER CORP | 500 D | 0.01 |
| VITESSE SEMICONDUCTOR CORP | 7 D | 4.41 |
| HIV-VAC INC | 250 D | 3.75 |
| DIVINE INC-A | 3,779 D | 3.78 |
| TRANSMEDIA EUROPE INC | 1,250 D | - |
| HORN SILVER MINES INC | 305 D | 3.66 |
| CAMBRIA PCR REF-BETHL | 35,000 D | 3.50 |
| FAVRILLE INC | 96 D | 3.74 |
| DYNACORE PATENT LITIGATION T | 3,117 D | 3.12 |
| DO NOT USE E.SPIRE COMMUNICATIONS I DO NC | 3,000 D | - |
| IT GROUP INC/THE | 1,000 D | 3.00 |
| MOYDOW MINES INTL INC | 20 D | 2.85 |
| PLIANT SYSTEMS INC | 3,000 D | 3.00 |
| TOPAZ GROUP INC | 3,000 D | 3.00 |
| POPE & TALBOT INC | 595 D | 2.98 |
| COLUMBIA LABORATORIES INC | 465 D | 1,827.45 |
| COLUMBIA SAVINGS & LOAN ASSC | 405,954 D | - |
| COM TEL INC | 4,600 D | - |
| COMDISCO INC 6.13% 08/01/49 | 2,000,000 D | 20.00 |
| COMDISCO INC 5.95% 04/30/49 | 3,000,000 D | 30.00 |
| COMMERCIAL PROPERTY CORP | 200 D | - |
| COMMONW SVGS ASSN/HOUSTON | 100 D | 0.01 |
| COMMODORE ENVIRONMENTAL SVCS | 18 D | 0.02 |
| COMMUNICATIONS CORP AMERICA | 3 D | - |
| COMMUNITY HEALTH COMPUTING CORP | 144,350 D | 1.01 |
| COMMUNITY BNCP ORD | 10,217 D | 0.01 |
| COMPARATOR SYSTEMS CORP NEW | 5,500 D | - |
| COMPLETE MANAGEMENT INC 8% 08/15/03 CV | 25,000 D | 2.50 |
| COMPOSITECH LTD | 301,872 D | - |
| COMPUTER STORE INC | 300 D | - |
| COM21 INC | 100 D | - |
| CONNECTIVITY TECHNOLOGIES | 1,250 D | - |
| CONOLOG CORP 4% PFD SER A PFD | 1,500 D | 210.00 |
| CONSECO INC ESCROW 9% 10/15/06 | 50,000 D | 2,250.00 |

| | | |
|---|---|---|
| CONSOLIDATED ACORN RESOURCES LTD | 300 D | - |
| CONS CAPITAL NORTH AMERICA | 11,000 D | - |
| CONSOLIDATED NRD RESOURCES LTD | 40 D | 0.01 |
| COMPUSONICS VIDEO CORP | 170 D | 0.17 |
| CONSTON CORP-CL A | 253 D | - |
| CONSUMERS INTERNATIONAL INC 10.25% 04/01/0 | 100,000 D | - |
| CONSUMERS PACKAGING INC | 30,000 D | 3.00 |
| CONTINENTAL AIRLINE HOLDINGS 6.5% PFD | 110 D | 0.01 |
| WTS CONVERGENT COMMUNICATIONS INC 144A | 30,000 D | 30.00 |
| CONTINUUM GROUP A INC | 302 D | - |
| CONTINUUM GROUP B INC | 1,009 D | - |
| CONTINUUM GROUP D INC | 1,009 D | - |
| CONTINENTAL STEEL CORP | 170 D | - |
| CONTOUR ENERGY CO | 2,060 D | - |
| CONVERSE INC-DEL | 15 D | - |
| COPELAND (AL) ENTERPRISES 17.5% PFD | 1,483 D | - |
| ENTERMEDIA INC | 25,000 D | 2.50 |
| ENTRECAP INTERNATIONAL INC | 29,047 D | - |
| COPPER LAKE EXPLORATIONS LTD | 1,100 D | - |
| ENVIRO PRODUCTS & TECH CORP | 1,642 D | 1.64 |
| CORDEX PETROLEUMS INC-CL A | 15 D | - |
| ENVIROPUR WASTE REFIN & TECH | 564 D | 0.06 |
| CORE-MARK HOLDING CO INC | 8,081 D | 225,621.52 |
| ENVIROSURE MANAGEMENT CORP | 447,100 D | - |
| EQUITEC FINANCIAL GROUP INC | 4,000 D | 0.40 |
| EQUUS RESOURCES INC | 25 D | 0.01 |
| ERIE LACKAWANNA INC | 1 D | - |
| ESARCO INTERNATIONAL INC NEW | 3,000 D | - |
| ESCAMBIA SFM INT L-12 | 20,000 D | 14,427.60 |
| ESPRIT TELECOM GROUP PLC 10.875% 06/15/08 | 23,000 D | - |
| ETRAVELSERVE.COM INC | 157 D | - |
| EVERCORE PARTNERS INC-CL A | 18,013 D | 286,406.70 |
| EVEREX SYSTEMS INC | 355,705 D | - |
| COSMOS RESOURCES INC | 14 D | 0.00 |
| COUNTRY WORLD CASINOS INC | 10,000 D | 0.01 |
| EVOLVE SOFTWARE INC | 648 D | 0.06 |
| EXCHANGE APPLICATIONS INC | 49 D | 0.00 |
| COUNTY BANK-A FED SVGS BANK SANTA BARBAI | 108,105 D | - |
| EXELON GENERATION CO LLC 6.2% 10/01/17 | 7,000 D | 7,253.59 |
| COVANTA ENERGY CORP | 1,500 D | - |
| COVINGTON DEV GROUP INC | 26,900 D | 2.69 |
| EXDS INC 4.75% 07/15/08 CV | 1,875,000 D | 3,710.81 |
| EXODUS COMMUNICATIONS KK | 96,722 D | - |
| COXHEATH GOLD HOLDINGS | 20,000 D | - |
| CRAY COMPUTER CORP | 38,800 D | 38.80 |
| CRAZY EDDIE INC | 325 D | - |
| EXTRACTIVE FUELS INC | 600 D | 0.06 |
| CRITICAL INDS | 135,100 D | 1,080.80 |
| EYE CASH NETWORKS INC | 65 D | - |
| F.A. TUCKER GROUP INC | 32,180 D | - |
| CROSS COUNTRY HEALTHCARE INC | 3,688 D | 59,008.00 |
| CROSS MEDIA MARKETING CORP NEW | 87 D | - |
| FIAC ORD | 500 D | - |
| CROSSLAND SVGS FEDL SVGS BK SR SUB CAP N | 5,000,000 D | 0.05 |
| FM AMERICAN INTERNATIONAL INC | 1,100 D | - |
| F & M DISTRIBUTORS SR SUB NTS 11.5% 04/15/03 | 15,000 D | 0.01 |
| FAB INDUSTRIES INC | 2,500 D | - |

| | | |
|---|---|---|
| CROWN LABORATORIES INC NEW | 4,000 D | - |
| CROWN NORTHCORP INC | 80 D | - |
| CRYSTAL BRANDS INC | 30,200 D | - |
| RTS FAIRFAX FINL HLDGS LTD (CONTINGENT VAL | 4,000 D | - |
| FAIRFIELD COUNTY BANCORP INC | 3,300 D | - |
| FAIRFIELD-NOBLE CORP | 47 D | - |
| ANE FAIRLANE MANAGEMENT CP | 1,400 D | 14.00 |
| CUSTER CHANNEL WING CORP "B" | 100 D | - |
| FAMILY GOLF CENTERS INC 5.75% 10/15/04 CV | 6,075,000 D | 3,037.50 |
| FAMOUS RESTAURANTS INC | 148,800 D | 14.88 |
| CYBERMATICS INC | 200 D | 0.02 |
| FAST FOOD OPERAT | 24,600 D | 2.46 |
| CYCLELOGIC INC | 32 D | - |
| CYCOMM INTERNATIONAL INC-WYO | 1,000 D | - |
| CYMATICOLOR CORP | 50 D | 0.01 |
| CYNET INC - CL A | 700 D | 0.14 |
| CYPRESS SEMICONDUCTOR CORP 1% 09/15/09 | 3,292,000 D | - |
| DBL LIQUIDATING TRUST CTF BEN INT CL A | 4 D | - |
| DBL LIQUIDATING TRUST-CL C3 | 2,000 D | - |
| DCI TELECOMMUNICATIONS INC NEW | 38 D | - |
| DDS TECHNOLOGIES USA INC | 12,000 D | 12.00 |
| FERBER MINING CORP | 1,000 D | - |
| FERTIL-A-CHRON INC | 2,000 D | - |
| FUTURE COMMUNICATIONS INC NEW | 12,096 D | 1.21 |
| DRX INC | 10 D | 0.05 |
| FUTURE EDUCATIONAL SYSTEMS | 60 D | - |
| FUTURELINK CORPORATION | 1,156 D | - |
| DSW INC-CLASS A | 9,502 D | 142,815.06 |
| 50 OFF STORES INC | 1,050 D | - |
| FILENES BASEMENT CORP | 3,000 D | - |
| D W I CORP | 36 D | - |
| FINANCIAL CORP OF AMERICA 8% PERP PFD A FL | 33 D | - |
| GBC CLOSED CIRCUIT TV CORP | 3,500 D | 0.01 |
| FINET.COM INC | 165 D | - |
| DAIMLER FINANCE NORTH AMERICA LLC 7.3% 01/ | 14,000 D | 15,370.61 |
| RB CAPITAL SECUR RESIDENC SA | 28,473 D | - |
| GP STRATEGIES CORP | 1,755 D | 16,058.25 |
| DAIRY MART CONVENIENCE STORE | 37 D | 0.00 |
| DAISY SYSTEMS CORP 9% 05/31/14 CV | 31,144 D | - |
| DO NOT USE DAISYTEK INTL CORP | 97 D | - |
| GSE MULTIMEDIA TECH CORP | 5,000 D | 0.50 |
| FIRST BANKERS TRUST & SAVINGS ASSN-MIDLAN | 3,110 D | - |
| GST USA INC 13.875% 12/15/05 * | 10,310,000 D | 103.10 |
| GST NETWORK FUNDING INC 10.5% 05/01/08 | 51,293,000 D | 512.93 |
| FIRST CAPITAL HOLDINGS CORP | 94,000 D | - |
| GST EQUIPMENT FUNDING 13.25% 05/01/07 | 40,319,000 D | 403.19 |
| FIRST CAPITOL FINANCIAL CORP | 60,506 D | - |
| WTS GT GROUP TELECOM INC EXP 2/1/2010 | 15,616 D | 156.16 |
| FIRST FEDERAL BANCSHARES INC /DE | 129,643 D | 1.30 |
| FIRST FEDERAL SAVING BANK OF GEORGIA-WINI | 2,500 D | - |
| GA EXPRESS INC | 2,000 D | 0.20 |
| FIRST FILMS INC | 325,051 D | 32.51 |
| DATRONICS ENGINEERS INC | 600 D | - |
| FIRST MIDWEST FINL CORP | 11 D | - |
| FIRST NEW YORK BANK FOR BUSINESS | 2,600 D | - |
| FIRST PHONE CORP | 200 D | 0.00 |
| GALACTIC RESOURCES LTD | 9,800 D | - |

| | | |
|---|---:|---:|
| DE ROSE INDUSTRIES INC | 3,600 D | 0.36 |
| GALAXY ONLINE INC | 3,000 D | 0.30 |
| FIRST SERVICE BANK FOR SVGS LEOMINISTER M | 20,600 D | - |
| FIRST SOUTHERN BANCORP INC/B | 10 D | 180.00 |
| GANDALF TECHNOLOGIES INC | 9,850 D | - |
| GANTRY CORP NEW | 10,000 D | 0.01 |
| GATEWAY MEDICAL SYSTEMS INC | 200 D | 0.01 |
| GEN TERM CORP | 10 D | 0.01 |
| GEMINI RESOURCES INC | 1,090 D | 0.11 |
| FLEMING COMPANIES INC | 10,320 D | - |
| GENERAL DEVELOPMENT CORP NEW | 7,360 D | - |
| FLOATING POINT S | 219,585 D | - |
| FLORIDA FEDERAL SAVINGS BANK | 1,000 D | 0.10 |
| FLORIDA WEST AIRLINES INC | 1,200 D | - |
| FLYI INC | 80 D | - |
| GENERAL ELECTRONICS INC | 900 D | - |
| FONIX CORP | 13 D | 0.00 |
| GENERAL HOMES CORP S/NOTES-REG CALLABLE | 28,984,000 D | 289.84 |
| GENERAL HOMES CORP | 300 D | 0.03 |
| FORTUNE CREDIT & INSURANCE | 56 D | 0.01 |
| FRANCE TELECOM SPONSORED ADR REP CONTI | 338 D | - |
| FRANCHISE DEVELOPMENT CORP | 15,000 D | 0.02 |
| FRANCISCAN OIL CO | 1,000 D | 0.01 |
| FREEPORT MCMORAN OIL & GAS ROYALTY TRUS | 99 D | 0.01 |
| FREEDOM SAVINGS & LOAN ASSN TAMPA FLA | 200 D | - |
| FRESH MAID INC | 133 D | - |
| FRIEDE GOLDMAN HALTER INC | 47 D | 0.03 |
| FRIES ENTERTAINMENT INC | 120,692 D | - |
| FRONTEER DEVELOPMENT GROUP | 1,611 D | 4,027.50 |
| FRONTIER FINANCING TRUST 6.25% 10/16/26 PFD | 2,050 D | 20.50 |
| FRONTLINE CAPITAL GROUP | 766 D | - |
| FUJIFILM HOLDINGS CORP-ADR | 9,296 D | 262,147.20 |
| FULTON FEDERAL SAVINGS BANK ATLANTA GA- | 87,341 D | - |
| GENERAL MOTORS CORP 8.8% 03/01/21 | 7,000 D | 3,459.09 |
| GENESCO INC-SUB CUM CONV PFD PFD | 25 D | - |
| GENESIS HEALTH VENTURES/OLD | 500 D | - |
| GENEVA STEEL HOLDINGS CORP | 397,690 D | 397.69 |
| GENTEK INC | 120 D | - |
| GEO INTERNATIONAL CORP | 1,000 D | - |
| GIBRALTAR FINANCIAL CORP | 600 D | - |
| GITANO GROUP INC | 38,400 D | - |
| GLACIER HOLDINGS INC | 1,625 D | 0.16 |
| GLOBAL DIAMOND RESOURCES INC | 35,000 D | 7.00 |
| GLOBAL TELESYSTEMS INC 7.25% PERP CV PFD | 30,320 D | - |
| GLOBAL SATELLITE NETWORK INC | 1,500 D | 0.01 |
| GLOBAL TECHNOVATIONS INC | 1,500 D | - |
| GLOBALNET CORP | 5,000 D | 0.50 |
| GLOBAL FREIGHT INTEGRATORS I | 1 D | 0.01 |
| GLOBAL MATRECHS INC | 20 D | 0.02 |
| GOLD FIELDS LTD-SPONS ADR | 2,730 D | 23,368.80 |
| GOLDEN BURRO CORP COM NEW | 400 D | - |
| GOLDOME | 557,453 D | - |
| GOLDMAN SACHS GROUP INC/THE 6.2% PERP PF | 800 D | 13,344.00 |
| GLOBAL TELESYSTEMS INC | 90 D | - |
| GOLDWINN RESOURCES LTD [DUAL LISTED SEDC | 200 D | - |
| GOSS & DE LEEUW MACH CO | 135 D | 0.01 |
| GOSS GRAPHIC SYSTEMS 12.25% 11/19/05 | 3,006,863 D | - |

| | | |
|---|---|---|
| GOTHAM APPAREL CORP | 10,000 D | - |
| FRACTIONAL PROXYMED INC | 66,600 D | - |
| CELL KINETICS LT WTS AC K=1.0E-4 01/07/12 | 178 D | 267.00 |
| AEGON NV 6.875% PERP PFD | 79 D | 1,073.61 |
| CORE LABORATORIES N.V. | 228 D | 25,832.40 |
| NORTEM N V | 200 D | - |
| CAP CANA SA 9.625% 11/03/13 REGS | 45,000 D | 35,824.23 |
| CAP SA 7.375% 09/15/36 REGS | 70,000 D | 71,385.61 |
| ULTRAPETROL (BAHAMAS) LTD | 48,767 D | 496,448.06 |
| DANAOS CORP | 4,701 D | 88,190.76 |
| IPM INC | 12,000 D | - |
| NAVIOS MARITIME HOLDINGS INC | 31,662 D | 236,198.52 |
| IRT CORP | 96,791 D | 0.97 |
| ITSA LTD 12% 12/20/04 | 6,669 D | 0.01 |
| IBIZ TECHNOLOGY CORP NEW | 100 D | - |
| TOP SHIPS INC | 7 D | 30.94 |
| DO NOT USE AHT CORPORATION | 500 D | - |
| KWT LTD | 1 D | 0.81 |
| IEXALT INC | 2 D | 0.04 |
| ATG INC | 33,333 D | - |
| KAISER ALUMINUM & CHEMICAL CORP 9.875% 02/ | 150,000 D | 187.50 |
| KAISER INDUSTRIES CORP | 2 D | - |
| ILIO INC | 6,966 D | - |
| ABOVENET INC | 66 D | 3,565.98 |
| ILOVETV ENTERTAINMENT INC | 5,000 D | 0.01 |
| IMPATH INC | 5,000 D | - |
| KAZAKSTAN GOLDFIELDS CORP | 1,000 D | 0.01 |
| IMPERIAL CORP OF AMERICA | 9,981 D | - |
| KELWYNN INC DEL | 50 D | - |
| ACCRUE SOFTWARE INC | 319,310 D | - |
| IMPERIAL CREDIT INDUSTRIES | 62 D | 0.06 |
| KEMP INDUSTRIES INC-DEL | 150 D | - |
| KENDLE INTERNATIONAL INC | 6,555 D | 324,996.90 |
| IMPERIAL CREDIT INDUSTRY-W08 | 108 D | - |
| IN STORE ADVERTISING INC | 50,300 D | 17,290.63 |
| ACTERNA CORP | 19,900 D | - |
| IMPERIAL SUGAR CO NEW | 2,284 D | 98.21 |
| KEY3MEDIA GROUP INC | 275 D | - |
| ACTRADE FINL TECHNOLOGIES LTD | 3,100 D | - |
| IMPSAT FIBER NETWORKS INC | 12,475 D | - |
| KEYSTONE CAMERA PRODUCTS CORP | 100 D | - |
| INACOM CORP | 1,236 D | 1.24 |
| LEHMAN BROS POOL-RI | 25,000 D | 23,355.75 |
| LEHMAN BROS-RES-L5J | 25,000 D | 196,082.25 |
| LEHMAN BROTHERS COMMERCIAL BANK 0% 02/2 | 17,000 D | 14,939.60 |
| ADELPHIA COMMUNICATIONS CORP 13% PERP P | 14,899 D | - |
| LEHMAN BROTHERS COMMERCIAL BANK 0% 03/3 | 5,000 D | 4,812.50 |
| KINETIC DESIGN SYS LTD CL A | 600 D | - |
| ADAPTEC INC | 12,500 D | 41,625.00 |
| KINETIC MINERALS INC | 400 D | - |
| LEHMAN BROTHERS COMMERCIAL BANK 0% 04/3 | 10,000 D | 9,445.00 |
| LEHMAN BROS EQUITY INDX 144A WARRANT | 10,000,000 D | - |
| INDRL DEV BK ISRAEL7.50%PRF-D PFD | 10 D | - |
| WTS LBEF CHINA LOW EXERC PRICE WT 144A ON | 10,000,000 D | - |
| KINGSWAY FINANCIAL SERVICES | 600 D | 4,764.00 |
| INDUSTRIAL DEV BK OF ISRAEL 6% PREF SER C F | 1,062 D | - |
| INDUSTRIAL ENTERPRISES OF AM | 300 D | 40.50 |

| | | |
|---|---|---|
| LEHMAN-CW13 ANHUI CONCH CE | 5,059,044 D | - |
| LEHMAN-CW08 BAOSHAN IRON & | 35,000,000 D | - |
| KLEINERTS INC | 750 D | 0.08 |
| KITTY HAWK INC | 2,000 D | 210.00 |
| WTS LB LUX INDIAN LOW EX PRICE WT ON SOBH/ | 3,500,000 D | 54,702,984.00 |
| WTS LEHMAN BROS LUXEMBOURG EQUITY FIN S | 12,500,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 03/08/12 14 | 7,500,000 D | - |
| ADTEC | 16,947 D | - |
| WTS LBEF CALL WARRANT INDIAN  BANK 144A DL | 7,500,000 D | - |
| LEHMAN-CW12 IDEA CELLULAR | 7,450,326 D | 13,768,202.45 |
| KLYSTRONICS INC | 20 D | - |
| LB WT SHANGHAI ZHENUA 144A 22/3/2012 | 30,000,000 D | 54,930,000.00 |
| ADVANCE AMERICA CASH ADVANCE | 3,369 D | 14,318.25 |
| WTS LBEF CHINA LOW EXER   PRICE WT ON OFF | 7,000,000 D | 700.00 |
| KNOWLEDGEBROKER INC | 8 D | 0.02 |
| LEHMAN BROTHERS WTS AC K=1.0E-4 05 LEHMAI | 1,388,000 D | - |
| INFORMATION ARCHITECTS CORP | 719 D | 0.72 |
| ADVANCED OPTICS ELECTRONICS | 10,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E 144A LEHMA | 4,000,000 D | - |
| INFORMATION SCIENCE INC | 13,600 D | - |
| WTS LEHMAN BROS EQUITY FIN SA IND LOW EX F | 7,500,000 D | - |
| KOMAG INC | 1,700 D | - |
| LEHMAN-CW12 BHARAT HEAVY E | 750,000 D | - |
| INFOTECHNOLOGY INC | 22,600 D | - |
| ADVANSTAR HOLDINGS CORP | 1,250 D | 112,500.00 |
| WTS LEHMAN BROS EQTY FIN SAINDIAN LOW EX | 1,250,000 D | - |
| INFORMATION MGMT TECH -CL A | 70 D | 0.01 |
| LEHMAN BROTHERS WTS AC K=1.0E-4 06 LEHMAI | 7,500,000 D | - |
| INGLES MARKETS INC -CL A | 6,167 D | 161,143.71 |
| LEHMAN-CW12 INDIA CEMENTS | 630,338 D | - |
| LEHMAN BROTHERS WTS AC K=1.0 07/10/12 | 1,975,000 D | - |
| LEHMAN-CW12 AMBUJA CEMENTS | 20,000,000 D | 61,456,000.00 |
| LEHMAN-CW12 JINDAL SAW LTD | 3,000,000 D | - |
| INNOVATION INTL INC | 1,500 D | 0.15 |
| LEHMAN CHINA PRICE WNT SICHAUN 144A | 15,000,000 D | - |
| INNOTEK CORP-ARK | 3,250 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 2,000,000 D | - |
| INNOVET INC | 25,600 D | - |
| KOPPERS HOLDINGS INC | 9,124 D | 424,539.72 |
| AEROVOX CORP | 735 D | 0.74 |
| LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 10,000,000 D | - |
| WTS LEHMAN BROS EQUITY FIN S.ANSUEL INDIAI | 1,000,000 D | - |
| INNOVATIVE HOLDINGS & TECH | 4,993 D | 0.50 |
| LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 | 1,300,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 09/07/12 14 | 6,500,000 D | - |
| WTS LEHMAN BROS EQ. FINANCENAXSB IND LOV | 2,000,000 D | - |
| LEHMAN-CW12 ICICI BANK LTD | 1,750,000 D | - |
| WTS LEHMAN BROS EQ. FINANCENMICE IND LOW | 300,000 D | - |
| KUSHNER LOCKE CO | 1,100 D | - |
| WTS LEHMAN BROS EQ. FINANCENMAST IND LOV | 5,000,000 D | - |
| INTEGRATED BARTER INTL INC NEW $0.04 PAR | 75 D | 0.03 |
| L&H CAPITAL TRUST I 4.75% 07/01/08 CV PFD 144/ | 121,065 D | - |
| LEHMAN-CW12 PUNJ LLOYD LIM | 5,000,000 D | - |
| L A GEAR INC CONV SUB DEBS 7.75% 11/30/02 CV | 500 D | 50.00 |
| AIRTECH INTERNATIONAL GROUP | 2,000 D | 0.20 |
| INTACTA TECHNOLOGIES INC | 11,400 D | 1.14 |
| LEHMAN-CW12 SANGHI INDUSTR | 15,000,000 D | - |

| | | |
|---|---|---|
| L A GEAR INC ORD | 100 D | 10.00 |
| INTEGRATED HEALTH SERVICES | 320 D | - |
| WTS ALLADDIN GAMING | 6,000 D | 1.50 |
| LEHMAN BROTHERS AC K=1.0E-4 09/24/12 | 7,500,000 D | - |
| INTEGRATED RESOURCES INC | 4,890 D | - |
| LEHMAN BROTHERS WTS AC K=0.0010 09/05/12 | 17,500,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 09/05/12 | 14,000,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 09/05/12 | 2,500,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 09/27/12 | 9,000,000 D | - |
| INTELOGIC TRACE INC NEW | 109,768 D | - |
| ALLEGHENY TECHNOLOGIES INC | 1,150 D | 51,750.00 |
| LEHMAN-CW12 RELIANCE ENERG | 1,500,000 D | - |
| INTELOGIC TRACE INC 10% PFD PFD | 12,392 D | 0.01 |
| ALLEGIANCE TELECOM INC | 3,750 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 10/01/12 | 2,500,000 D | - |
| INTELLIGENT BUSINESS COMM CP | 300 D | - |
| LEHMAN-CW12 UNITECH LIMITE | 5,000,000 D | - |
| LSI CORP | 2,200 D | 0.01 |
| LEHMAN-CW12 POWER GRID COR | 15,000,000 D | - |
| LTV CORP | 474 D | - |
| LEHMAN-CW12 GMR INFRASTRUC | 1,500,000 D | 32,137,426.50 |
| ALLERION INC | 341,875 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 03 LEHMAI | 8,000,000 D | - |
| LPBP INC CLASS A VOTING | 3,000 D | 0.01 |
| INTERFACE INC-CL A | 25,766 D | 312,541.58 |
| LEHMAN BROTHERS WTS AC K=1.0E-4 10 LEHMAI | 200,000 D | - |
| DO NOT USE INTERLIANT INC | 4,150 D | - |
| LEHMAN-CW12 DAQIN RAILWAY | 7,000,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 10/26/12 | 3,000,000 D | 14,953,125.00 |
| LEHMAN BROTHERS WTS AC K=1.0E-4 10/19/12 | 13,500,000 D | - |
| LEHMAN-CW12 TELE DATA INFO | 12,500,000 D | - |
| LEHMAN-CW12 SPICE COMMUNIC | 25,000,000 D | - |
| INTERNATIONAL BIOFUEL & BIOCHEMICAL CORP | 15 D | 0.02 |
| LEHMAN BROTHERS WTS AC K=1.0E-4 10/26/12 | 25,000,000 D | - |
| MARKET VECTORS RUSSIA ETF | 9,100 D | 309,582.00 |
| INTERNATIONAL BRANDS INC | 1 D | 0.01 |
| LEHMAN-CW12 TECH MAHINDRA | 5,000,000 D | - |
| INTERNATIONAL BRANDS INC CV | 1 D | 0.01 |
| LEHMAN-CW12 STERLITE INDUS | 10,000,000 D | - |
| INTERNATIONAL BURGERS NOW LTD | 3,334 D | - |
| LEHMAN-CW12 STEEL AUTHORIT | 50,000,000 D | - |
| LEHMAN-CW12 INDUSIND BANK | 5,000,000 D | - |
| LEHMAN-CW12 OIL & NATURAL | 24,598,439 D | - |
| MARQUEST RESOURCES CORP CL A | 10 D | 0.01 |
| INTERNATIONAL COMMUNICATIONS | 200 D | - |
| LEHMAN-CW12 CONSOLIDATED C | 1,150,000 D | - |
| INTL CONSUMER BR ORD | 20,800 D | 23,400.00 |
| LEHMAN-CW12 KOUTONS RETAIL | 1,500,000 D | - |
| INTERNATIONAL FAST FOOD CORP | 231 D | - |
| LEHMAN-CW12 INDIAN OIL COR | 24,727,529 D | - |
| INTL FIBERCOM INC | 450 D | - |
| WTS LEHMAN BROTHERS      (LUXEMBOURG) EC | 30,000,000 D | - |
| MARTECH USA INC | 400 D | - |
| WTS LEHMAN BROTHERS (LUXMB)EQUITY FINAN | 4,500,000 D | - |
| MARTEN TRANSPORT LTD | 2,185 D | 46,016.10 |
| INTL GAMING MANAGEMENT INC | 102,100 D | 19,399.00 |
| WTS LEHMAN BRO(LUX) SA     CALL WTS ON CHIN | 2,498,392 D | 15,774,597.25 |

| | | |
|---|---|---|
| LEHMAN BROTHERS WTS AC K=1.0E-4 11/15/12 | 10,000,000 D | - |
| INTERNATIONAL META SYSTEMS | 2,538 D | 0.25 |
| LANDMARK BANK FOR SAVINGS | 406 D | 0.01 |
| LEHMAN-CW12 GUANGZHOU KING | 1,527 D | 2,848.16 |
| INTERNATIONAL PRODUCTS INC | 6 D | - |
| LANDMARK COMMUNITY BANCORP INC | 28,412 D | 2.84 |
| MARTINEZ & MURPHEY INC | 1,500 D | - |
| LEHMAN-CW12 SHANGHAI YANHU | 1,583 D | 1,689.38 |
| INTERNATIONAL PRECIOUS MINER | 15 D | - |
| LEHMAN-CW12 PETROCHINA CO | 10,000,000 D | - |
| INTL RESEARCH & DEVELOPMENT CORP-DEL | 136,796 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 11/26/12 | 10,000,000 D | - |
| MARVEL ENTERTAINMENT GROUP INC | 8,100 D | - |
| LANSBOROUGH CORP SR NT 15% 03/31/05 | 1,940 D | 1,940.00 |
| INTERNATIONAL SEMI TECH MICROELEC INC SR | 100,000 D | 10.00 |
| LEHMAN BROTHERS WTS AC K=1.0E-4 11/26/12 | 10,000,000 D | - |
| LANESBOROUGH CORP | 274 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 01/02/13 14 | 4,500,000 D | 24,615,000.00 |
| INTERNATIONAL TILLEX ENTERPR | 6,150 D | |
| LEHMAN-CW13 XINJIANG GOLDW | 5,000,000 D | - |
| LAS COLINAS CORP CONDUIT MTG PASS THRU C | 102,471 D | - |
| LEHMAN-CW13 CHINA PACIFIC | 5,000,000 D | 21,067,175.00 |
| INTERNATIONAL WIRELESS COMMUNICATIONS H | 423,014 D | |
| LEHMAN BROTHERS WTS AC K=1.0E-4 02/20/13 | 12,500,000 D | 38,420,000.00 |
| LASER MORTGAGE MANAGEMENT INC | 2,700 D | - |
| LEHMAN-CW11 LANDLORD BASKET | 1,000,000 D | - |
| MATSUSHITA ELEC IND-SPON ADR | 9,185 D | 176,903.10 |
| LEHMAN BROTHERS WTS AC K= 05/07/13 144A | 1,000,000 D | 2,973,600.00 |
| AMERICAN BIOMED INC | 3,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 06/06/13 14 | 2,500,000 D | - |
| AMERICAN CAPITAL LTD | 1,649 D | 42,461.75 |
| LATIN FOODS INTL INC | 10,000 D | 0.01 |
| LEHMAN-CW13 TATA POWER CO LT | 500,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 06/21/13 14 | 1,000,000 D | - |
| LEHMAN BROTHERS WTS AC K=1.0E-4 07/02/13 | 1,000,000 D | - |
| AMERICAN INTERNATIONAL MARKETING INC | 3 D | - |
| LEAK-X ENVIRONMENTAL CORP | 1,787 D | 0.18 |
| INTEROIL CORP | 700 D | 20,125.00 |
| LEHMAN TR RI-TRS-P36 | 25,000 D | 25,000.00 |
| MAXAXAM CORP | 400 D | - |
| LEHMAN MUN TR-P43 | 25,000 D | 25,000.00 |
| INTERWOVEN INC | 5,853 D | 87,795.00 |
| LEAP WIRELESS INTERNATIONAL INC | 32,851 D | - |
| LEHMAN MUN TR-144A | 25,000 D | 25,000.00 |
| MCCRORY CORP SF S/D-REG- CALLABLE 7.75% 0 | 19,400 D | 0.06 |
| MCCRORY PARENT LIQUIDATING TRUST-CBI | 17 D | - |
| LEINER HEALTH PRODUCTS INC 11% 06/01/12 | 305,000 D | 25,221.67 |
| INTUIT INC | 6,452 D | 204,786.48 |
| LEP GROUP PLC SPONSORED ADR | 87,200 D | - |
| MEADOW GROUP INC ORD | 3,155 D | - |
| LESLIE FAY COMPANIES INC | 250 D | - |
| MED DIVERSIFIED INC | 18,000 D | - |
| INVESTAMERICA INC | 200 D | 0.02 |
| AMERIVEST PROPERTIES | 92 D | 843.64 |
| LEVITZ FURNITURE INC | 300 D | - |
| MEDGROUP INC/CALIF | 13,927 D | 1.39 |
| INVESTORS FINANCIAL CORP-VA | 59,639 D | - |

| | | |
|---|---|---|
| LEXINGTON INDS INC | 340 D | - |
| MEDIA HOLDINGS INTERNATIONAL | 1 D | 0.01 |
| LEXINGTON INSTRS CORP | 6 D | - |
| MEDIA VISION TECHNOLOGY INC OLD (CTFS PRIC | 169,604 D | - |
| MICADANT PLC 15% 05/01/07 | 4,150,000 D | - |
| LEHMAN BROTHERS HOLDINGS INC 0% 12/31/09 F | 388 D | 28.13 |
| MEDIACOM COMMUNICATIONS-CL A | 43,531 D | 319,952.85 |
| MEDICAL PROPERTI ORD | 34,366 D | - |
| ANCHOR GLASS CONTAINER CORP NEW | 24 D | 0.02 |
| MEDICALOGIC/MEDSCAPE INC | 1,000 D | - |
| ANTENNA TV ADS | 19 D | 125.88 |
| LIBERMAN ENTERPRISES INC CTF ELIGIBLITY | 200 D | - |
| IRONSTONE GROUP INC | 6,808 D | 7,488.80 |
| MEDIVIX INC | 4,000 D | - |
| LIFEPOINT INC | 400 D | - |
| IROQUOIS BRANDS LTD | 16,759 D | - |
| APHTON CORP | 600 D | 0.60 |
| MEGAFOODS STORES INC | 144,855 D | - |
| LIFELINE BIOTECHNOLOGIES INC | 1 D | 0.01 |
| MEDTRONIC INC | 13,161 D | 690,557.67 |
| MEDISYS TECHNOLOGIES INC | 1,300 D | - |
| LEHMAN BROTHERS HOLDINGS INC 7% 09/14/21 N | 50,000 D | 6,500.00 |
| MEGO FINANCIAL CORP | 166 D | 0.02 |
| MELTRONIX INC | 5,000 D | - |
| MEMBERS SERVICE CORP NEW $0.50 PAR | 60 D | - |
| LINCORP HOLDINGS INC | 33 D | 0.00 |
| ISHARES S&P 500 GROWTH INDEX | 1,300 D | 78,182.00 |
| LINK ENERGY LLC | 15 D | - |
| MERET INC | 56,744 D | 5,319.75 |
| LIONEL CORP | 400 D | - |
| ISHARES RUSSELL 1000 GROWTH | 274 D | 14,184.98 |
| LIVENT INC | 340 D | - |
| ISHARES S&P SMALLCAP 600 | 231 D | 15,042.72 |
| ISHARES DJ US INDEX FUND | 99 D | 6,132.06 |
| LOGICVISION INC | 126 D | 119.70 |
| LOMAS FINANCIAL CORP NEW | 171,014 D | - |
| MERRY-GO-ROUND ENTERPRISES INC | 500 D | - |
| LONE STAR LIQUIDATING TRUST | 3,233,600 D | - |
| MET CAPITAL CORP | 2,000 D | 0.01 |
| LORAL ORION NETWORK SYS INC WT COM | 37,625 D | 376.25 |
| LOUISIANA STATE AGRIC FIN AU -A-REV TAXABLE | 70,000 D | 1,400.00 |
| METHODE ELECTRONICS INC | 20,503 D | 193,548.32 |
| LUCID ENTERTAINMENT INC | 2,000 D | - |
| METRO INTERNATIONAL INC | 500 D | - |
| ITALY FUND INC ESCROW | 2,768 D | - |
| METROCALL INC | 14,660 D | - |
| METROPOLITAN CIRCUITS INC | 4,025 D | - |
| METROPOLITAN FED ORD | 14,911 D | 1,863.88 |
| LUMINANT WORLDWIDE CORP | 800 D | - |
| LYNTEX INTERNATIONAL INC | 20 D | 0.00 |
| M & T BANK CORP | 31,539 D | 2,948,896.50 |
| JM RESOURCES ORD | 206 D | 0.02 |
| MCORP | 999 D | - |
| JPM INDUSTRIES INC | 1,279,289 D | - |
| MCORP 0% PERP PFD A AUCT | 116 D | - |
| MCORP 0% PERP PFD B AUCT | 119 D | 11,900.00 |
| MICROCOMPUTER ME ORD | 1,300 D | 0.13 |

| | | |
|---|---|---|
| MICROMEDICAL DEVICES INC | 10,000 D | - |
| MCMS INC 9.75% 12/31/49 B | 3,500,000 D | 350.00 |
| MSCI INC | 57,477 D | 17.24 |
| MEI DIVERSIFIED INC | 129,300 D | 12.93 |
| MID-AMERICAN WASTE SYSTEMS | 10 D | - |
| JAGGED EDGE MTN GEAR INC    NEW | 8 D | - |
| JAMCO LTD | 2,000 D | - |
| LEHMAN BROTHERS BANK FSB 5.25% 08/06/18 CD | 15,000 D | - |
| JAMES MADISON LTD | 200 D | - |
| MKR HOLDINGS | 300 D | 0.01 |
| MIDWAY AIRLINES CORP | 3,800 D | - |
| MIDWAY MCKITTRICK OIL CO | 411 D | 0.01 |
| MPTV INC COM | 11,700 D | - |
| MIGRATEC INC | 111,000 D | - |
| MILLENIUM MED SUPPLY CORP | 1,000 D | 10.00 |
| JEFFERSON NATIONAL BANK WATERTOWN N.Y. | 36,892 D | - |
| MILLERS COVE RESOURCES INC | 156 D | - |
| JENNIFER CONVERTIBLES INC AUCT | 44 D | 4,400.00 |
| JET DRILL CANADA INC | 55 D | - |
| MTI TECHNOLOGY CORP | 25 D | 0.03 |
| JETBORNE INTERNATIONAL INC NEW | 70 D | - |
| JO-ANN STORES INC | 12,083 D | 311,378.91 |
| MINERAL ACCEPTANCE CORP | 500 D | 0.01 |
| JONES PLUMBING SYSTEMS INC | 11,815 D | 1.18 |
| MISSISSIPPI CHEMICAL CORP | 1,660 D | - |
| MO SFM RES RCPTS-144A | 25,000 D | 64,763.00 |
| SISTEMA JSFC-144A SPONS GDR 144A | 100 D | 1,060.00 |
| MIZLOU COMMUNICATIONS | 69,900 D | - |
| LEHMAN BROTHERS HOLDINGS INC 8.9% 12/07/22 | 200,000 D | 200,000.00 |
| MOBICLEAR INC | 1 D | 0.03 |
| MAGELLAN ENERGY LTD | 1 D | 0.00 |
| JUST FOR FEET INC COM STK | 38 D | - |
| MOBILEMEDIA CORP-CL A | 5,404 D | - |
| JYRA RESEARCH INC | 2,500 D | - |
| MAGIC MARKER INDUSTRIES INC | 125 D | - |
| MAGIC SOFTWARE ENTERPRISES | 7 D | 15.12 |
| MAGNUM RESOURCES INC | 1 D | 0.00 |
| MOLECULAR SYSTEMS INC | 15,000 D | - |
| KMART CORP PASS THROUGH TRUST 1995-K1 8.9 | 28,000 D | 24,842.16 |
| KMS INDUSTRIES INC | 12 D | 0.00 |
| MOLTEN METAL TECHNOLOGY INC | 100 D | 0.10 |
| MAINE SUGAR INDUSTRIES INC | 1,160 D | 0.12 |
| MALAN REALTY INVESTORS INC | 10,000 D | 0.01 |
| MALLARD COACH CO INC | 129,060 D | - |
| MONITERM CORP | 64,434 D | - |
| MANCHESTER LIFE & CAS MGMT | 10 D | - |
| MANNATECH INC | 4,284 D | 16,750.44 |
| MONTE CARLO CORP | 5,000 D | - |
| MANUFACTURED HOMES INC-CL A | 70,576 D | - |
| MONTEBELLO ORD | 4 D | - |
| MARCHFIRST INC | 2,000,614 D | - |
| MAREX INC | 300 D | 0.01 |
| MARGAUX INC WITH DUE BILLS | 1,000 D | - |
| JP MORGAN & CO INC/OLD 6% 01/15/09 MTNA | 49,000 D | 49,183.75 |
| MARINER HEALTH GROUP INC 9.5% 04/01/06 B | 450,000 D | - |
| MARITIME FRUIT CARRIERS LTD | 100 D | - |
| INNOVATION HOLDINGS | 1 D | 0.00 |

| | | |
|---|---|---|
| MORSE BOULGER INTL CORP | 64,550 D | 6.46 |
| MORTGAGE.COM INC | 10,367 D | - |
| MOUNT CLEMENS CORP | 100 D | 0.01 |
| MOUNTAIN ENERGY INC | 500 D | - |
| MOVIE GALLERY IN WTS K= 05/15/15 | 442 D | 0.00 |
| MOVIEMATIC IND ORD | 2,200 D | - |
| MULTIPLEX SERVICES INC | 806 D | - |
| MYTURN.COM INC | 5,000 D | - |
| NAB ASSET CORP LIQUIDATING TR UNITS (NON-T | 1,229 D | 0.04 |
| NCA MINERALS CORP | 600 D | 0.01 |
| NESB CORP | 122,566 D | 7,660.38 |
| NIC INC | 1,875 D | 13,575.00 |
| NPS TECHNOLOGIES GROUP INC | 2,000 D | - |
| NX NETWORKS | 100 D | - |
| NABI BIOPHARMACEUTICALS | 26,309 D | 144,699.50 |
| NAHAMA & WEAGÁNT ENERGY CO NEW | 20,000 D | - |
| NAPSTER INC | 5,187 D | 13,382.46 |
| NATIONAL LUMBER & SUPPLY INC | 1,800 D | - |
| NATIONAL MEDPLEX CORP | 2,000 D | - |
| NATIONAL RESOURCE GROUP INC | 2,000 D | - |
| NATIONSRENT INC | 5,500 D | - |
| NATIONWIDE LEGAL SERVICES | 12,300 D | - |
| NATURA ENERGY CORP NEW | 25 D | - |
| NATUREWELL INC | 300 D | 0.30 |
| NAVARRE CORP | 100 D | 154.00 |
| NEBCO EVANS HOLDING CO 11.25% 03/01/08 PFD | 20,998 D | 25.20 |
| NEON COMMUNICATIONS INC | 1,000 D | - |
| NEOSTAR RETAIL GROUP INC | 6,848 D | 0.68 |
| NETPLEX GROUP INC | 250 D | 0.25 |
| NEUROCRINE BIOSCIENCES INC | 12,472 D | 67,473.52 |
| NEW DIMENSIONS LEARNING CORP | 200 D | - |
| NEW ORLEANS GREAT NORTHERN RR 5% 07/01/3 | 2,000 D | 1,148.02 |
| NEW TEL LIMITED-SPON ADR | 6,500 D | 0.65 |
| NEW YORK CITY SHOES INC | 1,600 D | - |
| NEW YORK COMMUNITY BANCORP | 12,355 D | 253,277.50 |
| NEW YORK TELECOMPUTING & VIDEOTEX CORP | 10,000 D | 1.00 |
| NEXTEL PARTNERS INC 1.5% 11/15/08 CV * | 5,000 D | 11,158.95 |
| NI-CAL TECHNOLOGY LTD | 2 D | - |
| NINETOWNS INTERNET TECH-ADS | 292 D | 546.04 |
| NOMAS CORP NEV PFD SER A PFD | 135,923 D | - |
| NORTANKERS INC | 900 D | - |
| ULTRASHORT MIDCAP400 PROSHAR | 305 D | 17,156.25 |
| NORTH AMERICAN RECYCLING SYS | 88,000 D | 8.80 |
| NORTHERN PACIFIC CORP 3% 01/01/47 | 1,000 D | 562.83 |
| NORTHGATE COMPUTER CORP | 300 D | - |
| PSINET INC | 351,654 D | - |
| NORTHWESTERN STEEL & WIRE CO 9.5% 06/15/0' | 4,010,000 D | 401.00 |
| PURE BIOSCIENCE | 20 D | 80.20 |
| PURE H2O INC | 1 D | 0.00 |
| NOVO CORP | 2,000 D | 0.20 |
| NU-MED INC NEW | 298 D | - |
| QANTEL CORP | 300 D | - |
| NTELOS HOLDINGS CORP | 3,445 D | 99,767.20 |
| QINTEX ENTERTAINMENT INC | 320 D | - |
| TOBA PULP LESTARI TBK-SP ADR | 227 D | 21.79 |
| NUMERICA FINL CO | 84,064 D | 420.32 |
| PACAD INC | 300 D | 0.03 |

| | | |
|---|---|---|
| QUADREX CORP | 270,770 D | 27.08 |
| NUTRI BEVCO INC | 5,000 D | - |
| NYCAL CORPORATION | 50 D | - |
| PACEL CORP | 1 D | 0.00 |
| QUANTECH LTD | 1,000 D | 0.10 |
| PACESETTER HOMES INC | 24,300 D | 0.07 |
| QUESTEC INC | 40,107 D | - |
| NUVEEN QUALITY PREFERRED INC | 19,584 D | 140,025.60 |
| PACIFIC ENGINEERED MATERIALS INC | 41,000 D | - |
| PACIFIC HEALTH CARE ORG INC | 100 D | 60.00 |
| QUENTRA NETWORKS INC | 1,000 D | - |
| OAKWOOD MORTGAGE INVESTORS INC 8.29% 09 | 4,000,000 D | - |
| PACIFIC STAR COMMUNICATIONS CORP | 4,000 D | 0.01 |
| PAGE PETROLEUM LTD | 1,556 D | - |
| ORA ELECTRONICS INC | 5,601 D | 0.56 |
| PAIN SUPPRESSION LABS INC | 2,300 D | 0.23 |
| OAKWOOD HOMES CORP | 61 D | - |
| PAIUTE OIL & MINING CORP | 4,484 D | - |
| RB ROBOT CORPORATION | 200 D | - |
| RDM SPORTS GROUP INC 8% 08/15/03 CV | 5,000 D | 75.00 |
| PAN AM CORP | 6,045 D | - |
| ODESSA FOODS INTL INC | 5 D | 0.01 |
| RLI INC | 50,000 D | - |
| PAN SMAK PIZZA INC-ORD | 3,200 D | 0.02 |
| PAN AMERICAN WORLD AIRWAYS INC SR DEB-RE | 110,000 D | 0.02 |
| RPC INC | 6,756 D | 119,243.40 |
| PAN AMERICAN WORLD AIRWAYS SR DEBS-REGI | 143,000 D | 0.01 |
| PAN AM CORP 9% 09/01/10 CV | 10,000 D | - |
| DO NOT USE PANACO INC | 16,526 D | - |
| RSL COMMUNICATIONS PLC 12% 11/01/08 | 10,000 D | 100.00 |
| PANAMERICAN BANCORP | 5,900 D | - |
| OFFICE PRODUCTS OF AMERICA INC CL A | 42,500 D | - |
| OIL INTERNATIONAL LTD | 50 D | - |
| R V A CORP | 330 D | - |
| PARAGON TRADE BRANDS INC ESCROW | 4,100 D | - |
| PARATECH INTL INC | 4,000 D | - |
| OK SFH-SER A5-144A | 10,000 D | 10,000.00 |
| PARIS INDS CORP | 20 D | 0.01 |
| PARK CTR CMNTY DEV | 12,350,000 D | 10,352,140.50 |
| RADIAN PETROLEUM CORP | 2,000 D | - |
| RADLON INCOPORATED | 100 D | - |
| OMNIMAX ORD | 4,300 D | 0.43 |
| PARIS INDS CORP PFD A PFD | 20 D | 0.01 |
| PARK PHARMACY CORPORATION | 75 D | 0.01 |
| RAILWORKS CORP | 5,000 D | 0.50 |
| PARKER AUTOMOTIVE CORP | 1,000 D | - |
| OMEGA ALPHA INC | 50 D | 0.01 |
| OMNI INTERNATIONAL TRADING | 29,070 D | - |
| PARTS.COM INC | 100 D | 0.01 |
| RAMAGON TOYS INC | 200 D | 0.01 |
| PATAGONIA CORP | 100 D | 0.01 |
| OMNITEC INC | 15,100 D | 1.51 |
| PATCHGEAR.COM INC | 1,000 D | - |
| RAMP CORP | 841 D | 16.82 |
| PATHE COMMS | 14,300 D | - |
| RAMPART GENERAL | 2,000 D | 0.02 |
| PATHE INDUSTRIES INC | 100 D | - |

| | | |
|---|---|---|
| WTS RAND INFORMATION SYSTEMS INC | 20 D | 0.01 |
| WTS PATHNET INC | 31,200 D | 312.00 |
| ONEFAMILY.COM INC          RESTRICTED | 2,000 D | 1,680.00 |
| RANGE ENERGY INC | 333 D | 0.03 |
| ONEITA INDUSTRIES INC | 1,000 D | |
| ONO FINANCE P 0% 05/31/09 144A A$CT ONO FIN/ | 2,000 D | 0.20 |
| PAUL SAMUEL ASSOCIATES INC | 50 D | |
| RASCALS UNLIMITED INC | 1,000 D | 0.10 |
| PAY TELEVISION CORP | 160 D | 8.00 |
| OOM PAUL CONSOLIDATED MINING CO | 100 D | |
| PAYLESS CASHWAYS INC | 20,000 D | - |
| REA GOLD CORP | 12,350 D | - |
| OPTEL INC 144A | 18,325 D | 1.01 |
| OPTO MECHANIK INC | 22,335 D | 2.23 |
| REALMARK ACQUISITIONS II LLC UNIT CL A | 106 D | 0.01 |
| PECOM ENERGIA S A SPONSORED ADR REPSTG | 185 D | 572.39 |
| RECLAIM INC | 200 D | |
| ORETEK INC | 25 D | - |
| PEGASUS INDUSTRIES INC | 20 D | - |
| ORFA CORP OF AMERICA | 4,300 D | - |
| DO NOT USE REFCO INC | 188 D | - |
| REGAL COMMUNICATIONS CORP | 142,498 D | - |
| REGENT COMMUNICATIONS INC | 174 D | 156.43 |
| REGENT AIR CORP | 3,100 D | 0.02 |
| PENGUIN GROUP INC | 75 D | 0.01 |
| REGINA COMPANY INC | 5,000 D | |
| PENN STAR OIL CORP | 1,008 D | - |
| RELIANT BUILDING PRODUCTS 12.375% 05/01/49 | 1,500,000 D | 150.00 |
| REMBRANDT COSMETICS CORP | 250 D | 0.06 |
| OTIS OIL & GAS CORP | 50 D | - |
| PENNSYLVANIA ENGINEERING CORP | 11,325 D | |
| OUTBOARD MARINE CORP 7% 07/01/02 CV | 10,000 D | 1.00 |
| PENSADOR RESOURCES INC | 17 D | 4.25 |
| OUTRIGHT INDUSTRIES INC | 800 D | 0.08 |
| OVABLOC INC | 280 D | 0.01 |
| PENTA SYSTEMS INTL INC | 1,400 D | |
| OVERMYER CORP | 7,700 D | - |
| RESERVE INDUSTRIES CORP | 9,800 D | - |
| PEREGRINE ENTERTAINMENT LTD | 366 D | - |
| PEREGRINE SYSTEMS INC | 8 D | - |
| PERPETUAL FINANCIAL CORP 7.25% 05/15/11 CV | 5,000 D | - |
| PERPETUAL FINANC | 179,043 D | 5,595.09 |
| PGI INC | 238 D | - |
| PHP HEALTHCARE CORPORATION SUB DEB CV 6 | 1,146,000 D | 114.60 |
| RHEOLOGICAL SYSTEMS INC-NEW | 20 D | - |
| PETROLEO BRASILEIRO S.A.-ADR | 9,280 D | 439,129.60 |
| RHYTHMS NETCONNECTIONS INC 13.5% 05/15/08 | 39,643,000 D | - |
| RHYTHMS NETCONNECTIONS INC | 3,780 D | - |
| RICKEL HOME CENTERS 13.5% 12/15/01 | 25,000 D | - |
| PMC-POWDERED METALS CORP | 100 D | - |
| PHARMAPRINT INC | 2,000 D | - |
| PHAR-MOR INC 11.72% 09/11/02 | 43,306 D | 1,732.24 |
| ROBERT HALF INTL INC | 11,427 D | 321,555.78 |
| ROCHE HOLDINGS LTD-SPONS ADR | 1 D | 81.30 |
| RODDY RESOURCES INC | 400 D | - |
| RONN MOTOR COMPANY | 1 D | 0.66 |
| ROONEY PACE GROUP INC | 6,000 D | - |

| | | |
|---|---|---|
| PHOENIX LASER SYSTEMS INC | 88,800 D | - |
| ROSS (A.J.) LOGISTICS INC | 731 D | - |
| PHYSICIAN COMPUTER NETWORK INC | 412,350 D | - |
| PHYSICIANS RESOURCE GROUP INC | 75,000 D | - |
| ROYAL BANK OF SCOTLAND GROUP PLC 7.25% P | 38 D | 581.40 |
| PIEDMONT FEDERAL CORP | 20,643 D | - |
| PIEZO ELECTRIC PRODUCTS INC | 80 D | - |
| ROYALE GROUP LTD | 400 D | 0.04 |
| PHOENIX MEDICAL TECHNOLOGY | 19,400 D | - |
| ROYAL PALM SAVINGS BANK WEST PALM BEACH | 20,000 D | - |
| PILLOWTEX CORP | 1,000 D | 8,500.00 |
| PWTX 10.0 11/15/2006 | 3,600,000 D | 36.00 |
| WTS PILLOWTEX CORPORATION NEW | 273,800 D | 2,738.00 |
| PINETREE COMPUTER SYSTEMS INC | 350 D | 0.02 |
| SBT CORP ORD | 16,727 D | - |
| SFE TECHNOLOGIES | 348,935 D | - |
| SGI INTERNATIONAL | 20,000 D | - |
| PIONEER SAVINGS BANK FSB | 47,887 D | - |
| PIONEER SYSTEMS INC | 16,500 D | - |
| SPDR S&P DIVIDEND ETF | 99 D | 5,217.30 |
| PLASTIC SURGERY CO | 1,250 D | 0.13 |
| STEC INC | 13,186 D | 112,081.00 |
| PLYMOUTH FIVE CENTS SAVINGS BANK-MASS | 53,933 D | - |
| ST SYSTEMS INC | 1,000 D | 0.10 |
| POCON INC | 13,271 D | 1.33 |
| SONICBLUE INC 5.75% 10/01/03 CV | 1,167,000 D | 245.07 |
| POLAROID CORP | 4,328 D | - |
| POLIFLY FINANCIAL CORP | 15,400 D | 5,775.00 |
| SAFE TECHNOLOGIES INTERNATIONAL INC | 550 D | 0.11 |
| POPE EVANS & ROBBINS INC | 107,150 D | - |
| POWERSHARES DB COMMODITY IND | 548 D | 18,856.68 |
| PRAGMA BIO-TECH INC | 200 D | - |
| PRE-CELL SOLUTIONS INC | 585 D | - |
| PREPAID LEGAL SERVICES INC | 4,834 D | 211,004.10 |
| PRECISION DRILLING TRUST | 54,443 D | 962,007.81 |
| PREMIER GRAPHICS INC GTD SR NT 11.5% 12/01/l | 47,200,000 D | 4,720.00 |
| PREMIER ENERGY CORP | 3,800 D | - |
| PRIDE INTERNATIONAL INC | 51,432 D | 1,780,061.52 |
| PRIME MOTORS INNS -LP | 734 D | - |
| PRIMIX SOLUTIONS INC | 50 D | - |
| PRIMROSE TECHNOLOGY CORP | 1,025 D | - |
| PRINTRON INC | 11,025 D | 11.03 |
| PRODUCTS & PATENTS LTD (DEL) | 5,000 D | 0.50 |
| PROSPECT GROUP INC | 200 D | - |
| PROFIT TECHNOLOGY INC | 62,300 D | - |
| PROGENITOR INC | 642,318 D | - |
| PROGRAMMING & SYSTEMS INC | 66,718 D | 6.67 |
| PROGRESS ENERGY INC-CVO | 2,071,223 D | - |
| PROMEDCO MANAGEMENT COMPANY | 40,667 D | - |
| SAFE-WASTE SYSTEMS INC | 200 D | - |
| SAINT JAMES COMPANY COM | 125 D | 0.01 |
| SALESREPCENTRAL.COM INC | 100 D | 0.01 |
| SAMSYS TECHNOLOGIES INC | 35,000 D | 3.50 |
| SAN JOSE OIL CO INC-CL B PP 0.01 PAR | 1,350 D | 137.70 |
| SAN JUAN BASIN ROYALTY TR | 2,256 D | 87,081.60 |
| SANI-TECH INDUSTRIES INC | 10,000 D | - |
| SANTA FE INTERNATIONAL INC | 100 D | 0.01 |

| | | |
|---|---|---|
| SANTA ISABEL S.A.-SPONS ADR | 366 D | 0.01 |
| SASCO NET INTEREST MARGIN TRUST 0% 02/27/3 | 2,200,000 D | 1,320.00 |
| SAVIN CORP 1.5% PERP CV PFD A | 20 D | 0.00 |
| SCIENTIFIC LEASING INC. 8.25% 06/15/03 CV | 10,000 D | 0.01 |
| SCIENTIFIC MEASUREMENT SYS | 8,116 D | 0.81 |
| SCINTILORE EXPLORATIONS LTD | 200 D | 0.02 |
| SCOTT CABLE COMMUNICATIONS 16% 07/18/02 B | 25,569 D | 0.02 |
| SCRIBE SYSTEMS INC | 1,000 D | 0.10 |
| SEACOAST HOLDING CORPORATION | 2 D | 0.31 |
| SEARCH FINANCIAL SERVICES | 564 D | - |
| SECOND NATIONAL BANCORPORATION | 151,645 D | - |
| SECURE COMMUNICAT & TECH INC | 10,000 D | 1.00 |
| SEEBURG CORP | 2,950 D | - |
| SEMICON INC | 1,000 D | - |
| SEED PRODUCTS INTL INC | 499 D | 0.05 |
| SERAC HOLDINGS INC | 204,000 D | 0.20 |
| SERVICE MERCHANDISE CO INC | 20,000 D | - |
| SEVEN SEAS PETROLEUM CORP 12% 11/07/04 A | 1,700 D | 0.01 |
| SHAMAN PHARMACEUTICALS INC COM PAR $0.00 | 13,502 D | - |
| WTS SEVEN SEAS PETE INC | 17 D | - |
| SHANNON GROUP INC | 60 D | - |
| SHEFFIELD INDUSTRIES INC | 300 D | 375.00 |
| SHELBOURNE PPTYS II INC | 30 D | 510.00 |
| SHORE GROUP INC | 625 D | - |
| SIDECO AMERICANA SA 9.125% 12/15/49 144A | 7,000 D | 713.39 |
| SIERRA PACIFIC RESOURCES | 44,232 D | 432,146.64 |
| SILGAN HOLDINGS INC | 2,357 D | 135,621.78 |
| SILICON GRAPHICS INCSHR          NPV          U | 62,724 D | 26,971.32 |
| SILVER EUREKA CORP | 10 D | 0.01 |
| SIMON PROPERTY GROUP LP 5.75% 12/01/15 | 44,000 D | 43,845.16 |
| WTS SIRIUS SATTELITE RADIO INC 144A | 1,050,000 D | 105.00 |
| WTS SIRIUS SATELLITE RADIO INC 3RD TRANCHE | 525,000 D | 52.50 |
| SKIATRON ELECTRONICS & TV | 350 D | - |
| SKOLNIKS INC | 38,959 D | 3.90 |
| SMAVE SOLUTIONS INC | 28 D | 0.28 |
| SMITH CORONA CORP | 11,800 D | - |
| SMARTIRE SYSTEMS INC | 300 D | 0.03 |
| SOFTGUARD SYSTEMS INC | 500 D | 0.01 |
| SOLAR CAP LLC-UNIT ACC INV | 66,667 D | - |
| SOLECTRON CORP 0.5% 02/15/34 CV B | 58,000 D | 128.88 |
| SOLUTIA INC WTS K= 07/15/09 144A | 1,000 D | 10.00 |
| WTS SOLUTIA INC | 11,169 D | 111.69 |
| SOMATRONICS INC | 75 D | - |
| SOLAR-METRICS INC | 2,400 D | - |
| STATEWIDE BANCORP | 129,772 D | 12.98 |
| SOLAR TECHOLOGY CORP | 470 D | 0.05 |
| STATORDYNE CORP | 21,360 D | - |
| SONIC AUTOMOTIVE INC-CLASS A | 3,439 D | 43,468.96 |
| SONICBLUE INC | 6,132 D | 6.13 |
| STEEL HEDDLE MANUFACTURING CO 10.625% 06 | 250,000 D | - |
| STERLING MEDICAL SYSTEMS INC | 400 D | - |
| SOUTHERN PAC PETRO-SP ADR | 40 D | 10.00 |
| STONE & WEBSTER INC | 200 D | - |
| SOUTHWARD VENTURES DEPOSITARY TRUST-UI | 1 D | 2.00 |
| STOTLER GROUP INC | 39,165 D | - |
| STOX.COM INC | 3,000 D | 0.01 |
| STRATA SEARCH | 10 D | - |

| | | |
|---|---|---|
| STRATERA INC | 1 D | 0.00 |
| SPECTRAVISION INC-CL B | 248 D | - |
| STREAMLOGIC CORP | 5,000 D | - |
| STRINGS LTD | 1,200 D | - |
| SPENDTHRIFT FARM INC SR S/D REG 12.5% 03/15 | 10,000 D | 1.00 |
| STROUDS INC | 10,000 D | 1.00 |
| SPHERION CORPORATION | 17,955 D | 104,677.65 |
| STRUTHERS INDUSTRIES INC | 255 D | 0.03 |
| SPINTEK GAMING TECHNOLOGIES | 10,200 D | - |
| SPORTSTOWN INC | 106,705 D | 10.67 |
| STYLES ON VIDEO INC | 5,942 D | - |
| SUN FINANCING I 7% 05/01/28 CV PFD 144A | 56,700 D | 0.57 |
| SUN STATE SVGS & LN ASSN-ARIZ | 130,218 D | - |
| SUNBELT NURSERY GROUP INC | 1,222 D | 0.12 |
| SUNBEAM CORP-DEL NEW | 25 D | - |
| STAR TELECOMMUNICATIONS INC | 17,900 D | 35.80 |
| WTS SUNBEAM CORP DEL NEW | 41,257 D | 1,650.28 |
| STARS TO GO INC | 106,087 D | 31.83 |
| SUNRISE TECHNOLOGIES INTL | 406 D | - |
| SUNRISE ENERGY RESOURCES INC | 20 D | 20.17 |
| SUNSHINE MNG & REFNG CO | 3,929 D | - |
| SUNRISE SAVINGS & LOAN-CL A | 11,680 D | 2,920.00 |
| SUNSTAR INTL INC | 300 D | - |
| SUPERCOMPUTING SOLUTIONS INC | 80,290 D | - |
| SUPERMARKETS GENERAL HOLDING 3.52% 10/05 | 140,786 D | 1,407.86 |
| SUNSTYLE CORP | 922 D | 4.61 |
| SUPREMA SPECIALTIES INC | 110 D | - |
| SUPERWIPES INC | 100 D | - |
| SYMBIAT INC | 341 D | 0.34 |
| SYMBION INC/AZ | 13,450 D | 13,450.00 |
| SYMBOLICS INC | 300 D | - |
| SYN-TREK INC | 25,000 D | - |
| SYNCRONYS SOFTCORP | 1,000 D | - |
| SYQUEST TECHNOLOGY INC | 6,100 D | - |
| SYSTEM SOFTWARE ASSOC INC | 1,875 D | - |
| SYSTEMS CONNECTIONS GROUP PLC-ADR | 150 D | - |
| SYMPLEX COMMUNICATIONS CORP | 500 D | 5.00 |
| TDX CORP | 33,000 D | 8,250.00 |
| T I C INDUSTRIES | 11 D | - |
| TSL HOLDINGS INC | 1,391,127 D | - |
| TNS INC | 1,070 D | 22,159.70 |
| TVC TELECOM INC | 1,200 D | 1.20 |
| TV COMMUNICATIONS NETWORK | 564 D | 0.06 |
| TAG GROUP INC/THE | 810 D | 0.08 |
| TU INTERNATIONAL INC | 300 D | - |
| TALISMAN MINES LTD | 3,000 D | 0.01 |
| PATRIOT ENERGY CORP/HOUSTON TX 12% PERP | 232,128 D | - |
| TALENT ALLIANCE INC | 1 D | 0.10 |
| TECHNOLOGY TRANSFER INC | 1,179 D | - |
| TECUMSEH PRODUCTS CO-CL A | 7,654 D | 211,709.64 |
| TEECO PROPERTIES -LP | 3,518 D | - |
| TECFIN CORP | 9,000 D | - |
| TEJAS OIL & GAS CO | 25 D | - |
| UNKNOWN ISSUER PFD | 7 D | 140.00 |
| TELEHUBLINK CORP | 35,000 D | - |
| TELEGROUP INC | 15,263 D | - |
| TELEPHONICS OFFICE TECHNOLOGIES INC | 150 D | - |

| | | |
|---|---|---|
| TELIGENT INC-CL A | 380 D | - |
| TELICONICS INC | 1,974 D | 0.20 |
| TELLUS INDUSTRIES INC | 9 D | 0.00 |
| TEMP STIK ORD | 2,000 D | 0.20 |
| TELESPHERE | 329,507 D | 8.24 |
| TELETIMER INTERNATIONAL INC | 3 D | - |
| TEMPLET INDUSTRIES INC | 200 D | - |
| TN HSG-RI-03-L32J | 10,000 D | 9,728.90 |
| TN HSG RES INT-L7 | 25,000 D | 17,104.75 |
| TN HSG-RESIDL-L13 | 20,000 D | 20,000.00 |
| TENNIS LADY INC | 18,056 D | - |
| TESSERACT GROUP INC/THE | 5,000 D | - |
| TEXAS AMERICAN BANCSHARES | 200 D | - |
| FOURTEEN ELEVEN HOLDING CO | 83 D | - |
| GROUP INC/THE | 20,993 D | - |
| THERATECH INC-NEV | 1,000 D | - |
| THERMO TECH TECHNOLOGIES | 5,000 D | - |
| THORIUM POWER LTD | 100,000 D | 16,500.00 |
| THORN PLC-SPONSORED ADR OLD | 37 D | - |
| THREE SHADES FOR EVERYBODY INCNEW | 1 D | - |
| THUNDER GROUP INC/THE | 4,412 D | - |
| VENCOR INC | 19,700 D | 188,381.25 |
| VENTAS INC | 4,667 D | 239,230.42 |
| VELOCITYHSI INC | 283 D | - |
| VENTURE HOLDINGS CO LLC 9.5% 07/01/05 B | 3,250,000 D | 325.00 |
| VENTURE HOLDINGS CO LLC 11% 12/31/49 | 4,700,000 D | 470.00 |
| B WTS VERADO HLDGS INC PUR COM | 36,580 D | 365.80 |
| VERMILLION INC | 48 D | 51.84 |
| VERONEX TECHNOLOGIES INC | 29 D | - |
| VESTA INSURANCE GROUP INC | 691 D | 0.41 |
| VIATEL INC | 4,150 D | 37.35 |
| VIANET TECHNOLOGIES INC | 870 D | 0.09 |
| VERIT INDUSTRIES | 3,400 D | - |
| VIENNA CORP | 900 D | - |
| VIGNETTE CORPORATION | 9,552 D | 121,119.36 |
| VISTA GOLD CORP | 1,594 D | 3,267.70 |
| VISIONGLOBAL CORP | 1,000 D | 0.10 |
| VISKASE COS INC -CW10 | 130 D | 0.01 |
| VISIONAMERICA INC | 500 D | 0.01 |
| VOICEFLASH NETWORKS INC | 8,000 D | - |
| VOLT INFO SCIENCES INC | 28 D | 302.96 |
| WHX CORP/OLD 3.75% PERP CV PFD B | 1,827 D | - |
| WHX CORPORATION NEW | 133 D | - |
| WABCO HOLDINGS INC | 25,031 D | 983,217.68 |
| YORK RESEARCH CORP | 1,000 D | 1.00 |
| YOUTHLINE USA INC | 1,200 D | 0.01 |
| WACHOVIA CORP 5.7% 08/01/13 MTN | 2,000 D | 1,414.18 |
| YUKON ENERGY CORP | 3,200 D | 0.32 |
| WAHLCO ENVIRONMENTAL SYSTEMS ESCROW P | 100 D | - |
| ZANA ACQUISITION CO | 100 D | 200.00 |
| WALKER TELECOMMUNICATIONS CORP | 850 D | 0.02 |
| ZANY BRAINY INC | 740 D | 0.74 |
| WALRON MINERALS CORPORATION | 125 D | - |
| ZENTEC CORP | 500 D | - |
| WARNACO GROUP INC-CL A | 4,000 D | - |
| ZIPREALTY INC | 169 D | 735.15 |
| WASHINGTON GROUP INTL | 800 D | 0.01 |

| | | |
|---|---|---|
| ZON MULTIMEDIA SERVICOS-ADR | 53 D | 400.47 |
| ZYDANT CORP | 10 D | 0.00 |
| ZYTREX CORP | 300 D | - |
| ZOE PRODUCTS ORD | 1,000 D | 0.01 |
| BADGER METER INC | 3,991 D | 203,620.82 |
| ALCOHOL SENSORS INTERNATIONAL LTD | 3,350 D | - |
| AMERICAN ASIATIC OIL CORP | 2,000 D | - |
| WAVVE TELECOMMUNICATIONS INC | 1,000 D | - |
| WEBLINK WIRELESS INC CL A | 20,550 D | - |
| ANADARKO PETROLEUM CORP | 190,662 D | 11,016,450.36 |
| WEBVAN GROUP INC | 829,933 D | - |
| WEIRTON STEEL CORP | 480 D | 0.48 |
| WELLINGTON COMMUNICATIONS INTERNATIONA | 34 D | - |
| ANCHORAGE FINANCE SUB TRUST III 4.486% PER | 108 D | 945,000.00 |
| WELLS AMERICAN CORP | 30,320 D | - |
| WELLSTEAD INDUSTRIES INC | 19,120 D | 1.91 |
| ANALOGIC CORP | 4,575 D | 305,152.50 |
| WESTERN BELL COMMUNICATIONS | 1,112 D | 0.11 |
| WESTERN CANADA BEVERAGE CORP | 1,600 D | 688.00 |
| WESTERN UNITED MINES INC | 400 D | - |
| WESTMORE INTERNATIONAL INC | 4,900 D | - |
| WESTPOINT STEVENS INC | 1,000 D | 1.00 |
| WHIRLWIND MARKETING INC | 14,645 D | 14.65 |
| WHITE RIVER PETROLEUM CORP | 4 D | - |
| WHITEHALL ENTERPRISES INC | 14,000 D | - |
| WHITING PETROLEUM CORP | 23,125 D | 1,829,418.75 |
| WILD BRUSH ENERGY INC | 1 D | 0.20 |
| BLOUNT INTERNATIONAL INC | 5,719 D | 72,230.97 |
| WILLCOX & GIBBS INC-A | 689 D | - |
| WILLCOX & GIBBS OMC ST SUB NT SER-B ESCRO | 220,000 D | 0.06 |
| WILLIAMS COMMUNICATIONS GROUP -ESCROW- | 180,000 D | 0.02 |
| WILLIAMS COMMUNICATIONS GROUP INC 10.875% | 60,000 D | - |
| BODYTEL SCIENTIFIC INC | 217,391 D | 52,173.84 |
| BAYTEX ENERGY TRUST-UNITS | 1,242 D | 33,136.56 |
| BLACKROCK PREFERRED AND EQUITY ADVANTA | 1 D | 100.00 |
| WINDSOR HOLDING CORP | 350 D | 0.01 |
| WINN ENTERPRISES-CL B SBI | 50 D | - |
| WINN ENTERPRISES-CL A | 25 D | - |
| BTU INTERNATIONAL INC | 1,426 D | 13,561.26 |
| ARTS-WAY MANUFACTURING CO | 1,557 D | 15,476.58 |
| WINNERS CIRCLE MANAGEMENT IN | 200 D | 0.00 |
| ALAMO GROUP INC | 643 D | 11,490.41 |
| WINSLOW TECHNOLOGY INC | 340 D | 0.03 |
| WINSTAR COMMUNICATIONS INC 12.75% 04/15/10 | 44,000 D | 1,749.71 |
| AMERICAN SELECT PORTFOLIO | 1,101 D | 11,285.25 |
| WINSTAR COMM 7 PREF | 21,450 D | 50,131.44 |
| ALLEGHANY CORP 5.75% 06/15/09 CV PFD | 30 D | 11,410.89 |
| BG GROUP PLC-SPON ADR | 82 D | 8,453.05 |
| CYBERSENSOR INTERNATIONAL INC | 2,500 D | 5,450.00 |
| WOODBRIDGE HOLDINGS CORP | 821 D | 574.70 |
| WORKINGMENS CO-OP BANK | 2 D | - |
| AUST & NZ BNKG GRP-SPON ADR | 251 D | 3,664.85 |
| WORLD ACCESS INC | 182 D | 0.18 |
| WORLD CALLNET INC | 1,500 D | - |
| BAC CAPITAL TRUST X 6.25% 03/29/55 PFD B | 145 D | 2,772.40 |
| WORLD WIDE PATENTS LIMITED | 500 D | 0.05 |
| WORLDWIDE COLLECTIONS FUND INC | 10,200 D | - |

| | | |
|---|---|---|
| WORLDCOM INC-GA NEW WORLDCOM GROUP C( | 477,501 D | - |
| WORLDWIDE FOREST PRODUCTS INC NEW | 532 D | - |
| WORLDWIDE WEB NETWORX CORP | 200 D | 0.80 |
| AMES NATIONAL CORP | 54 D | 1,495.80 |
| AVALONBAY COMMUNITIES INC 8.7% PERP PFD F | 87 D | 2,187.18 |
| WORLDS OF WONDER INC | 78 D | - |
| BAC CAPITAL TRUST IV 7% 02/01/32 PFD | 79 D | 1,640.04 |
| BEVERLY HILLS BANCORP INC | 1,225 D | 1,653.75 |
| ARK RESTAURANTS CORP | 72 D | 1,550.88 |
| AMREIT-CL A | 196 D | 1,372.00 |
| BARNWELL INDUSTRIES INC | 117 D | 1,222.65 |
| BANRO CORPORATION | 458 D | 1,094.62 |
| XCL LTD | 1,666 D | - |
| AMPEX CORP-CLASS A | 2,400 D | 48.00 |
| XO COMMUNICATIONS INC | 92 D | - |
| BERKSHIRE BANCORP INC | 60 D | 415.80 |
| XO COMMUNICATIONS INC/OLD 14% 02/01/09 PFD | 30,023 D | 300.23 |
| BEASLEY BROADCAST GRP INC -A | 156 D | 535.08 |
| BASF AG | 4 D | 202.22 |
| BIRKS & MAYORS INC | 87 D | 174.00 |
| ASHFORD HOSPITALITY TRUST INC 8.45% PERP F | 13 D | 163.57 |
| XONICS INC -CL A | 1,265 D | - |
| BAYER AG-SPONSORED ADR | 2 D | 165.68 |
| APOLLO INTL OF DELAWARE INC | 20,000 D | 120.00 |
| ASPEON INC | 4,075 D | 28.53 |
| Y & A GROUP INC | 18,450 D | - |
| AUTHENTIDATE HOLDING CORP | 52 D | 27.03 |
| BLUE HOLDINGS INC | 55 D | 11.00 |
| BODISEN BIOTECH INC | 34 D | 6.80 |
| BETHLEHEM STEEL CORP 5% PERP CV PFD | 1,000 D | - |
| BEV-TYME INC | 3,614 D | 0.36 |
| YARDIS CORP | 5,400 D | - |
| AMERICAN TECHNOLOGY CORP/DEL | 4 D | 2.64 |
| ALLIANCE PHARMACEUTICAL CP | 138 D | 1.93 |
| YES! ENTERTAINMENT INC | 1,500 D | 0.45 |
| AMERICAN SKIING CO DEL | 100 D | - |
| BIOSYNERGY INC | 1,100 D | - |
| ARIES RESOURCE CORP | 39 D | 0.74 |
| AMOROCORP INC | 2 D | - |
| BOGUE INTERNATIONAL INC | 3 D | 0.04 |
| ALASKA AIR GROUP INC | 13,009 D | 283,336.02 |
| ALASKA OIL & MINERAL INC | 50 D | - |
| ALEX HAMILTON I | 27 D | - |
| ALGOREX CORP | 34,502 D | - |
| ALLIANCE COMMUNICATIONS GROUP INC | 1,100 D | - |
| ALLIANCE ONE INTERNATIONAL | 17,672 D | 75,459.44 |
| TIANRONG MEDICAL GROUP INC | 1,000 D | 0.01 |
| ALLICO CORPORATION | 71,428 D | 7.14 |
| TIANRONG INTERNET PRODUCTS | 3,200 D | - |
| ALLIED ARTISTS INDS INC | 8,535 D | - |
| ALTOS HORNOS DE VIZCAYA SA | 1,000 D | 0.01 |
| TITAN MACHINERY INC | 1,223 D | 28,459.21 |
| ALTUS BANK FSB | 101,298 D | 5.06 |
| ALUMINA LTD-SPONSORED ADR | 11,591 D | 132,137.40 |
| AMASYS ORD | 295 D | - |
| TOPS APPLIANCE CITY INC | 1,000 D | 0.01 |
| AMBER RESOURCES CO | 10,378 D | 1.04 |

| | | |
|---|---|---|
| AMBERS STORES INC | 72,000 D | 7.20 |
| WTS AMERICAN BANKNOTE CORP    EQUITY OPTI | 2 D | - |
| TOTAL ASSETS PROTECTION INC | 41,285 D | - |
| AMERICAN CAPITAL CORP | 24,100 D | - |
| TOUCH AMERICA HOLDINGS INC | 3,800 D | - |
| AMER CAP HOLDING CORP/NEV | 1,000 D | - |
| AMERICAN COMPLEX CARE INC | 90,800 D | 9.08 |
| AMERICAN CONTL CORP | 199 D | - |
| TOUR CFG INC | 20,000 D | 2.00 |
| AMER CONSOLIDATED GROWTH CRP | 200 D | 0.02 |
| AMERICAN FINANCIAL GROUP INC | 9,382 D | 300,224.00 |
| AMERICAN FILM TECHNOLOGIES INC NEW | 500 D | - |
| TRADITIONAL INDS | 75,370 D | 0.15 |
| AMERICAN GREETINGS CORP-CL A | 6,191 D | 110,633.17 |
| TRAILBLAZER OIL & GAS INC | 5,855 D | 5.86 |
| AMERICAN HELIOTHERMAL CORP | 1,307 D | - |
| RTS AMERICAN HOME SHIELD CORP (CONTINGEI | 300 D | - |
| TRANS WORLD AIRLINES INC 0.05% PERP PFD | 10 D | 0.02 |
| AMERICAN INTEGRITY CORP | 147,131 D | - |
| AMERICAN NUCLEAR CORP | 300 D | - |
| AMERICAN PACESETTER NEW | 4,400 D | 0.01 |
| TRANSDERM LABORATORIES CORP | 50 D | - |
| AMERICAN PAD & PAPER CO NEW | 400 D | - |
| AMERICAN PAIN & STRESS INC | 1,000 D | 0.01 |
| AMERICAN PET CO | 60 D | - |
| TRANSMEDIA ASIA PACIFIC INC | 4,700 D | - |
| AMERICAN POWERHOUSE INC | 2,000 D | 2.00 |
| AMERICAN SAVINGS BANK/NY | 95,000 D | - |
| TRANSPORTATION EQUITIES NV | 43 D | 0.00 |
| TRANSTEXAS GAS CORP CL A | 45 D | - |
| AMERICAN SPORTS ADVISORS INC NEW | 1,600 D | 0.01 |
| TRANSWITCH CORP | 3,248 D | 1,981.28 |
| AMERICAN VIDEO TELECONFERENC | 200 D | 3.00 |
| AMERICAN WATER WORKS CO INC | 46 D | 920.00 |
| TREESOURCE INDUSTRIES INC | 10,000 D | 0.01 |
| AMES DEPT STORES INC | 457 D | - |
| COMPUTER COMMUNICATIONS INC | 1 D | - |
| AMOSKEAG BK SHS | 135,574 D | - |
| TRI D AUTOMOTIVE LTD | 170 D | - |
| AMRESCO INC NEW | 80 D | - |
| TRI-NATIONAL DEVELOPMENT CRP | 1,000 D | - |
| AMREP CORP | 386 D | 19,319.30 |
| TRICORD SYSTEMS INC | 50,774 D | - |
| TROY GOLD & MINERAL CORP | 60 D | 0.01 |
| TRISM INC | 2,203 D | - |
| 21ST CENTURY TECHNOLOGIES | 2,585 D | - |
| 20TH CENTURY ENERGY CORP | 100 D | 0.01 |
| 2-INFINITY INC | 40,610 D | 4.06 |
| TWIND ENERGY ORD | 5,000 D | - |
| TWO WAY TV INC | 10,341 D | - |
| TWO PESOS INC | 182,160 D | 7.29 |
| UDC HOMES INC | 43,331 D | - |
| TUNDRA GOLD MINES | 5,000 D | - |
| TROUND INTERNATIONAL INC | 1,000 D | - |
| TRIONICS INC | 1,000 D | - |
| USA CLASSIC INC | 119,156 D | 11.92 |
| USA BANCORP INC | 49,200 D | - |

| | | |
|---|---:|---:|
| US INTERACTIVE INC | 7,400 D | 7.40 |
| USN COMMUNICATIONS INC | 100 D | - |
| US WIRELESS CORP | 5,000 D | - |
| ULTRASCIENCES INC | 100 D | - |
| UMEMBER.COM INC | 288 D | 0.04 |
| UNIMAR CO-INDONESIAN PRT UTS | 500 D | - |
| UNIROYAL TECHNOLOGY CORP | 22,000 D | 110.00 |
| UNITED COS FINANCIAL CORP 8.375% 07/01/05 | 7,760,000 D | 776.00 |
| UNITED DIVERSIFIED CORP | 100 D | - |
| UNITED DUVEX OIL & MINERALS | 25 D | - |
| UNITED EDUCATION & SOFTWARE | 2,314 D | - |
| UNITED FINANCIAL GROUP (DEL) | 67 D | - |
| UNITED KENO HILL MINES LTD | 750 D | - |
| UNITED MERCHANTS & MANUFACTURERS INC 10 | 18,909 D | - |
| UNITED MERCHANTS & MANUFACTURERS INC (N | 1,192,780 D | - |
| UNITED RENT-ALL INCORPORATED | 1,336 D | - |
| U S OFFICE PRODUCTS CO CONV SUB NOTE 5.5% | 15,000 D | 0.01 |
| US OFFICE PRODUCTS CO-NEW (RESTRICTED) | 9,630 D | - |
| U S TECHNOLOGIES INC NEW | 1,000 D | 0.10 |
| UST 0% 08/15/09 | 1,000 D | 988.13 |
| U S WIRELESS DATA INC CL A NEW | 2,868 D | - |
| UNITY HEALTHCARE HOLDING CO INC | 84,800 D | - |
| UNIVERSAL CORP/VA | 4,289 D | 221,097.95 |
| UNIVERSAL EXPRESS INC | 200,000 D | - |
| UNIVERSAL MONEY CENTERS-W/I | 9,375 D | - |
| UNIVERSAL STANDARD HEALTHCARE INC 8.25% ( | 180,000 D | 0.06 |
| UNIVERSITY BANK N.A. NEWTON MASS | 99,686 D | - |
| UPLAND MINERALS & CHEMS CORP | 1 D | - |
| URETHANE TECHNOLOGIES INC | 300 D | 0.03 |
| USINTERNETWORKING INC | 13,088 D | - |
| VSM MEDTECH LTD | 15,000 D | 0.02 |
| UTSTARCOM INC | 25,248 D | 86,095.68 |
| VTN CORP | 27,500 D | 2.75 |
| VALLEY INDUSTRIES INC | 113,900 D | - |
| VALUE MERCHANTS INC | 1 D | - |
| VALUESTAR CORP | 5,000 D | - |
| VALUE AMERICA INC | 5,500 D | - |
| VALUE ADDED COMMUNICATIONS | 196,175 D | 19.62 |
| VALUE TRADING ORD | 28,751 D | - |
| VANGUARD AIRLINES INC | 160 D | 0.02 |
| VARIAN INC | 3,259 D | 150,305.08 |
| VECTOR AUTOMATION INC | 300 D | - |
| ANGEL ENTERTAINMENT INC | 1,000 D | - |
| ESCROW ANNIES HOMEGROWN INC | 3 D | 0.01 |
| ANTEX ORD | 1,600 D | 0.01 |
| APPLIED COATING INTL INC | 5,000 D | 500.00 |
| APPIAN TECHNOLOGY INC | 200 D | - |
| APPLIED DEVICES CORP | 100 D | - |
| AQUA CARE SYSTEMS INC | 50 D | 0.05 |
| ARACCA PETROLEUM CORP | 500 D | - |
| AQUACULTURE PRODUCTION TECH | 3,500 D | - |
| ARCHIVALCD INC | 95 D | 0.01 |
| ARGUS INC | 12 D | - |
| ARI-MEX OIL & EXPLORATION INC | 2,000 D | 0.01 |
| ARIL GROUP INC | 184,912 D | - |
| ARIS INDUSTRIES INC | 10 D | 0.01 |
| ARIVACA SILVER MINES LTD | 800 D | - |

| | | |
|---|---|---|
| ASIA PACIFIC FUND INC | 65 D | 1,008.15 |
| ASPEN TECHNOLOGY INC | 500 D | 6,325.00 |
| AT HOME CORP SERIES A USD0.01 | 945,552 D | - |
| ASSOCIATES FIRST CAPITAL-RVO | 300 D | - |
| ATLANTIC FINANCIAL FEDERAL | 2,000 D | 0.01 |
| ATLANTIC GROUP INC NEW | 2 D | - |
| ATLANTIC IMPROVEMENT CORP | 851 D | 0.01 |
| ATLANTIC IMP CORP $6.50 JR PFD PFD | 10 D | 0.00 |
| ATLAS ENGINEERING CO | 14,267 D | - |
| ATRATECH INC NEW | 13,000 D | - |
| AUDIOHIGHWAY.COM | 100 D | - |
| AUSTRIA FUND INC | 1,000 D | 9,500.00 |
| AVON RENT A CAR & TRUCK CORP | 5,800 D | - |
| BMJ MEDICAL MANAGEMENT INC | 2,000 D | - |
| BALA REALTY INC | 1,000 D | 0.01 |
| BANK OF AMERICA CORP 8.2% PERP PFD | 11,450 D | 274,800.00 |
| BANK OF NEW ENGLAND CORP | 600 D | - |
| BANK UNITED CORP RIGHTS | 100,800 D | 1.01 |
| BARTON INDUSTRIES INC NEW | 1 D | 0.00 |
| BASIC LEASING CORP | 18,024 D | - |
| BASIX CORP | 205 D | - |
| BE INC ESCROW CUSIP | 500 D | - |
| BEARCAT EXPLORATIONS LTD | 111,500 D | 11.15 |
| BELL SAVINGS HOLDINGS INC | 50,895 D | 5.09 |
| BEST PRODUCTS INC | 463,555 D | - |
| BIFLYX INC | 2,000 D | - |
| BIG INDIAN RESOURCES INC N/C FR BIG INDIAN U | 1,000 D | - |
| BETHLEHEM STEEL CORP 2.5% PERP CV PFD | 100 D | - |
| BETHLEHEM STEEL CORP | 3,781 D | - |
| BIOSTIM INC | 2,000 D | - |
| BIOPLASTY INC | 29,400 D | 1,470.00 |
| BIOSONICS INC | 26,800 D | 26.80 |
| BIRMINGHAM STEEL CORP | 100 D | - |
| BITEC DEVEL CORP | 10,000 D | - |
| BIONIC PRODUCTS INC | 1 D | 0.00 |
| BOARDROOM BUSINESS PRODUCTS | 30,000 D | 3.00 |
| BOLDER TECHNOLOGIES CORP | 100 D | - |
| BONNEVILLE PACIFIC CORP ESCROW | 21,392 D | - |
| BORDEN CHEMICALS & PLAS-UNIT | 8,600 D | - |
| AFFILIATED COMPUTER SVCS-A | 4,275 D | 221,573.25 |
| ADA-ES INC | 2,473 D | 21,614.02 |
| ACOM CO LTD-SPONSORED ADR | 1,204 D | 10,232.80 |
| AIXTRON AG-SPONSORED ADR | 1,107 D | 8,579.25 |
| ADVENT CLAYMORE GLOBAL CONVE | 763 D | 7,385.84 |
| AIR T INC | 557 D | 5,430.75 |
| ABRAXAS PETROLEUM CORP | 1,381 D | 4,695.40 |
| ARC ENERGY TRUST-UNITS | 97 D | 2,333.77 |
| AIR FRANCE-KLM | 98 D | 2,328.87 |
| ACCESS NATIONAL CORP | 148 D | 885.04 |
| ACORN ENERGY INC | 200 D | 772.00 |
| ACME COMMUNICATIONS INC | 35 D | 39.20 |
| ANC RENTAL CORP | 101 D | 0.51 |
| ACCLAIM ENTERTAINMENT INC | 100 D | 0.40 |
| ATX COMMUNICATIONS INC | 8 D | - |
| ADACORP INC NEW | 3 D | 0.03 |
| AFN INC | 172 D | - |
| A G AUTOMOTIVE WAREHOUSE-A | 7,100 D | 12,156.96 |

| | | |
|---|---|---|
| AIM TELEPHONES INC | 10,700 D | 0.05 |
| AMI SYSTEMS INC | 100 D | - |
| A T & E CORPORATION | 146,163 D | - |
| AW COMPUTER SYSTEMS INC-CL A | 330 D | 0.03 |
| AADAN CORP | 50 D | - |
| ABACAN RESOURCE CORP NEW | 34 D | - |
| ABRAHAM LINCOLN FEDERAL SAVINGS BANK | 700 D | - |
| ABSOLUTE FUTURE.COM | 10,000 D | 1.00 |
| ACCESS HEALTHNET INC NEW | 19,030 D | - |
| ADELPHIA BUSINESS SOLUTIONS INC CL A | 12,950 D | - |
| TELCOVE INC 12.875% 10/15/07 PFD B | 2 D | - |
| ADRIEN ARPEL INC | 6,558 D | - |
| ADRIEN ARPEL INC PFD | 422 D | - |
| AERO SYSTEMS INC | 60,405 D | 60.41 |
| ADVANCED MONITORING SYSTEMS | 2,500 D | - |
| ADVANCED DETECTORS INC | 33,530 D | 3.35 |
| AEROSPACE CREDITORS LIQUIDATING TRUST-UI | 135,196 D | - |
| AFFILIATED BANC CORP | 81,860 D | - |
| AGRIBIOTECH INC | 7,700 D | 7.70 |
| AINSWORTH LUMBER CO LTD-144A 144A | 2,125 D | 2,975.00 |
| AIR POLLUTION CONTROL CO | 16 D | - |
| AIRLIFT INTERNATIONAL INC | 100 D | - |
| AITRONICS INTL CORP | 200 D | - |
| ABB LTD-SPON ADR | 43,522 D | 956,178.34 |
| AAG HOLDING CO INC 7.25% 01/23/34 PFD | 21 D | 346.50 |
| LPATH INC | 8,421,100 D | 10,105,320.00 |
| PROTALEX INC | 1,460,000 D | 1,095,000.00 |
| SENDTEC INC | 3,045,532 D | 45,682.98 |
| TRANSGENOMIC INC | 3,731,496 D | 2,089,637.76 |
| ZIOPHARM ONCOLOGY INC | 606,269 D | 721,460.11 |
| PROTOSTAR I LTD 0% 10/15/12 CV 144A VAR | 18,992,438 D | 17,093,194.20 |
| IMPERIAL SUGAR CO | 4,795 D | 69,048.00 |
| VISTEON CORP | 19 D | 69.92 |
| DELTA AIR LINES INC/OLD 10% 12/31/49 | 10,000,000 D | 307,000.00 |
| NORTHWEST AIRLINES CORP | 17,799 D | 205,222.47 |
| AES CORP | 55,000 D | 726,550.00 |
| HOMEBANC CORP/GA | 60,200 D | 301.00 |
| PROQUEST CO | 885 D | 3,540.00 |
| STANDARD MICROSYSTEMS CORP | 906 D | 26,092.80 |
| UNIVEST CORP OF PENNSYLVANIA | 597 D | 20,954.70 |
| FIRST SOUTH BANCORP INC /NC | 1,096 D | 19,738.96 |
| PEAPACK GLADSTONE FINL CORP | 494 D | 18,045.82 |
| PENSON WORLDWIDE INC | 1,058 D | 16,504.80 |
| CRUCELL-ADR | 1,032 D | 15,583.20 |
| BANK OF MARIN BANCORP/CA | 287 D | 8,997.45 |
| LULULEMON ATHLETICA INC | 286 D | 7,107.10 |
| MARLIN BUSINESS SERVICES | 820 D | 6,715.80 |
| CFS BANCORP INC | 694 D | 6,530.54 |
| ULTRA TECHNOLOGY PROSHARES | 101 D | 5,044.95 |
| ENDWAVE CORPORATION | 1,462 D | 7,792.46 |
| CKX INC | 551 D | 4,396.98 |
| AMERICAN PACIFIC CORP | 346 D | 4,951.26 |
| UNITED STATES LIME & MINERAL | 101 D | 4,125.85 |
| UNITED SECURITY BANCSHARE/CA | 211 D | 3,618.65 |
| DIALYSIS CORP OF AMERICA | 382 D | 3,082.74 |
| NUVEEN PREMIUM INC MUNI FD 4 | 247 D | 2,598.44 |
| GERMAN AMERICAN BANCORP | 188 D | 2,318.04 |

| | | |
|---|---|---|
| STANLEY FURNITURE CO INC | 269 D | 2,690.00 |
| IMMUNOGEN INC | 421 D | 2,210.25 |
| IBERDROLA SA-SPONSORED ADR | 71 D | 2,974.55 |
| LIBERTY GLOBAL INC-B | 70 D | 2,116.80 |
| TELEFONOS DE MEXICO-SP ADR A | 77 D | 2,012.01 |
| AEP INDUSTRIES INC | 90 D | 1,957.50 |
| NATIONAL BANKSHARES INC/VA | 85 D | 1,581.85 |
| RELIV INTERNATIONAL INC | 477 D | 3,067.11 |
| EASTERN VIRGINIA BANKSHARES | 104 D | 1,636.96 |
| TECUMSEH PRODUCTS CO-CL B | 55 D | 1,229.25 |
| MUTUALFIRST FINANCIAL INC | 151 D | 1,668.55 |
| EASTERN INSURANCE HOLDINGS | 97 D | 1,344.42 |
| FIRSTBANK CORP/ALMA MICH | 119 D | 1,517.25 |
| LSB CORP | 87 D | 1,206.69 |
| ESB FINANCIAL CORP | 88 D | 924.88 |
| ALLIANCE FINANCIAL CORP | 38 D | 902.50 |
| HERITAGE FINANCIAL CORP | 60 D | 840.60 |
| HMN FINANCIAL INC | 68 D | 888.76 |
| MAGAL SECURITY SYS LTD | 82 D | 747.02 |
| SHILOH INDUSTRIES INC | 85 D | 805.80 |
| CITIZENS & NORTHERN CORP | 29 D | 725.87 |
| UTAH MEDICAL PRODUCTS INC | 20 D | 600.00 |
| MARINE PETROLEUM TRUST | 21 D | 514.50 |
| CAPITAL BANK CORP | 51 D | 524.28 |
| FIDELITY SOUTHERN CORP | 97 D | 486.94 |
| VIST FINANCIAL CORP | 35 D | 481.25 |
| CENTURY BANCORP INC -CL A | 30 D | 554.70 |
| BNC BANCORP | 48 D | 456.00 |
| COLONY BANKCORP | 43 D | 473.00 |
| NORTHERN STATES FINL CORP | 45 D | 389.70 |
| CAMCO FINANCIAL CORP | 36 D | 370.44 |
| FIRST UNITED CORP | 19 D | 379.05 |
| BANCORP RHODE ISLAND INC | 11 D | 329.78 |
| FIRST FED BNCSHS OF ARKANSAS | 40 D | 315.60 |
| RXI PHARMACEUTICALS CORP | 39 D | 320.97 |
| CITIZENS SOUTH BANKING CORP | 32 D | 253.44 |
| FIRST M & F CORP | 23 D | 224.25 |
| BROOKLYN FEDERAL BANCORP INC | 14 D | 206.50 |
| WARWICK VALLEY TELEPHONE CO | 17 D | 180.03 |
| AMERICAN RIVER BANKSHRS (CA) | 15 D | 168.00 |
| FORTUNET INC | 23 D | 143.75 |
| L N B BANCORP INC | 10 D | 83.60 |
| COOPERATIVE BANKSHARES INC | 11 D | 55.77 |
| MERCHANTS BANCSHARES INC | 2 D | 44.96 |
| WINMARK CORP | 2 D | 36.52 |
| PAMRAPO BANCORP INC | 2 D | 24.20 |
| PRAXAIR INC | 1,554 D | 136,208.10 |
| NATL WESTERN LIFE INS-CL A | 400 D | 102,000.00 |
| BLACKROCK FLORIDA INSD 2008 | 1,934 D | 28,507.16 |
| SCHERING-PLOUGH CORP | 104,458 D | 1,940,829.64 |
| ICT GROUP INC | 419,495 D | 3,708,335.80 |
| MAXWELL TECHNOLOGIES INC | 40,871 D | 560,750.12 |
| LIFE TIME FITNESS INC | 10,508 D | 414,225.36 |
| TOYOTA MOTOR CORP -SPON ADR | 4,667 D | 426,330.45 |
| VERTEX PHARMACEUTICALS INC | 14,674 D | 429,214.50 |
| GLOBAL CROSSING LTD | 24,377 D | 401,976.73 |
| JOY GLOBAL INC | 6,551 D | 358,863.78 |

| | | |
|---|---|---|
| UNISOURCE ENERGY CORP CO | 7,694 D | 237,975.42 |
| MBIA INC | 11,120 D | 143,225.60 |
| ROYAL BANK OF SCOTLAND PLC/THE 7.25% PERI | 10,600 D | 163,664.00 |
| ISHARES DJ US ENERGY SECTOR | 1,429 D | 59,603.59 |
| ULTRA S&P500 PROSHARES | 905 D | 51,802.20 |
| ULTRA PETROLEUM CORP | 2,166 D | 132,234.30 |
| LONMIN PLC-SPON ADR | 413 D | 20,662.80 |
| CORPORATE OFFICE PROPERTIES | 1,212 D | 51,631.20 |
| TIFFANY & CO | 36,048 D | 1,372,347.36 |
| LEHMAN BROTHERS HOLDINGS INC 5.75% 07/18/1 | 23,485,000 D | 19,460,258.13 |
| VELOCITY EXPRESS CORP 18% 12/30/10 UNIT | 12,889,630 D | 438,247.42 |
| GMAC LLC 6.75% 12/01/14 | 6,334,200 D | 3,104,157.05 |
| LEHMAN-CW12 CANARA BANK | 4,939,861 D | 23,666,874.05 |
| ARGENTINA GOVERNMENT INTERNATIONAL BON | 4,130,547 D | 2,552,430.21 |
| VENEZUELA GOVERNMENT INTERNATIONAL BON | 1,392,200 D | 1,045,223.39 |
| MOHEGAN TRIBAL GAMING AUTHORITY 8% 04/01/ | 1,150,000 D | 997,177.65 |
| LEHMAN-CW12 ROLTA INDIA LI | 1,000,000 D | 7,343,000.00 |
| NTK HOLDINGS INC 0% 03/01/14 STEP | 1,000,000 D | 422,500.00 |
| FEDERAL HOME LOAN BANK SYSTEM 5.3% 05/01/ | 100,000 D | 101,371.23 |
| MBIA INSURANCE CORP 14% 01/15/33 144A VAR | 874,000 D | 650,693.00 |
| JUNIPER NETWORKS INC | 98,423 D | 2,647,578.70 |
| ARGENTINA GOVERNMENT INTERNATIONAL BON | 513,418 D | 146,943.83 |
| ALLIED WASTE INDUSTRIES INC | 91,416 D | 1,070,481.36 |
| FLAGSTAR BANCORP INC | 416,288 D | 2,039,811.20 |
| MCAFEE INC | 78,921 D | 2,944,542.51 |
| COMPANHIA DE BEBIDAS-PRF ADR | 77,274 D | 4,501,983.24 |
| GOLDCORP INC | 335,257 D | 10,788,570.26 |
| TESORO CORP | 74,805 D | 1,410,822.30 |
| SEALY MATTRESS CO 8.25% 06/15/14 | 250,000 D | 207,828.25 |
| RENT-A-CENTER INC/TX 7.5% 05/01/10 B | 250,000 D | 252,135.50 |
| CLEAR CHANNEL OUTDOOR-CL A | 64,754 D | 964,834.60 |
| AMERICREDIT CORP | 184,200 D | 2,306,184.00 |
| MERRILL LYNCH & CO INC | 57,765 D | 1,704,067.50 |
| RELIANT ENERGY INC | 56,915 D | 807,623.85 |
| YRC WORLDWIDE INC 5% 08/08/23 CV * | 56,000 D | 46,511.14 |
| ULTRASHORT DOW30 PROSHARES | 54,882 D | 3,363,168.96 |
| ULTRASHORT REAL ESTATE PROSH | 53,561 D | 3,684,996.80 |
| SPRINT NEXTEL CORP | 129,574 D | 926,454.10 |
| FAMILY DOLLAR STORES | 50,073 D | 1,398,538.89 |
| AU OPTRONICS CORP-SPON ADR | 48,138 D | 576,693.24 |
| AON CORP | 41,635 D | 1,928,116.85 |
| BARNES & NOBLE INC | 41,246 D | 1,198,608.76 |
| SUNTECH POWER HOLDINGS CO LTD 0.25% 02/15 | 38,000 D | 40,573.70 |
| GLAXOSMITHKLINE PLC-SPON ADR | 36,880 D | 1,641,897.60 |
| EXCEL MARITIME CARRIERS LTD | 36,795 D | 863,210.70 |
| MICROSOFT CORP | 36,510 D | 918,591.60 |
| ODYSSEY MARINE EXPLORATION | 32,600 D | 168,868.00 |
| MASCO CORP | 32,131 D | 619,485.68 |
| COVIDIEN LTD | 31,525 D | 1,697,621.25 |
| PENSKE AUTO GROUP INC 3.5% 04/01/26 CV | 30,000 D | 25,912.08 |
| KIMCO REALTY CORP | 27,349 D | 1,174,639.55 |
| OMNIVISION TECHNOLOGIES INC | 25,929 D | 324,631.08 |
| KINROSS GOLD CORP | 24,552 D | 406,090.08 |
| GREEN MOUNTAIN COFFEE ROASTE | 76,700 D | 3,087,175.00 |
| P G & E CORP | 23,139 D | 911,676.60 |
| ALLERGAN INC | 22,938 D | 1,346,001.84 |
| ARKANSAS BEST CORP | 22,854 D | 914,617.08 |

| | | |
|---|---|---|
| POPULAR INC | 183,002 D | 2,044,132.34 |
| ELAN CORP PLC -SPONS ADR | 112,645 D | 1,258,244.65 |
| POTLATCH CORP | 2,013 D | 100,811.04 |
| AMEREN CORPORATION | 32,947 D | 1,368,618.38 |
| AMERICAN PUBLIC EDUCATION | 21,134 D | 1,043,596.92 |
| NOVA CHEMICALS CORP | 20,587 D | 543,702.67 |
| SPRINT CAPITAL CORP 8.75% 03/15/32 | 17,000 D | 15,014.89 |
| NIGHTHAWK RADIOLOGY HOLDINGS | 4,711 D | 43,812.30 |
| ENCANA CORP | 3,368 D | 241,519.28 |
| DOLLAR FINANCIAL CORP | 14,375 D | 269,531.25 |
| GANNETT CO | 12,096 D | 224,501.76 |
| NEWPORT CORP 2.5% 02/15/12 CV | 12,000 D | 9,843.50 |
| US BANCORP | 10,596 D | 402,542.04 |
| ALPHARMA INC-CL A | 10,500 D | 392,175.00 |
| CALPINE CORP 6% 09/30/14 CV | 9,250 D | 884.30 |
| UNITED TECHNOLOGIES CORP | 8,586 D | 552,079.80 |
| GAMESTOP CORP-CLASS A | 7,369 D | 277,811.30 |
| SYMANTEC CORP | 6,555 D | 130,313.40 |
| BED BATH & BEYOND INC | 6,520 D | 213,595.20 |
| CHIPMOS TECHNOLOGIES BERMUDA | 6,119 D | 11,809.67 |
| UST 4.125% 05/15/15 10YR | 6,000 D | 6,579.52 |
| SAP AG-SPONSORED ADR | 5,493 D | 319,308.09 |
| STAR SCIENTIFIC INC | 5,464 D | 22,019.92 |
| MONSTER WORLDWIDE INC | 5,080 D | 92,100.40 |
| VCA ANTECH INC | 4,773 D | 155,504.34 |
| BLACKBOARD INC | 3,965 D | 169,107.25 |
| PDL BIOPHARMA INC | 3,773 D | 37,730.00 |
| MAKO SURGICAL CORP | 2,918 D | 24,277.76 |
| WESTERN UNION CO | 1,579 D | 40,611.88 |
| INFOSYS TECHNOLOGIES-SP ADR | 1,254 D | 48,279.00 |
| WILLBROS GROUP INC | 1,093 D | 37,653.85 |
| BECKMAN COULTER INC | 1,072 D | 73,968.00 |
| GLOBAL PAYMENTS INC | 1,015 D | 47,461.40 |
| FTI CONSULTING INC | 999 D | 73,426.50 |
| PRIVATEBANCORP INC | 956 D | 40,257.16 |
| SCANA CORP | 694 D | 29,078.60 |
| MOTOROLA INC | 862 D | 6,490.86 |
| NORDSTROM INC | 668 D | 22,665.24 |
| PACIFIC SUNWEAR OF CALIF | 396 D | 3,330.36 |
| PMC - SIERRA INC | 381 D | 3,299.46 |
| ROCK-TENN COMPANY -CL A | 308 D | 14,124.88 |
| PAREXEL INTERNATIONAL CORP | 271 D | 8,441.65 |
| NY DORM ED-SER A | 210 D | 205.32 |
| BANK OF AMERICA CORP 7.25% PERP CV PFD L | 113 D | 92,321.00 |
| GENOMIC HEALTH INC | 166 D | 3,781.48 |
| ROSS STORES INC | 91 D | 3,407.04 |
| OMNICARE CAPITAL TRUST II 4% 06/15/33 CV PFD | 25 D | 1,037.50 |
| VISION-SCIENCES INC | 4,923 D | 19,692.00 |
| NATIONWIDE FINANCIAL SERV- A | 2,838 D | 146,157.00 |
| FIRST ADVANTAGE CORP-CL A | 555 D | 9,435.00 |
| XENOPORT INC | 37 D | 1,811.15 |
| PEABODY ENERGY CORP | 51,294 D | 2,938,633.26 |
| LAS VEGAS SANDS CORP | 21,901 D | 959,263.80 |
| SOUTH FINANCIAL GROUP INC | 3,132 D | 32,698.08 |
| LANDSTAR SYSTEM INC | 395 D | 19,572.25 |
| GENCO SHIPPING & TRADING LTD | 9,426 D | 478,935.06 |
| CONVERA CORP-CLASS A | 1,425 D | 1,710.00 |

| | | |
|---|---|---|
| LAMAR ADVERTISING CO-CL A | 50,365 D | 1,899,767.80 |
| KEYCORP | 23,248 D | 345,930.24 |
| LEXMARK INTERNATIONAL INC-A | 12,602 D | 419,520.58 |
| INDUSTRIAL SELECT SECT SPDR | 373 D | 12,350.03 |
| ISHARES MSCI EAFE INDEX FUND | 53,398 D | 3,300,530.38 |
| AGRIUM INC | 8,692 D | 734,474.00 |
| PEPCO HOLDINGS INC | 5,491 D | 125,524.26 |
| MDU RESOURCES GROUP INC | 4,296 D | 125,271.36 |
| UMPQUA HOLDINGS CORP | 5,599 D | 106,381.00 |
| LSI CORP | 3 D | 17.85 |
| ENZO BIOCHEM INC | 13,659 D | 155,439.42 |
| UNION PACIFIC CORP | 10,783 D | 827,379.59 |
| BUFFALO WILD WINGS INC | 2,317 D | 99,468.81 |
| ZIONS BANCORPORATION | 301,936 D | 15,951,278.88 |
| INTEL CORP | 465,965 D | 8,960,506.95 |
| FINANCIAL SELECT SECTOR SPDR | 129,820 D | 2,905,371.60 |
| GERDAU AMERISTEEL CORP | 200,417 D | 2,473,145.78 |
| LAWSON SOFTWARE INC | 290,909 D | 2,065,453.90 |
| COMERICA INC | 42,929 D | 1,803,018.00 |
| POWERSHARES QQQ | 23,900 D | 1,025,310.00 |
| LEHMAN BROTHERS HOLDINGS INC 0% 08/13/09 ( | 14,450 D | 1,067.86 |
| S CENT CT WTR 16TH | 100,000 D | 107,031.00 |
| PR-VAR-RF-A3-PUB IMPT | 200,000 D | 200,000.00 |
| PORT ST JOE W/S-VAR | 400,000 D | 400,000.00 |
| PNC PREFERRED FUNDING TRUST I 8.7% PERP 1· | 1,600,000 D | 1,547,550.99 |
| LEHMAN BROTHERS HOLDINGS INC 0.25% 05/08/1 | 4,000,000 D | 1,017,612.00 |
| LEHMAN BROTHERS HOLDINGS INC 4.25% 01/27/1 | 15,251,000 D | 1,616,844.98 |
| ADOBE SYSTEMS INC | 16,059 D | 657,455.46 |
| VIVO PARTICIPACOES SA-ADR | 4,494 D | 21,211.68 |
| WILMINGTON TRUST CORP | 7,694 D | 275,060.50 |
| HYPERDYNAMICS CORP | 2,658 D | 3,349.08 |
| GERDAU SA -SPON ADR | 2,942 D | 41,835.24 |
| ALLMERICA CBO I LTD/ALLMERICA CBO I CORP 0% | 3,000,000 D | - |
| LEHMAN ABS CORP 7.4% 02/15/34 144A | 162,000 D | 133.16 |
| SHENGDATECH INC 6% 06/01/18 CV 144A | 258,000 D | 275,371.91 |
| BATTERY PARK CDO LTD 0% 02/10/11 144A | 5,000,000 D | 0.50 |
| FEDERATED CBO LTD 0% 04/22/11 144A | 3,000,000 D | 0.30 |
| CALHOUN CBO LTD 0% 07/23/10 144A 1A VAR | 3,000,000 D | - |
| REMY INTERNATIONAL INC 24.4325% PFD A FLT | 5 D | - |
| THRESHOLD PHARMACEUTICALS | 51 D | 85.17 |
| RADIO ONE INC-CL A | 66 D | 85.14 |
| M-SYSTEMS FINANCE NV 1% 03/15/35 CV | 650 D | 604.05 |
| LUMINENT MORTGAGE CAPITAL | 72,034 D | 432.20 |
| MIV THERAPEUTICS INC | 2,610 D | 1,278.90 |
| INTERNATIONAL FIGHT LEAGUE I | 205,550 D | 1,438.85 |
| MARSH & MCLENNAN COS INC 5.75% 09/15/15 | 2,000 D | 1,963.72 |
| VODAFONE GROUP PLC 5.5% 06/15/11 | 2,000 D | 2,064.58 |
| XETHANOL CORP | 8,100 D | 2,430.00 |
| INVENSYS PLC -SPON ADR | 600 D | 2,617.20 |
| SPRINT NEXTEL CORP 6% 12/01/16 | 3,000 D | 2,723.50 |
| ANADARKO PETROLEUM CORP 5.95% 09/15/16 | 3,000 D | 3,130.73 |
| IMPAC MORTGAGE HOLDINGS INC | 14,362 D | 5,744.80 |
| NEXMED INC | 19,112 D | 2,866.80 |
| DORCHESTER MINERALS LP | 71 D | 1,716.78 |
| FISHER SCIENTIFIC INTERNATIONAL INC 6.75% 08 | 5,000 D | 4,880.94 |
| MGT CAPITAL INVESTMENTS INC | 1,844 D | 3,042.60 |
| INTERCONTINENTALEXCHANGE INC | 6,195 D | 536,548.95 |

| | | |
|---|---|---|
| GENITOPE CORP | 54,198 D | 270.99 |
| LEHMAN BROTHERS HOLDINGS INC 0% 11/10/15 N | 9,000 D | 2,264.18 |
| SUNESIS PHARMACEUTICALS INC | 9,729 D | 9,437.13 |
| AT&T INC 6.25% 03/15/11 | 10,000 D | 10,560.72 |
| QAD INC | 1,313 D | 9,650.55 |
| ROYAL BANK OF SCOTLAND GROUP PLC 5% 11/1: | 15,000 D | 15,157.50 |
| HSBC FINANCE CORP 6.5% 11/15/08 | 109,200 D | 111,930.07 |
| MERRILL LYNCH & CO INC 6% 02/17/09 | 24,000 D | 23,507.74 |
| CHINA AUTOMOTIVE SYSTEMS INC | 5,461 D | 26,158.19 |
| DELPHI CORP | 170,848 D | 14,522.08 |
| MAAX HOLDINGS INC 0% 12/15/12 STEP | 1,000 D | 15.00 |
| CENTERLINE HOLDING CO | 16,539 D | 38,039.70 |
| FUNDTECH LTD | 1,220 D | 16,823.80 |
| MINDSPEED TECHNOLOGIES INC | 3 D | 9.60 |
| POWER MEDICAL INTERVENTIONS | 683 D | 2,732.00 |
| CAPITAL CORP OF THE WEST | 6,252 D | 21,131.76 |
| GMAC LLC 6.5% 02/15/13 SMN | 10,000 D | 5,016.25 |
| CRESUD S.A.-SPONS ADR | 1,850 D | 20,590.50 |
| XEROX CORP 7.125% 06/15/10 | 250,000 D | 264,315.53 |
| HANDLEMAN CO | 898 D | 1,867.84 |
| OIL-DRI CORP OF AMERICA | 768 D | 12,303.36 |
| DESIGN WITHIN REACH INC | 2,872 D | 10,281.76 |
| LEXINGTON REALTY TRUST | 6,077 D | 86,901.10 |
| ATRIUM INNOVATIONS INC | 42 D | 519.52 |
| VONAGE HOLDINGS CORP | 979 D | 1,282.49 |
| MAN SANG HOLDINGS INC | 2,800 D | 10,500.00 |
| LEHMAN BROTHERS HOLDINGS INC 11% 06/02/23 | 101,000 D | 25,743.79 |
| GIVEN IMAGING LTD | 3,520 D | 48,963.20 |
| ARGYLE SECURITY ACQUISITION CORP | 900 D | 3,825.00 |
| CASELLA WASTE SYSTEMS INC-A | 1,710 D | 22,914.00 |
| 801 GRAND CDO SERIES 2006-1 LLC 11.79% 09/20. | 675,000 D | 19,453.50 |
| OSPREY TRUST/OSPREY I INC 8.31% 01/15/49 144 | 1,715,000 D | 63,528.75 |
| ISHARES MSCI TAIWAN INDEX FD | 124,959 D | 1,470,267.59 |
| MIRANT NORTH AMERICA LLC 7.375% 12/31/13 | 250,000 D | 245,244.75 |
| COVANTA HOLDING CORP 1% 02/01/27 CV | 10,000 D | 9,927.06 |
| CONSTAR INTL INC | 9,239 D | 9,978.12 |
| AMERICAN ORIENTAL BIOENGINEE | 1,700 D | 12,308.00 |
| IVANHOE MINES LTD | 15,936 D | 124,141.44 |
| ISHARES S&P GLBL TECH SECTOR | 250 D | 13,137.50 |
| TELUS CORPORATION -NON VOTE | 1,412 D | 51,029.68 |
| BUCKEYE GP HOLDINGS LP | 1,100 D | 17,787.00 |
| BCE INC | 1,000 D | 35,790.00 |
| YAMANA GOLD INC | 130,009 D | 1,232,485.32 |
| PENN WEST ENERGY TRUST | 9,161 D | 233,605.50 |
| LIBERTY MEDIA LLC 5.7% 05/15/13 | 250,000 D | 194,868.75 |
| ALTAIR NANOTECHNOLOGIES INC | 6,903 D | 15,807.87 |
| CANWEST MEDIAWORKS LP 9.25% 08/01/15 144A | 30,000 D | 23,612.28 |
| THERMADYNE HOLDINGS CORP 10% 02/01/14 VAF | 25,000 D | 24,326.40 |
| ISHARES DJ US HOME CONSTRUCT | 8,415 D | 166,196.25 |
| AMR CORP 9% 08/01/12 | 32,000 D | 19,096.00 |
| NEW ALBERTSONS INC 7.5% 02/15/11 | 250,000 D | 241,718.75 |
| DRS TECHNOLOGIES INC 6.625% 02/01/16 | 250,000 D | 253,992.81 |
| TAM SA-SPONSORED ADR | 200 D | 4,204.00 |
| BNP PARIBAS-ADR | 60 D | 2,939.04 |
| REED ELSEVIER PLC-SPONS ADR | 400 D | 17,684.00 |
| SANMINA-SCI CORP 5.5688% 06/15/14 144A FLT | 10,000 D | 9,104.64 |
| AVENTINE RENEWABLE ENERGY HOLDINGS INC | 25,000 D | 15,909.73 |

| | | |
|---|---|---|
| LEHMAN BROTHERS HOLDINGS INC 4.5% 07/26/1C | 15,718,000 D | 1,673,832.61 |
| FIRST BANCORP PUERTO RICO | 33,820 D | 405,840.00 |
| LIN TELEVISION CORP 6.5% 05/15/13 | 250,000 D | 211,802.00 |
| CALPINE CORP/OLD 4.75% 11/15/23 CV | 400,000 D | 50,491.60 |
| CHENIERE ENERGY PARTNERS LP | 155,000 D | 1,317,500.00 |
| CIA SIDERURGICA NACL-SP ADR | 3,815 D | 110,482.40 |
| PEMEX PROJECT FUNDING MASTER TRUST 9.125 | 2,400 D | 2,722.18 |
| RESIDENTIAL CAPITAL LLC 9.625% 05/15/15 144A | 3,492,000 D | 1,579,330.33 |
| KROGER CO | 6,831 D | 184,710.24 |
| PORTFOLIO RECOVERY ASSOCIATE | 941 D | 47,285.25 |
| CBS CORP | 25,856 D | 405,680.64 |
| JOS A BANK CLOTHIERS INC | 50,001 D | 1,804,536.09 |
| CONVERGYS CORP | 26,219 D | 408,229.83 |
| UNITED STATES OIL FUND LP | 12,561 D | 1,037,915.43 |
| BOYD GAMING CORP 7.75% 12/15/12 | 250,000 D | 231,606.18 |
| WASHINGTON MUTUAL INC | 94,823 D | 402,997.75 |
| BEST BUY CO INC | 14,668 D | 608,575.32 |
| ERP OPERATING LP 3.85% 08/15/26 CV | 242,451 D | 244,179.43 |
| CHARTER COMMUNICATIONS OPERATING LLC / C | 250,000 D | 235,166.75 |
| HARVEST ENERGY TRUST-UNITS | 312,073 D | 5,701,573.71 |
| CSG SYSTEMS INTERNATIONAL INC 2.5% 06/15/24 | 393,555 D | 348,673.20 |
| LSI CORP 4% 05/15/10 CV | 119,722 D | 118,329.27 |
| MYLAN INC 1.25% 03/15/12 CV | 1,093,925 D | 890,349.93 |
| ROYAL DUTCH SHELL PLC-ADR | 1,654 D | 103,259.22 |
| SCIENTIFIC GAMES CORP-A | 464 D | 11,368.00 |
| GENERAL MOTORS CORP 1.5% 06/01/09 CV PFD D | 124 D | 2,783.80 |
| BASIN WATER INC | 53,017 D | 127,770.97 |
| DPL INC | 89,789 D | 2,333,616.11 |
| INCYTE CORP | 2,000 D | 18,140.00 |
| NUVEEN NJ PREMIUM INC MUNI | 1,343 D | 17,270.98 |
| SUBURBAN PROPANE PARTNERS LP | 1,000 D | 35,920.00 |
| WILLIAMS COMMUNICATIONS GROUP INC-CL A | 243,856 D | - |
| FINOVA GROUP INC/THE | 200,000 D | 2,000.00 |
| ALLIED IRISH BANKS-SPONS ADR | 1,935 D | 35,526.60 |
| BIOCRYST PHARMACEUTICALS INC | 15,270 D | 46,878.90 |
| HUMAN PHEROMONE SCIENCES INC | 23,000 D | 6,440.00 |
| SPAN-AMERICA MEDICAL SYS INC | 5,000 D | 63,700.00 |
| CASCADE FINANCIAL CORP | 9,174 D | 73,392.00 |
| ISHARES NASDAQ BIOTECH INDX | 19,224 D | 1,614,816.00 |
| TAIWAN SEMICONDUCTOR-SP ADR | 99,537 D | 993,379.26 |
| SUMITOMO TRUST & BANK-SP ADR | 4,062 D | 26,212.09 |
| ISHARES MSCI EAFE INDEX FUND | 95,822 D | 5,922,757.82 |
| LIFE SCIENCES RESEARCH INC | 64 D | 2,308.48 |
| WILLOW FINANCIAL BANCORP INC | 2,998 D | 33,067.94 |
| WYETH | 9,416 D | 361,762.72 |
| NESTOR INC | 54,689 D | 7,109.57 |
| BAC CAPITAL TRUST IV 5.875% 05/03/33 PFD | 4,500 D | 82,485.00 |
| ANTHRACITE CAPITAL INC 9.375% PERP PFD C | 2,000 D | 25,100.00 |
| VANGUARD GROWTH ETF | 130 D | 7,111.00 |
| RMK STRATEGIC INCOME | 12 D | 11.28 |
| PURE CYCLE CORP | 708 D | 4,389.60 |
| STONEMOR PARTNERS LP | 250 D | 3,947.50 |
| NXSTAGE MEDICAL INC | 71,784 D | 272,779.20 |
| INNERWORKINGS INC | 333,005 D | 3,782,936.80 |
| VODAFONE GROUP PLC-SP ADR | 7,650 D | 184,977.00 |
| UNITED WESTERN BANCORP INC | 17,500 D | 228,725.00 |
| BLACKROCK MUNIHOLDINGS FUND | 86,694 D | 1,146,961.62 |

| | | |
|---|---:|---:|
| ATLAS ENERGY RESOURCES LLC | 912 D | 25,453.92 |
| ULTRASHORT RUSSELL2000 PROSH | 776 D | 47,413.60 |
| HIGHLAND DISTRESSED OPPORTUN | 10,129 D | 40,009.55 |
| ULTRA FINANCIALS PROSHARES | 42,279 D | 928,446.84 |
| FEDERAL HOME LOAN MORTGAGE CORP 8.375% | 138,530 D | 173,162.50 |
| EZCHIP SEMICONDUCTOR LTD | 1,508 D | 21,232.64 |
| INDIA FUND INC | 328 D | 11,102.80 |
| | 1,540,300,425 | 1,090,059,646.11 |

| RealWorldCusip | ISIN | Product | ProductName | firm_dtc_pos | firm_dtc_mv |
|---|---|---|---|---|---|
| 001706AB6 | US001706AB69 | 001706AB6060 | AMH HOLDINGS, INC        IN DEFAULT | 8,750,000 | 5,862,500 |
| 001712108 | US0017121080 | 001712108000 | AMICAS INC | 756 | 2,087 |
| [NULL] | [NULL] | G56462198000 | ***LORAL SPACE & COMMUNICATION L` | 96,149 | 44 |
| 00185E106 | US00185E1064 | 00185E106000 | APAC CUSTOMER SVCS INC | 497,988 | 1,045,775 |
| 002083103 | US0020831030 | 002083103000 | ATS MEDICAL INC | 357 | 1,121 |
| 00208J108 | US00208J1088 | 00208J108000 | ATP OIL & GAS CORPORATION | 893 | 20,289 |
| 00211W104 | US00211W1045 | 00211W104000 | ATC TECHNOLOGY CORP | 47 | 1,139 |
| 00246W103 | US00246W1036 | 00246W103000 | AXT INC | 580 | 1,357 |
| 00253U107 | US00253U1079 | 00253U107000 | AASTROM BIOSCIENCES INC | 1,325 | 356 |
| 003011103 | US0030111035 | 003011103000 | ABERDEEN AUSTRALIA EQUITY FD  INC | 15,300 | 190,485 |
| 00350L109 | US00350L1098 | 00350L109000 | ABINGTON BANCORP INC PENN | 717 | 7,457 |
| 003687100 | US0036871004 | 003687100000 | ABITIBIBOWATER INC | 65,979 | 481,647 |
| 00371N407 | [NULL] | 00371N407000 | ABLE LABORATORIES INC | 2,920 | 6 |
| 00374N107 | US00374N1072 | 00374N107000 | ABOVENET INC | 4,430 | 239,353 |
| 004446100 | US0044461004 | 004446100000 | ACETO CORP        N/C FR ACETO | 141 | 1,424 |
| 004631107 | US0046311074 | 004631107000 | ACME COMMUNICATIONS INC | 265 | 228 |
| 004764106 | US0047641065 | 004764106000 | ACME PACKET INC | 349 | 2,631 |
| 00685R409 | US00685R4092 | 00685R409000 | ADELPHIA RECOVERY TRUST       SERIE | 18,443,845 | 564,867 |
| 00685R789 | US00685R7897 | 00685R789000 | ADELPHIA RECOVERY TRUST SER  AC | 11,166,214 | 11,141 |
| 006ESC958 | US006ESC9589 | 006ESC958000 | ADELPHIA C          CONV PFD ESCI | 18,500 | 18 |
| 00752H102 | US00752H1023 | 00752H102000 | ADVANCED BATTERY TECHNOLOGIES I | 7,646 | 29,896 |
| 00752K105 | US00752K1051 | 00752K105000 | ADVANCED CELL TECHNOLOGY INC | 87 | 4 |
| 00754E107 | US00754E1073 | 00754E107000 | ADVANCED PHOTONIX INC-CL A | 14 | 24 |
| 00762W107 | US00762W1071 | 00762W107000 | ADVISORY BOARD CO | 348 | 11,481 |
| 00763MAN8 | US00763MAN83 | 00763MAN8060 | ADVANCED MED OPTICS INC      SR SU | 250,000 | 2,225 |
| 00765H107 | US00765H1077 | 00765H107000 | ADVANCED LIFE SCIENCES        HOLDIN | 2,076 | 1,848 |
| 007942204 | US0079422046 | 007942204000 | ADVANTA CORP-CL B NON-VTG | 153 | 1,457 |
| 007973100 | US0079731008 | 007973100000 | ADVANCED ENERGY INDUSTRIES INC | 4,167 | 64,172 |
| 00847J105 | US00847J1051 | 00847J105000 | AGILYSYS INC | 192 | 2,300 |
| 00950H102 | US00950H1023 | 00950H102000 | AIRSPAN NETWORKS INC | 260 | 80 |
| 010198208 | US0101982082 | 010198208000 | ***AKTIEBOLAGET ELECTROLUX   SPOI | 69 | 1,660 |
| 012423109 | US0124231091 | 012423109000 | ALBANY MOLECULAR RESEARCH INC | 197 | 3,715 |
| 015384100 | US0153841004 | 015384100000 | ALEXZA PHARMACEUTICALS INC | 2,779 | 13,839 |
| 016230104 | US0162301040 | 016230104000 | ALICO INC | 36 | 1,634 |
| 034918102 | CA0349181028 | 034918102000 | ***ANGIOTECH PHARMACEUTICALS  IN( | 11,661 | 16,092 |
| 034918AC6 | US034918AC63 | 034918AC6060 | ANGIOTECH PHARMACEUTICALS INC | 1,660,000 | 12,616 |
| 03499AEE5 | US03499AEE55 | 03499AEE5060 | ***ANGIOTECH PHARMACEUTICALS ISR | 2,064,000 | 1,424,920 |
| 03525N109 | US03525N1090 | 03525N109000 | ANIMAL HEALTH INTERNATIONAL  INC | 1,424 | 12,033 |
| 037243102 | CA0372431027 | 037243102000 | ***ANTRIM ENERGY INC | 400,000 | 500,000 |
| 03834A103 | US03834A1034 | 03834A103000 | APPROACH RESOURCES INC | 194 | 3,203 |
| 03969P107 | US03969P1075 | 03969P107000 | ARDEA BIOSCIENCES INC | 67 | 965 |
| 039762109 | US0397621097 | 039762109000 | ARDEN GROUP INC-CL A | 23 | 4,586 |
| 040047102 | US0400471027 | 040047102000 | ARENA PHARMACEUTICALS INC | 619,396 | 3,412,872 |
| 040448201 | US0404482012 | 040448201000 | ARISTOTLE CORP NEW | 16 | 131 |
| 040790107 | US0407901075 | 040790107000 | ARKANSAS BEST CORP-DEL | 290 | 11,606 |
| 042744102 | US0427441029 | 042744102000 | ARROW FINANCIAL CORP | 290 | 8,193 |
| 042797100 | US0427971009 | 042797100000 | ARROWHEAD RESEARCH CORPORATIC | 4,945 | 8,407 |
| 04301Q100 | US04301Q1004 | 04301Q100000 | ARTES MEDICAL INC | 44 | 35 |
| 043436104 | US0434361046 | 043436104000 | ASBURY AUTOMOTIVE GROUP INC | 455 | 6,238 |
| 04543P100 | US04543P1003 | 04543P100000 | ASSET ACCEPTANCE CAPITAL CORP | 3,358 | 44,023 |
| 046433108 | US0464331083 | 046433108000 | ASTRONICS CORP | 33 | 774 |
| 04648X107 | US04648X1072 | 04648X107000 | ASYST TECHNOLOGIES INC | 1,310 | 3,865 |
| 047439104 | US0474391044 | 047439104000 | ATHEROGENICS INC | 4,287 | 1,115 |
| 048425102 | US0484251022 | 048425102000 | ATLANTIC COAST FEDERAL        CORPC | 100 | 685 |
| 049079205 | US0490792050 | 049079205000 | ATLANTIC TELE-NETWORK INC NEW | 112 | 3,595 |
| 04963C209 | US04963C2098 | 04963C209000 | ATRICURE INC | 500 | 5,325 |

| | | | | | |
|---|---|---|---|---|---|
| 049904105 | US0499041053 | 049904105000 | ATRION CORP | 176 | 19,946 |
| 050757103 | US0507571034 | 050757103000 | AUDIOVOX CORP CL A | 580 | 6,061 |
| 053491205 | US0534912052 | 053491205000 | AVANT IMMUNOTHERAPEUTICS INC | 1,522 | 19,071 |
| 053690103 | US0536901038 | 053690103000 | AVIGEN INC | 303 | 1,333 |
| 05379B107 | US05379B1070 | 05379B107000 | AVISTA CORP | 5,614 | 124,013 |
| 05453N100 | US05453N100000 | 05453N100000 | AWARE INC-MASS | 475 | 1,534 |
| 054615109 | US0546151095 | 054615109000 | AXSYS TECHNOLOGIES INC | 1 | 70 |
| 05508RAB2 | US05508RAB24 | 05508RAB2060 | B&G FOODS INC | 7,890 | 277,128 |
| 056525108 | US0565251081 | 056525108000 | BADGER METER INC | 2,332 | 118,979 |
| 057741100 | US0577411004 | 057741100000 | BALDOR ELECTRIC CO | 3,623 | 125,392 |
| 057755209 | US0577552096 | 057755209000 | BALDWIN & LYONS INC CL B | 143 | 3,423 |
| 05945F103 | US05945F1030 | 05945F103000 | BANCFIRST CORP-OKLA | 1,671 | 122,150 |
| 059690107 | US0596901076 | 059690107000 | BANCORP RHODE ISLAND INC | 21 | 630 |
| 059784207 | US0597842071 | 059784207000 | BANCTEC INC          144A | 1,218,000 | 4,323,900 |
| 11133V108 | US11133V1089 | 11133V108000 | BROADPOINT SECURITIES GROUP   INC | 200 | 624 |
| 11373M107 | US11373M1071 | 11373M107000 | BROOKLINE BANCORP INC      DEL | 14,958 | 176,804 |
| 114039100 | US1140391004 | 114039100000 | BROOKLYN FEDERAL BANCORP INC | 161 | 2,375 |
| 117665109 | US1176651099 | 117665109000 | BRYN MAWR BANK CORP | 1,161 | 30,163 |
| 117769109 | US1177691094 | 117769109000 | BUCA INC | 100 | 44 |
| 11776U300 | US11776U3005 | 11776U300000 | BSQUARE CORPORATION        NEW | 100 | 351 |
| 118255108 | US1182551085 | 118255108000 | BUCKEYE TECHNOLOGIES INC | 906 | 8,897 |
| 119848109 | US1198481095 | 119848109000 | BUFFALO WILD WINGS INC | 1,073 | 46,064 |
| 120076104 | US1200761047 | 120076104000 | BUILD A BEAR WORKSHOP INC | 370 | 3,078 |
| 12008R107 | US12008R1077 | 12008R107000 | BUILDERS FIRSTSOURCE INC | 1,487 | 8,937 |
| 121579AB2 | US121579AB28 | 121579AB2060 | BURLINGTON COAT FACTORY SR NT 11 | 2,264,000 | 14,490 |
| 12489V106 | US12489V1061 | 12489V106000 | CBRL GROUP INC | 13,942 | 417,005 |
| 12498B307 | US12498B3078 | 12498B307000 | CBRE REALTY FINANCE INC | 83 | 82 |
| 12502BAC7 | US12502BAC72 | 12502BAC7060 | CCH I LLC / HLDGS LLC       SR SECD N | 481 | 339 |
| [NULL] | BE0157285488 | B5628B104000 | ***LERNOUT & HAUSPIE SPEECH   PROI | 28,062 | 175,668 |
| [NULL] | BMG0464B1072 | G0464B107000 | ***ARGO GROUP INTERNATIONAL   HOL | 177 | 7,335 |
| [NULL] | BMG210821051 | G21082105000 | ***CHINA YUCHAI INTERNATIONAL LTD | 437 | 3,780 |
| [NULL] | BMG6052F1032 | G6052F103000 | ***MAX CAPITAL GROUP LTD | 8 | 218 |
| [NULL] | BMG7368R1043 | G7368R104000 | ***RAM HOLDINGS LTD | 839 | 1,359 |
| [NULL] | BMG8649T1099 | G8649T109000 | ***SYNCORA HOLDINGS LTD | 45 | 104 |
| [NULL] | ES0178495034 | E90215109000 | ***TELVENT GIT SA | 59 | 1,256 |
| [NULL] | IL0010843832 | M81869105000 | ***RADVISION LTD | 120 | 856 |
| [NULL] | IL0010994981 | M8183P102000 | RRSAT GLOBAL COMMUNICATIONS  NE | 89 | 1,153 |
| [NULL] | IL0010996549 | M0854Q105000 | ALLOT COMMUNICATIONS LTD | 212 | 517 |
| [NULL] | IL0011076630 | M98939107000 | 012 SMILE COMMUNICATIONS     LTD | 270 | 2,152 |
| [NULL] | KYG4984V1068 | G4984V106000 | ***ITSA LTD | 71,429 | 7,143 |
| [NULL] | KYG822451046 | G82245104000 | ***SMART MODULAR TECHNOLOGIES IN | 2,742 | 8,994 |
| [NULL] | KYG932051215 | G93205121000 | ***WTS VANTAGE DRILLING       COMPAI | 459,100 | 1,322,736 |
| [NULL] | MHY8897Y3057 | Y8897Y305000 | ***TOP SHIPS INC | 93 | 411 |
| [NULL] | US80000Q1040 | 80000Q104000 | SANDER MORRIS HARRIS GROUP INC | 1,445 | 13,063 |
| [NULL] | USY5217N1183 | Y5217N118000 | ***LARSEN AND TOUBRO LTD GDR   REC | 65 | 3,796 |
| 000360206 | US0003602069 | 000360206000 | AAON INC NEW | 138 | 2,967 |
| 001031103 | US0010311035 | 001031103000 | AEP INDUSTRIES INC | 59 | 1,283 |
| 00104Q107 | US00104Q1076 | 00104Q107000 | AFC ENTERPRISES INC | 621 | 5,651 |
| 019118108 | US0191181082 | 019118108000 | ALLIED DEFENSE GROUP INC     COM | 1,539 | 9,696 |
| 019205103 | US0192051037 | 019205103000 | ALLIANCE FINANCIAL CORP | 49 | 1,164 |
| 019344100 | US0193441005 | 019344100000 | ALLIED NEVADA GOLD CORP | 55 | 363 |
| 019855303 | US0198553036 | 019855303000 | ALLOY INC | 1,047 | 8,114 |
| 01988P108 | US01988P1084 | 01988P108000 | ALLSCRIPTS HEALTHCARE       SOLUTI | 50,549 | 657,137 |
| 02208R106 | US02208R1068 | 02208R106000 | ALTRA HOLDINGS INC | 429 | 6,967 |
| 022276109 | US0222761092 | 022276109000 | ***ALUMINUM CORP CHINA LTD    SPON | 2,782 | 52,218 |
| 023177108 | US0231771082 | 023177108000 | AMBASSADORS GROUP INC | 177 | 3,363 |
| 023178106 | US0231781065 | 023178106000 | AMBASSADORS INTERNATIONAL INC | 8,170 | 20,915 |

| | | | | | |
|---|---|---|---|---|---|
| 02342J101 | US02342J1016 | 02342J101000 | AMCOMP INC            NEW | 100 | 1,199 |
| 023586100 | US0235861004 | 023586100000 | AMERCO | 275 | 13,008 |
| 02364W204 | US02364W2044 | 02364W204000 | ***AMERICA MOVIL S A B DE CV  SPONS | 56 | 2,736 |
| 023912108 | US0239121082 | 023912108000 | AMCORE FINANCIAL INC | 155 | 1,668 |
| 024061103 | US0240611030 | 024061103000 | AMERICAN AXLE & MANUFACTURING H | 16,317 | 126,294 |
| 02407E104 | US02407E1047 | 02407E104000 | AMERICAN BANCORP N J INC | 188 | 2,038 |
| 025334103 | US0253341038 | 025334103000 | AMERICAN DAIRY INC | 584 | 6,085 |
| 025353103 | US0253531034 | 025353103000 | AMERICAN DENTAL PARTNERS INC | 289 | 4,046 |
| 02660R107 | US02660R1077 | 02660R107000 | AMERICAN HOME MORTGAGE      INVE | 1,052 | 21 |
| 02744RAH0 | US02744RAH03 | 02744RAH0060 | AMERICAN MEDIA OPERATIONS INC | 95,000 | 703 |
| 027745108 | US0277451086 | 027745108000 | AMERICAN NATIONAL BANKSHARES  IN | 76 | 1,293 |
| 028723104 | US0287231049 | 028723104000 | AMERICAN OIL & GAS INC | 8,677 | 26,812 |
| 028731107 | US0287311072 | 028731107000 | AMERICAN ORIENTAL         BIOENGIN | 1,200 | 8,688 |
| 029326105 | US0293261055 | 029326105000 | AMERICAN RIVER BANKSHARES    FOR | 70 | 784 |
| 029683109 | US0296831094 | 029683109000 | AMERICAN SOFTWARE INC-CL A | 118 | 693 |
| 030145205 | US0301452050 | 030145205000 | AMERICAN TECHNOLOGY CORP-DEL | 184 | 121 |
| 030506109 | US0305061097 | 030506109000 | AMERICAN WOODMARK CORP | 358 | 10,382 |
| 03058P109 | US03058P1093 | 03058P109000 | AMERICANWEST BANCORPORATION  ( | 3,178 | 5,752 |
| 03070Q101 | US03070Q1013 | 03070Q101000 | AMERISTAR CASINOS INC | 498 | 8,446 |
| 03076K108 | US03076K1088 | 03076K108000 | AMERIS BANCORP | 1,494 | 22,515 |
| 032015109 | US0320151097 | 032015109000 | AMPAL AMERICAN ISRAEL CORP    CL A | 860 | 3,560 |
| 032037103 | US0320371034 | 032037103000 | AMPCO-PITTSBURGH CORP | 93 | 3,151 |
| 032159105 | US0321591051 | 032159105000 | AMREP CORP | 963 | 48,198 |
| 032332504 | US0323325045 | 032332504000 | AMTECH SYSTEMS INC       COM PAR | 32 | 338 |
| 03252Q408 | US03252Q4082 | 03252Q408000 | ANADYS PHARMACEUTICALS INC | 420 | 1,071 |
| 032744104 | US0327441046 | 032744104000 | ANAREN INC          FORMERLY AN/ | 33 | 378 |
| 032839102 | US0328391026 | 032839102000 | ANCHOR BANCORP WISCONSIN INC | 4 | 36 |
| 060505DR2 | US060505DR26 | 060505DR2060 | BANK AMERICA CORP         SUB NOTE | 1,000,000 | 850,116 |
| 060505DT8 | US060505DT81 | 060505DT8060 | BANK OF AMERICA CORP | 220,000 | 167,271 |
| 062401104 | US0624011047 | 062401104000 | BANK OF GRANITE CORP | 98 | 757 |
| 063425102 | US0634251021 | 063425102000 | BANK MARIN BANCORP | 51 | 1,599 |
| 067511105 | US0675111050 | 067511105000 | BARE ESCENTUALS INC | 80,500 | 1,045,695 |
| 067806109 | US0678061096 | 067806109000 | BARNES GROUP INC | 16,412 | 396,350 |
| 06846N104 | US06846N1046 | 06846N104000 | BILL BARRETT CORPORATION | 15,013 | 558,934 |
| 06985P100 | US06985P1003 | 06985P100000 | BASIC ENERGY SERVICES INC    NEW | 362 | 9,702 |
| 072024KL5 | US072024KL53 | 072024KL5060 | BAY AREA TOLL AUTH CALIF TOLL VAR | 5,000,000 | 5,000,062 |
| 074014101 | US0740141017 | 074014101000 | BEASLEY BROADCAST GROUP INC  CL | 136 | 466 |
| 077454106 | US0774541066 | 077454106000 | BELDEN INC | 712 | 24,564 |
| 078137106 | US0781371069 | 078137106000 | BELL MICROPRODUCTS INC | 73 | 139 |
| 082047200 | US0820472001 | 082047200000 | BENIHANA INC-CL A | 1,259 | 8,637 |
| 084664BF7 | US084664BF78 | 084664BF7060 | BERKSHIRE HATHAWAY FIN CORP  SR | 2,000,000 | 20,522 |
| 09056N103 | US09056N1037 | 09056N103000 | BIO IMAGING TECHNOLOGIES INC | 15 | 120 |
| 09064Y109 | US09064Y1091 | 09064Y109000 | BIOFUEL ENERGY CORP | 62 | 56 |
| 09065V203 | US09065V2034 | 09065V203000 | BIOSANTE PHARMACEUTICALS INC  NE | 1,172 | 4,804 |
| 091736108 | US0917361083 | 091736108000 | BITSTREAM INC-CL A | 2,686 | 15,042 |
| 09746Y105 | US09746Y1055 | 09746Y105000 | BOISE INC | 3,084 | 5,027 |
| 097698104 | US0976981045 | 097698104000 | BOLT TECHNOLOGY CORP | 117 | 2,138 |
| 09776J101 | US09776J1016 | 09776J101000 | BON-TON STORES INC | 6,960 | 23,594 |
| 098570104 | US0985701046 | 098570104000 | BOOKS-A-MILLION INC | 121 | 858 |
| 099849101 | US0998491015 | 099849101000 | BORLAND SOFTWARE CORP | 1,361 | 2,246 |
| 101137107 | US1011371077 | 101137107000 | BOSTON SCIENTIFIC CORP | 19,512 | 266,339 |
| 101388106 | US1013881065 | 101388106000 | BOTTOMLINE TECHNOLOGIES (DE)  INC | 153 | 1,723 |
| 125137109 | US1251371092 | 125137109000 | CEC ENTERTAINMENT INC | 799 | 27,573 |
| 12513C108 | US12513C1080 | 12513C108000 | CDSS WIND DOWN INC | 1,250 | 5 |
| 125141101 | US1251411013 | 125141101000 | CECO ENVIRONMENTAL CORP | 436 | 1,910 |
| 12525D102 | US12525D1028 | 12525D102000 | CFS BANCORP INC | 77 | 725 |
| 125581306 | US1255813065 | 125581306000 | CIT GROUP INC          NEW FR NON ( | 47,000 | 1,175,000 |

| | | | | | |
|---|---|---|---|---|---|
| 12561E105 | US12561E1055 | 12561E105000 | CKE RESTAURANTS INC | 563 | 6,750 |
| 125902106 | US1259021061 | 125902106000 | CPI CORP | 5,656 | 72,397 |
| 126128107 | US1261281075 | 126128107000 | CNB FINANCIAL CORP-PA | 100 | 1,350 |
| 12616P105 | US12616P1057 | 12616P105000 | C-PHONE CORP | 200 | 2 |
| 12618T105 | US12618T1051 | 12618T105000 | CRA INTERNATIONAL INC | 68 | 3,036 |
| 126650BK5 | US126650BK50 | 126650BK5060 | CVS CAREMARK CORP | 12,809,000 | 10,569,914 |
| 12738A101 | US12738A1016 | 12738A101000 | CADENCE FINANCIAL CORPORATION | 191 | 1,897 |
| 12738T100 | US12738T1007 | 12738T100000 | CADENCE PHARMACEUTICALS INC | 6,580 | 65,800 |
| 12811R104 | US12811R1041 | 12811R104000 | CALAMOS ASSET MGMT INC     CL A | 604 | 12,624 |
| 128246105 | US1282461052 | 128246105000 | CALAVO GROWERS INC | 108 | 1,470 |
| 129903209 | US1299032094 | 129903209000 | CALIFORNIA BEACH RESTAURANTS  IN | 90 | 2 |
| 165159104 | US1651591042 | 165159104000 | CHESAPEAKE CORP | 219 | 180 |
| 169384104 | US1693841041 | 169384104000 | CHINA DIRECT INC | 6,067 | 30,760 |
| 16941P102 | US16941P1021 | 16941P102000 | ***CHINA SKY ONE MEDICAL INC | 298 | 3,201 |
| 169424108 | US1694241084 | 169424108000 | ***CHINA TECHFAITH WIRELESS  COMM | 208 | 227 |
| 170404305 | US1704043058 | 170404305000 | CHORDIANT SOFTWARE INC | 206 | 1,106 |
| 171232AS0 | US171232AS07 | 171232AS0060 | CHUBB CORP              SR NT | 7,000,000 | 6,390,785 |
| 172922106 | US1729221069 | 172922106000 | CITIZENS & NORTHERN CORP | 352 | 8,811 |
| 172967CX7 | US172967CX72 | 172967CX7060 | CITIGROUP INC          GLOBAL NT FL | 30,000 | 265 |
| 174740100 | US1747401008 | 174740100000 | CITIZENS INC-CL A | 3,941 | 36,060 |
| 176682102 | US1766821029 | 176682102000 | CITIZENS SOUTH BANKING      CORPOI | 68 | 527 |
| 17770A109 | US17770A1097 | 17770A109000 | CITY BANK-LYNNWOOD WASH | 2,513 | 45,837 |
| 177835105 | US1778351056 | 177835105000 | CITY HOLDING CO | 585 | 27,659 |
| 178762100 | US1787621002 | 178762100000 | CITYFED FINANCIAL CORP | 32,333 | 21 |
| 179584AJ6 | US179584AJ62 | 179584AJ6060 | CLAIRES STORES INC       SR SUB NT | 1,000,000 | 370,324 |
| 18712Q103 | US18712Q1031 | 18712Q103000 | CLIFTON SAVINGS BANK SLA | 1,678 | 19,750 |
| 218352102 | US2183521028 | 218352102000 | CORCEPT THERAPEUTICS INC | 143 | 226 |
| 21869X103 | CA21869X1033 | 21869X103000 | ***COREL CORP          NEW | 138 | 1,297 |
| 219141108 | US2191411089 | 219141108000 | CORNELL COMPANIES INC | 247 | 6,711 |
| 22122P101 | US22122P1012 | 22122P101000 | COSI INC | 2,026 | 3,424 |
| 224051102 | US2240511020 | 224051102000 | COX RADIO INC-CL A | 628 | 6,965 |
| 22413E104 | US22413E1047 | 22413E104000 | CRAFTMADE INTERNATIONAL INC | 140 | 683 |
| 225223304 | US2252233042 | 225223304000 | CRAY INC | 2,687 | 16,122 |
| 225310101 | US2253101016 | 225310101000 | CREDIT ACCEPTANCE CORP-MICH | 1,130 | 24,182 |
| 22674T105 | US22674T1051 | 22674T105000 | CRITICAL THERAPEUTICS INC | 256 | 44 |
| 231082108 | US2310821085 | 231082108000 | CUMULUS MEDIA INC-CL A | 1,463 | 7,066 |
| 23129V109 | US23129V1098 | 23129V109000 | CURRENCYSHARES SWISS FRANC TR : | 215 | 19,587 |
| 23251P102 | US23251P1021 | 23251P102000 | CYBERONICS INC | 199 | 3,594 |
| 23254L108 | US23254L1089 | 23254L108000 | CYCLACEL PHARMACEUTICALS INC | 160 | 208 |
| 232806AK5 | US232806AK50 | 232806AK5060 | CYPRESS SEMICONDUCTOR CORP SR | 289,000 | 383,648 |
| 23282W100 | US23282W1009 | 23282W100000 | CYTOKINETICS INC | 877,503 | 4,343,640 |
| 232860106 | US2328601065 | 232860106000 | D & E COMMUNICATIONS INC | 887 | 8,258 |
| 233293109 | US2332931094 | 233293109000 | DPL INC | 1,294,177 | 33,635,660 |
| 23332B106 | US23332B1061 | 23332B106000 | DSP GROUP INC | 75 | 575 |
| 234264109 | US2342641097 | 234264109000 | DAKTRONICS INC | 254 | 4,768 |
| 235825205 | US2358252052 | 235825205000 | DANA HOLDING CORP | 2,473,649 | 15,311,887 |
| 240028AF7 | US240028AF78 | 240028AF7060 | DAYTON SUPERIOR CORP      SR SUE | 6,322,000 | 49,312 |
| 246688AE5 | US246688AE51 | 246688AE5060 | DELHAIZE AMERICA INC     MAKE WH | 600 | 652 |
| 247126105 | US2471261055 | 247126105000 | DELPHI CORP          (FORMERLY DI | 305,948 | 18,258 |
| 24784L105 | US24784L1052 | 24784L105000 | DELTEK INC | 1,006 | 8,028 |
| 24799AKH4 | US24799AKH40 | 24799AKH4060 | DELTA AIR LINES INC/OLD | 10,000,000 | 306,000 |
| 24869P104 | US24869P1049 | 24869P104000 | DENNYS CORPORATION | 791 | 2,452 |
| 24869QAB8 | US24869QAB86 | 24869QAB8060 | DENNY'S CORP/DENNY'S HOLDINGS | 2,942,000 | 27,508 |
| 27579R104 | US27579R1041 | 27579R104000 | EAST WEST BANCORP INC | 7,705 | 135,993 |
| 276534104 | US2765341043 | 276534104000 | EASTERN INSURANCE HOLDINGS INC | 40 | 554 |
| 277196101 | US2771961016 | 277196101000 | EASTERN VIRGINIA BANKSHARES   INC | 40 | 656 |
| 279862106 | US2798621064 | 279862106000 | EDGE PETROLEUM CORP-DEL | 345 | 880 |

| | | | | | |
|---|---|---|---|---:|---:|
| 280358102 | US2803581022 | 280358102000 | EDGEWATER TECHNOLOGY INC | 248 | 1,215 |
| 280597105 | US2805971056 | 280597105000 | EDIETS COM INC          CL A | 86 | 303 |
| 280875113 | [NULL] | 280875113000 | WTS EDISON BROTHERS STORES INC | 45,444 | 45 |
| 280875303 | US2808753030 | 280875303000 | EDISON BROTHERS STORES INC NEW | 227,122 | 227 |
| 282914100 | US2829141009 | 282914100000 | 8X8 INC          NEW | 555 | 555 |
| 283677854 | US2836778546 | 283677854000 | EL PASO ELECTRIC CO NEW | 13 | 271 |
| 285218103 | US2852181039 | 285218103000 | ELECTRO RENT CORP | 154 | 2,433 |
| 285229100 | US2852291002 | 285229100000 | ELECTRO SCIENTIFIC INDUSTRIES INC | 190 | 2,968 |
| 286590203 | US2865902033 | 286590203000 | ELINEAR INC          COM | 10,100 | 51 |
| 288853104 | US2888531041 | 288853104000 | ELLIS PERRY INTERNATIONAL INC | 1,265 | 20,822 |
| 290151307 | US2901513075 | 290151307000 | ELOYALTY CORP          NEW | 30 | 152 |
| 29081P204 | US29081P2048 | 29081P204000 | ***EMBOTELLADORA ANDINA SA   SPOI | 47 | 658 |
| 292218104 | US2922181043 | 292218104000 | EMPLOYERS HLDGS INC | 100 | 1,794 |
| 292475209 | US2924752098 | 292475209000 | EMULEX CORP NEW | 11,631 | 144,690 |
| 292554102 | US2925541029 | 292554102000 | ENCORE CAPITAL GROUP INC | 509 | 7,029 |
| 29255V201 | US29255V2016 | 29255V201000 | ENCORE BANCSHARES INC | 692 | 12,456 |
| 292562105 | US2925621052 | 292562105000 | ENCORE WIRE CORP | 147 | 3,033 |
| 29259G101 | US29259G1013 | 29259G101000 | ENDEAVOUR INTL CORP          COM | 740 | 1,236 |
| 29264A206 | US29264A2069 | 29264A206000 | ENDWAVE CORP NEW | 26 | 139 |
| 29266S106 | US29266S1069 | 29266S106000 | ENDOLOGIX INC | 626 | 1,659 |
| 29270J100 | US29270J1007 | 29270J100000 | ENERGY RECOVERY INC | 256 | 1,958 |
| 292756202 | US2927562023 | 292756202000 | ENERGYSOLUTIONS INC          DEPOSIT | 400 | 6,376 |
| 293306106 | US2933061069 | 293306106000 | ENGLOBAL CORPORATION | 149 | 2,055 |
| 293389102 | US2933891028 | 293389102000 | ENNIS INC          FORMERLY ENNI | 555 | 9,868 |
| 29358P101 | US29358P1012 | 29358P101000 | ENSIGN GROUP INC COM USD0.001 | 50 | 919 |
| 293712105 | US2937121059 | 293712105000 | ENTERPRISE FINANCIAL SERVICES CO | 10 | 230 |
| 29382R107 | US29382R1077 | 29382R107000 | ENTRAVISION COMMUNICATIONS   COI | 413 | 1,417 |
| 29383P100 | US29383P1003 | 29383P100000 | ENTORIAN TECHNOLOGIES INC | 286 | 174 |
| 293848107 | US2938481072 | 293848107000 | ENTRUST INC | 476 | 1,095 |
| 29413N109 | [NULL] | 349550103000 | FORTEL INC CALIF | 500 | 13 |
| 29428R103 | US29428R1032 | 29428R103000 | EPOCH HOLDING CORPORATION | 485 | 5,626 |
| 29667D104 | US29667D1046 | 29667D104000 | ESSA BANCORP INC | 549 | 7,521 |
| 29759R102 | US29759R1023 | 29759R102000 | ETELECARE GLOBAL SOLUTIONS   INC | 104 | 879 |
| 297602104 | US2976021046 | 297602104000 | ETHAN ALLEN INTERIORS INC | 325 | 9,760 |
| 30049R100 | US30049R1005 | 30049R100000 | EVOLVING SYSTEMS INC | 19 | 31 |
| 300645108 | US3006451088 | 300645108000 | EXAR CORPORATION | 1,557 | 11,755 |
| 30067T103 | [NULL] | 30067T103000 | ***EXCEL TECHNOLOGY INC | 1,863 | 59,504 |
| 302081104 | US3020811044 | 302081104000 | EXLSERVICE HOLDINGS INC | 179 | 1,659 |
| 345397VG5 | US345397VG56 | 345397VG5060 | FORD MOTOR CREDIT CO LLC | 900 | 630 |
| 34969Q100 | US34969Q1004 | 34969Q100000 | FORTUNET INC | 77 | 470 |
| 35137P106 | US35137P1066 | 35137P106000 | FOX CHASE BANCORP INC | 145 | 1,740 |
| 35471R106 | US35471R1068 | 35471R106000 | FRANKLIN STREET PROPERTIES   COR | 6,866 | 92,622 |
| 356108100 | US3561081007 | 356108100000 | FREDS INC-TENN CL A | 7,460 | 111,751 |
| 357288109 | US3572881098 | 357288109000 | FREMONT GENERAL CORPORATION | 64,386 | 5,795 |
| 358430106 | US3584301063 | 358430106000 | FRIEDE GOLDMAN HALTER          INC | 7,329 | 7 |
| 359059102 | US3590591026 | 359059102000 | FRONTIER AIRLINES HOLDINGS INC | 4,100 | 841 |
| 359360104 | US3593601046 | 359360104000 | FROZEN FOOD EXPRESS INDS INC | 56 | 366 |
| 35952W103 | US35952W1036 | 35952W103000 | FUEL SYSTEMS SOLUTIONS INC | 153 | 7,869 |
| 36186CAC7 | US36186CAC73 | 36186CAC7060 | GCB GMAC LLC          R/MD  6.00 | 40,345,000 | 20,183,998 |
| 36186CAH6 | US36186CAH60 | 36186CAH6060 | GMAC LLC | 44,315,000 | 23,718,882 |
| 36268Q103 | US36268Q1031 | 36268Q103000 | GAIAM INC          CL A | 1,344 | 17,230 |
| 367348109 | US3673481095 | 367348109000 | GATEHOUSE MEDIA INC | 32,720 | 12,106 |
| 367905AD8 | US367905AD87 | 367905AD8060 | GAYLORD ENTERTAINMENT CO | 1,000 | 868 |
| 370425RU6 | US370425RU66 | 370425RU6060 | GMAC LLC | 306,000 | 172,902 |
| 370425RX0 | US370425RX06 | 370425RX0060 | GMAC-CORP BOND | 38,668,000 | 19,914,537 |
| 370425SC5 | US370425SC59 | 370425SC5060 | GMAC-CORP BOND | 12,990,000 | 6,431,338 |
| 370425SE1 | US370425SE16 | 370425SE1060 | GMAC-CORP BOND | 21,975,000 | 10,878,632 |

| | | | | | |
|---|---|---|---|---|---|
| 37247A102 | US37247A1025 | 37247A102000 | GENTIVA HEALTH SERVICES INC | 226 | 6,102 |
| 37249T109 | US37249T1097 | 37249T109000 | GEOGLOBAL RESOURCES INC | 333 | 1,049 |
| 372910307 | US3729103073 | 372910307000 | GEOKINETICS INC          NEW | 1,437 | 25,895 |
| 3733834G0 | US3733834G05 | 3733834G0060 | GEORGIA ST      GO VAR RATE [ | 250,000 | 250,000 |
| 373865104 | US3738651047 | 373865104000 | GERMAN AMERICAN BANCORP INC | 175 | 2,240 |
| 374689107 | US3746891072 | 374689107000 | GIBRALTAR INDUSTRIES INC | 156 | 3,608 |
| 376535100 | US3765351008 | 376535100000 | GLADSTONE CAPITAL CORP | 196 | 3,655 |
| 376536108 | US3765361080 | 376536108000 | GLADSTONE COMMERCIAL CORP | 208 | 3,151 |
| 420261109 | US4202611095 | 420261109000 | HAWKINS INC | 81 | 1,363 |
| 42218Q102 | US42218Q1022 | 42218Q102000 | HEALTH GRADES INC | 10 | 30 |
| 42234Q102 | US42234Q1022 | 42234Q102000 | HEARTLAND FINANCIAL USA INC | 1,117 | 27,344 |
| 422704106 | US4227041062 | 422704106000 | HECLA MINING CO | 28,987 | 161,168 |
| 427056106 | US4270561065 | 427056106000 | HERCULES INC | 33 | 670 |
| 42722X106 | US42722X1063 | 42722X106000 | HERITAGE FINANCIAL CORP-WASH | 40 | 560 |
| 42840B101 | US42840B1017 | 42840B101000 | HI-TECH PHARMACAL CO INC | 1,975 | 19,118 |
| 428567101 | US4285671016 | 428567101000 | HIBBETT SPORTS INC | 500 | 11,855 |
| 431466101 | US4314661012 | 431466101000 | HILL INTERNATIONAL INC | 1,882 | 29,190 |
| 43730EAA4 | US43730EAA41 | 43730EAA4060 | HOME PPTYS L P          EXCHANGEA | 24,272,000 | 22,439,987 |
| 439038100 | US4390381006 | 439038100000 | HOOKER FURNITURE CORP | 109 | 2,164 |
| 440327104 | US4403271046 | 440327104000 | HORACE MANN EDUCATORS CORP NEV | - | 0 |
| 44041F105 | US44041F1057 | 44041F105000 | HORIZON FINANCIAL CORP-WASH | 567 | 5,500 |
| 44183U100 | US44183U1007 | 44183U100000 | HOUSTON AMERICAN ENERGY CORP | 1,922 | 13,781 |
| 44183Y102 | US44183Y1029 | 44183Y102000 | HOUSEVALUES INC | 317 | 821 |
| 442488AP7 | US442488AP71 | 442488AP7060 | K HOVNANIAN ENTERPRISES INC | 250,000 | 147,568 |
| 444398101 | US4443981018 | 444398101000 | HUGHES COMMUNICATIONS INC | 300 | 11,100 |
| 445542103 | US4455421036 | 445542103000 | HUNGARIAN TELEPHONE & CABLE  CO | 1,325 | 26,553 |
| 447324104 | US4473241044 | 447324104000 | HURCO COMPANIES INC | 154 | 5,472 |
| 448407106 | US4484071067 | 448407106000 | HUTCHINSON TECHNOLOGY INC | 410 | 4,986 |
| 448947309 | US4489473094 | 448947309000 | IDT CORPORATION          CL B | 518 | 554 |
| 44913M105 | US44913M1053 | 44913M105000 | HYPERCOM CORP | 5,867 | 26,988 |
| 44925C103 | US44925C1036 | 44925C103000 | ICF INTL INC | 77 | 1,473 |
| 44930K108 | US44930K1088 | 44930K108000 | ICO GLOBAL COMMUNICATIONS      HLD- | 774 | 1,742 |
| 44980X109 | US44980X1090 | 44980X109000 | IPG PHOTONICS CORP | 157 | 3,376 |
| 44980Y305 | US44980Y3053 | 44980Y305000 | IPCS INC | 167 | 3,669 |
| 464119106 | US4641191063 | 464119106000 | IRWIN FINANCIAL CORP | 557 | 2,323 |
| 464287515 | US46428751511 | 464287515000 | ISHARES          S&P NORTH AMEI | 2,915 | 135,518 |
| 464287697 | US46428769771 | 464287697000 | ISHARES TRUST          DOW JONES | 1,652 | 141,081 |
| 464287796 | US46428779671 | 464287796000 | ISHARES TRUST          DOW JONES | 52,102 | 2,173,174 |
| 464288406 | US46428840621 | 464288406000 | ISHARES TRUST          MID VALUE IN | 2,870 | 204,258 |
| 464288539 | US4642885390 | 464288539000 | ISHARES TR          FTSE NAREIT M | 1,000 | 19,956 |
| 464288778 | US46428877840 | 464288778000 | ISHARES TR          DOW JONES US | 39,630 | 1,520,603 |
| 10211F100 | US10211F1003 | 10211F100000 | BOVIE MEDICAL CORPORATION | 5,107 | 37,281 |
| 103043105 | US1030431050 | 103043105000 | BOWNE & CO INC | 962 | 11,785 |
| 130872104 | US1308721042 | 130872104000 | CALIPER LIFE SCIENCES INC | 814 | 2,768 |
| 13123E500 | US13123E5006 | 13123E500000 | CALLIDUS SOFTWARE INC | 644 | 3,284 |
| 13135BAE6 | US13135BAE65 | 13135BAE6060 | CALPINE GENERATING CO          R/MD | 3,565,000 | 357 |
| 132618109 | US1326181096 | 132618109000 | CAMCO FINANCIAL CORP | 74 | 787 |
| 136069101 | CA1360691010 | 136069101000 | ***CANADIAN IMPERIAL BANK OF  COMI | 9,576 | 570,750 |
| 13957Q108 | US13957Q1085 | 13957Q108000 | CAPE SYSTEMS GROUP INC | 2,500 | 3 |
| 139793103 | US1397931031 | 139793103000 | CAPITAL BK CORP | 49 | 504 |
| 140501107 | US1405011073 | 140501107000 | CAPITAL SOUTHWEST CORP | 26 | 3,776 |
| 14056D105 | US14056D1054 | 14056D105000 | CAPITOL BANCORP LTD | 1,299 | 28,903 |
| 14057C106 | US14057C1062 | 14057C106000 | CAPITOL FEDERAL FINANCIAL | 967 | 46,929 |
| 14071N104 | US14071N1046 | 14071N104000 | CAPTARIS INC | 624 | 2,914 |
| 141597302 | US1415973023 | 141597302000 | CARDIODYNAMICS INTERNATIONAL  CC | 11 | 17 |
| 14161H108 | US14161H1086 | 14161H108000 | CARDTRONICS INC | 425 | 3,188 |
| 141657106 | US1416571065 | 141657106000 | CARE INVT TR INC | 235 | 2,691 |

| | | | | | |
|---|---|---|---|---|---|
| 143658AN2 | US143658AN22 | 143658AN2060 | ***CARNIVAL CORP          SENIOR NT | 172,000 | 189,430 |
| 147154108 | US147154108 | 147154108000 | CASCADE BANCORP-ORE | 870 | 9,779 |
| 147195101 | US1471951012 | 147195101000 | CASCADE CORP | - | 0 |
| 147322101 | US1473221018 | 147322101000 | CASCADE MICROTECH INC | 1,072 | 6,153 |
| 147448104 | US1474481041 | 147448104000 | CASELLA WASTE SYSTEMS INC-CL A | 168 | 2,251 |
| 149150104 | US1491501045 | 149150104000 | CATHAY GENERAL BANCORP | 6,750 | 197,438 |
| 150838100 | US1508381001 | 150838100000 | CELADON GROUP INC | 413 | 6,265 |
| 15135B101 | US15135B1017 | 15135B101000 | CENTENE CORP DEL | 17,248 | 405,328 |
| 15146E102 | US15146E1029 | 15146E102000 | CENTER FINANCIAL CORPORATION | 14 | 188 |
| 151895406 | US1518954060 | 151895406000 | CENTERPOINT PROPERTIES TRUST SE | 5,810 | 3,486,000 |
| 15201P109 | US15201P1093 | 15201P109000 | CENTERSTATE BANKS FL INC | 356 | 6,141 |
| 153527205 | US1535272058 | 153527205000 | CENTRAL GARDEN & PET CO      CL A N | 2,328 | 12,734 |
| 156432106 | US1564321065 | 156432106000 | CENTURY BANCORP INC-CL A      NON \ | 70 | 1,225 |
| 156492100 | US1564921005 | 156492100000 | CENTURY CASINOS INC | 150 | 315 |
| 157210105 | US1572101053 | 157210105000 | CEVA INC | 1,665 | 17,383 |
| 15721M107 | US15721M1071 | 15721M107000 | ***CEYONIQ AG          SPONSORED / | 65 | 1 |
| 158496109 | US1584961098 | 158496109000 | CHAMPION ENTERPRISES INC | 5,679 | 39,753 |
| 158532101 | CA1585321013 | 158532101000 | ***CHAMPION MINERALS INC | 3 | 1 |
| 189873102 | US1898731021 | 189873102000 | COACHMEN INDUSTRIES INC | 194 | 435 |
| 19238U107 | US19238U1079 | 19238U107000 | COGDELL SPENCER INC | 1,422 | 25,525 |
| 192479103 | US1924791031 | 192479103000 | COHERENT INC | 907 | 33,559 |
| 192576106 | US1925761066 | 192576106000 | COHU INC | 182 | 3,167 |
| 19259P300 | US19259P3001 | 19259P300000 | COINSTAR INC | 1,934 | 66,046 |
| 194014106 | US1940141062 | 194014106000 | COLFAX CORPORATION | 4,669 | 92,866 |
| 19623P101 | US19623P1012 | 19623P101000 | COLONY BANKCORP INC-GA | 57 | 584 |
| 199333105 | US1993331057 | 199333105000 | COLUMBUS MCKINNON CORP-N.Y. | 80 | 2,123 |
| 20009T105 | US20009T1051 | 20009T105000 | COMBIMATRIX CORPORATION | 219 | 2,875 |
| 20035AAA2 | US20035AAA25 | 20035AAA2060 | COMED FINANCING III      MAKE WHO | 4,580,000 | 3,025,717 |
| 202608105 | US2026081057 | 202608105000 | COMMERCIAL VEHICLE GROUP INC | 95 | 1,036 |
| 204149108 | US2041491083 | 204149108000 | COMMUNITY TRUST BANCORP INC | 83 | 3,288 |
| 204166102 | US2041661024 | 204166102000 | COMMVAULT SYSTEMS INC | 1,268 | 18,665 |
| 205477102 | US2054771025 | 205477102000 | COMPUTER TASK GROUP INC | 248 | 1,481 |
| 20564W105 | US20564W1053 | 20564W105000 | COMSCORE INC | 155 | 3,111 |
| 20581E104 | US20581E1047 | 20581E104000 | COMSYS IT PARTNERS INC | 87 | 1,088 |
| 206710402 | US2067104024 | 206710402000 | CONCURRENT COMPUTER CORP | 148,771 | 929,819 |
| 20774HB29 | US20774HB298 | 20774HB29060 | CONNECTICUT ST HEALTH & EDL  FAC | 2,000,000 | 2,000,002 |
| 20774L6A8 | US20774L6A89 | 20774L6A8060 | CONNECTICUT ST HEALTH & EDL  FAC | 200,000 | 200,003 |
| 212485106 | US2124851062 | 212485106000 | CONVERGYS CORP | 2,067 | 32,183 |
| 2131836W1 | US2131836W19 | 2131836W1060 | COOK CNTY ILL G/O        CAP IMPT-SI | 8,000,000 | 8,000,109 |
| 216844100 | US2168441002 | 216844100000 | COOPERATIVE BANKSHARES INC | 89 | 451 |
| 249906108 | CA2499061083 | 249906108000 | ***DESCARTES SYSTEMS GROUP INC | 430 | 1,668 |
| 249908104 | US2499081048 | 249908104000 | DEPOMED INC | 1,383 | 4,509 |
| 252603105 | US2526031054 | 252603105000 | DIAMOND FOODS INC | 1,862 | 51,075 |
| 25264R207 | US25264R2076 | 25264R207000 | DIAMOND HILL INVESTMENT GROUP IN | 135 | 12,555 |
| 25269L106 | US25269L1061 | 25269L106000 | DIAMOND MGMT & TECHNOLOGY    CO | 2,514 | 11,464 |
| 25382P109 | US25382P1093 | 25382P109000 | DIGITAL ALLY INC | 66 | 520 |
| 254668106 | US2546681063 | 254668106000 | DISCOVERY LABORATORIES INC NEW | 17,607 | 37,327 |
| 25500T108 | US25500T1088 | 25500T108000 | DITECH NETWORKS INC | 942 | 1,149 |
| 25614T101 | US25614T1016 | 25614T101000 | DOCUMENT SECURITY SYSTEMS INC | 1,160 | 5,406 |
| 257701201 | US2577012014 | 257701201000 | DONEGAL GROUP INC        CL A | 257 | 5,012 |
| 258278100 | US2582781009 | 258278100000 | DORMAN PRODUCTS INC | 999 | 13,686 |
| 258570209 | US2585702093 | 258570209000 | DOUBLE EAGLE PETROLEUM AND  MII | 401 | 5,855 |
| 259858108 | US2598581088 | 259858108000 | DOV PHARMACEUTICAL INC | 17 | 6 |
| 260174107 | US2601741075 | 260174107000 | DOVER MOTORSPORTS INC | 293 | 1,802 |
| 261570105 | US2615701057 | 261570105000 | DRESS BARN INC | 371 | 5,699 |
| 262241102 | US2622411021 | 262241102000 | DRUGSTORE.COM INC | 1,412 | 3,925 |
| 264399EL6 | US264399EL69 | 264399EL6060 | DUKE ENERGY CAROLINAS LLC    MAKI | 1,980,000 | 19,805 |

| | | | | | |
|---|---|---|---|---:|---:|
| 268158102 | US2681581029 | 268158102000 | DYNAVAX TECHNOLOGIES CORP    CO | 21,048 | 24,205 |
| 26817C101 | US26817C1018 | 26817C101000 | DYNCORP INTERNATIONAL INC    CL A | 669 | 12,176 |
| 26861V104 | US26861V1044 | 26861V104000 | EMAK WORLDWIDE INC | 48 | 41 |
| 268664109 | US2686641091 | 268664109000 | EMC INSURANCE GROUP INC | 109 | 3,161 |
| 26881Q309 | US26881Q3092 | 26881Q309000 | EPIX PHARMACEUTICALS INC | 1,841 | 2,706 |
| 26884F102 | US26884F1021 | 26884F102000 | ESB FINANCIAL CORP | 212 | 2,228 |
| 269246104 | US2692461047 | 269246104000 | E TRADE FINANCIAL CORPORATION | 67,748 | 264,895 |
| 302301106 | US3023011063 | 302301106000 | EZCORP INC-CL A | 239 | 3,953 |
| 30239F106 | US30239F1066 | 30239F106000 | FBL FINANCIAL GROUP INC-CL A | 454 | 12,599 |
| 465754208 | US4657542084 | 465754208000 | I2 TECHNOLOGIES INC        NEW | 205 | 2,856 |
| 46600W106 | US46600W1062 | 46600W106000 | IXYS CORP DEL | 545 | 6,044 |
| 46612J507 | US46612J5074 | 46612J507000 | JDS UNIPHASE CORPORATION | 3,699 | 34,068 |
| 46625H696 | US46625H6962 | 46625H696000 | JPMORGAN CHASE & CO        DEPOSIT | 90 | 3,155 |
| 46625HHA1 | US46625HHA14 | 46625HHA1060 | JPMORGAN CHASE & CO | 961,000 | 749,894 |
| 46627VAA5 | US46627VAA52 | 46627VAA5060 | JP MORGAN CHASE XVII      R/MD  5.8 | 6,875,000 | 4,709,517 |
| 466367109 | US4663671091 | 466367109000 | JACK IN THE BOX INC | 992 | 25,494 |
| 472310101 | CA4723101016 | 472310101000 | ***JED OIL INC | 799 | 120 |
| 48246S101 | US48246S1015 | 48246S101000 | K-FED BANCORP | 1,061 | 10,504 |
| 482730108 | US4827301080 | 482730108000 | K-TRON INTERNATIONAL INC | 33 | 4,910 |
| 483548103 | US4835481031 | 483548103000 | KAMAN CORP | 118 | 3,892 |
| 484836101 | US4848361014 | 484836101000 | KANSAS CITY LIFE INSURANCE CO | 669 | 35,624 |
| 488152208 | US4881522084 | 488152208000 | KELLY SERVICES INC-CL A | 966 | 19,146 |
| 490057106 | US4900571062 | 490057106000 | KENSEY NASH CORP | 443 | 14,659 |
| 53261M104 | US53261M1045 | 53261M104000 | LIMELIGHT NETWORKS INC | 188 | 592 |
| 533535100 | US5335351004 | 533535100000 | LINCOLN EDUCATIONAL SERVICES  CO | 1,133 | 16,938 |
| 537008104 | US5370081045 | 537008104000 | LITTELFUSE INC | 117 | 4,185 |
| 549764108 | US5497641085 | 549764108000 | LUFKIN INDUSTRIES INC | 2,587 | 217,748 |
| 550351100 | US5503511009 | 550351100000 | LUNA INNOVATIONS INC | 1,700 | 7,055 |
| 55262C100 | US55262C1009 | 55262C100000 | MBIA INC | 734,028 | 9,454,281 |
| 55264U108 | US55264U1088 | 55264U108000 | MB FINANCIAL INC        NEW | 63,454 | 2,258,962 |
| 55269P302 | CA55269P3025 | 55269P302000 | ***MDS INC | 343 | 3,982 |
| 552848103 | US5528481030 | 552848103000 | MGIC INVESTMENT CORP-WISC | 31,456 | 321,166 |
| 552953AL5 | US552953AL51 | 552953AL5060 | MGM MIRAGE        SR NOTE | 20,000 | 165 |
| 55302G103 | US55302G1031 | 55302G103000 | MGP INGREDIENTS INC | 3,674 | 14,402 |
| 55304X104 | CA55304X1042 | 55304X104000 | ***MI DEVELOPMENTS INC    SUB VTG | 10 | 212 |
| 55348A102 | US55348A1025 | 55348A102000 | MRU HOLDINGS INC | 57,292 | 26,182 |
| 553531104 | US5535311048 | 553531104000 | MSC SOFTWARE CORP | 298 | 3,746 |
| 55405T101 | US55405T1016 | 55405T101000 | MYR GROUP INC        144A | 725,069 | 10,513,501 |
| 55422A200 | [NULL] | 55422A101000 | MACAU CAPITAL INVESTMENTS INC | 1,150 | 1 |
| 559211305 | US5592113015 | 559211305000 | ***MAGNA ENTERTAINMENT CORP   SUI | 21 | 106 |
| 559778402 | US5597784025 | 559778402000 | ***MAHANAGAR TEL NIGAM LTD    SPON | 1,482 | 6,121 |
| 560305104 | US5603051047 | 560305104000 | MAIDENFORM BRANDS INC | 472 | 7,547 |
| 560425W55 | US560425W556 | 560425W55060 | MAINE HEALTH AND HIGHER    EDUCA | 4,000,000 | 4,000,055 |
| 560879108 | US5608791084 | 560879108000 | MAKO SURGICAL CORP | 17,500 | 145,600 |
| 568423107 | US5684231070 | 568423107000 | MARINE PETROLEUM TRUST UBI | 79 | 1,936 |
| 571157106 | US5711571068 | 571157106000 | MARLIN BUSINESS SVCS CORP | 85 | 696 |
| 572322303 | US5723223039 | 572322303000 | MARSHALL EDWARDS INC | 900 | 1,935 |
| 574217JB2 | US574217JB27 | 574217JB2060 | MARYLAND ST HEALTH & HIGHER  EDL | 5,200,000 | 5,200,072 |
| 57582PJQ4 | US57582PJQ46 | 57582PJQ4040 | MASSACHUSETTS ST FLTG-CONS G/OL | 75,000,000 | 75,002,609 |
| 609720107 | US6097201072 | 609720107000 | MONMOUTH REAL ESTATE INVT CORP( | 808 | 6,545 |
| 61022P100 | US61022P1003 | 61022P100000 | MONOTYPE IMAGING HOLDINGS INC | 224 | 2,545 |
| 61747S504 | US61747S5047 | 61747S504000 | MORGAN STANLEY        DEP SHS R | 130,900 | 1,569,491 |
| 61748W108 | US61748W1080 | 61748W108000 | MORGANS HOTEL GROUP | 138 | 1,910 |
| 619903107 | US6199031070 | 619903107000 | MOTHERS WORK INC | 196 | 2,791 |
| 624581203 | US6245812036 | 624581203000 | MOVIE GALLERY INC        NEW | 30 | 60 |
| 625383104 | US6253831043 | 625383104000 | MULTI COLOR CORP | 182 | 4,641 |
| 62845B104 | US62845B1044 | 62845B104000 | MUTUALFIRST FINL INC | 51 | 561 |

| | | | | | |
|---|---|---|---|---|---|
| 628464109 | US6284641098 | 628464109000 | MYERS INDUSTRIES INC | 1,544 | 21,801 |
| 62912R107 | US62912R1077 | 62912R107000 | NGP CAPITAL RESOURCES COMPANY | 201 | 3,317 |
| 629294109 | US6292941092 | 629294109000 | NMT MEDICAL INC | 313 | 1,424 |
| 629445206 | US6294452064 | 629445206000 | NVE CORPORATION | 29 | 901 |
| 63080P105 | US63080P1057 | 63080P105000 | NARA BANCORP INC | 420 | 6,300 |
| 634865109 | US6348651091 | 634865109000 | NATIONAL BANKSHARES INC-VA | 115 | 2,037 |
| 635017106 | US6350171061 | 635017106000 | NATIONAL BEVERAGE CORP | 233 | 2,351 |
| 63580R106 | US63580R1068 | 63580R106000 | NATIONAL ENERGY & GAS        TRANSM | 159,903 | 1,161 |
| 635906100 | US6359061008 | 635906100000 | NATIONAL HEALTHCARE CORP | 300 | 15,021 |
| 63654U100 | US63654U1007 | 63654U100000 | NATIONAL INTERSTATE CORP | 26 | 631 |
| 637215104 | US6372151042 | 637215104000 | NATIONAL PRESTO INDUSTRIES INC | 174 | 13,555 |
| 637372103 | US6373721033 | 637372103000 | NATIONAL RESEARCH CORP | 1,970 | 65,798 |
| 63886Q109 | US63886Q1094 | 63886Q109000 | NATURAL GAS SVCS GROUP INC | 710 | 13,263 |
| 638904102 | US6389041020 | 638904102000 | NAVIGATORS GROUP INC | 96 | 6,237 |
| 639208107 | US6392081070 | 639208107000 | NAVARRE CORP | 43 | 66 |
| 63935M208 | US63935M2089 | 63935M208000 | NAVISITE INC | 590 | 1,328 |
| 64007P103 | US64007P1030 | 64007P103000 | NEENAH ENTERPRISES INC | 5,815 | 9,013 |
| 640204AH6 | US640204AH65 | 640204AH6060 | NEIMAN-MARCUS GROUP INC | 377,000 | 3,638 |
| 640268108 | US6402681083 | 640268108000 | NEKTAR THERAPEUTICS | 6,838 | 29,267 |
| 64031N108 | US64031N1081 | 64031N108000 | NELNET INC        CL A | 1,813 | 28,464 |
| 64115T104 | US64115T1043 | 64115T104000 | NETSCOUT SYS INC | 346 | 4,277 |
| 64118P109 | US64118P1093 | 64118P109000 | NETLIST INC | 137 | 186 |
| 641208103 | US6412081035 | 641208103000 | NETWORK EQUIPMENT TECHNOLOGIE! | 4,843 | 16,660 |
| 641255104 | US6412551045 | 641255104000 | NEUROMETRIX INC | 122 | 131 |
| 64156L101 | CA64156L1013 | 64156L101000 | ***NEVSUN RESOURCES LTD | 11,853 | 9,957 |
| 6435EV108 | [NULL] | 6435EV108000 | NEW CENTURY FINANCIAL        CORPO | 49 | 81 |
| 64378H102 | US64378H1023 | 64378H102000 | NEW DRAGON ASIA CORP        CL A | 5,000 | 2,700 |
| 67457P309 | US67457P3091 | 67457P309000 | OCCAM NETWORKS INC        NEW | 340 | 1,207 |
| 67461T107 | US67461T1079 | 67461T107000 | ***OCCULOGIX INC | 224 | 22 |
| 675234108 | US6752341080 | 675234108000 | OCEANFIRST FINANCIAL CORP | 85 | 1,700 |
| 67612W405 | US67612W4050 | 67612W405000 | ODYSSEY RE HLDGS CORP        7.4241: | 104,300 | 1,637,510 |
| 677879CE6 | US677879CE62 | 677879CE6060 | OIL INSURANCE LTD VARIABLE RATE B | 5,000,000 | 3,750,861 |
| 680033107 | US6800331075 | 680033107000 | OLD NATIONAL BANCORP-IND | 82 | 2,050 |
| 30247C301 | US30247C3016 | 30247C301000 | FBR CAP MKTS CORP        COM | 5,794 | 35,633 |
| 309562106 | US3095621062 | 309562106000 | FARMERS CAPITAL BANK CORP | 76 | 2,337 |
| 31308T100 | US31308T1007 | 31308T100000 | FCSTONE GROUP INC | 171 | 3,314 |
| 313400624 | US3134006242 | 313400624000 | FREDDIE MAC        8.375% NON-C | 90,894 | 45,447 |
| 313400673 | US3134006739 | 313400673000 | FEDERAL HOME LN MTG CORP    5.57 | 50,000 | 12,500 |
| 313400715 | US3134007158 | 313400715000 | FEDERAL HOME LN MTG CORP    PERF | 206,900 | 103,450 |
| 313400822 | US3134008222 | 313400822000 | FEDERAL HOME LOAN MORTGAGE   C( | 30,000 | 15,000 |
| 313400848 | US3134008487 | 313400848000 | FEDERAL HOME LOAN MTG CORP   VAI | 50,000 | 25,000 |
| 313400855 | US3134008552 | 313400855000 | FEDERAL HOME LN MTG CORP    5.10 | 33,900 | 16,950 |
| 313400863 | US3134008636 | 313400863000 | FREDDIE MAC-5% NON-CUM PFD   (B( | 20,000 | 10,000 |
| 313586604 | US3135866040 | 313586604000 | FEDERAL NATL MTGE ASSN      5.10% | 26,500 | 49,356 |
| 313586752 | US3135867527 | 313586752000 | FEDERAL NATIONAL MORTGAGE    ASS | 485,750 | 1,335,813 |
| 313586794 | US3135867949 | 313586794000 | FEDERAL NATL MTG ASSN       PFD SE | 279,931 | 419,897 |
| 313586810 | US3135868103 | 313586810000 | FEDERAL NATL MTG ASSN       5.375% | 800 | 2,400,000 |
| 313586828 | US3135868285 | 313586828000 | FANNIE MAE        5.50% NON CUM | 66,300 | 132,600 |
| 313586877 | US3135868772 | 313586877000 | FEDERAL NATIONAL MORTGAGE ASSN | 28,000 | 56,000 |
| 313586885 | US3135868855 | 313586885000 | FEDERAL NATL MTG ASSN       5.81% N | 50,000 | 100,000 |
| 313855108 | US3138551086 | 313855108000 | FEDERAL SIGNAL CORP | 968 | 14,965 |
| 31567R100 | US31567R1005 | 31567R100000 | FIBERTOWER CORPORATION | 11,717 | 16,404 |
| 316394105 | US3163941053 | 316394105000 | FIDELITY SOUTHERN CORP NEW | 103 | 517 |
| 317923100 | US3179231002 | 317923100000 | FINISH LINE INC-CL A | 412 | 4,425 |
| 318457108 | US3184571087 | 318457108000 | FIRST ACCEPTANCE CORP | 367 | 1,266 |
| 31866P102 | US31866P1021 | 31866P102000 | FIRST BANCORP INC (ME) | 145 | 3,045 |
| 318910106 | US3189101062 | 318910106000 | FIRST BANCORP-TROY N.C. | 1,468 | 28,039 |

| | | | | | |
|---|---|---|---|---:|---:|
| 319383105 | US3193831050 | 319383105000 | FIRST BUSEY CORP | 2,378 | 46,276 |
| 31983A103 | US31983A1034 | 31983A103000 | FIRST COMMUNITY BANCSHARES INCN | 274 | 9,516 |
| 32020F105 | US32020F1057 | 32020F105000 | FIRST FEDERAL BANCSHARES OF ARI | 60 | 451 |
| 320218100 | US3202181000 | 320218100000 | FIRST FINANCIAL CORP-IND | 805 | 39,356 |
| 320239106 | US3202391062 | 320239106000 | FIRST FINANCIAL HOLDINGS INC | 119 | 3,421 |
| 320734106 | US3207341062 | 320734106000 | FIRST LONG ISLAND CORP | 75 | 1,650 |
| 320744105 | US3207441052 | 320744105000 | FIRST M & F CORP | 77 | 751 |
| 320795107 | US3207951076 | 320795107000 | FIRST MARINER BANCORP | 126 | 306 |
| 320841109 | US3208411096 | 320841109000 | FIRST MERCURY FINL CORP | 888 | 12,006 |
| 33589V101 | US33589V1017 | 33589V101000 | FIRST PACTRUST BANCORP INC | 67 | 868 |
| 33610T109 | US33610T1097 | 33610T109000 | FIRST PLACE FINANCIAL CORP-DEL | 839 | 10,471 |
| 33646W100 | US33646W1009 | 33646W100000 | FIRST SOUTH BANCORP INC VA | 315 | 5,673 |
| 336901103 | US3369011032 | 336901103000 | 1ST SOURCE CORP      COM | 160 | 4,320 |
| 33741H107 | US33741H1077 | 33741H107000 | FIRST UNITED CORP | 81 | 1,616 |
| 33761G104 | US33761G1040 | 33761G104000 | FIRSTBANK CORP-MICH | 49 | 625 |
| 337756209 | US3377562091 | 337756209000 | FISHER COMMUNICATIONS INC   (FRM | 114 | 4,469 |
| 376546107 | US3765461070 | 376546107000 | GLADSTONE INVESTMENT CORP | 94 | 746 |
| 37940G109 | US37940G1094 | 37940G109000 | GLOBALSCAPE INC | 1 | 1 |
| 37947B103 | US37947B1035 | 37947B103000 | GLOBAL TRAFFIC NETWORK INC   COM | 2,002 | 20,440 |
| 379890106 | US3798901068 | 379890106000 | GLU MOBILE INC | 13,178 | 27,410 |
| 38045R107 | US38045R1077 | 38045R107000 | ***GOL LINHAS AEREAS      INTELIGEI | - | 0 |
| 38068N108 | CA38068N1087 | 38068N108000 | GOLD RESERVE INC | 5,542 | 7,593 |
| 381004100 | US3810041000 | 381004100000 | ***GOLDEN ELEPHANT GLASS   TECHI | 1 | 2 |
| 38143VAA7 | US38143VAA70 | 38143VAA7060 | GOLDMAN SACHS GROUP INC/THE  MA | 1,569,900 | 917,729 |
| 38168Y103 | US38168Y1038 | 38168Y103000 | GOLFSMITH INTERNATIONAL      HOLDI | 83 | 227 |
| 386532402 | US3865324020 | 386532402000 | GRAND UNION CO      PAR $1.00 | 10,241 | 1 |
| 388689101 | US3886891015 | 388689101000 | GRAPHIC PACKAGING HOLDING   COM | 8,725 | 26,350 |
| 39167B102 | US39167B1026 | 39167B102000 | GREATER CHINA FUND INC | 6,753 | 77,660 |
| 39530A104 | US39530A1043 | 39530A104000 | GREENHUNTER ENERGY INC | 265 | 4,028 |
| 398433110 | US3984331104 | 398433110000 | RTS GRIFFON CORPORATION      ORD I | 20,497 | 1,435 |
| 40052B108 | US40052B1089 | 40052B108000 | GTX INC DEL          COM | 22,458 | 449,834 |
| 40075T102 | US40075T1025 | 40075T102000 | GUARANTY BANCORP | 693 | 4,664 |
| 402635304 | US4026353049 | 402635304000 | GULFPORT ENERGY CORP COM NEW | 220 | 2,345 |
| 404030108 | US4040301081 | 404030108000 | H&E EQUIPMENT SERVICES      INC | 186 | 2,667 |
| 40415F101 | US40415F1012 | 40415F101000 | ***HDFC BK LTD      ADR REPSTG : | 257 | 23,310 |
| 40424G108 | US40424G1085 | 40424G108000 | HMN FINANCIAL INC | 32 | 418 |
| 40426A208 | US40426A2087 | 40426A208000 | HQ SUSTAINABLE MARITIME INDS  INC | 296 | 1,480 |
| 404303109 | US4043031099 | 404303109000 | HSN INC DEL | 855 | 11,944 |
| 40431N104 | US40431N1046 | 40431N104000 | HSW INTERNATIONAL INC | 58 | 165 |
| 404450306 | US4044503062 | 404450306000 | HABER INC-$2.00 CONV PFD | 74 | 474 |
| 404609109 | US4046091090 | 404609109000 | HACKETT GROUP INC (THE) | 241 | 1,446 |
| 409649308 | US4096493089 | 409649308000 | ***HANAROTELECOM INCORPORATED : | 3 | 23 |
| 411310105 | US4113101053 | 411310105000 | HANSEN NATURAL CORP | 19,132 | 581,421 |
| 41145W109 | US41145W1099 | 41145W109000 | HARBIN ELECTRIC INC | 1,792 | 23,816 |
| 412324303 | US4123243036 | 412324303000 | HARDINGE INC | 147 | 2,217 |
| 414549105 | US4145491050 | 414549105000 | HARRIS INTERACTIVE INC | 1,407 | 2,406 |
| 416906105 | US4169061052 | 416906105000 | HARVARD BIOSCIENCE INC | 439 | 1,923 |
| 419131107 | US4191311079 | 419131107000 | HAUPPAUGE DIGITAL INC | 35 | 50 |
| 45031X204 | US45031X2045 | 45031X204000 | ISTA PHARMACEUTICALS INC | 729 | 1,159 |
| 45071R109 | US45071R1095 | 45071R109000 | IXIA | 3,897 | 32,735 |
| 450732201 | US4507322018 | 450732201000 | IBASIS INC          NEW | 948 | 3,546 |
| 450828108 | US4508281080 | 450828108000 | IBERIABANK CORP | 824 | 51,500 |
| 45169U105 | US45169U1051 | 45169U105000 | IGATE CORP | 1,109 | 11,201 |
| 453836108 | US4538361084 | 453836108000 | INDEPENDENT BANK CORP-MASS | 84 | 2,772 |
| 680277100 | US6802771005 | 680277100000 | OLD SECOND BANCORP INC-DEL | 2,283 | 54,655 |
| 682095104 | US6820951043 | 682095104000 | OMEGA FLEX INC | 394 | 12,297 |
| 68230A106 | US68230A1060 | 68230A106000 | ONCOGENEX PHARMACEUTICALS INC | 21 | 93 |

| | | | | | |
|---|---|---|---|---:|---:|
| 68273G101 | US68273G1013 | 68273G101000 | ONLINE RESOURCES CORP | 691 | 6,039 |
| 68338A107 | US68338A1079 | 68338A107000 | ON2 TECHNOLOGIES INC | 37,641 | 15,809 |
| 683757108 | US6837571081 | 683757108000 | OPNET TECHNOLOGIES INC | 791 | 10,995 |
| 68375Q403 | US68375Q4038 | 68375Q403000 | OPLINK COMMUNICATIONS INC    NEW | 529 | 7,226 |
| 68375V105 | US68375V1052 | 68375V105000 | OPNEXT INC | 3,659 | 20,125 |
| 683818207 | US6838182078 | 683818207000 | OPTELECOM NKF INC        FORMERL' | 22 | 167 |
| 68401H104 | US68401H1041 | 68401H104000 | OPTIMER PHARMACEUTICALS INC | 2,568 | 21,571 |
| 68573C107 | US68573C1071 | 68573C107000 | ORCHID CELLMARK INC | 297 | 835 |
| 685923104 | CA6859231046 | 685923104000 | ***ORIOLE SYSTEMS INC | 118 | 11,067 |
| 68628V308 | US68628V3087 | 68628V308000 | ORION MARINE GROUP INC | 81 | 891 |
| 68750J107 | US68750J1079 | 68750J107000 | ORTHOLOGIC CORP | 376 | 342 |
| 688823202 | US6888232021 | 688823202000 | OTELCO INC              INCOME DEP SI | 303 | 3,863 |
| 689648103 | US6896481032 | 689648103000 | OTTER TAIL CORP | 175 | 6,291 |
| 690027206 | US6900272062 | 690027206000 | OUTDOOR CHANNEL HOLDINGS INC  NI | 273 | 2,293 |
| 690370101 | US6903701018 | 690370101000 | OVERSTOCK.COM INC         DEL | 4,496 | 97,114 |
| 692916109 | US6929161098 | 692916109000 | PLM EQUIPMENT GROWTH & INCOME F | 250 | 163 |
| 693149106 | US6931491061 | 693149106000 | P A M TRANSPORTATION SERVICES IN( | 366 | 4,575 |
| 69318J100 | US69318J1007 | 69318J100000 | PC CONNECTION INC | 609 | 4,257 |
| 693282105 | US6932821050 | 693282105000 | PDF SOLUTIONS INC | 294 | 1,911 |
| 69329V100 | US69329V1008 | 69329V100000 | PDI INC | 89 | 748 |
| 69331W104 | US69331W1045 | 69331W104000 | PFF BANCORP INC | 599 | 773 |
| 693417107 | US6934171074 | 693417107000 | PLX TECHNOLOGY INC        COM | 2,298 | 12,156 |
| 69344F106 | US69344F1066 | 69344F106000 | PMC-SIERRA INC | 23,884 | 206,835 |
| 69344M101 | US69344M1018 | 69344M101000 | PMI GROUP INC | 49 | 162 |
| 69347R206 | US69347R2067 | 69347R206000 | PNP PRIME CORP 17% CUM EX PFD | 84,053 | 84 |
| 69357C503 | US69357C5031 | 69357C503000 | PRG-SCHULTZ INTERNATIONAL INC NE | 620 | 6,231 |
| 69360J107 | US69360J1079 | 69360J107000 | PS BUSINESS PARKS INC      CALIFOR | 94 | 5,582 |
| 693654105 | US6936541050 | 693654105000 | PVF CAPITAL CORP | 45 | 202 |
| 69404P101 | US69404P1012 | 69404P101000 | PACIFIC CAPITAL BANCORP | 4,541 | 113,525 |
| 69412V108 | US69412V1089 | 69412V108000 | PACIFIC CONTL CORP (ORE) | 1,075 | 16,168 |
| 69562E104 | US69562E1047 | 69562E104000 | PAINCARE HOLDINGS INC | 810 | 20 |
| 697738102 | US6977381028 | 697738102000 | PAMRAPO BANCORP INC | 98 | 1,186 |
| 69811Q106 | US69811Q1067 | 69811Q106000 | PANACOS PHARMACEUTICALS INC | 2,013 | 745 |
| 700666100 | US7006661000 | 700666100000 | PARK-OHIO HLDGS CORP | 885 | 17,700 |
| 73935X757 | US73935X7571 | 73935X757000 | POWERSHARES EXCHANGE TRADED | 1,900 | 26,030 |
| 73936N105 | US73936N1054 | 73936N105000 | POWERSECURE INTERNATIONAL INC | 6,494 | 51,952 |
| 740367107 | US7403671073 | 740367107000 | PREFERRED BK LOS ANGELES CALIF | 443 | 4,935 |
| 740444104 | US7404441047 | 740444104000 | PREFORMED LINE PRODUCTS CO | 382 | 25,021 |
| 740585104 | US7405851046 | 740585104000 | PREMIERE GLOBAL SERVICES INC | 346 | 5,640 |
| 740921101 | US7409211015 | 740921101000 | PREMIERWEST BANCORP | 118 | 1,120 |
| 741113104 | US7411131045 | 741113104000 | PRESSTEK INC | 506 | 3,178 |
| 74340R104 | US74340R1041 | 74340R104000 | PROLIANCE INTL INC | 99 | 75 |
| 74346Y103 | US74346Y1038 | 74346Y103000 | PROS HOLDINGS INC        COM STK | 2,600 | 24,830 |
| 74347R107 | US74347R1077 | 74347R107000 | PROSHARES TRUST         ULTRA S&| | 3,325 | 190,323 |
| 74347R859 | US74347R8593 | 74347R859000 | PROSHARES TRUST         ULTRASHC | 40,549 | 2,280,881 |
| 743815102 | US7438151026 | 743815102000 | PROVIDENCE SERVICE CORP (THE) CO | 1,615 | 19,784 |
| 743868101 | US7438681014 | 743868101000 | PROVIDENT FINANCIAL HOLDINGS  INC | 25 | 215 |
| 74435K204 | US74435K2042 | 74435K204000 | ***PRUDENTIAL PLC SPONS ADR | 64 | 1,434 |
| 74437C408 | US74437C4087 | 74437C408000 | PSINET INC            7% CUM CONV P | 700 | 4 |
| 745332BY1 | US745332BY16 | 745332BY1060 | PUGET SOUND ENERGY INC     JR SUI | 3,000,000 | 2,400,645 |
| 745548107 | US7455481074 | 745548107000 | PULASKI FINANCIAL CORP | 17 | 168 |
| 746144302 | US7461443027 | 746144302000 | PURCHASEPRO COM INC | 29 | 1 |
| 746189GJ2 | US746189GJ20 | 746189GJ2060 | PURDUE UNIV IND UNIV REVS    STUDE | 350,000 | 350,005 |
| 746189HG7 | US746189HG71 | 746189HG7060 | PURDUE UNIV IND UNIV REVS STUDEN' | 8,000,000 | 8,000,109 |
| 74729T101 | US74729T1016 | 74729T101000 | QC HOLDINGS INC | 37 | 296 |
| 74756M102 | US74756M1027 | 74756M102000 | QUALITY DISTRIBUTION INC | 122 | 598 |
| 748349305 | US7483493059 | 748349305000 | QUEST RESOURCE CORPORATION  NI | 4,690 | 12,194 |

| | | | | | |
|---|---|---|---|---|---|
| 749056107 | US7490561070 | 749056107000 | QUIXOTE CORP | 1,070 | 8,710 |
| 749077400 | US7490774004 | 749077400000 | QUOKKA SPORTS INC            NEW | 24 | 1 |
| 749388104 | US7493881046 | 749388104000 | RC2 CORPORATION | 126 | 3,227 |
| 74955W307 | US74955W3079 | 74955W307000 | R H DONNELLEY CORP (NEW) | 147,124 | 376,637 |
| 781846209 | US7818462092 | 781846209000 | RUSH ENTERPRISES INC        CL A | 1,401 | 20,286 |
| 784018103 | US7840181033 | 784018103000 | SCM MICROSYSTEMS INC | 226 | 637 |
| 78401V102 | US78401V1026 | 78401V102000 | SCBT FINANCIAL CORPORATION | 212 | 8,226 |
| 78427V102 | US78427V1026 | 78427V102000 | SI INTERNATIONAL INC | 43 | 1,316 |
| 78462K102 | US78462K1025 | 78462K102000 | SPSS INC | 141 | 4,430 |
| 78464A607 | US78464A6073 | 78464A607000 | SPDR DJ WILSHIRE REIT        ETF | 11,023 | 786,822 |
| 78465D105 | US78465D1054 | 78465D105000 | SM&A | 191 | 586 |
| 78503N107 | US78503N1072 | 78503N107000 | SWS GROUP INC | 3 | 67 |
| 78572M105 | US78572M1053 | 78572M105000 | ***SABMILLER PLC          SPONSORED | 72 | 1,593 |
| 786598102 | US7865981028 | 786598102000 | SAGA COMMUNICATIONS INC-CL A | 103 | 634 |
| 794006106 | US7940061069 | 794006106000 | SALARY COM INC | 163 | 738 |
| 79546E104 | US79546E1047 | 79546E104000 | SALLY BEAUTY HOLDINGS INC | 8,195 | 81,786 |
| 800422107 | US8004221078 | 800422107000 | JOHN B SANFILIPPO & SON INC | 141 | 1,213 |
| 803893106 | US8038931064 | 803893106000 | SATCON TECHNOLOGY CORP | 118 | 263 |
| 806037107 | US8060371072 | 806037107000 | SCANSOURCE INC | 175 | 5,975 |
| 806373106 | US8063731066 | 806373106000 | SCHAWK INC-CL A | - | 0 |
| 806693107 | US8066931077 | 806693107000 | SCHIFF NUTRITION INTL INC | 234 | 1,626 |
| 456314103 | US4563141039 | 456314103000 | INDUSTRIAL SERVICES OF AMERICAINC | 69 | 731 |
| 456463108 | US4564631087 | 456463108000 | ***INDUSTRIAS BACHOCO SAB DE  CV S | 93 | 2,251 |
| 45665G303 | US45665G3039 | 45665G303000 | INFINITY PHARMACEUTICALS INC | 140 | 1,098 |
| 45665Q103 | US45665Q1031 | 45665Q103000 | INFINITY PROPERTY & CASUALTY  COR | 392 | 17,083 |
| 45670G108 | US45670G1085 | 45670G108000 | INFOGROUP INC | 266 | 1,894 |
| 45675Y104 | US45675Y1047 | 45675Y104000 | INFORMATION SERVICES GROUP   INC | 5,231 | 26,155 |
| 457667103 | US4576671030 | 457667103000 | INSITUFORM TECHNOLOGIES INC  CL A | 708 | 12,432 |
| 45769N105 | US45769N1054 | 45769N105000 | INNOVATIVE SOLUTIONS & SUPPORTIN | 9,815 | 56,338 |
| 457733103 | US4577331030 | 457733103000 | INSPIRE PHARMACEUTICALS INC | 10,002 | 41,608 |
| 45810H107 | US45810H1077 | 45810H107000 | INTEGRAL SYSTEMS INC-MD | 132 | 2,738 |
| 45811E301 | US45811E3018 | 45811E301000 | INTEGRATED ELECTRICAL       SERVIC | 114 | 2,212 |
| 45812P107 | US45812P1075 | 45812P107000 | INTEGRATED SILICON SOLUTION  INC | 386 | 1,243 |
| 458140100 | US4581401001 | 458140100000 | INTEL CORP | 8,210,709 | 157,891,942 |
| 45814P105 | US45814P1057 | 45814P105000 | INTEGRA BANK CORPORATION | 116 | 1,131 |
| 45839M103 | US45839M1036 | 45839M103000 | INTERACTIVE INTELLIGENCE INC | 293 | 3,323 |
| 45857P301 | US45857P3010 | 45857P301000 | ***INTERCONTINENTAL HOTELS   GROU | 240 | 3,420 |
| 459044103 | US4590441030 | 459044103000 | INTERNATIONAL BANCSHARES CORP T | 444 | 14,652 |
| 459747101 | US4597471014 | 459747101000 | INTL LEISURE & CASINO | 1,000 | 1 |
| 460321201 | US4603212014 | 460321201000 | INTL SHIPHOLDING CORP NEW | 1,039 | 26,495 |
| 46059W102 | US46059W1027 | 46059W102000 | INTERNET HOLDRS TR          DEPOSITA | 1,300 | 63,583 |
| 46072H108 | US46072H1086 | 46072H108000 | INTERSTATE BAKERIES CORP-DEL  NEW | 176,000 | 10,560 |
| 46183PAB2 | US46183PAB2060 | 46183PAB2060 | INVICTA CAPITAL LLC | 65,000,000 | 52,000,358 |
| 462684101 | US4626841013 | 462684101000 | IRIDEX CORP | 90 | 355 |
| 493143101 | US4931431013 | 493143101000 | KEY TECHNOLOGY INC | 121 | 3,320 |
| 493732101 | US4937321010 | 493732101000 | KFORCE INC | 246 | 2,836 |
| 494274103 | US4942741038 | 494274103000 | KIMBALL INTERNATIONAL INC-CL B | 505 | 6,121 |
| 497498105 | US4974981056 | 497498105000 | KIRKLANDS INC | 210 | 504 |
| 49803T102 | US49803T1025 | 49803T102000 | KITE RLTY GROUP TRUST | 2,356 | 26,906 |
| 50015Q100 | CA50015Q1000 | 50015Q100000 | ***KODIAK OIL & GAS CORP | 1,628 | 2,702 |
| 500459409 | US5004594090 | 500459409000 | KOMERCNI BANKA AS    1 GDR REPR 00 | 99 | 7,174 |
| 500600101 | US5006001011 | 500600101000 | KOPIN CORP | 3,937 | 12,520 |
| 500634100 | US5006341003 | 500634100000 | KOREA FUND INC | 18,563 | 320,954 |
| 50063B104 | US50063B1044 | 50063B104000 | KOREA EQUITY FUND INC | 20,000 | 174,400 |
| 50077B108 | US50077B1089 | 50077B108000 | KRATOS DEFENSE & SECURITY    SOLU | 1,465 | 2,827 |
| 501014104 | US5010141043 | 501014104000 | KRISPY KREME DOUGHNUTS INC | 4,154 | 16,242 |
| 501556203 | US5015562037 | 501556203000 | ***KYOCERA CORP-ADR | 927 | 74,243 |

| | | | | | |
|---|---|---|---|---|---|
| 502079106 | US5020791068 | 502079106000 | LMI AEROSPACE INC | 1,391 | 33,662 |
| 502100100 | US5021001004 | 502100100000 | LNB BANCORP INC | 258 | 2,193 |
| 50215P100 | US50215P1003 | 50215P100000 | LSB CORPORATION | 113 | 1,441 |
| 503459307 | US5034593070 | 503459307000 | LA JOLLA PHARMACEUTICAL CO    NEW | 600 | 852 |
| 504905100 | CA5049051009 | 504905100000 | ***LABOPHARM INC | 264 | 288 |
| 505597104 | US5055971049 | 505597104000 | LACLEDE GROUP INC | 164 | 8,072 |
| 511656100 | US5116561003 | 511656100000 | LAKELAND FINANCIAL CORP | 141 | 3,374 |
| 51827Q106 | US51827Q1067 | 51827Q106000 | LATIN AMERICAN EQUITY FD INC  NEW | 30,000 | 1,087,200 |
| 518415104 | US5184151042 | 518415104000 | LATTICE SEMICONDUCTOR CORP | 814 | 1,905 |
| 520776105 | US5207761058 | 520776105000 | LAWSON PRODUCTS INC | 726 | 26,426 |
| 52078P102 | US52078P1021 | 52078P102000 | LAWSON SOFTWARE INC | 2,199,162 | 15,614,050 |
| 52171N103 | US52171N1037 | 52171N103000 | LEADIS TECHNOLOGY INC | 670 | 623 |
| 522015106 | US5220151063 | 522015106000 | LEARNING TREE INTERNATIONAL  INC | 143 | 2,149 |
| 52201E107 | US52201E1073 | 52201E107000 | LEARNING PRIORITY INC | 20 | 4 |
| 523234102 | US5232341025 | 523234102000 | LECG CORP | 246 | 2,039 |
| 525184TU1 | US525184TU15 | 525184TU1060 | LEHMAN MUN TR RCPTS VAR STS   FLC | 10,345,000 | 10,346,152 |
| 526107107 | US5261071071 | 526107107000 | LENNOX INTL INC | 108 | 4,115 |
| 528872104 | US5288721047 | 528872104000 | LEXICON PHARMACEUTICALS INC | 2,738 | 5,750 |
| 529771107 | US5297711070 | 529771107000 | LEXMARK INTERNATIONAL INC   CL A | 467 | 15,546 |
| 530555200 | US5305552003 | 530555200000 | LIBERTY GLOBAL INC        CLASS B | 30 | 907 |
| 577767106 | US5777671067 | 577767106000 | MAXWELL TECHNOLOGIES INC | 10,022 | 137,502 |
| 579793100 | US5797931004 | 579793100000 | MCCORMICK & SCHMICKS SEAFOOD  R | 2,119 | 19,516 |
| 580589109 | US5805891091 | 580589109000 | MCGRATH RENTCORP | 181 | 5,662 |
| 583421102 | US5834211022 | 583421102000 | MEASUREMENT SPECIALTIES INC | 297 | 5,907 |
| 583538202 | US5835382020 | 583538202000 | MECHANICAL TECHNOLOGY      INCOF | 77 | 154 |
| 58449L100 | US58449L1008 | 58449L100000 | MEDICAL ACTION INDUSTRIES INC | 98 | 1,387 |
| 584688105 | US5846881051 | 584688105000 | MEDICINES CO | 1,653 | 42,862 |
| 587376104 | US5873761044 | 587376104000 | MERCANTILE BANK CORP-MICH | 190 | 1,877 |
| 588448100 | US5884481004 | 588448100000 | MERCHANTS BANCSHARES INC-VT | 98 | 2,203 |
| 589433200 | US5894332007 | 589433200000 | MEREDITH CORP-CONV CL B    NON-T | 4 | 120 |
| 58964Q104 | US58964Q1040 | 58964Q104000 | MERIDIAN INTERSTATE BANCORP  INC | 714 | 7,097 |
| 589889104 | US5898891040 | 589889104000 | MERIT MEDICAL SYSTEMS INC | 547 | 11,290 |
| 590049102 | US5900491029 | 590049102000 | MERIX CORP | 124 | 182 |
| 590473104 | US5904731040 | 590473104000 | MERUELO MADDUX PROPERTIES INC | 4,557 | 6,562 |
| 590876306 | US5908763064 | 590876306000 | MET-PRO CORP | 154 | 2,564 |
| 59101M105 | US59101M1053 | 59101M105000 | METABASIS THERAPEUTICS INC | 220 | 260 |
| 591052105 | US5910521054 | 591052105000 | METAL ARTS CO INC | 282 | 3 |
| 591257100 | US5912571008 | 591257100000 | METALLINE MINING INC | 528 | 475 |
| 592835102 | US5928351023 | 592835102000 | MEXICO FUND INC | 9,912 | 266,038 |
| 594712MZ1 | US594712MZ14 | 594712MZ1060 | MICHIGAN ST UNIV REVS      VAR-GEN | 2,000,000 | 2,000,030 |
| 594960106 | US5949601067 | 594960106000 | MICROVISION INC-WASH | 2,090 | 4,640 |
| 595137100 | US5951371005 | 595137100000 | MICROSEMI CORP | 58 | 1,516 |
| 59518V102 | US59518V1026 | 59518V102000 | MICRUS ENDOVASCULAR        CORPO | 2,700 | 37,584 |
| 60037B106 | US60037B1061 | 60037B106000 | MILLENNIUM BANKSHARES CORP | 11 | 20 |
| 80917Q106 | US80917Q1067 | 80917Q106000 | ***SCOR SA-SPONSORED ADR | 4 | 9 |
| 81142N108 | US81142N1081 | 81142N108000 | SEA STAR GROUP INC | 167 | 2 |
| 811656107 | US8116561072 | 811656107000 | SEABRIGHT INSURANCE HOLDINGS  IN | 70 | 910 |
| 81369Y605 | US81369Y6059 | 81369Y605000 | SECTOR SPDR - FINANCIAL     SHS BEI | 334,582 | 7,487,945 |
| 813705100 | US8137051004 | 813705100000 | SECURE COMPUTING CORP | 995 | 4,497 |
| 814047106 | US8140471066 | 814047106000 | SECURITY BANK CORP | 3,474 | 14,591 |
| 81663N206 | US81663N2062 | 81663N206000 | ***SEMICONDUCTOR MFG INTL CORPSI | 42 | 67 |
| 85570Y106 | US85570Y1064 | 85570Y106000 | STARVOX COMMUNICATIONS INC  CL/ | 57 | 1 |
| 855716106 | US8557161069 | 855716106000 | STATE BANCORP INC-N.Y. | 484 | 7,633 |
| 85856G100 | US85856G1004 | 85856G100000 | STELLARONE CORPORATION | 169 | 3,718 |
| 858907108 | US8589071088 | 858907108000 | STERLING BANCSHARES INC | 412 | 5,768 |
| 85916J102 | US85916J1025 | 85916J102000 | STEREOTAXIS INC | 7,145 | 50,158 |
| 859319105 | US8593191054 | 859319105000 | STERLING FINANCIAL CORP-WASH | 3,008 | 43,075 |

| | | | | | |
|---|---|---|---|---|---|
| 860630102 | US8606301021 | 860630102000 | STIFEL FINANCIAL CORP | 159 | 8,109 |
| 861012102 | US8610121027 | 861012102000 | ***STMICROELECTRONICS N V    NY RE | 108,946 | 1,352,020 |
| 86126T203 | US86126T2033 | 86126T203000 | STOCKERYALE INC          (FORM STO | 555 | 216 |
| 863839106 | US8638391065 | 863839106000 | STUARTS DEPARTMENT STORES INC | 12,695 | 127 |
| 864909106 | US8649091068 | 864909106000 | SUCAMPO PHARMACEUTICALS INC  CL | 215 | 2,120 |
| 86562M100 | US86562M1009 | 86562M100000 | ***SUMITOMO MITSUI FINANCIAL GROU | 69,993 | 431,997 |
| 866674104 | US8666741041 | 866674104000 | SUN COMMUNITIES INC | 239 | 4,895 |
| 868059106 | US8680591067 | 868059106000 | SUPERGEN INC | 12,297 | 15,617 |
| 870757AA9 | US870757AA90 | 870757AA9060 | SAINT ACQUISITION CORP    FLOAT R | - | 0 |
| 870875101 | US8708751016 | 870875101000 | SWISS HELVETIA FUND INC | 214,848 | 2,870,369 |
| 871237103 | US8712371033 | 871237103000 | SYKES ENTERPRISES INC | 149 | 3,151 |
| 871543104 | US8715431040 | 871543104000 | SYMMETRICOM INC | 2,040 | 10,465 |
| 87160G107 | US87160G1076 | 87160G107000 | SYNERGETICS USA INC | 92 | 228 |
| 87162G105 | US87162G1058 | 87162G105000 | SYNOVIS LIFE TECHNOLOGIES INC COI | 229 | 4,807 |
| 871851101 | US8718511012 | 871851101000 | SYSTEMAX INC | 860 | 14,783 |
| 872382106 | US8723821067 | 872382106000 | TEL OFFSHORE TRUST-UBI | 31 | 469 |
| 872417308 | US8724173088 | 872417308000 | TGC INDUSTRIES INC | 2,996 | 17,077 |
| 872549100 | CA8725491002 | 872549100000 | ***TLC VISION CORPORATION | 10,142 | 8,418 |
| 872636105 | US8726361053 | 872636105000 | TRM CORPORATION | 60 | 11 |
| 872960109 | US8729601091 | 872960109000 | TNS INC | - | 0 |
| 87305R109 | US87305R1095 | 87305R109000 | TTM TECHNOLOGIES INC | 252 | 2,880 |
| 87600U104 | CA87600U1049 | 87600U104000 | ***TANZANIAN ROYALTY      EXPLORA | 487 | 1,558 |
| 897051207 | US8970512070 | 897051207000 | TRONOX INC          CLASS B COM : | 878 | 191 |
| 89778N102 | US89778N1028 | 89778N102000 | TRUBION PHARMACEUTICALS INC | 1,275 | 5,483 |
| 899035505 | US8990355054 | 899035505000 | TUESDAY MORNING CORP-NEW | 5,663 | 28,881 |
| 901166108 | US9011661082 | 901166108000 | TWEEN BRANDS INC | 18,501 | 176,870 |
| 902104108 | US9021041085 | 902104108000 | II VI INC | 475 | 20,824 |
| 90264RAB8 | US90264RAB87 | 90264RAB8060 | UCI HOLDCO INC          SR PIK NT FL | 2 | 1 |
| 902973155 | US9029731554 | 902973155000 | US BANCORP DEL          DEPOSITAR | 137,000 | 2,053,630 |
| 90333L102 | US90333L1026 | 90333L102000 | U S CONCRETE INC | 201 | 1,017 |
| 90385V107 | US90385V1070 | 90385V107000 | ULTRA CLEAN HOLDINGS INC | 154 | 1,120 |
| 903899102 | US9038991025 | 903899102000 | ULTRALIFE CORPORATION | 477 | 5,166 |
| 904311107 | US9043111072 | 904311107000 | UNDER ARMOUR INC          CL A | 13,199 | 517,797 |
| 904583101 | US9045831016 | 904583101000 | UNICA CORP          SHR          USD | 14,381 | 129,285 |
| 90458E107 | US90458E1073 | 90458E107000 | ***UNIBANCO-UNIAO DE BANCOS  BRA | 432 | 48,008 |
| 905399101 | US9053991017 | 905399101000 | UNION BANKSHARES CORP-VA | 102 | 2,978 |
| 90653P105 | US90653P1057 | 90653P105000 | UNION DRILLING INC | 169 | 2,079 |
| 908906100 | US9089061009 | 908906100000 | UNIONBANCAL CORP | 272 | 19,859 |
| 909205106 | US9092051062 | 909205106000 | UNISOURCE ENERGY CORP | 7,167 | 221,675 |
| 909214108 | US9092141087 | 909214108000 | UNISYS CORP | 2,636 | 8,831 |
| 90933T109 | KY90933T1096 | 90933T109000 | ***UNITED AMERICA INDEMNITY   LTD C | 121 | 2,006 |
| 909912107 | US9099121074 | 909912107000 | UNITED CAPITAL CORP | 57 | 1,528 |
| 91030T109 | US91030T1097 | 91030T109000 | UNITED FINANCIAL BANCORP INC  NEW | 2,101 | 30,843 |
| 911460103 | US9114601035 | 911460103000 | UNITED SECURITY BANCSHARES    CAL | 97 | 1,664 |
| 91232N108 | US91232N1081 | 91232N108000 | UNITED STATES OIL FUND LP    UNITS I | 3,216 | 265,738 |
| 91388P105 | US91388P1057 | 91388P105000 | UNIVERSAL TRUCKLOAD SERVICES  IN | 130 | 3,621 |
| 92826B104 | US92826B1044 | 92826B104000 | VIRTUAL RADIOLOGIC CORPORATION | 776 | 9,234 |
| 92827P102 | US92827P1021 | 92827P102000 | VIRTUSA CORP | 2,082 | 14,990 |
| 92833U103 | US92833U1034 | 92833U103000 | ***VISIONCHINA MEDIA INC    SPONSO | 27 | 413 |
| 92858J108 | US92858J1088 | 92858J108000 | VOCUS INC | 5,825 | 221,350 |
| 92927Q109 | US92927Q1094 | 92927Q109000 | VZILLION INC | 1 | 2 |
| 92931BAC0 | US92931BAC09 | 92931BAC0060 | INTEGRYS ENERGY GROUP INC | 371,000 | 289,450 |
| 929328102 | US9293281021 | 929328102000 | WSFS FINANCIAL CORP | 40 | 2,498 |
| 92978AAA0 | US92978AAA07 | 92978AAA0060 | WACHOVIA CAPITAL TRUST I | 8,382,000 | 1,802,225 |
| 929903276 | US9299032766 | 929903276000 | WACHOVIA CORP          8.00% NON ( | 97,999 | 1,428,825 |
| 929903EF5 | US929903EF56 | 929903EF5060 | WACHOVIA CORP | 3,400,000 | 2,040,053 |
| 936750108 | US9367501080 | 936750108000 | WARWICK VALLEY TELEPHONE CO | 83 | 879 |

| | | | | | |
|---|---|---|---|---|---|
| 939322103 | US9393221034 | 939322103000 | WASHINGTON MUTUAL INC | 804,998 | 3,421,242 |
| 93935JAA1 | US93935JAA16 | 93935JAA1060 | WASHINGTON MUTUAL PREFERRED FU | 3,500,000 | 455,045 |
| 940610108 | US9406101082 | 940610108000 | WASHINGTON TRUST BANCORP INC | 817 | 22,590 |
| 941075202 | US9410752029 | 941075202000 | WASTE SERVICES INC | 267 | 2,318 |
| 941888109 | US9418881093 | 941888109000 | WATERSTONE FINANCIAL INC | 258 | 2,619 |
| 94946T106 | US94946T1060 | 94946T106000 | WELLCARE HEALTH PLANS INC | 3,599 | 151,158 |
| 949801AA2 | US949801AA23 | 949801AA2060 | WELLS FARGO CAPITAL XV | 4,650,000 | 4,324,651 |
| 950810101 | US9508101014 | 950810101000 | WESBANCO INC | 188 | 5,608 |
| 95123P106 | US95123P1066 | 95123P106000 | WEST BANCORPORATION (IOWA) | 584 | 7,902 |
| 952145100 | US9521451008 | 952145100000 | WEST COAST BANCORP-ORE NEW | 112 | 2,029 |
| 961765104 | US9617651040 | 961765104000 | WESTWOOD HOLDINGS GROUP INC | 143 | 7,365 |
| 962149100 | US9621491003 | 962149100000 | WEYCO GROUP INC | 1,327 | 47,772 |
| 600551204 | US6005512040 | 600551204000 | MILLER INDS INC TENN      NEW | 116 | 986 |
| 602900102 | CA6029001022 | 602900102000 | ***MINEFINDERS CORP LTD | 20,085 | 142,604 |
| 603432105 | US6034321058 | 603432105000 | MINES MANAGEMENT INC | 3,635 | 5,816 |
| 606501104 | US6065011040 | 606501104000 | MITCHAM INDUSTRIES INC | 47 | 561 |
| 60687Y109 | US60687Y1091 | 60687Y109000 | ***MIZUHO FINL GROUP INC   SPONSC | 3,400 | 29,512 |
| 64971KFD3 | US64971KFD30 | 64971KFD3060 | NEW YORK N Y CITY TRANSITIONALFIN | 200,000 | 200,014 |
| 64986MUV5 | US64986MUV52 | 64986MUV5060 | NEW YORK ST HSG FIN AGY REV  1500 | 14,125,000 | 14,125,121 |
| 65080T102 | US65080T1025 | 65080T102000 | NEWBRIDGE BANCORP | 348 | 2,304 |
| 65251F105 | US65251F1057 | 65251F105000 | NEWSTAR FINANCIAL INC | 438 | 3,675 |
| 655663102 | US6556631025 | 655663102000 | NORDSON CORP | 2,308 | 125,371 |
| 66304M105 | US66304M1053 | 66304M105000 | NORTH VALLEY BANCORP-CALIF | 152 | 1,047 |
| 665751103 | US6657511035 | 665751103000 | NORTHERN STATES FINANCIAL CORPIL | 55 | 476 |
| 66611L105 | US66611L1052 | 66611L105000 | NORTHFIELD BANCORP INC    NEW | 62 | 769 |
| 666135108 | US6661351089 | 666135108000 | NORTHFIELD LABORATORIES INC | 36 | 13 |
| 667280408 | US6672804084 | 667280408000 | NORTHWEST AIRLS CORP | 475,565 | 5,483,264 |
| 667328108 | US6673281084 | 667328108000 | NORTHWEST BANCORP INC-PA | 261 | 7,569 |
| 67069V108 | [NULL] | 67069V108000 | NUTRITION 21 INC | 29,434 | 10,314 |
| 671074102 | US6710741025 | 671074102000 | OYO GEOSPACE | 65 | 2,886 |
| 67107W100 | US67107W1009 | 67107W100000 | ***O2MICRO INTERNATIONAL    LIMITEI | 330 | 1,353 |
| 70335Y104 | US70335Y1047 | 70335Y104000 | PATRIOT CAPITAL FUNDING INC | 250 | 1,805 |
| 709223TC5 | US709223TC51 | 709223TC5060 | PENNSYLVANIA TURNPIKE      COMM | 8,000,000 | 8,000,011 |
| 709600100 | US7096001000 | 709600100000 | PENSON WORLDWIDE INCSHR | 112 | 1,747 |
| 709789101 | US7097891011 | 709789101000 | PEOPLES BANCORP INC-DEL | 70 | 1,925 |
| 714157104 | US7141571049 | 714157104000 | PERMA-FIX ENVIRONMENTAL    SERVI | 487 | 1,057 |
| 715710109 | US7157101095 | 715710109000 | PERVASIVE SOFTWARE INC | 300 | 1,230 |
| 7178182U1 | US7178182U17 | 7178182U1060 | PHILADELPHIA AUTH FOR INDL   DEV R | 8,000,000 | 8,000,110 |
| 719153108 | US7191531083 | 719153108000 | PHOENIX TECHNOLOGIES LTD | 915 | 8,702 |
| 720186105 | US7201861058 | 720186105000 | PIEDMONT NATURAL GAS CO INC | 1,215 | 40,387 |
| 720279108 | US7202791080 | 720279108000 | PIER 1 IMPORTS INC | 11,758 | 52,088 |
| 721467AD0 | US721467AD02 | 721467AD0060 | PPC ESCROW CORP | 10,000 | 10,978 |
| 726900103 | US7269001035 | 726900103000 | PLANAR SYSTEMS INC | 32 | 92 |
| 729136AM3 | US729136AM39 | 729136AM3060 | PLIANT CORP          IN DEFAULT | 869 | 834 |
| 731745113 | US7317451133 | 731745113000 | A WTS POLYMER GROUP INC   2007 N | 91 | 3 |
| 731745121 | US7317451216 | 731745121000 | B WTS POLYMER GROUP INC   2007 N | 95 | 3 |
| 73179V103 | US73179V1035 | 73179V103000 | POLYPORE INTERNATIONAL INC | 308 | 7,102 |
| 731822102 | US7318221022 | 731822102000 | POMEROY IT SOLUTIONS INC | 136 | 646 |
| 73318EAL7 | US73318EAL74 | 73318EAL7060 | POPULAR NORTH AMERICA INC   MED | 5,950,000 | 58,004 |
| 73640Q105 | US73640Q1058 | 73640Q105000 | PORTFOLIO RECOVERY ASSOCIATES II | 6,379 | 320,545 |
| 739128106 | US7391281067 | 739128106000 | POWELL INDUSTRIES INC | 88 | 3,926 |
| 739308104 | US7393081044 | 739308104000 | POWER-ONE INC | 8,035 | 17,115 |
| 73935A104 | US73935A1043 | 73935A104000 | POWERSHARES QQQ TRUST     SERII | 161,727 | 6,938,088 |
| 74978T109 | US74978T1097 | 74978T109000 | RXI PHARMACEUTICALS      CORPOR | 40 | 329 |
| 750077109 | US7500771099 | 750077109000 | RACKABLE SYSTEMS INCSHR | 98 | 1,080 |
| 75025N102 | US75025N1028 | 75025N102000 | RADIANT SYSTEMS INC | 190 | 1,902 |
| 750875304 | US7508753040 | 750875304000 | RAINMAKER SYSTEMS INC     NEW | 153 | 381 |

| | | | | | |
|---|---|---|---|---:|---:|
| 75524B104 | US75524B1044 | 75524B104000 | RBC BEARINGS INC | 143 | 5,398 |
| 75524DAD2 | US75524DAD21 | 75524DAD2060 | RBS GLOBAL INC / REXNORD LLC | 5,061,000 | 4,606,352 |
| 75945E109 | US75945E1091 | 75945E109000 | ***RELIANCE INFRASTRUCTURE LTDGE | 50 | 2,920 |
| 75952R100 | US75952R1005 | 75952R100000 | RELIV INTERNATIONAL INC | 87 | 559 |
| 75968L105 | US75968L1052 | 75968L105000 | RENAISSANCE LEARNING INC | 71 | 1,065 |
| 75971T103 | US75971T1034 | 75971T103000 | ***RENESOLA LTD    ADR | 2,570 | 37,394 |
| 760174102 | US7601741025 | 760174102000 | RENTRAK CORP | 108 | 1,592 |
| 760276105 | US7602761055 | 760276105000 | REPUBLIC AIRWAYS HOLDINGS INC | 1,129 | 13,243 |
| 76028W107 | US76028W1071 | 76028W107000 | REPLIDYNE INC | 24 | 29 |
| 76657R106 | US76657R1068 | 76657R106000 | RIGHTNOW TECHNOLOGIES INC | 205 | 2,501 |
| 774186100 | US7741861006 | 774186100000 | ROCKVILLE FINL INC | 2,519 | 38,793 |
| 77581P109 | US77581P1093 | 77581P109000 | ROMA FINANCIAL CORPORATION | 1,664 | 25,376 |
| 778669101 | US7786691011 | 778669101000 | ROTECH HEALTHCARE INC NEW | 27,049 | 13,254 |
| 81811M100 | US81811M1009 | 81811M100000 | SEVERN BANCORP INC-ANNAPOLIS  MI | 113 | 681 |
| 82312B106 | US82312B1061 | 82312B106000 | SHENANDOAH TELECOMMUNICATIONS | 280 | 6,776 |
| 824543102 | US8245431023 | 824543102000 | SHILOH INDUSTRIES INC | 115 | 972 |
| 825107105 | US8251071051 | 825107105000 | SHORE BANCSHARES INC | 737 | 19,995 |
| 82568P304 | US82568P3047 | 82568P304000 | SHUTTERFLY INC | 2,323 | 23,973 |
| 82620P102 | US82620P1021 | 82620P102000 | SIERRA BANCORP | 215 | 4,969 |
| 82655M107 | US82655M1071 | 82655M107000 | ***SIFY TECHNOLOGIES LIMITED  SPON | 961 | 1,864 |
| 826917106 | US8269171067 | 826917106000 | SIGA TECHNOLOGIES INC | 90 | 339 |
| 827057100 | US8270571008 | 827057100000 | SILICON STORAGE TECHNOLOGY INC | 8,736 | 28,916 |
| 828251108 | US8282511083 | 828251108000 | SILVER STATE BANCORP | 49 | 3 |
| 82859P104 | US82859P1049 | 82859P104000 | SIMCERE PHARMACEUTICAL    GROU | 1,368 | 15,910 |
| 828730200 | US8287302009 | 828730200000 | SIMMONS FIRST NATIONAL CORP  CL / | 464 | 16,704 |
| 829214105 | US8292141053 | 829214105000 | SIMULATIONS PLUS INC | 438 | 718 |
| 82929L109 | US82929L1098 | 82929L109000 | SINGAPORE FUND INC | 25,000 | 291,250 |
| 82966U129 | US82966U1299 | 82966U129000 | WTS SIRIUS SATELLITE RADIO INC144A | 80,450 | 180 |
| 83169Y108 | US83169Y1082 | 83169Y108000 | SMART BALANCE INC | 73 | 489 |
| 83402A107 | US83402A1079 | 83402A107000 | SOFTBRANDS INC | 24,047 | 22,845 |
| 835470105 | US8354701059 | 835470105000 | SONICWALL INC | 296 | 1,749 |
| 835699307 | US8356993076 | 835699307000 | ***SONY CORP-ADR NEW | 29,862 | 974,397 |
| 835916107 | US8359161077 | 835916107000 | SONUS NETWORKS INC | 1,076 | 3,465 |
| 841513LJ1 | US841513LJ11 | 841513LJ1060 | SOUTHEAST TEX HSG FIN CORP   SING | 3,215,149 | 2,670,348 |
| 844030AH9 | US844030AH97 | 844030AH9060 | SOUTHERN UNION CO | 14,390,000 | 10,796,558 |
| 846425841 | US8464258412 | 846425841000 | SPANISH BROADCASTING SYS INC  PFI | 2 | 900 |
| 84741Y103 | US84741Y1038 | 84741Y103000 | SPECIAL METALS CORP | 200 | 12 |
| 84760C107 | US84760C1071 | 84760C107000 | SPECTRANETICS CORP | 3,705 | 15,561 |
| 853887107 | US8538871075 | 853887107000 | STANDARD REGISTER CO | 2,014 | 22,859 |
| 854305208 | US8543052083 | 854305208000 | STANLEY FURNITURE CO INC NEW | 130 | 1,300 |
| 876851106 | US8768511060 | 876851106000 | TAYLOR CAPITAL GROUP INC | 205 | 2,530 |
| 878555101 | US8785551016 | 878555101000 | TECHNITROL INC | 1,169 | 19,663 |
| 87874R100 | US87874R1005 | 87874R100000 | TECHTARGET INC | 282 | 2,329 |
| 878895101 | US8788951015 | 878895101000 | TECUMSEH PRODUCTS CO-CL B | 40 | 1,020 |
| 879403707 | US8794037072 | 879403707000 | ***TELEFONOS DE MEXICO S A B  DE C\ | 23 | 601 |
| 87970T208 | US87970T2087 | 87970T208000 | TELULAR CORP-NEW | 423 | 1,163 |
| 88162G103 | US88162G1031 | 88162G103000 | TETRA TECH INC NEW | 352 | 9,972 |
| 88336B303 | US88336B3033 | 88336B303000 | THEHEALTHCHANNEL COM INC    PAR | 333 | 3 |
| 883435307 | US8834353075 | 883435307000 | THERMADYNE HOLDINGS    CORPO | 785 | 14,923 |
| 88368Q103 | US88368Q1031 | 88368Q103000 | THESTREET.COM INC | 1,342 | 9,233 |
| 884402108 | US8844021084 | 884402108000 | THOMAS GROUP INC | 200 | 370 |
| 884481102 | US8844811021 | 884481102000 | THOMAS WEISEL PARTNERS    GROU | 166 | 1,298 |
| 885797AB6 | US885797AB65 | 885797AB6060 | CANWEST MEDIAWORKS INC | 7,000 | 6,160 |
| 88650T104 | US88650T1043 | 88650T104000 | TIENS BIOTECH GROUP USA INC | 50 | 59 |
| 88706M103 | US88706M1036 | 88706M103000 | TIM HORTONS INC    COM | 21,458 | 664,769 |
| 891050106 | US8910501068 | 891050106000 | TOREADOR RESOURCES CORP | 2,326 | 22,492 |
| 892027103 | US8920271033 | 892027103000 | TOWN & COUNTRY CORP-CL A | 301,480 | 301 |

| | | | | | |
|---|---|---|---|---|---|
| 892027400 | US8920274003 | 892027400000 | TOWN & COUNTY CORP-6% CONV PFD | 49,580 | 50 |
| 89214A102 | US89214A1025 | 89214A102000 | TOWN SPORTS INTL HLDGS INC | 574 | 4,563 |
| 89214P109 | US89214P1093 | 89214P109000 | TOWNE BANK PORTSMOUTH VA | 723 | 16,629 |
| 892918103 | US8929181035 | 892918103000 | TRANSACT TECHNOLOGIES INC | 36 | 378 |
| 894859107 | US8948591073 | 894859107000 | TREND-LINES INC-CL A | 1,130 | 1 |
| 895735108 | US8957351088 | 895735108000 | TRI VALLEY CORP | 658 | 5,356 |
| 896095106 | US8960951064 | 896095106000 | TRICO BANCSHARES | 113 | 3,703 |
| 896215209 | US8962152091 | 896215209000 | TRIMAS CORP            NEW | 31 | 225 |
| 89628E104 | US89628E1047 | 89628E104000 | ***TRINA SOLAR LTD        SPONSOREI | 65,884 | 2,207,114 |
| 915137U27 | US915137U272 | 915137U27060 | UNIVERSITY TEX UNIV REVS    VAR-FII | 2,000,000 | 2,000,003 |
| 915217PL1 | US915217PL14 | 915217PL1060 | UNIVERSITY VA UNIV REVS GEN  REV I | 8,000,000 | 8,000,101 |
| 917488108 | US9174881089 | 917488108000 | UTAH MEDICAL PRODUCTS INC | 80 | 2,400 |
| 918284100 | US9182841000 | 918284100000 | VSE CORP | 284 | 9,835 |
| 918905100 | US9189051009 | 918905100000 | VALHI INC NEW | 5,410 | 95,757 |
| 918914102 | US9189141024 | 918914102000 | VALENCE TECHNOLOGY INC | 12,256 | 38,606 |
| 91911X104 | US91911X1046 | 91911X104000 | VALEANT PHARMACEUTICALS INTL | 3,395 | 70,786 |
| 919134304 | US9191343048 | 919134304000 | ***VALEO-SPONSORED ADR | 99 | 1,698 |
| 920437100 | US9204371002 | 920437100000 | VALUE LINE INC | 176 | 7,517 |
| 92275P307 | US92275P3073 | 92275P307000 | VENOCO INC | 4,600 | 74,520 |
| 92336GAF3 | US92336GAF37 | 92336GAF3060 | VERASUN ENERGY CORP      CALL 0£ | 1,164,000 | 233,136 |
| 925458101 | US9254581013 | 925458101000 | ***VESTAS WIND SYSTEMS AS    ADR | 58 | 2,316 |
| 925602104 | US9256021042 | 925602104000 | VICAL INC | 974 | 1,929 |
| 92763R104 | US92763R1041 | 92763R104000 | VIRAGE LOGIC CORP | 187 | 1,029 |
| 92769L119 | US92769L1199 | 92769L119000 | WTS VIRGIN MEDIA INC      SERIES A | 38,095 | 1,905 |
| 96924N100 | US96924N1000 | 96924N100000 | WILLDAN GROUP INC | 10 | 32 |
| 971807102 | US9718071023 | 971807102000 | WILMINGTON TRUST CORP    COM | 10,208 | 364,936 |
| 97186T108 | US97186T1088 | 97186T108000 | WILSHIRE BANCORP INC | 1,038 | 15,560 |
| 974250102 | US9742501029 | 974250102000 | WINMARK CORP | 98 | 1,710 |
| 975515859 | US9755158592 | 975515859000 | WINSTAR COMMUNICATIONS INC  SR I | 3,268 | 1,226 |
| 97652A203 | US97652A2033 | 97652A203000 | WIRELESS RONIN TECHNOLOGIES  INC | 7,836 | 27,818 |
| 978166106 | US9781661064 | 978166106000 | WONDER AUTO TECHNOLOGY INC | 49,900 | 374,250 |
| 98138R109 | US98138R1095 | 98138R109000 | WORKSAFE INDS INC      COM | 41 | 10 |
| 981402100 | CA9814021007 | 981402100000 | ***WORKSTREAM INC | 370 | 59 |
| 98147T104 | US98147T1043 | 98147T104000 | WORLD HEALTH ALTERNATIVES INC | 11,750 | 12 |
| 983730AA0 | US983730AA02 | 983730AA0060 | XL CAPITAL FINANCE EUROPE PLC 6.5( | 2,260,000 | 2,164,081 |
| 983857103 | US9838571035 | 983857103000 | X-RITE INC | 83 | 311 |
| 983982109 | US9839821090 | 983982109000 | XINHUA FIN MEDIA LTD      SPONSOR | 48 | 81 |
| 98411C100 | US98411C1009 | 98411C100000 | XENOPORT INC | 71 | 3,475 |
| 984141101 | US9841411013 | 984141101000 | XTENT INC | 124 | 232 |
| 988858106 | US9888581066 | 988858106000 | ZALE CORP NEW | 21,584 | 666,730 |
| 989390109 | US9893901093 | 989390109000 | ZENITH NATIONAL INSURANCE CORP | 11 | 452 |
| 989524301 | US9895243015 | 989524301000 | ZILOG INC          NEW | 365 | 1,077 |
| 98952K107 | US98952K1079 | 98952K107000 | ZHONGPIN INC | 1,541 | 18,477 |
| 98974V107 | US98974V1070 | 98974V107000 | ZIPREALTY INC | 8 | 35 |
| G02995101 | BMG029951016 | G02995101000 | ***AMERICAN SAFETY INSURANCE  HOl | 562 | 8,261 |
| G04074103 | KYG040741038 | G04074103000 | ***APEX SILVER MINES LTD | 14,365 | 17,274 |
| G04899103 | BMG048991035 | G04899103000 | ***ARLINGTON TANKERS LTD | 2,026 | 37,501 |
| G05384105 | BMG053841059 | G05384105000 | ***ASPEN INSURANCE HOLDINGS  LIMI | 33 | 855 |
| G3921A175 | BMG3921A1751 | G3921A175000 | ***GLOBAL CROSSING LTD     NEW | 2,047 | 33,755 |
| M75253100 | IL0010823388 | M75253100000 | ***ORBOTECH LTD-ORD | 21 | 220 |
| N31010106 | NL0000886448 | N31010106000 | ***EURAND N V | 1,016 | 18,075 |
| Y2066G104 | MHY2066G1044 | Y2066G104000 | ***DIANA SHIPPING INC | 179 | 4,436 |
| 38080MAB0 | US38080MAB00 | 38080MAB0060 | GOLDEN BOOKS PUBLISHING INC  PAY | 2,001,217 | 20 |
| 87959YAA1 | US87959YAA10 | 87959YAA1060 | TELIGENT INC        SR NOTES | 11,010,000 | 110 |
| 666610AB6 | US666610AB64 | 666610AB6000 | NORTHPOINT COMMUNICATIONS GROl | 10,500,000 | 105 |
| 554067AB4 | US554067AB45 | 554067AB4060 | MAAX CORP | 68,000 | 5,458 |
| 893871AF0 | US893871AF07 | 893871AF0060 | TRANSPORTADORA GAS DEL NORTE S | 29 | 20 |

| | | | | | |
|---|---|---|---|---:|---:|
| 156ESCAG0 | US156ESCAG08 | 156ESCAG0060 | CENTURY COMMUNICATIONS CORP SR | 100,000 | 10 |
| 156ESCAN5 | US156ESCAN58 | 156ESCAN5060 | CENTURY COMMUNICATIONS CORP   S | 2,975,000 | 298 |
| 556ESCAC5 | US556ESCAC57 | 556ESCAC5060 | MACSAVER FINANCIAL SERVICES   INC | 6,475,000 | 194,250 |
| 556ESCAA9 | US556ESCAA91 | 556ESCAA9060 | MACSAVER FINANCIAL SVCS INC   NOT | 10,175,000 | 305,250 |
| 556ESCAB7 | US556ESCAB74 | 556ESCAB7060 | MACSAVER FINANCIAL SVCS INC   NOT | 8,800,000 | 264,000 |
| 462241AP5 | US462241AP51 | 462241AP5040 | IOSCO KO MICH EDC LTD OBLIG   REV I | 25,000 | 30,398 |
| 414158RH0 | US414158RH05 | 414158RH0040 | HARRIS CNTY TEX HSG FIN CORP  MUL | 12,825,000 | 12,825,644 |
| 65820E7F1 | US65820E7F10 | 65820E7F1060 | NORTH CAROLINA HSG FIN AGY    REV | 900,000 | 900,209 |
| 989942206 | US9899422060 | 989942206000 | ZURICH REGCAPS FDG TR VI    TR CAI | 19,000 | 16,150,000 |
| 989941208 | US9899412087 | 989941208000 | ***ZURICH REGCAPS FDG TR V   TR CA | 9,675 | 8,223,750 |
| 784210205 | US7842102052 | 784210205000 | SG PREFERRED CAPITAL II    FLT DIV | 10,000 | 8,500,000 |
| 74251V300 | US74251V3006 | 74251V300000 | PRINCIPAL FINL GROUP INC    6.518% : | 2,093,100 | 40,815,450 |
| 690020AG7 | US690020AG71 | 690020AG7000 | OUTBOARD MARINE CORP      SR NO | 3,000,000 | 30 |
| 235ESC993 | US235ESC9939 | 235ESC993060 | DANA CORP          IN DEFAULT | 45,800,000 | 3,206,000 |
| 235ESC977 | US235ESC9772 | 235ESC977060 | GCB DANA CORPORATION      - CONT | 2,200,000 | 154,000 |
| 235ESC951 | US235ESC9517 | 235ESC951060 | DANA CORP          IN DEFAULT | 9,000,000 | 630,000 |
| 52519G778 | US52519G7786 | 52519G778000 | LEHMAN BROS INC        MONEY MK | 8 | 336,000 |
| 978802205 | US9788022054 | 978802205000 | WOODBOURNE CAP TR I      FLEX CC | 18,500,000 | 7,400,000 |
| 978803203 | US9788032038 | 978803203000 | WOODBOURNE CAP TR II      FLEX CC | 18,500,000 | 7,400,000 |
| 97880P204 | US97880P2048 | 97880P204000 | WOODBOURNE CAP TR III     FLEX CC | 18,500,000 | 7,400,000 |
| 97880Q202 | US97880Q2021 | 97880Q202000 | WOODBOURNE CAP TR IV      FLEX C( | 18,500,000 | 7,400,000 |
| 77300QAB3 | US77300QAB32 | 77300QAB3060 | ROCKDALE CNTY GA DEV AUTH   MUL | 11,060,000 | 11,060,412 |
| 00371G105 | US00371G1058 | 00371G105000 | ABN AMRO NORTH AMER CAP FDG  TR | 2,750 | 1,925,000 |

|  |  |
|---|---:|
|  | 862,639,264 |

017

04/01/2014

/15/2014

5/2013

ORED ADR

010

/15/2009

09

/MD   1.75      12/01/2026

01/2026

FUND

MABLE PFD STK

50    07/01/2029

.49%

5/01/2037

ED STOCK

+100BP (BOOK ENTRY)

PFD SHS

TERTAINMENT PORTFOLIO

067

/01/2027

SHARES

O PARK CENTER CMNTY  R/MD   5.50      04/15/2047

030

5/15/2015

13

L B UNIBANCO HLDGS SA

J

1/01/2022

6/30/2009

B          R/MD  5.30      10/01/2035

2017

TRY

1/2004

144A

0      03/01/2049
SIP-          R/MD   .00000001   01/15/2008
/01/2007
8/01/2008
2/15/2002
/MD  13.25      06/01/2010
G APTS-SER B       R/MD  13.00      10/15/2033
1/01/2032


1/2008

/2011

 10/02/2008@4.917
 10/14/2008@5.248 R/MD   3.55      04/30/2049
0/15/2008 @ 5.53R/MD   3.55      04/30/2049
 10/16/2008 @5.688R/MD   3.55      04/30/2049
/A 10/17/2008 @5.69 R/MD   3.55      04/30/2049
ROVE APTS-B       R/MD  13.00      04/15/2033

| CUSIP | Sec Desc | LEHMAN MKT VAL |
|---|---|---|
| 78402KAA3 | SASC 2007-BHC1 A1 | 61,998,287.87 |
| 52524NAC1 | LBFRC 2007-LLFA A2 | 52,983,104.16 |
| 89147U209 | TORTOISE ENERGY COI | 36,628,534.80 |
| 45661EAW4 | INDX 2006-AR4 A1B | 33,995,782.65 |
| 52524NAE7 | LBFRC 2007-LLFA A3 | 21,125,853.24 |
| 78403WAA6 | SASCO 2008-C2 | 16,122,367.48 |
| 52518RAS5 | LSSCO 99-2 A CMO SE | 13,924,049.08 |
| 053472AC0 | AVALON RE LTD | 13,830,002.95 |
| 57643QBL8 | MARP 2006-1 1A1F | 8,839,606.08 |
| 61754KAG0 | MSC 2007-IQ14 AM | 8,093,474.26 |
| 31394ACL8 | FNW 2004-W9 2A1 | 8,046,904.29 |
| 50180CAB6 | LBUBS 2006-C7 A2 | 7,581,145.36 |
| 55312VAB4 | MLCFC 2006-4 A2 | 5,284,712.57 |
| 194181AB9 | COLIS 1A A2 | 3,697,152.58 |
| 31394XVD5 | FSPC T-60 1A1 | 3,588,954.88 |
| 52109RBP5 | LBUBS 2007-C7 AM | 2,283,351.07 |
| 50180JAD7 | LBUBS 2007-C2 A3 | 868,817.85 |
| 46625M6U8 | JPMCC 2004-CB9 A2 | 289,624.20 |
| 61745MYY3 | MSC 2004-IQ7 A2 | 256,660.79 |
| 86359BMP3 | SASCO 2004-3 AX | 238,722.24 |
| 59022HFV9 | MLMT 2005-MKB2 A2 | 184,695.43 |
| 52108HFL3 | LBUBS 01-C3 A2 SERI | 147,425.37 |
| 929766LX9 | WBCMT 2003-C8 A3 | 145,258.43 |
| 52108HE34 | LBUBS 2004-C4 A3 | 127,474.64 |
| 52108HZX5 | LBUBS 2004-C2 A3 | 110,597.45 |
| 235ESCAU4 | DANA CORP | 107,912.50 |
| 52108H6U3 | LBUBS 2005-C5 A3 | 79,276.14 |
| 46625YNC3 | JPMCC 2005-LDP2 A4 | 67,473.33 |
| 52108HK60 | LBUBS 2004-C6 A5 | 54,104.71 |
| 52519NJE5 | LBFRC 2004-LLFA C | 48,464.69 |
| 55313KAT8 | MLCFC07-7 F | 41,171.47 |
| 92978YAB6 | WBCMT 2007-C32 A2 | 27,986.49 |
| 61746WHF0 | MSDWC 01-TOP3 A4 SR | 27,767.37 |
| 86359DPN1 | SASC 2005-S5 A2 | 27,587.16 |
| 61745MT29 | MSC 2004-HQ4 A5 | 27,480.11 |
| 22942MAA4 | CSMC 2006-8 1A1 | 16,104.19 |
| 12669EW85 | CWHL 2003-J8 2A1 | 7,884.74 |
| 795483AG1 | SAL 86-4 | 1,971.46 |
| 23321PD88 | DLJMA 97-CF1 S | 1,472.16 |
| 52525DAT5 | LXS 07-18N 1-AP | 106.03 |
| 9092799R4 | UNITED AIR LINES IN | 15 |
| 312904Z57 | FHLMG 1036 1036-H11 | 8.69 |
| 87215KAA1 | TWLB 99-A A SER 98 | 1.01 |
| 87215QAA8 | TWFC 1997-A A ASSET | 0.31 |
| 524925AA2 | TWLB 98-A A ASSETBK | 0.19 |
|  |  | **300,929,347.47** |

| RealWorldCusip | ISIN | Product | ProductName | firm_euro_pos |
|---|---|---|---|---|
| [NULL] | ARARGE03F144 | P8055KVJ1000 | ARGENTINA BONOS 7.000% 20151003 | 174,900 |
| [NULL] | UST92762AB80 | T92762AB8060 | TELECOM ITALIA CAPITAL SA 4.000% 20081115 SERII | 50,000 |
| 105756BH2 | US105756BH29 | 105756BH2060 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 8.( | 105,000 |
| 224044BP1 | US224044BP12 | 224044BP1060 | COX COMMUNICATIONS INC      MAKE WHOLE CALL | 2,030,000 |
| 345397TZ6 | US345397TZ65 | 345397TZ6060 | ***FORD MOTOR CREDIT CO    GLOBAL NOTE | 946,000 |
| 370425RX0 | US370425RX06 | 370425RX0060 | GMAC-CORP BOND | 7,307,000 |
| 370425SC5 | US370425SC59 | 370425SC5060 | GMAC-CORP BOND | 2,700,000 |
| 370442BB0 | US370442BB09 | 370442BB0060 | ***GENERAL MOTORS CORP      SR UNSECD NT | 2,888,000 |
| 45031UAZ4 | US45031UAZ49 | 45031UAZ4060 | ISTAR FINANCIAL INC      MAKE WHOLE CALL | 230,000 |
| 62947QAE8 | US62947QAE89 | 62947QAE8060 | NXP BV / NXP FUNDING LLC FRN 20131015 SERIES# | 1,214,999 |
| 70175R110 | US70175R1106 | 70175R110000 | PARMALAT S P A          144A SPONSORED GDR RI | 3,900 |
| 796050888 | US7960508882 | 796050888000 | SAMSUNG ELECTRONICS  1 GDR REPR 00.50 ORD R | 69 |
| 92976GAD3 | US92976GAD34 | 92976GAD3060 | WACHOVIA BANK NA/CHARLOTTE NC | 100,000 |
| 962166BP8 | US962166BP84 | 962166BP8060 | WEYERHAEUSER CO      MAKE WHOLE CALL | 118,000 |
| [NULL] | USU22016AB22 | U22016AB2060 | ***COVENTRY HEALTH CARE INC  REG S SENIOR N( | 50,000 |
| [NULL] | USY150411251 | Y15041125000 | ***CHINA STEEL      GDR-EACH REPR 20 SHS C( | 13 |
| [NULL] | USY445581157 | Y44558115000 | JOHN KEELLS HOLDINGS 1 GDR REPR 02.00 SHR | 279 |
| [NULL] | XS0334249223 | G079E0AD3010 | BARCLAYS BANK PLC 6.050% 20171204 SERIES# RE( | 13,400,000 |
| [NULL] | XS0348153304 | R21894AZ4000 | EKSPORTFINANS A/S 13.500% 20090326 SERIES# MT | 120,000 |
| 060505DR2 | US060505DR26 | 060505DR2060 | BANK AMERICA CORP      SUB NOTE | 100,000 |
| 06739HAA5 | US06739HAA59 | 06739HAA5060 | BARCLAYS BANK PLC VARIABLE RATE BOND PERP ! | 350,000 |
| 105756AP5 | US105756AP53 | 105756AP5060 | ***FED REPUBLIC OF BRAZIL    US$ GLOBAL BD | 3,186,000 |
| 136375BQ4 | US136375BQ40 | 136375BQ4060 | ***CANADIAN NATIONAL RAILWAY  R/MD  6.375    1 | 15,000 |
| 195325BA2 | US195325BA29 | 195325BA2060 | ***REPUBLIC OF COLOMBIA      NOTES | 64,000 |
| 204386AK2 | US204386AK24 | 204386AK2060 | ***COMPAGNIE GENERALE DE    GEOPHYSIQUE SR | 100,000 |
| 25156PAD5 | US25156PAD50 | 25156PAD5060 | DEUTSCHE TELEKOM INTERNATIONAL FINANCE B 9. | 300,000 |
| 263534BT5 | US263534BT54 | 263534BT5060 | E.I. DU PONT DE NEMOURS | 1,770,000 |
| 313586752 | US3135867527 | 313586752000 | FEDERAL NATIONAL MORTGAGE    ASSOCIATION 8.: | 40,000 |
| 345370CA6 | US345370CA64 | 345370CA6060 | FORD MOTOR COMPANY      GLOBAL LANDMARK | 11,000 |
| 404280AG4 | US404280AG49 | 404280AG4060 | ***HSBC HLDGS PLC      R/MD  6.50    05/02/203 | 25,000 |
| 76009NAE0 | US76009NAE04 | 76009NAE0060 | ***RENT A CENTER INC      SENIOR SUB NOTE | - |
| 88947EAE0 | US88947EAE05 | 88947EAE0060 | TOLL BROTHERS FINANCE CORP   MAKE WHOLE C/ | 580,000 |
| 89420GAE9 | US89420GAE98 | 89420GAE9060 | TRAVELERS PROPERTY CASUALTY  CORP SENIOR | 170,000 |
| 98876XAA0 | US98876XAA00 | 98876XAA0060 | ZFS FINANCE USA TRUST I | 4,150,000 |
| G1989N121 | GG00B1VYV826 | G1989N121000 | ***CARLYLE CAPITAL CORPORATIONLTD SHS B | 5,500 |
| P8055KUX1 | ARARGE03E931 | P8055KUX1000 | ARGENTINA BONOS VARIABLE RATE BOND 2014090 | 150,000 |

|  |  |  |  | 42,454,660 |

| firm_euro_mv |
| --- |
| 106,689 |
| 50,020 |
| 1,129 |
| 2,023,328 |
| 1/2013 657,785 |
| 3,763,203 |
| 1,336,768 |
| /15/2011 2,050,867 |
| 131,160 |
| 8,262 |
| 31/2015 5,437 |
| 16,879 |
| 677 |
| 116,937 |
| 1/15/2012 41,835 |
| 299 |
| 438 |
| 13,158,452 |
| 125,496 |
| 9 85,012 |
| 286,808 |
| 17/2040 4,068,310 |
| 149 |
| 13 766 |
| 5/15/2017 95,027 |
| 296,582 |
| 18,134 |
| 110,000 |
| .45 07/16/2031 |
| 211 |
| /2010 0 |
| 469,806 |
| 5 03/15/2059 |
| 3,320,688 |
| 119 |
| 36,000 |
| **32,390,617** |

| RealWorldCusip | ISIN | Product | ProductName | | | | firm_foreign_other_pos |
|---|---|---|---|---|---|---|---|
| [NULL] | JE00B2QKY057 | G8124V108000 | ***SHIRE LTD | | | | 2 |
| 136069101 | CA1360691010 | 136069101000 | ***CANADIAN IMPERIAL BANK OF COMMERCE | | | | 56,920 |
| 651482101 | CA6514821017 | 651482101000 | ***NEWKIDCO INTERNATIONAL INC | | | | 2,000 |
| 91701P105 | CA91701P1053 | 91701P105000 | ***URANIUM ONE INC | | | | 39,798 |
| P4987V137 | MXP4987V1378 | P4987V137000 | GRUPO TELEVISA SA | SHR | MXN | 0.00MX | 6,000 |
| P9802B109 | MXP9802B1093 | P9802B109000 | VITRO SAB DE CV | SHR | MXN | 0.00MXN | 100 |

|  |  |  |  |  |  |  | 104,820 |

| firm_foreign_other_mv |
| --- |
| 32 |
| 3,392,452 |
| 2 |
| 132,955 |
| 28,500 |
| 142 |
| **3,554,083** |