## **EXHIBIT 7**

**Lehman Programs Securities List Dated July 6, 2009**

Lehman Programs Securities, as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN03268 | 52519VAD8 | SELFFUND BOND LINKED TO STRATEGIC COMMOD FUND | 30-Sep-08 | USD |
| MTN04894 | AU300LBTC011 | FIXED RATE NOTE | 24-Aug-11 | AUD |
| MTN04895 | AU300LBTC029 | FIXED RATE NOTE | 24-Aug-11 | AUD |
| SWX00001 | CH0027120606 | LB CAPITAL PROTECT CERT. ON SWISS HEALTHCARE BSKT | 31-Jan-12 | CHF |
| SWX00002 | CH0027120622 | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATES ON | 23-Feb-10 | USD |
| SWX00003 | CH0027120630 | CAPITAL PROTECTED CERTIFICATES ON MULTI INDICES | 24-Jan-11 | USD |
| SWX00004 | CH0027120648 | 11.25% CAP PLUS CERTIFICATE | 2-Feb-10 | EUR |
| SWX00005 | CH0027120655 | LEH BRO CAP PROTECTED CERTIFICATE CAP PLUS 8% | 2-Feb-10 | CHF |
| SWX00009 | CH0027120663 | 100% LB CAPITAL PROTECTED CERTIFICATES ON SMI INDE | 22-Feb-10 | CHF |
| SWX00010 | CH0027120671 | 100% LB CAPITAL PROTECTED CERTI ON SMI INDEX | 21-Feb-12 | CHF |
| SWX00011 | CH0027120689 | 100% LB CAPITAL PROTECTED CERTIFICATES ON DJ EURO | 22-Feb-10 | EUR |
| SWX00012 | CH0027120697 | 100% LB CP CERT ON DJ EUROSTOXX 50 INDEX | 21-Feb-12 | EUR |
| SWX00014 | CH0027120705 | 100 % LEHMAN BROTHERS CAPITAL PROTECTED NOTE | 22-Feb-10 | USD |
| SWX00016 | CH0027120713 | 100% LEHMAN BROTHERS CAPITAL PROTECTED NOTE | 21-Feb-12 | USD |
| SWX00013 | CH0027120721 | 100% CAPITAL PROTECTED NOTES (DJ INDUSTRIAL AVG) | 22-Feb-10 | EUR |
| SWX00015 | CH0027120739 | 100% LEHMAN BROTHERS CAPITAL PROTECTED | 21-Feb-12 | EUR |
| SWX00017 | CH0027120747 | 100% LB CP CERT ON A TOPIX CORE 30 INDEX | 22-Feb-10 | EUR |
| SWX00018 | CH0027120754 | 100% LB CP CERT ON A TOPIX CORE 30 INDEX | 21-Feb-12 | EUR |
| SWX00006 | CH0027120770 | CERTIFICATE PLUS ON DJ EUROSTOXX TRANSPORTATION | 19-Feb-10 | EUR |
| SWX00007 | CH0027120796 | LB CAPITAL PROTECTED CERTIFICATES ON A BASKET | 2-Mar-12 | CHF |
| SWX00020 | CH0027120812 | 100 % LEHMANS CAPITAL PROTECTED NOTE | 13-Apr-11 | CHF |
| SWX00021 | CH0027120820 | 100% LEHMAN BORTHERS CAPITAL PROTECTED NOTE | 13-Apr-11 | EUR |
| SWX00027 | CH0027120838 | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATE | 19-Oct-10 | CHF |
| SWX00028 | CH0027120846 | LB CAPITAL PROTECTED CERTIFICATE | 19-Oct-12 | EUR |
| SWX00026 | CH0027120853 | LB CERTIFICATES PLUS ON SMUI INDEX | 29-Oct-10 | CHF |
| SWX00030 | CH0027120861 | 95% LEH BRO CAP PROTECTED CERT ON THE SMI INDEX | 5-Nov-10 | CHF |
| SWX00031 | CH0027120879 | 97% LEH BRO CAP CERT ON THE DJ EURO STOXX 50 PRICE | 5-Nov-10 | EUR |
| SWX00008 | CH0027120903 | CP CERTS ON DJ STOXX SELECT DIV 30 INDEX | 23-Mar-10 | EUR |
| SWX00019 | CH0027120945 | LEHMAN BROTHERS BAERISH TWIN WIN CERTIFICATES | 16-Mar-10 | CHF |
| SWX00022 | CH0027120978 | 95% CAPITAL PROTECTED NOTE ON S&P PRIVATE EQ INDEX | 29-Jun-10 | EUR |
| SWX00024 | CH0027120986 | DJ STOXX SELECT DIVIDEND 30 INDEX - 4Y | 17-Aug-11 | CHF |
| SWX00023 | CH0027120994 | DJ STOXX SELECT DIVIDEND 30 INDEX 4 Y | 17-Aug-11 | EUR |
| SWX00025 | CH0027121000 | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATES | 20-Aug-10 | CHF |
| SWX00029 | CH0027121026 | CAPITAL PROTECTEED CERTIFICATES LINKED TO A BASKET | 19-Oct-12 | CHF |
| MTN06204 | CH0029197156 | 6YR CHF DOMESTIC | 14-Mar-13 | CHF |
| SWX00033 | CH0034783636 | 100% CAP PROTCTD LB CERTIFICATES ON THE SMI | 25-Jan-11 | CHF |
| SWX00034 | CH0034783644 | 100% CAP PROTECTED LB CERTIFICATES ON SMI | 25-Jan-13 | CHF |
| SWX00035 | CH0034783651 | 100% CAP PROTCD LB CERTIFICATES ON DJ EURO STOXX | 25-Jan-11 | EUR |
| SWX00036 | CH0034783669 | 100% CAP PROTECD LB CERTIFICATES ON THE DJ EUR | 25-Jan-13 | EUR |
| SWX00037 | CH0034783677 | 100% CAPITAL PREOTECTED | 25-Jan-11 | USD |
| SWX00038 | CH0034783685 | 100% CAPITAL PROTECTED CERTIFICATES | 25-Jan-13 | USD |
| SWX00039 | CH0034783693 | 100% CAP PROTECD LB CERTIFICATES ON TOPIX INDX | 25-Jan-11 | EUR |
| SWX00040 | CH0034783701 | 100% CAPITAL PROTECD CERTIFICATES FRM LB ON TOPIX | 25-Jan-13 | EUR |
| SWX00056 | CH0036891080 | 7% LB BARRIER REVERSE CONVERTIBLE CERTIFICATES | 15-Feb-10 | CHF |
| SWX00053 | CH0036891106 | EQUITY LINKED SWAP IN RELATION | 16-Feb-09 | CHF |
| SWX00054 | CH0036891114 | 10 LEHMAN BRO BARRIER REVERSE | 16-Feb-09 | CHF |
| SWX00055 | CH0036891122 | LEH BRO BARRIER REV | 16-Feb-09 | CHF |
| SWX00052 | CH0036891148 | SMI INDEX CAPPED AT 130 | 7-Mar-12 | CHF |
| SWX00059 | CH0036891163 | 100% CAP PRTCTD CERT FRM LB ON  A EUR RNWBLES BSKT | 4-Apr-12 | CHF |
| SWX00067 | CH0036891189 | 100% CAP PROTECTD CERT FRM LB ON GOLD | 11-Apr-11 | CHF |
| SWX00066 | CH0036891197 | 100% CAP PROTECTED FROM LB ON GOLD | 11-Apr-11 | EUR |
| SWX00062 | CH0036891221 | SHARK NOTE ON DJ | 19-Mar-10 | EUR |
| SWX00063 | CH0036891239 | ADECCO EQUITY LINKED NOTE | 2-Apr-11 | CHF |
| FSWX0004 | CH0036891247 | LB ENERGY COMMODITY LINKED NOTE | 14-Sep-11 | EUR |
| SWX00065 | CH0036891254 | 100% CAPITAL PROTECTED CERT FROM LB ON CAC-40 INDE | 21-Apr-11 | EUR |
| SWX00064 | CH0036891262 | 100%CAPITAL PROTECTED CERTF FROM LB ON SMIM INDEX | 18-Apr-12 | CHF |
| SWX00068 | CH0039308652 | 15% BARRIER REVERSE CONV ON WORST OF LOG,PETRO,SON | 4-Jun-09 | CHF |
| SWX00069 | CH0039308660 | LB BARRIER REVERSE CONVERTIBLE CERTIFICATES UBS | 22-Nov-08 | CHF |
| SWX00070 | CH0039308678 | COMMODITY LINKED BASKET | 30-May-11 | USD |
| SWX00071 | CH0039308686 | 23.30% PA BARRIER TREVERSE CONVERTIBLE IN USD | 16-Sep-08 | USD |
| SWX00074 | CH0039308694 | EXPRESS CERTIFTS WITH QURTLY REVIEW ON WORST MOBIL | 12-Jun-09 | CHF |
| SWX00073 | CH0039308710 | 12.40% LB BARRIER REVERSE CONVRTBLE CERTIFTS | 12-Jun-09 | USD |
| SWX00075 | CH0043088605 | 11% CALLABLE BARRIER REVERSE CONVERTIBLE EQUITIES | 4-Jul-11 | USD |
| SWX00076 | CH0043088613 | 12% CALLABLE BARRIER REVERSE CONVERTIBLE EQUITIES | 4-Jul-11 | EUR |
| SWX00077 | CH0043088621 | 11% CALLABLE BARRIER RVERSE CONVERTIBLE EQ. INDICE | 4-Jul-11 | CHF |
| SWX00080 | CH0043088639 | BONUS CERTIFICATES ON SMIT INDEX IN CHF | 4-Aug-11 | CHF |
| SWX00079 | CH0043088647 | BONUS CERTIFICATES ON THE DOW JONES EURO STOXX | 4-Aug-11 | EUR |
| SWX00078 | CH0043088654 | BONUS CERTIFICATES ON THE STANDARD AND POOR'S INDE | 4-Aug-11 | USD |
| FSWX0085 | CH0043088662 | 100% CAP PRTCTD CERTIFICATES FRM LB ON USDCHF CAL | 19-Feb-10 | CHF |
| SWX00083 | CH0043088670 | OIL WTI DYNAMIC TWIN WIN CERTIFICATE FROM LB | 12-Sep-11 | EUR |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| SWX00084 | CH0043088704 | AGRICULTURE DYNAMIC TWIN WIN CERTIFICATE FROM LB | 12-Sep-11 | CHF |
| GDP00020 | DE000A0G0Y08 | INDEX TRIO NOTE | 24-Nov-11 | EUR |
| GDP00033 | DE000A0G4LS9 | 7YR BEST ENTRY FOX NOTE | 25-Mar-14 | EUR |
| GDP00025 | DE000A0LHNW7 | PARTICIPATION NOTES ON EUROSTOXX | 3-Oct-11 | EUR |
| GDP00029 | DE000A0LJV62 | ALPHA EXPRESS | 17-Feb-11 | EUR |
| GDP00034 | DE000A0LU6X5 | BONUS EXPRESS NOTES ON THE DOW JONES EURO STOCC 50 | 8-Feb-11 | EUR |
| GDP00027 | DE000A0LU6Y3 | BONUS NOTES ON NIKKEI 225 INDEX | 22-Nov-13 | EUR |
| GDP00035 | DE000A0MGS69 | AIRBAG OUTPERFORMANCE NOTES ON THE DOW JONES EURO | 2-Mar-12 | EUR |
| GDP00037 | DE000A0MHVV0 | BONUS EXPRESS NOTES III ON THE DOW JONE EUROSTOXX | 7-Mar-11 | EUR |
| GDP00036 | DE000A0MHXQ6 | NOTES ON EUROSTOXX | 6-Apr-12 | EUR |
| GDP00038 | DE000A0MJHE1 | GLOBAL CHAMPION NOTES ON A BASKET OF 3 INDICES | 13-May-10 | EUR |
| GDP00060 | DE000A0N1VM8 | 100% CAPITAL PROTECTED NOTES LINKED TO THE SX5E | 26-Oct-11 | EUR |
| GDP00048 | DE000A0N6GH8 | OUTPERFORMANCE AUTO REDEEMER NOTE | 1-Jun-12 | EUR |
| GDP00053 | DE000A0N7XQ2 | AUTOREDEEMER | 17-Jul-12 | EUR |
| GDP00054 | DE000A0N8MX9 | EXPRESS ZERTIFIKAT ON DOW JONES EURO STOXX 50@ IND | 29-Jul-11 | EUR |
| GDP00040 | DE000A0NLYL5 | BONUS NIKKEI NOTES | 27-Feb-14 | EUR |
| GDP00041 | DE000A0NLZG2 | DELTA 1 NOTES ON A BASKET OF CLIMATE CHANGE STOCKS | 30-Mar-12 | EUR |
| GDP00042 | DE000A0NMGK2 | ALPHA EXPRESS NOTES | 7-Jul-11 | EUR |
| GDP00043 | DE000A0NMJ46 | EASY RETURN NOTES ON DOW JONES EURO STOXX 50 | 3-May-11 | EUR |
| GDP00044 | DE000A0NMXZ5 | CPN LINKED TO EUROSTOXX | 4-May-12 | EUR |
| GDP00046 | DE000A0NPV47 | EUROSTOXX 50 SAFETY OUTPERFORMANCE | 24-Jun-11 | EUR |
| GDP00049 | DE000A0NTKC6 | S&P LISTED PRIVATE EQUITY NOTES | 15-Jun-12 | EUR |
| GDP00051 | DE000A0NTS89 | ALPHA EXPRESS GARANT NOTES | 8-Sep-11 | EUR |
| GDP00050 | DE000A0NTV01 | COUPON NOTES ON THE DOW JONES EURO STOXX 50 INDEX | 6-Jul-12 | EUR |
| GDP00055 | DE000A0NXKZ9 | OUTPERFORMANCE AUTOREDEEMER NOTE | 7-Aug-12 | EUR |
| GDP00056 | DE000A0NZAV4 | TWIN WIN NOTE | 29-Aug-12 | EUR |
| GDP00062 | DE000A0S1160 | BONUS EXPRESS NOTE ON DJ EURO STOXX 50 INDEX | 7-Dec-12 | EUR |
| GDP00064 | DE000A0S2A33 | REVERSE BONUS NOTE ON DAX INDEX | 26-Jun-09 | EUR |
| GDP00059 | DE000A0S5NN9 | OFFENSIVE AUTOREDEEMER NOTE LINKED TO SX5E INDEX | 7-Nov-12 | EUR |
| GDP00061 | DE000A0S7D50 | AUTOREDEEMER NOTE LINKED TO THE EUROSTOXX 50 INDEX | 22-Jun-09 | EUR |
| GDP00074 | DE000A0SG1J6 | AUTOCALLABLE ELN | 25-Jun-13 | EUR |
| GDP00073 | DE000A0SG1R9 | CAPPED BONUS NOTE | 16-Jun-09 | EUR |
| GDP00075 | DE000A0SHLW6 | BONUS EXPRESS DEFENSIVE NOTE | 23-Apr-13 | EUR |
| GDP00076 | DE000A0SHPH8 | BEST-IN AUTOCALLABLE NOTE | 7-Oct-13 | EUR |
| GDP00068 | DE000A0SUA81 | EXPRESS NOTE LINKED TO BASKET OF INDICES | 6-Jan-14 | EUR |
| GDP00067 | DE000A0SUA99 | EXPRESS NOTE LINKED TO BASKET OF INDICES | 6-Jan-14 | EUR |
| GDP00069 | DE000A0SUEV6 | AUTOREDEEMABLE ON DJ EURO STOXX 50 | 23-Jan-13 | EUR |
| GDP00070 | DE000A0SUT07 | EXPRESS NOTE LINKED TO BASKET OF SHARES | 3-Jan-14 | EUR |
| GDP00063 | DE000A0TLG93 | 100% CAPITAL PROTECTED NOTE | 30-Nov-11 | EUR |
| GDP00065 | DE000A0TLKY4 | 5YR CAP PROTECTED NOTES LINKED TO BASKET OF SHARES | 4-Jan-13 | EUR |
| GDP00066 | DE000A0TLL96 | 5 YR ASIAN NOTE LINKED TO A BASKET OF SHARES | 2-Nov-12 | EUR |
| GDP00071 | DE000A0TN6J5 | REAL ESTATE REVIVAL NOTE II | 12-Mar-13 | EUR |
| GDP00072 | DE000A0TPVQ8 | COUPON PAYER NOTE LINKED TO  BASKET OF SHARES | 17-Jul-14 | USD |
| GDP00079 | DE000A0TQG23 | 4X5% GERMANY GARANT NOTE | 14-Mar-13 | EUR |
| GDP00081 | DE000A0TR731 | 4X5.25% GERMANY GARANT NOTE | 10-May-13 | EUR |
| GDP00080 | DE000A0TR749 | GERMANY GARANT NOTE | 18-Apr-11 | EUR |
| GDP00083 | DE000A0TT7X8 | 4.5% GERMANY GARANT ELN | 7-Jun-10 | EUR |
| GDP00084 | DE000A0TU1P4 | 16.20% WORST OF BARRIER REVERSE CONVERTIBLE ON UBS | 14-May-09 | USD |
| GDP00089 | DE000A0TV576 | 4X5.50 % GERMANY GARANT ELN | 7-Aug-13 | EUR |
| GDP00085 | DE000A0TVAJ5 | USD 5YNC3M LEHMAN LIBOR CDRAN NOTE | 16-May-13 | USD |
| GDP00086 | DE000A0TVK20 | 6Y CATCHUP NOTE | 23-May-14 | EUR |
| GDP00087 | DE000A0TVPR6 | 4X5.5% GERMANY GARANT NOTE | 8-Jul-13 | EUR |
| GDP00090 | DE000A0TX6H7 | 5.75% EUROPE GARANT NOTE | 5-Sep-11 | EUR |
| GDP00082 | DE000A0V4E15 | OUTPERFORMANCE AUTOREDEEMER NOTE ON DIVDAX INDEX | 7-May-13 | EUR |
| GDP00088 | DE000A0WDDE2 | DISCOUNT NOTE | 25-Jun-09 | USD |
| MTN09009 | DK0030068242 | FX LINKED NOTE USDDKK | 16-Dec-10 | DKK |
| MTN09044 | DK0030072194 | 2Y TWIN CLIQUET NOTE 100 % CAPITAL PROTECTED NOTE | 17-Dec-09 | DKK |
| MTN10879 | DK0030106190 | USDDKK NOTE | 12-Jun-11 | DKK |
| MTN08106 | FI0003025379 | 5YR NOTES LINKED TO S&P BRIC INDEX | 26-Oct-12 | EUR |
| MTN08483 | FI0003025882 | SINGLE STOCK ALPHA NOTE | 12-Dec-12 | EUR |
| MTN08789 | FI0003026351 | RETURN LOCK 2012 NOTE | 3-Jan-13 | EUR |
| MTN09008 | FI0003026559 | EQUITY LINKED SWAP IN RELATION | 12-Dec-12 | EUR |
| MTN09751 | FI0008902994 | CROSS ASSET ALPHA LOCKER NOTE | 12-Mar-13 | EUR |
| MTN09752 | FI0008903000 | 4 YR CROSS ASSET ALPHA LOCKER | 29-Feb-12 | EUR |
| IDP0001 | IT0006578600 | 12 YR EURO INFLATION LINKED | 22-Dec-17 | EUR |
| MTN08341 | NO0010387749 | 5 YR BASKET NOTE LINKED TO GLOBAL TITANS PODIUM | 25-Oct-12 | NOK |
| MTN08591 | NO0010392731 | GLOBAL PODIUM NOTE | 30-Nov-12 | NOK |
| MTN08713 | NO0010393507 | GLOBAL PODIUM NOTE PRIVATE PLACEMENT | 30-Oct-12 | NOK |
| MTN08802 | NO0010395965 | GREATER CHINA MAGNUM NT PRVT PLACEMENT | 7-Dec-10 | NOK |
| MTN09207 | NO0010402738 | GREATER CHINA MAGNUM NOTE 2 PRIVATE PLACEMENT | 21-Jan-11 | NOK |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 4 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09900 | SE0002370841 | 4Y SEK ZERO COUPON NOTE | 28-Feb-12 | SEK |
| MTN10055 | SE0002379271 | LOOK BACK CAPITAL PROTECTED NOTE LINKED TO OMX INX | 12-Mar-12 | SEK |
| MTN10347 | SE0002419242 | LOOK BACK CAP PROTECTED NOTE | 16-Apr-12 | SEK |
| MTN08387 | US52519VAP13 | FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-27 | USD |
| MTN08388 | US52519VAQ95 | LEHMAN ISSUED FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-27 | USD |
| MTN08733 | US52519VAR78 | 1YR LEHMAN BROTHERS NOTES LINKED TO THE S&P GSCI | 23-Oct-08 | USD |
| MTN08690 | US52519VAS51 | LEHMAN ISSUED FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-27 | USD |
| MTN09154 | US52519VAU08 | LB ISSUED FINANCIAL GURANTEED LINKED NOTES | 20-Dec-27 | USD |
| MTN09416 | US52519VAW63 | LB NOTES LINKED TO THE DOW JONES AIG COMMODITY | 19-Feb-09 | USD |
| MTN10982 | US52521XAB47 | CORPORATE CREDIT LINKED NOTES | 29-Jun-09 | USD |
| MTN11022 | US52521XAC20 | PRINCIPAL PROTECTED NTES LNKD TO A BSKT OF 5 COMM | 16-Jul-13 | USD |
| MTN00596 | XS0100289064 | CMS LINKED NOTE | 28-Jul-14 | EUR |
| MTN00599 | XS0100490084 | CMS LINKED NOTE | 4-Aug-14 | EUR |
| MTN00729 | XS0107875642 | FX LINKED NOTE | 22-Feb-10 | JPY |
| MTN00758 | XS0109171586 | STEEPENING EURO YEN NOTE | 6-Apr-10 | JPY |
| MTN00938 | XS0116235499 | CAPPED FLOATER NOTE | 14-Aug-10 | EUR |
| MTN00943 | XS0116900928 | CMS LINKED NOTE | 6-Sep-10 | JPY |
| MTN00946 | XS0117104843 | REVERSE DUAL EURO YEN NOTE | 13-Sep-10 | JPY |
| MTN00951 | XS0117279058 | CMS LINK EUROYEN NOTE | 21-Sep-10 | JPY |
| MTN00985 | XS0121110455 | NIKKEI LINKED REVERSE CONVERTIBLE | 22-Dec-08 | EUR |
| MTN01002 | XS0121503774 | NIKKEI LINKED REVERSE CONVERTIBLE | 29-Dec-08 | EUR |
| MTN01008 | XS0121855026 | ZERO COUPON BOND | 25-Feb-13 | EUR |
| MTN01013 | XS0122041675 | EQUITY LINKED NOTE | 20-Dec-10 | HKD |
| MTN01020 | XS0122516296 | NIKKEI LINKED REVERSE CONVERTIBLE | 29-Dec-08 | EUR |
| MTN01021 | XS0122516379 | NIKKEI LINKED REVERSE CONVERTIBLE | 29-Dec-08 | USD |
| MTN01030 | XS0123410838 | NIKKEI LINKED REVERSE CONVERTIBLE NOTE | 9-Feb-09 | EUR |
| MTN01031 | XS0123488438 | HKD FIXED RATE | 28-Jan-11 | HKD |
| MTN01044 | XS0124186981 | NIKKEI 225 INDEX LINKED NOTE | 12-Mar-09 | EUR |
| MTN01048 | XS0124187104 | NIKKEI LINKED REVERSE CONVERTIBLE | 12-Mar-09 | EUR |
| MTN01088 | XS0125538974 | NIKKEI 225 INDEX LINKED NOTE | 26-Mar-09 | USD |
| MTN01089 | XS0125559111 | NIKKEI 225 INDEX LINKED NOTE | 26-Mar-09 | EUR |
| MTN01090 | XS0125559467 | EQUITY LINKED NOTE | 4-Apr-09 | EUR |
| MTN01110 | XS0126813053 | 30YR CALLABLE 10YR ZERO COUPON NOTE | 28-Mar-31 | EUR |
| MTN01119 | XS0126892172 | EQUITY LINKED NOTE | 20-Apr-09 | EUR |
| MTN01120 | XS0126892255 | AIG 8 YEAR EVEREST NOTE | 4-May-09 | EUR |
| MTN01155 | XS0128700274 | EQUITY LINKED NOTE | 31-May-09 | EUR |
| MTN01177 | XS0129914874 | AIG 8 YEAR EVEREST | 28-Jun-09 | EUR |
| MTN01214 | XS0131585845 | EQUITY LINKED NOTE | 26-Jul-09 | EUR |
| MTN01237 | XS0132961896 | FIXED RATE NOTE | 22-Jul-11 | HKD |
| MTN01238 | XS0132969360 | EQUITY LINKED NOTE | 31-Jul-16 | EUR |
| MTN01296 | XS0136264214 | EQUITY LINKED NOTE | 5-Oct-09 | EUR |
| MTN01311 | XS0137335468 | GAIM FUND LINKED NOTE | 26-Oct-08 | USD |
| MTN01351 | XS0139285257 | EQUITY LINKED NOTE | 28-Dec-09 | EUR |
| MTN01395 | XS0143565843 | CLN-THE BANK OF TOKYO MITSUBISHI LTD | 19-Feb-12 | JPY |
| MTN01397 | XS0143892023 | SELLFUND GAIM FUND LINKED NOTE | 25-Mar-09 | USD |
| MTN01403 | XS0144646386 | SELLFUND FUND LINKED NOTE | 26-Mar-09 | USD |
| MTN01432 | XS0146656417 | SELLFUND GAIM FUND LINKED NOTE | 26-Apr-09 | USD |
| MTN01460 | XS0148360042 | EQUITY LINKED NOTE | 24-May-10 | EUR |
| MTN01510 | XS0150708971 | DISCOUNT ACCRETING NOTE | 11-Dec-09 | EUR |
| MTN01511 | XS0150823721 | SMALL COUPON DISCOUNT NOTE | 25-Dec-10 | USD |
| MTN01515 | XS0151487054 | FIXED RATE NOTE | 15-Jul-09 | EUR |
| MTN01561 | XS0154706153 | 6 YEAR 'WORST OF 85% CALL' NOTE | 16-Sep-08 | EUR |
| MTN01564 | XS0154907991 | 8 YEAR WORST OF DIVERSIFIED BASKET EQL | 28-Oct-10 | EUR |
| MTN01574 | XS0155540700 | MEXICO CREDIT LINKED NOTE | 8-Oct-12 | USD |
| MTN01602 | XS0158383454 | 6 YEAR ZERO COUPON NOTE | 6-Dec-08 | EUR |
| MTN01606 | XS0159166056 | 10 YEAR EURO STOXX 50 EQUITY LINKED NOTE | 16-Jan-13 | EUR |
| MTN01622 | XS0159948784 | SELLFUND GAIM NEUTRAL FUND LINKED NOTE | 16-Jun-10 | USD |
| MTN01628 | XS0160491584 | DJ EUROSTOXX 50 INDEX LINKED NOTE | 17-Feb-09 | EUR |
| MTN01632 | XS0161241418 | 6 YEAR INDEX LINKED NOTE | 21-Feb-09 | EUR |
| MTN01633 | XS0161241681 | 6 YEAR DJ EUROSTOXX50 INDEX LINKED NOTE | 10-Feb-09 | EUR |
| MTN01638 | XS0161760441 | 6 YEAR ZERO COUPON BOND | 28-Feb-09 | EUR |
| MTN01653 | XS0162150071 | 6 YEAR EVEREST NOTE | 13-Mar-09 | EUR |
| MTN01657 | XS0162196140 | NOTE LINKED TO DJ STOXX 50 AND S&P 500 | 21-Feb-09 | EUR |
| MTN01658 | XS0162289663 | ITALIAN INFLATION LINKED NOTE | 28-Feb-10 | EUR |
| MTN01668 | XS0163036071 | 6 YEAR INDEX LINKED NOTE | 28-Feb-09 | EUR |
| MTN01677 | XS0163559841 | ITALIAN INFLATION LINKED BOND | 14-Mar-11 | EUR |
| MTN01680 | XS0163560690 | VARIABLE COUPON NOTE; LINKED TO DOW AND S&P 500 | 28-Mar-09 | EUR |
| MTN01697 | XS0165086165 | 20 YEAR, CALLBALE AFTER 10 YEARS EMTN | 1-Apr-23 | EUR |
| MTN01704 | XS0165668459 | VENEZUELA CREDIT LINKED NOTE | 31-Dec-08 | USD |
| MTN01706 | XS0165754531 | LOW COUPON FIXED RATE NOTE | 7-Oct-10 | EUR |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN01707 | XS0165754705 | LOW COUPON BOND | 30-Dec-10 | EUR |
| MTN01712 | XS0166188457 | 8 YEAR INFLATION LINKED NOTE | 22-Apr-11 | EUR |
| MTN01715 | XS0166737659 | INDEX LINKED NOTE - SUPER CLIQUET STEP-UP | 2-May-09 | EUR |
| MTN01736 | XS0168796570 | FIXED COUPON NOTE | 1-Jun-10 | EUR |
| MTN01733 | XS0168796653 | ZERO COUPON NOTE | 1-Jun-10 | EUR |
| MTN01734 | XS0168797032 | 6 YEAR SYNTHETIC INDEX LINKED NOTE | 23-Jun-09 | EUR |
| MTN01738 | XS0169124509 | NOTE LINKED TO EUROPEAN FUNDAMENTAL PORTFOLIO | 29-May-09 | EUR |
| MTN01745 | XS0169939211 | US INFLATION LINKED NOTE | 27-Jun-13 | USD |
| MTN01748 | XS0170498280 | US INFLATION LINKED NOTE | 15-Jul-13 | USD |
| MTN01752 | XS0170825664 | HUTCHISON WHAMPOS CREDIT LINKED NOTE | 2-Jul-10 | USD |
| MTN01753 | XS0170856115 | FLOATING RATE NOTE | 25-Jun-10 | EUR |
| MTN01773 | XS0171428369 | CLN-ABBOT,ACCENTURE,ALCAN,WYETH,WPD,WELLS FARGO | 8-Aug-13 | EUR |
| MTN01765 | XS0172040421 | EUROPEAN FUNDAMENTAL VALUES LINKED NOTE | 23-Jul-09 | USD |
| MTN01759 | XS0173177766 | CGPN - ABBOT, ACCENTURE, ALCAN, ALLIED IRISH... | 8-Aug-13 | EUR |
| MTN01794 | XS0175976983 | PRINCIPAL PROTECTED NOTE CREDIT LINKED COUPON | 24-Mar-09 | USD |
| MTN01797 | XS0176153350 | ITALIAN INFLATION LINKED NOTE | 10-Oct-13 | EUR |
| MTN01808 | XS0176801537 | CAPITAL PROTECTED NOTE EUROPEAN PORTFOLIO LINKED | 25-Sep-09 | EUR |
| MTN01814 | XS0177328548 | QUADRIGA EQUITY FUTURES EQUITY LINKED NOTE | 31-Oct-13 | EUR |
| MTN01820 | XS0177644621 | CAPITAL PROTECTED LINKED TO EUROPEAN FUNDAMENTAL | 16-Oct-08 | EUR |
| MTN01825 | XS0177758801 | USD FIXED RATE MEDIUM TERM NOTE | 8-Oct-13 | USD |
| MTN01837 | XS0178969209 | EUROPEAN INFLATION LINKED NOTE | 26-Nov-13 | EUR |
| MTN01838 | XS0178999537 | 10 YEAR ZERO COUPON NOTE | 19-Dec-13 | EUR |
| MTN01858 | XS0180153826 | CAPITAL PROTECTED NOTE LINKED TO A BASKET | 26-Nov-09 | EUR |
| MTN01859 | XS0180154550 | CAPITAL PROTECTED NOTE LINKED TO BASKET OF SHARES | 26-Nov-09 | EUR |
| MTN01861 | XS0180383662 | CLN-DBA BANK LTD, MALAYSIA | 10-Oct-08 | USD |
| MTN01867 | XS0180580226 | CLN-HUTCHISON WHAMPOA, CITIGRP, DBS, SCB, HSBC, WH | 3-Dec-08 | USD |
| MTN01868 | XS0180580572 | CLN- HWL, CITIGP, DBS, SCB, HSBC, WHBL | 3-Dec-08 | HKD |
| MTN01885 | XS0181618850 | CAPITAL GUARANTEED LINKED TO EURO FUNDAMENTALS | 4-Dec-09 | EUR |
| MTN01886 | XS0181619072 | CAPITAL GUARANTEED LINKED TO EUROPEAN FUNDAMENTAL | 4-Dec-09 | EUR |
| MTN01891 | XS0181881474 | 10NC2 CALLABLE NON-INVERSION SWAP | 18-Dec-13 | USD |
| MTN01890 | XS0181945972 | ITALIAN INFLATION LINKED NOTE | 14-Jan-14 | EUR |
| MTN01916 | XS0182881093 | SELFFUND ACE FUND LINKED NOTE | 24-Jun-09 | USD |
| MTN01918 | XS0183025609 | LEHMAN BROS TREASURY CO BV FRN | 22-Dec-08 | USD |
| MTN01932 | XS0183360063 | 5 YEAR VENEZUALA CREDIT LINKED NOTE | 23-Dec-12 | USD |
| MTN01894 | XS0184310927 | FLOATING RATE NOTE | 2-Feb-11 | EUR |
| MTN01947 | XS0184751625 | NOTE LINKED TO EURO FUNDAMENTAL VALUES | 29-Jan-10 | EUR |
| MTN01953 | XS0185247912 | TAP 1 SELFFUND FUND LINKED NOTE | 29-Jan-37 | EUR |
| MTN01957 | XS0185349916 | EUROSTOXX 50 LINKED NOTE | 9-Feb-09 | EUR |
| MTN01963 | XS0185655445 | EUROPEAN INFLATION LINKED BOND | 27-Feb-14 | EUR |
| MTN01968 | XS0186243118 | NOTE LINKED TO GLOBAL BASKET OF SHARES | 8-Mar-10 | CHF |
| MTN01970 | XS0186349535 | JPY 500 M FRN DUE 21 MAR 2011 | 21-Mar-11 | JPY |
| MTN01969 | XS0186365499 | 20 YEAR CALLABLE NOTE | 1-Mar-24 | EUR |
| MTN01973 | XS0186755798 | PRINCIPLE PROTECTED WITH CREDIT LINKED COUPON | 25-Feb-11 | USD |
| MTN01978 | XS0186852728 | FIXED RATE NOTE | 20-Feb-09 | USD |
| MTN01979 | XS0186883798 | NOTE LINKED TO BASKET OF GLOBAL SHARES | 8-Mar-10 | USD |
| MTN01984 | XS0187189104 | CAPITAL GUARANTEED EQUITY LINKED NOTE | 1-Mar-10 | EUR |
| MTN01997 | XS0187966949 | EQUITY LINKED NOTE | 22-Mar-10 | USD |
| MTN01998 | XS0187967160 | EQUITY LINKED NOTE | 22-Mar-10 | CHF |
| MTN02007 | XS0188232507 | INDEX LINKED DUE 8 APRIL 2014 | 8-Apr-14 | USD |
| MTN02015 | XS0188371024 | EQUITY LINKED NOTE | 12-Mar-09 | USD |
| MTN02031 | XS0188926421 | EUROPEAN INFLATION LINKED NOTE (HICP BOND) | 17-May-10 | EUR |
| MTN02049 | XS0189294225 | HICP INFLATION LINKED NOTE | 23-Apr-14 | EUR |
| MTN02053 | XS0189451346 | FLOATING RATE NOTES DUE 25TH SEPTEMBER 2009 | 25-Sep-09 | EUR |
| MTN02054 | XS0189452153 | LEHMAN 12NC3M NON INVERSION NOTE | 14-May-16 | USD |
| MTN02065 | XS0189914111 | LEHMAN 10NC2M NON INVERSION NOTE | 13-Apr-14 | USD |
| MTN02113 | XS0191247112 | FIXED | 28-Feb-10 | EUR |
| MTN02111 | XS0191248607 | JPY CALLABLE INVERSE FLOATER NOTE | 28-Apr-14 | JPY |
| MTN02129 | XS0191748242 | SELFFUND LINKED TO GLOBAL DIVERSITY FUND | 28-Apr-12 | EUR |
| MTN02144 | XS0192355302 | REVCLIQUET | 19-May-09 | USD |
| MTN02146 | XS0192518024 | SELFFUND CAPITAL PROTECTED FUND LINKED NOTE | 13-May-10 | USD |
| MTN02147 | XS0192518370 | SELFFUND CAPITAL PROTECTED FUND LINKED NOTE | 13-May-10 | USD |
| MTN02170 | XS0193227260 | FLOATING RATE NOTES DUE 28/05/09 | 28-May-09 | JPY |
| MTN02175 | XS0193532735 | SELFFUND LINKED TO MOMENTUM FUND | 26-May-10 | USD |
| MTN02187 | XS0194244645 | SGD FIXED RATE NOTE | 10-Jun-14 | SGD |
| MTN02199 | XS0194346135 | EQUITY LINKED NOTE EXCH INTO NTT DOCOMO | 16-Jun-09 | JPY |
| MTN02210 | XS0195333447 | SELFFUND LINKED TO MOMENTUM, | 8-May-10 | EUR |
| MTN02211 | XS0195333520 | SELFFUND LINKED TO MOMENTUM | 8-May-10 | USD |
| MTN02212 | XS0195333793 | SELFFUND LINKED TO MOMENTUM, | 8-May-10 | USD |
| MTN02213 | XS0195333876 | SELFFUND LINKED TO MOMENTUM, | 8-May-10 | USD |
| MTN02214 | XS0195431613 | HICP INFLATION LINKED NOTE | 14-Jul-14 | EUR |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 6 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN02223 | XS0195874523 | BCN | 12-Jul-10 | USD |
| MTN02245 | XS0196767064 | SELFFUND GLOBAL DIVERSITY FUND LINKED | 22-Jul-14 | EUR |
| MTN02248 | XS0196987779 | VENEZULA CLN | 21-Dec-12 | USD |
| MTN02249 | XS0197088296 | CMS FLOATER | 28-Jul-14 | EUR |
| MTN02250 | XS0197173643 | COLLAR FLOATER | 12-Aug-11 | EUR |
| MTN02253 | XS0197481897 | CLN- PEOPLE'S REPUBLIC OF CHINA | 20-Sep-09 | USD |
| MTN02265 | XS0198737735 | STRUC-EQL | 4-Feb-09 | USD |
| MTN02281 | XS0199536029 | TARGET RETURN NOTE ON BASKET OF 4 INDICIES | 7-Sep-10 | EUR |
| MTN02292 | XS0200049590 | FIXED RATE NOTE | 20-Sep-09 | USD |
| MTN02295 | XS0200265709 | BONUS COUPON NOTE | 30-Sep-09 | CHF |
| MTN02298 | XS0200284247 | HICP LINKED | 22-Sep-14 | EUR |
| MTN02296 | XS0200454188 | WORLD BASKET | 11-Sep-09 | USD |
| MTN02321 | XS0201733945 | CLN-UOB, SMBC, JPMCHASE, BOA CORP, MORGAN STANLEY | 20-Oct-14 | USD |
| MTN02348 | XS0202417050 | HICP (INFLATION) LINKED NOTE | 27-Oct-14 | EUR |
| MTN02373 | XS0203544027 | NOTE LINKED TO EUROPEAN FUNDAMENTAL PORTFOLIO | 29-May-09 | EUR |
| MTN02368 | XS0203783526 | SELFFUND PRINCIPAL PROTECTED ZERO COUPON | 22-Oct-14 | USD |
| MTN02383 | XS0203784094 | INFLATION LINKED | 28-Oct-09 | EUR |
| MTN02384 | XS0204199466 | FUND LINKED | 27-Oct-11 | USD |
| MTN02391 | XS0204199540 | FUND LINKED | 27-Oct-11 | EUR |
| MTN02393 | XS0204335409 | CLN-THE REPUBLIC OF COLOMBIA OR ANY SUCCESSOR | 21-Nov-09 | USD |
| MTN02407 | XS0204933997 | PENDULUM ELN NOTE | 29-Nov-09 | EUR |
| MTN02409 | XS0204960610 | INFLATION LINKED NOTE | 4-Nov-13 | EUR |
| MTN02420 | XS0205437527 | INVERSION CALLABLE NOTE 30 VS 10Y SWAPS RATE | 1-Dec-16 | USD |
| MTN02421 | XS0205443764 | GEFIVOL CMS | 25-Nov-14 | EUR |
| MTN02423 | XS0205508137 | FIXED RATE NOTE | 19-Feb-12 | JPY |
| MTN02436 | XS0206245234 | 15NC3M RANGE | 6-Jan-20 | USD |
| MTN02444 | XS0206444191 | CALLABLE LADDERED INVERSE FLOATING | 6-Dec-11 | EUR |
| MTN02456 | XS0207502781 | RANGE LINKED TO 6M LIBOR | 13-Jan-20 | USD |
| MTN02461 | XS0207884379 | CALLABLE ELN LINKED TO PFIZER | 22-Dec-08 | EUR |
| MTN02462 | XS0207897199 | SELFFUND AUTOCALABLE CAP PROTECD NOTE LNKD 2 INDEX | 13-Dec-16 | USD |
| MTN02467 | XS0208110055 | CALLABLE COUPON ACCUMULATOR NOTE | 30-Dec-08 | EUR |
| MTN02477 | XS0208333194 | CAPITAL PROTECTED NOTE | 22-Dec-09 | SEK |
| MTN02485 | XS0208459023 | HICP (INFLATION) LINKED NOTE | 30-Dec-16 | EUR |
| MTN02486 | XS0208689967 | 15YRNC3M CMS CURVE STEEPNESS NOTE | 11-Jan-20 | USD |
| MTN02494 | XS0209026805 | CAPITAL GUARANTEED LINKED TO BASKET OF 20 STOCKS | 13-Jan-11 | EUR |
| MTN02497 | XS0209131001 | SPANISH INFLATION LINKED NOTE | 14-Jan-15 | EUR |
| MTN02503 | XS0209163624 | CMS | 19-Dec-16 | EUR |
| MTN02502 | XS0209163897 | 10YR CMS | 8-Feb-17 | EUR |
| MTN02501 | XS0209164192 | CMS | 1-Oct-18 | EUR |
| MTN02504 | XS0209164275 | 10YR CMS | 8-Oct-18 | EUR |
| MTN02506 | XS0209164358 | CMS | 15-Oct-18 | EUR |
| MTN02505 | XS0209164432 | 10YR CMS | 22-Oct-18 | EUR |
| MTN02507 | XS0209198927 | 5YR EQTY LNKD SWING NOTE-20 SHR BSKT-PRIV BNK TRDE | 20-Jan-10 | USD |
| MTN02513 | XS0209308294 | VANILLA NON-CALLEABLE | 14-Jan-15 | JPY |
| MTN02519 | XS0209637437 | PANAMA CLN | 21-Jan-10 | USD |
| MTN02528 | XS0209820801 | EQUITY LINKED NOTE | 19-Jan-10 | EUR |
| MTN02541 | XS0210326202 | BEST OF BEST MULTI MANAGER 100% PRNCPL PRTD NOTES | 21-Jan-12 | EUR |
| MTN02551 | XS0210433206 | CMS 2S-10S STEEPNER | 15-Feb-35 | EUR |
| MTN02560 | XS0210715289 | 10NC1 SNOWBALL NOTE | 4-Feb-15 | EUR |
| MTN02564 | XS0210782552 | 8 YEAR CMS | 1-Feb-13 | EUR |
| MTN02579 | XS0211092316 | 15NC3 RANGE ACCRUAL | 3-Feb-20 | USD |
| MTN02578 | XS0211093041 | 10Y TWISTER NOTE | 16-Feb-15 | EUR |
| MTN02577 | XS0211225056 | 5YR FIXED RATE NOTE | 22-Mar-10 | EUR |
| MTN02584 | XS0211244941 | 10NC3M RANGE ACCRUAL | 17-Feb-15 | EUR |
| MTN02606 | XS0211814123 | EUROPEAN INFLATION LINKED | 16-Feb-17 | EUR |
| MTN02613 | XS0212011547 | US INFLATION LINKED | 23-Feb-15 | USD |
| MTN02623 | XS0212467947 | CLN-HSBC BK. PLC.HUTCHISON WHAMPOA LTD,GM ACC COR | 20-Mar-10 | EUR |
| MTN02634 | XS0212915523 | 10YR NC 3M CMS RANGE ACCRUAL NOTE | 1-Mar-15 | EUR |
| MTN02635 | XS0212990732 | 10Y CMS SPREAD RANGE | 25-Feb-25 | EUR |
| MTN02644 | XS0213378119 | 6 YR EURO FLOATER | 20-Mar-11 | EUR |
| MTN02645 | XS0213416141 | 30NC10 STEEPNER NOTE | 16-Mar-35 | EUR |
| MTN02646 | XS0213454829 | LINKED TO DJEUROSTOXX | 7-Mar-18 | EUR |
| MTN02647 | XS0213519464 | PAR ELN FTSE 100 BOOSTER NOTE | 18-Mar-10 | EUR |
| MTN02649 | XS0213593865 | CUMULATIVE CMS NOTE | 1-Mar-17 | EUR |
| MTN02652 | XS0213629487 | NC EQUITY LINKED NOTE | 9-Mar-09 | EUR |
| MTN02656 | XS0213971210 | TWSITER - CMS | 18-Mar-15 | EUR |
| MTN02659 | XS0214267923 | LEHMAN 10 YR TWISTER NOTES | 2-Mar-12 | EUR |
| MTN02661 | XS0214347360 | LEHMAN 10Y FLOAT TO CMS NOTES | 23-Mar-15 | EUR |
| MTN02663 | XS0214408840 | AUTO CALL MEMORY | 24-Mar-09 | EUR |
| MTN02666 | XS0214633967 | CAPITAL PROTECTED NOTE - EQUITY LINKED NOTE | 24-Mar-10 | EUR |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN02671 | XS0214930231 | BASKET OF BLUE CHIP STOCKS | 22-Mar-10 | EUR |
| MTN02681 | XS0215568667 | CDL NOTE LINKED TO ASIA COPR AND SOVR BONDS | 2-Mar-11 | USD |
| MTN02693 | XS0215760777 | SNOWBALL 10NC1 CALLABLE | 7-Apr-15 | EUR |
| MTN02696 | XS0215902155 | CAPITAL PROTECTED ON EUROSTOXX 50 | 16-Apr-10 | EUR |
| MTN02704 | XS0216140094 | 15NC3M CALLABLE RANGE ACCRUAL | 19-Apr-20 | USD |
| MTN02703 | XS0216140417 | SNOWBALL 7NC1 STRUCTURE | 6-Apr-12 | EUR |
| GDP00002 | XS0216280932 | CAP PLUS ELN LINKED TIO BASKET OF 20 SHARES | 20-May-09 | EUR |
| MTN02715 | XS0216591692 | CAP PROTECTED LINKED TO NIKKEI | 20-Apr-10 | USD |
| MTN02722 | XS0216921741 | DGS LINKED NOTE | 31-Jan-15 | EUR |
| MTN02721 | XS0217027068 | CLN-AEGON NV,AKTIEBOLAGET ELECTROLUX,ALLERGAN...... | 20-Jun-15 | USD |
| MTN02739 | XS0217939650 | ELN ALTIPLANO WORLD BASKET | 24-May-13 | CHF |
| MTN02743 | XS0218261625 | FLOATING RATE NOTE 1M RESET | 2-Mar-12 | EUR |
| MTN02744 | XS0218304458 | 30NC10 STEEPNER | 17-May-35 | EUR |
| MTN02756 | XS0218614567 | PPE CAP PROTECT LOCK-IN ON SX5E | 16-May-18 | EUR |
| MTN02760 | XS0218961109 | CAPITAL PROTECTED ELN ON A BASKET OF 20 STOCKS | 25-May-10 | EUR |
| MTN02785 | XS0219677423 | CAPITAL PROTECTED EQUITY LINKED NOTE | 27-May-11 | EUR |
| MTN02797 | XS0220100183 | CLN-FORD MOTOR,DAIMLER CHRYSLER,FED REP OF BRAZIL, | 20-Jun-10 | USD |
| MTN02802 | XS0220152069 | 12 YR CURVE CAP PAYING 10* 2-10'S SPREAD | 6-Jun-17 | EUR |
| MTN02805 | XS0220326408 | EQL CAPITAL GUARANTEED BASKET OF 20 NOTES | 13-Jun-11 | CHF |
| MTN02813 | XS0220691017 | 8YR ZERO COUPON | 18-Jul-13 | EUR |
| MTN02814 | XS0220704109 | 12 YR EURO INFLATION LINKED | 13-Jun-17 | EUR |
| MTN02816 | XS0220791585 | CAPITAL PROTECTED 80% PARTICIPATION ON SX5E | 7-Jun-10 | EUR |
| GDP00003 | XS0221394447 | CALLABLE EQL LINKED TO THEDAX INDEX | 1-Nov-10 | EUR |
| MTN02827 | XS0221419459 | CAPITAL PROTECTED ON EUROSTOXX 50 | 17-Jun-10 | USD |
| MTN02834 | XS0221564387 | WORLD ENERGY CAPITAL PROTECTED | 30-Jun-11 | EUR |
| MTN02846 | XS0221834947 | CAP PROTECTED LINKED TO BASKET OF 20 STOCKS | 16-Jun-10 | CHF |
| MTN02844 | XS0221851875 | 15NC3M CALLABLE ON INVERSION STEEPENER | 1-Jul-20 | USD |
| MTN02853 | XS0222198631 | USD DENOMINATED NOTE ON DOW JONES EUROSTOXX 50 | 17-Jun-10 | USD |
| MTN02864 | XS0222698283 | CAPITAL PROTECED ON EFV | 21-Jul-10 | EUR |
| MTN02866 | XS0222780701 | CAP GUARANTEED EQL BASKET OF 20 STOCKS | 12-Jul-13 | EUR |
| MTN02875 | XS0223109926 | FIXED RATE 5.5NC6MONTH | 30-Dec-10 | USD |
| MTN02881 | XS0223158386 | CAP PLUS FREEZER ELN LINKED TO 15 STOCKS | 30-Jun-15 | EUR |
| MTN02901 | XS0223590612 | ELN ON CPU AND ON THE SMI INDEX | 22-Jul-09 | CHF |
| MTN02906 | XS0223700658 | SELFFUND FUND LINKED CHERRY PICKER | 30-Jun-10 | EUR |
| MTN02919 | XS0223920348 | 6YR QUARTERLY FRN | 20-Jul-11 | USD |
| MTN02914 | XS0223929489 | FIXED RATE NOTE | 30-Jun-15 | EUR |
| MTN02915 | XS0223938803 | 10Y ZERO COUPON | 13-Jul-15 | EUR |
| MTN02925 | XS0224249630 | 5YR EUR NOTE ON EUROSTOXX 50 | 29-Jul-10 | EUR |
| MTN02934 | XS0224250133 | ELN CAP PROTECTED ON EUROPEAN SECTOR INDICIES | 19-Jul-10 | CHF |
| MTN02935 | XS0224301571 | CMS TARN NOTE | 1-Aug-25 | EUR |
| MTN02931 | XS0224442805 | JPY/USD FX TARNS NOTE  - GI2201911 | 20-Jul-35 | JPY |
| MTN02947 | XS0224536705 | CMS TARN NOTE | 28-Jul-20 | EUR |
| MTN02960 | XS0224858737 | FIXED RATE NOTE | 20-Sep-12 | USD |
| MTN02977 | XS0225190775 | CLN-THE REPUBLIC OF PHILIPPINE AND ANY SUCCESSOR | 20-Sep-10 | USD |
| MTN02994 | XS0225326858 | 10NC1Y CHF STEEPENER | 10-Aug-15 | CHF |
| MTN02995 | XS0225471431 | EUR 7 YEAR CAPITAL PROTECTED NOTE | 1-Aug-12 | EUR |
| MTN02989 | XS0225522365 | CLN-ABN AMRO,AMRICAN GEN,BOA CORP,BARCLAYS,CITIGRP | 20-Dec-08 | USD |
| MTN02996 | XS0225770857 | JPY/AUD FX TARNS NOTE | 5-Aug-20 | JPY |
| MTN03002 | XS0225771079 | ELN TREASURE ALPHA NOTE | 2-Aug-10 | EUR |
| MTN03006 | XS0225841898 | CAPITAL GUARANTEE NOTE ON NIKKEI 225 INDEX | 5-Aug-10 | EUR |
| MTN03005 | XS0225842433 | RANGE ACCRUAL | 8-Aug-17 | EUR |
| MTN03008 | XS0225999258 | CLN-REP OF PHILLIPINNE | 20-Sep-11 | USD |
| MTN03017 | XS0226116746 | CLN-ABN AMRO,AMERICAN GEN,BOA CORP,BARCLAYS,CITIGR | 20-Dec-08 | USD |
| MTN03019 | XS0226127784 | 100% CAPITAL PROTECTED NOTE LINKED TO FTSE 100 | 8-Aug-11 | GBP |
| MTN03020 | XS0226254547 | CLN-ACCOR,ACE,CITIGROUP,COMPASS,GANNETT,ARCELOR... | 20-Sep-10 | EUR |
| MTN03028 | XS0226380334 | CPU+ ELN ON SWISS INDEX | 30-Aug-09 | CHF |
| MTN03031 | XS0226456258 | GEFIVOL CMS LINKED ELN | 23-Aug-15 | EUR |
| MTN03044 | XS0226707510 | RANGE ACCRUAL | 15-Aug-17 | EUR |
| MTN03042 | XS0226711629 | 5.1 YEARS HYUNDAI MOTOR CLN | 20-Sep-10 | USD |
| MTN03039 | XS0226717238 | 100% CAPITAL PROTECTED, BASKET OF 25 GLOBAL SHARES | 12-Aug-11 | USD |
| MTN03046 | XS0226787447 | 100% CAPITAL PROTECTED NOTE BASKET 20 SHARES | 16-Aug-11 | CHF |
| MTN03056 | XS0226956141 | LEHMAN 15YR CALLABLE NOTES | 25-Aug-20 | EUR |
| MTN03057 | XS0226995396 | RANGE ACCRUAL | 17-Aug-20 | EUR |
| GDP00006 | XS0227081634 | CAP PROECTED LINKE TO 10 STOCKS | 28-Sep-11 | EUR |
| MTN03082 | XS0227570750 | SWING TRIGGER NOTE LINKED TO BASKET OF 20 SHARES | 1-Sep-11 | EUR |
| MTN03079 | XS0227573267 | JPY TARGET RED. CMS SPREAD FLOATER SWAP NOTE | 26-Aug-20 | JPY |
| MTN03097 | XS0227965695 | FLOATING RATE NOTE | 22-Sep-10 | USD |
| MTN03104 | XS0228149075 | CAP PROTECTED TREASURE NOTE ON A 10SHARE BASKET | 15-Sep-10 | EUR |
| MTN03107 | XS0228154158 | CAP PLUS LINKED TO 20 SHARE BASET | 9-Sep-10 | CHF |
| MTN03113 | XS0228314885 | 3 YEAR VERISIGN JAPAN KK ELN | 16-Sep-08 | JPY |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN03136 | XS0228868195 | CROWN CITY 2005-1 CDO LINKED PP NOTE | 20-Dec-12 | USD |
| MTN03171 | XS0229584296 | LEHMAN 30YNC5Y STEEPENER 7.25 NOTE | 5-Oct-35 | EUR |
| MTN03195 | XS0229979983 | LEVERAGED SWAP NOTE | 19-Sep-17 | EUR |
| MTN03185 | XS0230176793 | 8 YEAR BASKET(HSI+NIKKEI+STI) ELN, IN USD | 17-Jul-13 | USD |
| MTN03202 | XS0230178658 | 6YR ZERO COUPON | 21-Oct-11 | EUR |
| MTN03209 | XS0230515834 | 5 YR FIXED RATE NOTE | 20-Sep-10 | USD |
| MTN03216 | XS0230522962 | 6YR ZERO COUPON | 18-Oct-11 | EUR |
| MTN03223 | XS0230607524 | 5 YEAR CAPITAL PROTECTED TREASURE PLUS NOTE | 13-Oct-10 | EUR |
| MTN03230 | XS0230752882 | 3YR RANGE ACCRUAL | 30-Dec-08 | EUR |
| MTN03244 | XS0230911785 | LEVERAGED SWAP NOTE | 29-Sep-17 | EUR |
| MTN03242 | XS0231102459 | 5 YEAR CAPITAL PROTECTED TARGET REDEMPTION | 28-Sep-10 | USD |
| MTN03253 | XS0231181222 | SWING PLUS GARANT ELN | 30-Nov-15 | EUR |
| GDP00007 | XS0231346593 | EQL NOTE ON US HOUSING HG INDEX | 28-Oct-10 | EUR |
| GDP00009 | XS0231442046 | ZINSHIT PLUS TARGET EVEREST | 29-Nov-12 | EUR |
| MTN03269 | XS0231644260 | CERTI PLUS ON SWISS BASKET, QUANTO IN USD | 20-Oct-08 | USD |
| MTN03284 | XS0232035534 | KICK -IN REVERSE CONVERT ON 3 INDICES | 24-Oct-08 | CHF |
| MTN03285 | XS0232035880 | KICK-IN REVERSE CONVERT ON 3 INDICES | 24-Oct-08 | EUR |
| MTN03286 | XS0232037159 | KICK-IN REVERSE CONVERT ON 3 INDICES | 24-Oct-08 | USD |
| MTN03294 | XS0232254259 | JPY/USD FX TARNS NOTE - GI2276343 | 26-Oct-15 | JPY |
| MTN03304 | XS0232364868 | 30NC7Y STEEPENER | 2-Nov-35 | EUR |
| MTN03311 | XS0232569086 | JPY/USD FX TARNS NOTE - GI2280310 | 27-Oct-25 | JPY |
| MTN03317 | XS0232659150 | 95% CAPITAL PROTECTED NOTE ON NIKKEI 225 INDEX | 1-Nov-10 | EUR |
| MTN03335 | XS0233114882 | 10NC2 RANGE ACCRUAL | 27-Oct-15 | EUR |
| MTN03347 | XS0233752145 | TEC MAX LINKED TO SX5E INDEX | 3-Nov-15 | EUR |
| MTN03349 | XS0233810521 | 4 YEAR EXCHANGEABLE NOTE ON DAIMLERCHRYSLER AG | 17-Nov-09 | EUR |
| MTN03356 | XS0234063906 | JPY/USD FX TRANS NOTE(2296244) | 10-Nov-25 | JPY |
| MTN03359 | XS0234065786 | CAPPED FLOATER AT 5% | 23-Nov-15 | EUR |
| MTN03361 | XS0234123650 | 5 YR CAP PLUS OPPORTUNITY NOTE 6.0% | 30-Nov-10 | CHF |
| MTN03360 | XS0234198587 | 7.5 YEAR ELN ON DJ EUROSTOXX 50 | 14-May-13 | EUR |
| MTN03365 | XS0234203411 | 10NC2 EUR VMS RANGE NOTE | 9-Nov-15 | EUR |
| MTN03370 | XS0234421914 | 100% CAPITAL PROTECTED NOTE ON NIKKEI 225 INDEX | 16-Nov-10 | EUR |
| MTN03373 | XS0234443488 | GEFIVOL CMS ELN | 18-Nov-13 | EUR |
| MTN03377 | XS0234511821 | 5 YEAR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 21-Nov-10 | USD |
| MTN03384 | XS0234582178 | SWING NOTE ON 20 STOCK BASKET | 15-Nov-10 | USD |
| MTN03337 | XS0234626058 | 4YR BASKET CAPITAL PROTECTED MULTI BARRIER NOTE | 4-Nov-09 | EUR |
| MTN03338 | XS0234626306 | 4 YR HKD BASK CAPITAL PROTECTED MULIT BARRIER NOTE | 4-Nov-09 | HKD |
| MTN03385 | XS0234632700 | NKY 225 VS SP 500 OUTPERFORMANCE AUTOREDEEMER NOTE | 28-Nov-09 | CHF |
| MTN03397 | XS0234972981 | CERTIFICATE PLUS ON UBS | 24-Nov-08 | CHF |
| MTN03400 | XS0235076097 | FIXED RATE NOTE | 13-Nov-12 | USD |
| MTN03405 | XS0235227302 | BONUS CERTIFICATE ON OUTPERFORMANCE NIKKEI 225 | 14-Dec-09 | EUR |
| MTN03415 | XS0235429437 | HIMALAYA NOTE ON BASKET OF INVESTMENT FUNDS | 5-Jul-10 | EUR |
| MTN03428 | XS0235648747 | 3 YEAR VENEZUELAN BOLIVAR LINKED INVESTMENT | 20-Nov-08 | USD |
| MTN03430 | XS0235808457 | FIXED RATE NOTE | 21-Nov-12 | USD |
| MTN03439 | XS0236268024 | FIXED RATE NOTE | 23-Nov-12 | USD |
| MTN03454 | XS0236378989 | USD DENOMINATED JPY/USD FX DIGITAL NOTE | 9-Dec-15 | USD |
| MTN03452 | XS0236406277 | 5 YEAR MATSUSHITA (6752) CALLABLE ELN | 2-Dec-10 | JPY |
| MTN03453 | XS0236535679 | 100% CAPITAL PROTECTED  ELN ON NIKKEI 225 INDEX | 9-Dec-10 | EUR |
| MTN03459 | XS0236536644 | VEB 9% CLN | 1-Dec-13 | USD |
| MTN03470 | XS0237048623 | USD CALL REVERSE DUAL CURR SWAP | 15-Dec-15 | JPY |
| MTN03456 | XS0237049605 | USD CALLABLE & KNOCK-OUT POWER REVERSE DUAL CN | 9-Dec-15 | JPY |
| MTN03471 | XS0237053623 | EUROPEAN PUBLIC REAL ESTATE INDEX LINKED ELN | 14-Dec-10 | USD |
| MTN03479 | XS0237304059 | 10 YEAR BEST ALLOCATOR NOTE WITH COUPNS | 19-Jan-16 | EUR |
| GDP00010 | XS0237410831 | 7 YEAR TREASURE PLUS NOTE | 28-Dec-12 | EUR |
| MTN03483 | XS0237558662 | 25YR GEFIVOL LINKED | 12-Dec-36 | EUR |
| MTN03485 | XS0237611495 | FIXED RATE NOTE | 23-Mar-09 | JPY |
| MTN03492 | XS0237709208 | 5 YR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 15-Dec-10 | EUR |
| MTN03497 | XS0237937171 | 40NC10Y FIXED RATE CALLABLE NOTE | 12-Dec-45 | EUR |
| MTN03505 | XS0238228901 | 10 YEAR BASKET OF 25 SHARES | 3-Feb-16 | EUR |
| MTN03508 | XS0238337439 | 5 YEAR CAP PLUS NOTE LINKED TO BASKET | 3-Jan-11 | EUR |
| MTN03519 | XS0238679079 | 3 YEAR CERTIFICATE PLUS ON NESTLE | 30-Dec-08 | CHF |
| MTN03518 | XS0238681307 | 3 YEAR CERTIFICATE PLUS ON NOVARTIS | 30-Dec-08 | CHF |
| MTN03521 | XS0238796204 | ARGENTINA CREDIT LINKED NOTE | 21-Dec-15 | USD |
| MTN03515 | XS0238861115 | 3 YEAR EXCHANGEABLE INTO SHIMIZU CORP | 6-Jan-09 | JPY |
| MTN03528 | XS0238959273 | FIXED RATE NOTE | 20-Dec-12 | USD |
| MTN03531 | XS0239231573 | 5 YR MIZUHO CALLABLE ELN | 20-Dec-10 | JPY |
| MTN03534 | XS0239265555 | 30 YEAR CALLABLE & KNOCK-OUT DUAL CURRENCY NOTE | 11-Jan-36 | JPY |
| MTN03567 | XS0239715260 | 18YR ZERO COUPON | 30-Jan-24 | EUR |
| MTN03574 | XS0239997496 | USD CALL AND KO POWER REV DUAL CURR NOTE | 19-Jan-16 | JPY |
| MTN03579 | XS0240010248 | 3YR ELN ON TELEFONICA | 11-Jan-09 | EUR |
| MTN03587 | XS0240142827 | CHERRY PICKER | 15-Feb-16 | EUR |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN03586 | XS0240397496 | ELN LINKED TO 10 ENERGY STOCKS | 12-Jan-10 | HKD |
| MTN03585 | XS0240399435 | 4YR USD CAP PROT MBN LINKED TO 10 ENERGY STOCKS | 12-Jan-10 | USD |
| MTN03641 | XS0241359180 | 5 YEAR ELN ON DJ EUROSTOXX 50 | 30-Jan-11 | USD |
| MTN03646 | XS0241421089 | HIGH YIELD GAP NOTE LINKED TO SX5E | 25-Jan-11 | EUR |
| MTN03667 | XS0241762748 | 100% CAP PROTECTED NOTE ON NIKKEI 225 INDEX | 31-Jul-09 | USD |
| MTN03670 | XS0241963726 | DISPERSION NOTE ON 20 STOCKS | 30-Jan-12 | EUR |
| MTN03673 | XS0242136413 | 7YR ELN LINKED TO BASKET OF GLOBAL COMM IND | 6-Mar-13 | CHF |
| MTN03683 | XS0242396249 | CLN - REPUBLIC OF PHILIPPINES | 20-Mar-09 | USD |
| MTN03689 | XS0242448578 | CAPITAL PROTECTED ELN LINKED TO THE NKY 225 INDEX | 9-Feb-14 | USD |
| MTN03712 | XS0242676285 | 7YR FIXED RATE NOTE | 20-Jan-13 | USD |
| MTN03723 | XS0242764735 | 90% CAP PROTECTED NOTE ON BANCO SANT | 14-Feb-11 | EUR |
| MTN03722 | XS0242801958 | OPTIINDEX | 14-Feb-11 | EUR |
| MTN03680 | XS0242973906 | ELN EXCHANGEABLE INTO CLARION STOCK | 16-Feb-09 | JPY |
| MTN03731 | XS0243065421 | CAPTITAL PROTECTED NOTE ON MULTI INDICES | 8-Feb-11 | EUR |
| MTN03755 | XS0243354619 | 7 YEAR MULTI ASSET REINBOW NOTE | 10-Apr-13 | EUR |
| MTN03749 | XS0243541215 | NIKKEI LINKED NOTE QUANTOED IN AUD | 15-Feb-13 | AUD |
| MTN03773 | XS0243626123 | LEVERAGED CONST MAT CDS NOTES - REPUBLIC OF PHILIP | 20-Mar-11 | USD |
| MTN03784 | XS0243853453 | EVEREST NOTE ELN ON BASKET OF SHARES | 13-Mar-13 | EUR |
| MTN03760 | XS0243988978 | ELN EXCHANGEABLE INTO MURATA LTD | 17-Feb-09 | JPY |
| MTN03761 | XS0243990446 | ELN EXCHANGEABLE INTO MURATA STOCK | 10-Feb-09 | JPY |
| MTN03811 | XS0244093927 | INFLATION LINKED 1.5 * CPI | 1-Mar-12 | EUR |
| MTN03831 | XS0244530498 | 15 YEAR NC10 CALABLE NOTE | 13-Mar-21 | EUR |
| MTN03836 | XS0244566336 | CERTIPLUS NOTE ON 3 INDICES | 1-Mar-10 | USD |
| MTN03797 | XS0244568035 | ELN LINKED TO INDEX CORP | 24-Feb-09 | JPY |
| MTN03841 | XS0244837547 | 5 YR ELN ON DJ EUROSTOXX 50 | 28-Feb-11 | EUR |
| MTN03843 | XS0245046114 | ELN LINKED TO EUROPEAN REAL ESTATE INDEX | 14-Mar-11 | USD |
| MTN03844 | XS0245046544 | EXCHANGEABLE ELN ON SAP AG | 3-Mar-09 | EUR |
| MTN03849 | XS0245162531 | SPANISH INFLATION LINKED | 7-Mar-26 | EUR |
| MTN03851 | XS0245314579 | 6 YR ELN ON DJ EUROSTOXX SELECT DIVIDEND 30 INDEX | 8-Mar-12 | EUR |
| MTN03867 | XS0245479810 | QUANTO USD ON KOSPI 200 INDEX ELN | 27-Feb-11 | USD |
| MTN03858 | XS0245637748 | 3 YR CALLABLE NOTE | 9-Mar-09 | JPY |
| MTN03882 | XS0245728547 | CHERRY PICKER LINKED TO SX5E | 30-Jun-10 | EUR |
| MTN03880 | XS0245742456 | FIXED RATE NOTE | 20-Dec-11 | EUR |
| MTN03894 | XS0245973770 | CLN-REP OF COL,REP OF JPCHASE,REP OFCREDITSUISSE... | 22-Mar-11 | USD |
| MTN03896 | XS0246082043 | PENDULUM NOTE ON BASKET OF 20 STOCKS | 27-Mar-09 | EUR |
| MTN03917 | XS0246362916 | 5 YEAR CAPITAL PROTECTED NOTE | 3-Mar-11 | EUR |
| MTN03919 | XS0246449440 | NOTES ON 3Y ASIAN OPTION ON GOLD | 28-Apr-09 | EUR |
| MTN03925 | XS0246504210 | ELN ON 20 ALTERNATIVE ENERGY STOCKS | 17-Mar-11 | EUR |
| MTN03910 | XS0246674138 | ELN EXCH INTO HOYA STOCK. 3 YR CALLABLE | 16-Mar-09 | JPY |
| MTN03932 | XS0246862998 | ELN EXCH INTO KAJIMA CORP. STOCK | 19-Mar-09 | JPY |
| MTN03947 | XS0247028391 | 5YR CAPITAL PROTECTED ON FURNO BASKET | 31-Mar-11 | USD |
| MTN03963 | XS0247274595 | CERTIFICATE PLUS ON SWISS MARKET INDEX | 23-Mar-10 | CHF |
| MTN03966 | XS0247452799 | CAPITAL PROTECTED NOTE ON MULTI INDICES | 19-Mar-10 | USD |
| MTN03969 | XS0247457087 | 5 YEAR ELN ON TELEFONICA | 15-Mar-11 | EUR |
| MTN03953 | XS0247650087 | ELN EXCH INTO MIZUHO STOCK | 19-Mar-09 | JPY |
| MTN03974 | XS0247651721 | WORST OF SUMITOMO MITSUI FIN GROUP | 23-Mar-09 | JPY |
| MTN03976 | XS0247687162 | HIGH YIELD GAP NOTE LINKED TO DJ EUROSTOXX50 | 4-Apr-11 | EUR |
| MTN03955 | XS0247757049 | WORST OF SUMITOMO MISTUI FIN GROUP | 26-Mar-09 | JPY |
| MTN03982 | XS0247770067 | 5 YR ELN ON DJ EUROSTOXX 50 | 24-Mar-11 | EUR |
| MTN03965 | XS0247886442 | ELN EXCH INTO MIZUHO FIN GROUP STOCK | 24-Mar-11 | JPY |
| MTN03989 | XS0247938938 | 10NC3M QUANTO STEEPNER NOTE | 23-Mar-16 | USD |
| MTN03990 | XS0247984965 | 7.5 YR ELN ON DJ EUROSTOXX 50 | 28-Sep-13 | EUR |
| MTN03999 | XS0248142894 | REVERSE CONVERTIBLE ON WORST OF 3 INDICES | 14-Apr-09 | EUR |
| MTN04011 | XS0248282120 | CAP PROTECTED ON DJEUROSTOXX | 27-Mar-16 | EUR |
| MTN03987 | XS0248302845 | EQ LINKED NOTE EXCHBLE INTO  MIZUHO FIN GRP STOCK | 6-Apr-09 | USD |
| MTN03997 | XS0248497595 | 3 YEAR CALLABLE NOTE EXC. INTO MIZUHO FINANCIAL GR | 24-Mar-09 | AUD |
| MTN04016 | XS0248499617 | ELN EXCH INTO NIPPON PAPER GRP INC (3893) | 6-Apr-09 | JPY |
| MTN04028 | XS0248620899 | OPPORTUNITY NOTE | 13-Apr-11 | CHF |
| MTN04052 | XS0249034603 | 3 YEAR CALLABLE NOTE EX. INTO MITSUBISHI MOTORS | 6-Apr-09 | JPY |
| MTN04042 | XS0249046284 | ELN INTO SOIKEN STOCK | 6-Apr-11 | JPY |
| MTN04062 | XS0249055350 | CAP PROTECTED ARGENTINA | 30-Mar-11 | USD |
| MTN04067 | XS0249127878 | 7 YEAR SEK ELN ON WORLD NASKET | 4-Apr-13 | SEK |
| MTN04049 | XS0249129494 | CAPITAL GUARANTEED NOTE | 31-Dec-20 | USD |
| MTN04065 | XS0249400044 | 3YR CAP PROT AUTO CALLB LINKED TO 5 LUX STOCKS | 30-Mar-09 | USD |
| MTN04074 | XS0249435776 | 3 YEAR ELN EX. INTO MIZUHO TRUST AND BANKING | 7-Apr-09 | JPY |
| MTN04096 | XS0249774711 | ATM CALL LINKED TO BSKT OF CECEEUR,SX5E,RDX IN CZK | 7-Apr-09 | CZK |
| MTN04103 | XS0249942870 | FRN ISSUED INTO ARTEMIS CAPITAL CDO | 7-Jul-33 | EUR |
| MTN04105 | XS0249955930 | 5Y VANILLA FRN ISSUED INTO CDO | 20-Jun-11 | USD |
| MTN04121 | XS0250113502 | EMTN ON PSP SWISS PROPERTY | 20-Dec-10 | CHF |
| MTN04120 | XS0250113841 | CERTIFICATE PLUS ON SWISS MARKET INDEX | 24-Apr-09 | CHF |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN04122 | XS0250266169 | CLIQUET OPTIMA NOTE | 12-Apr-16 | CZK |
| MTN04124 | XS0250331088 | NIKKEI LINKED NOTE | 12-Apr-13 | JPY |
| MTN04142 | XS0250416582 | CAPITAL PROTECTED NOTE LINKED TO BASKET OF SHARES | 28-Apr-11 | USD |
| MTN04143 | XS0250573689 | 10 YEAR CAPITAL PROTECTED NOTE ON EUROSTOXX | 4-May-16 | SKK |
| MTN04139 | XS0250656542 | CLN-REP OF PHILIPINE AND SUCESSOR | 12-Apr-11 | USD |
| MTN04164 | XS0250879763 | CAPITAL PROTECTED NOTE ON THE TSEREIT | 10-May-09 | USD |
| MTN04149 | XS0251050364 | ELN EXCHBLE INTO DISCO  CORP STOCK | 21-Apr-11 | JPY |
| MTN04184 | XS0251155205 | USD FX LINKED NOTE | 2-Nov-08 | USD |
| MTN04178 | XS0251180906 | OPPORTUNITY NOTE: 8.0% | 12-May-11 | CHF |
| MTN04186 | XS0251195847 | 3+ YEAR STERLING FRN | 1-Jun-09 | GBP |
| MTN04167 | XS0251360714 | ELN EXCH INTO ISETAN CO. LTD | 14-Apr-11 | USD |
| MTN04174 | XS0251363064 | 7YR CALLABLE NOTE - DIGITAL COUPON TYPE | 26-Apr-13 | JPY |
| MTN04193 | XS0251375233 | EMTN LINKED TO NIKKEI 225 INDEX | 20-Apr-09 | USD |
| MTN04192 | XS0251416367 | 100% CAPITAL PROTECTED NOTED ON A BASKET OF INDICE | 5-May-09 | USD |
| MTN04198 | XS0251529136 | NIKKEI LINKED NOTE (7YR CALLABLE NOTE) | 26-Apr-13 | AUD |
| MTN04215 | XS0251644232 | PENDULUM ELN IN EUR | 26-Apr-10 | EUR |
| MTN04207 | XS0251658885 | EQUITY LINKED SWAP LINKED TO NIFTY | 27-Apr-09 | EUR |
| MTN04200 | XS0251683214 | ELN EXCH INTO MIZUHO TRUST AND BANKING CO. | 21-Apr-11 | JPY |
| MTN04227 | XS0251832662 | LEHMAN ZERO COUPON NOTE | 30-Jun-11 | EUR |
| MTN04228 | XS0251909395 | ELN EXCHANGEABLE INTO MIZUHO TRUST & BANKING CO | 21-Apr-11 | JPY |
| MTN04232 | XS0251909478 | CERTIFICATE PLUS ON ZURICH FINANCIAL SERVICES | 12-May-09 | CHF |
| MTN04231 | XS0251909635 | CERT PLUS ON NOVARTIS | 12-May-09 | CHF |
| GDP00018 | XS0251910997 | MULTI ASSET RAINBOW NOTE | 19-Jul-12 | EUR |
| MTN04235 | XS0251995709 | ELN ECHBLE INTO HOYA CORP STOCK | 28-Apr-09 | JPY |
| MTN04240 | XS0252173066 | SWING PLUS GARANT LINKED TO BASKET OF 25 SHARES | 5-Jul-16 | EUR |
| MTN04264 | XS0252767792 | 100PT CAP PROT NOTES ON A BASKET OF INDICES IN USD | 5-May-09 | USD |
| MTN04265 | XS0252816755 | NIKKEI LINKED NOTE (7YR CALLABLE NOTE) | 8-May-13 | JPY |
| GDP00016 | XS0252899512 | 3% ACTIVE NOTE LINKED TO A BASKET OF STOCKS | 9-Jun-09 | EUR |
| MTN04284 | XS0253139843 | JPY/USD FX TARNS NOTE | 16-May-36 | JPY |
| MTN04255 | XS0253214646 | ELN EXCHBLE INTO T AND D HOLDINGS INC STOCK | 18-May-09 | JPY |
| MTN04256 | XS0253216005 | ELN EXCHBLE INTO CYBER AGENT INC STOCK | 9-May-11 | JPY |
| MTN04283 | XS0253223555 | ELN EXCHBLE INTO SOFT BANK CORP STOCK | 16-May-11 | JPY |
| MTN04295 | XS0253610678 | NIKKEI LINKED NOTE (7YRS CALLBLE NOTE) | 17-May-13 | AUD |
| MTN04301 | XS0253612534 | ELN EXCHBLE INTO RESONA HOLDINGS INC STOCK | 18-May-09 | JPY |
| MTN04299 | XS0253634850 | 95% CAP PROTECTED NOTE ON A BASKET OF IND ON EUR | 1-Jun-09 | EUR |
| MTN04300 | XS0253635154 | 98% CAPITAL PROTECTED NOTES ON A BASKET OF INDICES | 1-Jun-09 | USD |
| MTN04316 | XS0253717986 | CLN-CMC MAGNETICS CORP | 26-May-09 | USD |
| MTN04317 | XS0253740889 | NIKKEI LINKED NOTE (7 YRS CALL NOTE) | 24-May-13 | AUD |
| MTN04318 | XS0253743800 | JPY/USD FX TARNS NOTE | 23-May-36 | JPY |
| MTN04320 | XS0253837370 | 100% CAP PROT NOTES ON A BASKET OF INDICES IN EUR | 16-Nov-09 | EUR |
| GDP00017 | XS0253852254 | TWIN WIN CERTIFICATE | 28-Jun-10 | EUR |
| MTN04324 | XS0253857642 | 8YR FULO AUTOREDEEMABLE ELN ON DJ EUROSTOXX50 | 23-May-14 | EUR |
| MTN04351 | XS0254466153 | 3YR ABSOLUTE BUFFER NOTE LINKED TO NIKKEI-225 | 22-May-09 | USD |
| MTN04353 | XS0254532046 | CLN-CHUNGHWA PICTURE TUBE | 26-May-09 | USD |
| MTN04364 | XS0254628661 | 7Y QUANTO STEEPNER NOTES | 17-May-13 | EUR |
| MTN04372 | XS0254780611 | 106% CAPITAL PROTECTED NOTES ON A BASKET OF INDICE | 10-Jun-09 | USD |
| MTN04371 | XS0254853947 | 90% CAPITAL PROTECTED NOTES ON A BASKET OF INDICES | 24-May-09 | EUR |
| MTN04390 | XS0254947335 | NOTE LINKED TO EUROPEAN CALLS ON ETHICAL INDICES | 1-Jun-18 | EUR |
| MTN04379 | XS0255006446 | ELN EXCH INTO YAHOO JAPAN CORP STOCK | 24-May-11 | JPY |
| MTN04395 | XS0255101353 | USD NIKKEI TRIGGER DIGITAL COUPON NOTE | 19-May-21 | USD |
| MTN04409 | XS0255434085 | CMS SPREAD TARN NOTES | 26-May-26 | EUR |
| MTN04428 | XS0255599598 | TRAMPOLINE NOTE ON DJ EUROSTOXX | 31-May-10 | EUR |
| MTN04423 | XS0255600941 | 12 YEAR AUTOCALL, EXPECTED LIFE | 23-May-18 | CZK |
| MTN04406 | XS0255671967 | ELN EXCHBLE INTO RESONA HOLDINGS INC STOCK | 5-Jun-09 | JPY |
| MTN04617 | XS0255689589 | STRADDLE BRIC NOTE | 2-Feb-11 | EUR |
| MTN04454 | XS0255988817 | NOTES LINKED TO EUROSTOXX 50 AND CMS | 5-Jun-16 | EUR |
| MTN04469 | XS0256233122 | 100% CAP PROT NOTES ON A BASK OF INDICES | 6-Jun-11 | USD |
| MTN04453 | XS0256257907 | CLN-REP OF PHILLIPINNES | 20-Sep-11 | USD |
| MTN04472 | XS0256259606 | CAPITAL PROTECTED NOTE ON NIKKEI | 31-May-11 | PLN |
| MTN04451 | XS0256313239 | ELN EXCH INTO SUMITOMO OSAKA CEMENT CO LTD | 15-Jun-09 | JPY |
| MTN04480 | XS0256368308 | 106% CAP PROT NOTES ON A BASKET OF INDICES IN USD | 3-Jul-09 | USD |
| MTN04482 | XS0256400127 | USD KNOCK OUT POWER REVERSE DUAL CURR NOTE | 20-Jun-36 | JPY |
| MTN04486 | XS0256520700 | USD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 20-Jun-36 | JPY |
| MTN04487 | XS0256731828 | USD KNOCK OUT POWER REVERSE DUAL CURRENCY SWAP | 20-Jun-36 | JPY |
| MTN04493 | XS0256732800 | USD KNOCK OUT POWER REV DUAL CURRENCY NOTE | 20-Jun-36 | JPY |
| MTN04507 | XS0256738757 | HUTCHISON WHAMPOA RANGE ACCRUAL CREDIT LINKED NOTE | 20-Jun-16 | USD |
| MTN04506 | XS0256932053 | USD KNOCK OUT POW REV DUAL CURRENCY NOTE | 20-Jun-36 | JPY |
| MTN04515 | XS0256934000 | CAPITAL PROTECTED NOTE ON DJ EUROSTOXX | 16-Jun-09 | EUR |
| MTN04682 | XS0257101856 | CAPITAL PROTECTED BRIC NOTE ON FUNDS, FTSE INDICES | 10-Jul-09 | EUR |
| MTN04524 | XS0257328392 | HUTCHISON WHAMPOA RANGE ACCRUAL CLN | 20-Jun-16 | USD |

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN04511 | XS0257587815 | ELN EXCHBLE INTO MITSUBISHI UFJ FIN GRP STOCK | 16-Jun-11 | JPY |
| MTN04527 | XS0257593037 | CLN-DEUTSCHE,SCHERING,BAXTER,VERIZON,VODAFONE,BAYE | 20-Jun-09 | JPY |
| MTN04547 | XS0257595834 | ELN EXCHBLE INTO MIZUHO FINANCIAL GRP INC STOCK | 3-Jul-09 | JPY |
| MTN04587 | XS0257807288 | CAPITAL PROTECTED NOTES ON SPA5HDP | 16-Jun-09 | EUR |
| MTN04586 | XS0257807874 | USD 104% CAPITAL PROTECTED NOTE ON THE S&P | 16-Jun-09 | USD |
| MTN04529 | XS0257915503 | WORST OF 7 STOCKS DIGITAL COUPON TYPE | 15-Jun-13 | JPY |
| MTN04530 | XS0257916063 | WORST OF 7 STOCKS TARN TYPE | 15-Jun-13 | JPY |
| MTN04578 | XS0257988484 | CAPITAL PROTECTED NOTE | 28-Jun-09 | EUR |
| MTN04579 | XS0258047165 | 3YR ELN ON S&P BRIC 40 | 30-Jun-09 | USD |
| MTN04583 | XS0258128247 | HUTCHISON WHAMPOA RANGE ACCRUAL CLN | 7-Jul-16 | USD |
| MTN04563 | XS0258128916 | CREDIT LINKEDN OTE ON REP OF PHILI 10.625% 16/3/25 | 20-Jul-16 | USD |
| MTN04597 | XS0258396927 | 100% CAPITAL PROTECTED NOTES AND BASKET OF SHARES | 18-Sep-14 | CHF |
| MTN04596 | XS0258411239 | STRADDLE EUROSTOXX 50 NOTE | 7-Sep-10 | EUR |
| MTN04595 | XS0258581403 | 40YR NON CALL 10 NOTE | 22-Jun-46 | EUR |
| MTN04604 | XS0258715456 | 10 YR NON FLIP 5 NOTE | 6-Jul-16 | EUR |
| MTN04607 | XS0258731909 | VENEZUELA BOLIVAR LINKED PORTFOLIO NOTES | 20-Jun-12 | USD |
| MTN04608 | XS0258779775 | CPN ON S&P BRIC 40 PRICE INDEX | 21-Jul-14 | EUR |
| MTN04609 | XS0258782720 | 111% KICK IN REVERSE CONVERTIBLE ON BANK STOCKS | 29-Jun-09 | EUR |
| MTN04614 | XS0258901759 | NOTE LINKED TO THE IBEX 35 INDEX | 30-Jun-10 | EUR |
| MTN04616 | XS0258947745 | CERTIFICATE PLUS ON EUROSTOXX 50 | 14-Jul-09 | EUR |
| MTN04621 | XS0258962975 | ZERO COUPON NOTE | 30-Jun-11 | EUR |
| MTN04623 | XS0259010022 | CAP PROT NOTE ON THE S & P 500 INDEX | 29-Jun-09 | USD |
| MTN04230 | XS0259295607 | MULTI ASSET RAINBOW NOTE | 19-Jul-12 | EUR |
| MTN04641 | XS0259664653 | ELN EXCHANGABLE INTO ITOEN STOCK, 3YR CALLABLE | 14-Jul-09 | JPY |
| MTN04640 | XS0259672599 | SELFFUND BEST MULTI MANAGER CPN LINKED TO FUNDS | 29-Dec-13 | EUR |
| MTN04633 | XS0259691383 | SELFFUND CAP PRTECTD LNKD TO ELITE GRWTH FUND INC | 27-Jun-11 | EUR |
| MTN04643 | XS0259811114 | 100% CAP PROT NOTES ON EUROPE & JPN BASK OF INDICE | 10-Jul-09 | EUR |
| MTN04645 | XS0259838745 | JPY/USD FX TARNS NOTE | 25-Jul-36 | JPY |
| MTN04649 | XS0259959962 | CRUDE OIL FUTURE COMMODITY LINKED NOTE | 14-Jul-09 | USD |
| MTN04661 | XS0260303580 | MEMORY COUPON FREEZER 8YR CAPITAL PROTECTED NOTES | 24-Jul-14 | EUR |
| MTN04660 | XS0260341911 | CPN LOOK BACK NOTE ON A BASKET OF INDICES | 13-Sep-09 | GBP |
| MTN04662 | XS0260371827 | MULTI ASSET RAINBOW CAPITAL PROTECTED NOTE | 19-Sep-11 | EUR |
| MTN04655 | XS0260439210 | 26 MTH CALLABLE ELN ON JAPANESE SHARE BASKET | 16-Sep-08 | AUD |
| MTN04663 | XS0260445530 | CERTIFICATE PLUS ON SWISS MARKET INDEX | 26-Jul-09 | CHF |
| MTN04671 | XS0260592752 | CALLABLE DIGITAL NOTES | 24-Jul-26 | EUR |
| MTN04678 | XS0260769434 | USD 104% CAPITAL PROTECTED NOTE ON S&P PAN ASIA 50 | 14-Jul-09 | USD |
| MTN04676 | XS0260770010 | CAP PROT NOTE ON THE S & P PAN ASIA | 14-Jul-09 | EUR |
| MTN04683 | XS0260874655 | CPN ON MSCI WORLD INDEX | 26-Jul-11 | USD |
| MTN04685 | XS0260979751 | ELN TRAMPOLINE NOTE | 20-Jul-10 | SEK |
| MTN04691 | XS0260996334 | ELN EXCHAGEABLE INTO RESONA HOLDINGS INC STOCK | 22-Jun-11 | JPY |
| MTN04692 | XS0261032238 | CERTIFICATE PLUS ON ROCHE HOLDINGS | 31-Jul-09 | CHF |
| MTN04713 | XS0261613474 | 26 MONTH CALLABLE ELN | 25-Sep-08 | AUD |
| MTN04705 | XS0261618606 | ELN EXCHANGEABLE MIZUHO TRUST AND BANKING CO. | 22-Jun-11 | JPY |
| MTN04710 | XS0261749450 | BASKET NOTE LINKED TO URANIUM SHARES | 17-Jul-13 | USD |
| MTN04733 | XS0262163206 | MTN LINKED TO CRUDE OIL COMMODITY FUTURE | 14-Aug-09 | USD |
| MTN04735 | XS0262353831 | OPPORTUNITY NOTE 11% LINKED TO A BASKET OF SHARES | 22-Aug-09 | EUR |
| MTN04749 | XS0262375487 | DYNAMO CERTIFICATE LINKED TO A BASKET OF PORTFOLIO | 19-Oct-12 | EUR |
| MTN04751 | XS0262585374 | 26 MONTH CALL ELN ON ASIAN SHARE BASKET | 2-Oct-08 | AUD |
| MTN04765 | XS0262696874 | CAPITAL PROTECTED BEST PROFILE NOTE | 7-Aug-09 | GBP |
| MTN04778 | XS0262983264 | FIXED RATE NOTE | 8-Aug-16 | SGD |
| MTN04781 | XS0263098674 | ELN WORST OF YAMAHA MOTOR CO LTD AND HAMAMASTU | 10-Aug-09 | JPY |
| MTN04795 | XS0263244914 | CAPITAL PROTECTED NOTE ON BASKET OF INDICES | 11-Aug-11 | USD |
| MTN04801 | XS0263507278 | JPY/USD FX TARNS NOTE | 11-Aug-36 | JPY |
| MTN04812 | XS0263715467 | MAGNUM NOTE ON A BASKET OF SHARES | 17-Oct-14 | EUR |
| MTN04818 | XS0263788779 | FUNDAMENTAL VALUES STRATEGY 4YRS CAPITAL PROTECTED | 16-Aug-10 | EUR |
| MTN04825 | XS0263871674 | EXCHANGEABLE INTO DEUTSCHE BANK SHARES | 28-Aug-09 | EUR |
| MTN04831 | XS0264130369 | 26 MONTH CALL ELN ON JAPANESE SHARE BASKET | 20-Oct-08 | AUD |
| MTN04840 | XS0264195222 | MTN LINKED TO CRUDE OIL COMMODITY FUTURE | 4-Sep-09 | USD |
| MTN04841 | XS0264209387 | CAPITAL PROTECTED TWISTER NOTE | 18-Aug-09 | CHF |
| MTN04844 | XS0264242321 | ELN LINDED TO TOPIX INDEX | 18-Aug-09 | EUR |
| MTN04858 | XS0264429829 | 4Y FRN PROFUND NOTE1 | 16-Jul-10 | USD |
| MTN04862 | XS0264674549 | ELN ON BASKET OF BANKS | 23-Aug-11 | GBP |
| MTN05499 | XS0264737726 | MXN 3YR FIXED | 22-Nov-09 | MXN |
| MTN04877 | XS0264966671 | 90% CAP PROTECTED NOTE ON PICTET FUND | 1-Sep-11 | USD |
| MTN04846 | XS0264967307 | CAPITAL PROTECTED BASKET DYNAMO CERTIFICATE | 19-Oct-12 | CHF |
| MTN04878 | XS0264994459 | ROCKET TRACKER ON DAX | 31-Aug-09 | EUR |
| MTN04896 | XS0265524438 | 3YR USD FRN | 15-Aug-09 | USD |
| MTN04902 | XS0265627751 | CERTIFICATE ON UBS | 7-Sep-09 | CHF |
| MTN04914 | XS0266104867 | NIKKEI LINKED NOTE | 12-Sep-36 | JPY |
| MTN04920 | XS0266165736 | BASKET TRIGGER REDEEMABLE NOTES ON GLOBAL INDICES | 1-Dec-14 | EUR |

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN04933 | XS0266486025 | CPU ON ALTERNATIVE ENERGY BASKET | 5-Oct-09 | USD |
| MTN04936 | XS0266544831 | CAPITAL PROTECTED NOTE 90% | 5-Oct-09 | EUR |
| MTN04929 | XS0266551299 | ELN EXCHANGEABLE INTO MITSUIBISHI UFJ FINANCIAL | 8-Sep-09 | JPY |
| MTN04949 | XS0266559433 | CAP PROTECTED NOTE LINKED TO CECE INDEX | 31-Oct-11 | HUF |
| MTN04952 | XS0266686897 | ELN EXCHANGEABLE INTO MITSUBISHI RAYON CO LTD | 14-Sep-09 | JPY |
| MTN04950 | XS0266698801 | ELN EXCHANGEABLE INTO MIZUHO FIN GRP INC STOCK | 14-Sep-09 | JPY |
| MTN04961 | XS0266833515 | HYBRID BASKET ON EQUITY INDICES | 12-Sep-21 | EUR |
| MTN04958 | XS0266838407 | AUD KIOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 12-Sep-36 | JPY |
| MTN04916 | XS0266901700 | ELN EXCHANGEABLE INTO MITSBISHI RAYON STOCK | 14-Sep-09 | JPY |
| MTN04955 | XS0266912228 | 5 YR CAP PROTECTED TAR REDEMP NOTE LINKED | 6-Sep-11 | USD |
| MTN04957 | XS0266912905 | CALLABLE NOTE ON NIKKEI 225 | 26-Sep-36 | JPY |
| MTN04963 | XS0267045705 | ELN EXCHANGEABLE INTO MITSUIBISHI RAYON STOCK | 15-Sep-09 | JPY |
| MTN04966 | XS0267059755 | 3 YR ELN ON CECEEUR INDEX | 29-Sep-09 | EUR |
| MTN04985 | XS0267225273 | 7 YR CAPITAL PROTECTED SPA NOTE LINKED | 19-Sep-13 | EUR |
| MTN04978 | XS0267300589 | JPY/USD FX TARNS NOTE | 26-Sep-36 | JPY |
| MTN04982 | XS0267329307 | CERTI+ ON SWISS BLUE CHIP STOCKS | 25-Sep-09 | CHF |
| MTN04983 | XS0267365442 | EUROSTOXX STRADDLE NOTE | 30-Nov-10 | EUR |
| MTN04986 | XS0267460359 | 5YR CAPITAL PROTECTED SPA NOTE | 21-Sep-11 | EUR |
| MTN05014 | XS0267879475 | DJ EUROSTOXX 50 INDEX | 13-Oct-10 | EUR |
| MTN05026 | XS0267959665 | HYBRID BASKET ON EQUITY INDICES | 21-Sep-16 | EUR |
| MTN05029 | XS0268033908 | 10% OPPORTUNITY NOTE | 29-Sep-08 | EUR |
| MTN05012 | XS0268040192 | SYNDICATED 5YR SGD FRN DUE 2011 | 21-Sep-11 | SGD |
| MTN05028 | XS0268043709 | EUR QUANTO ASIA CURRENCY BASKET | 5-Dec-10 | EUR |
| MTN05032 | XS0268077780 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 22-Sep-08 | USD |
| MTN05040 | XS0268238622 | ELN EXCHBLE INTO LEOPALACE CORP STOCK | 5-Oct-09 | JPY |
| MTN05044 | XS0268241683 | JPY NIKKEI TRIGGER CMS COUPON NOTE | 26-Sep-36 | JPY |
| MTN05046 | XS0268244356 | ELN ECXH INTO RESONA HLDGS INC | 5-Oct-09 | JPY |
| MTN05055 | XS0268363289 | 100% CAPITAL PROTECTED NOTES ON NIKKEI 225 INDEX | 12-Oct-10 | PLN |
| MTN05052 | XS0268364253 | JPY/USD FX TARNS SWAP | 29-Sep-36 | JPY |
| MTN05042 | XS0268364410 | CAPITAL PROTECTED NOTE | 6-Oct-10 | PLN |
| MTN05042 | XS0268364766 | USDJPYFX SNOWBALL RANGE NOTE | 29-Sep-21 | JPY |
| MTN05063 | XS0268576609 | OPPORTUNITY NOTE 12.5% ON A BASKET OF 20 SHARES | 29-Sep-11 | CHF |
| MTN05066 | XS0268620514 | 5YR CAPITAL PROTECTED ELN ON MSCI WORLD | 5-Oct-11 | ILS |
| MTN05070 | XS0268789939 | 2YR UK BASKET DAILY ACC CALLABLE ELN | 29-Sep-08 | GBP |
| MTN05080 | XS0268858502 | CPN ON S&P PAN ASIA 50 HIGH DIVIDEND INDEX | 2-Nov-09 | EUR |
| MTN05089 | XS0268992145 | 95% CPN ON 3 EMERGING MARKETS INDICES | 26-Oct-11 | USD |
| MTN05058 | XS0268997532 | ELN EXCHANGEABLE INTO MIZUHO FINANCIAL GROUP | 26-Sep-11 | USD |
| MTN05094 | XS0269092366 | CAPITAL PROTECTED BEST PROFILE NOTE | 6-Oct-09 | GBP |
| MTN05099 | XS0269149497 | CERTI PLUS ON DIV DAX | 30-Oct-09 | EUR |
| MTN05114 | XS0269492038 | ELN EXCHANGEABLE INTO TORAY INDUSTRIES INC | 11-Oct-11 | JPY |
| MTN05091 | XS0269500665 | ELN EXCH INTO MIZUHO FINANCIAL GROUP | 11-Oct-11 | JPY |
| MTN05121 | XS0269529136 | OPPORTUNITY NOTE ON BASKET OF 20SHARES | 29-Sep-11 | CHF |
| MTN05137 | XS0269657135 | CPPI LINKED TO FORTRUST IV HEDGE FUND INDEX | 2-Mar-17 | EUR |
| MTN05136 | XS0269657994 | CPPI LINKED TO FORTRUST IV HEDGE FUND INDEX | 31-Jan-17 | EUR |
| MTN05109 | XS0269787858 | CLN-CMC MAGNETICS CORP | 5-Oct-09 | USD |
| MTN05142 | XS0269866306 | ELN EXCHBLE WORST OF SUMITOMO MITSUI FIN GRP | 19-Oct-09 | JPY |
| MTN05146 | XS0269969027 | OPPORTUNITY NOTE ON A BASKET OF 20 SHARES | 13-Oct-11 | EUR |
| MTN05151 | XS0269969704 | CAPITAL PROTECTED NOTE | 3-Oct-16 | EUR |
| MTN05152 | XS0270174013 | CPN ON TOKYO STOCK EXCHANGE REIT | 24-Oct-11 | USD |
| GDP00019 | XS0270174872 | URAN BASKET NOTE | 17-Nov-14 | EUR |
| MTN05159 | XS0270184244 | LB US AGGREGATE INDEX LINKED NOTES | 30-Sep-09 | USD |
| MTN05161 | XS0270220220 | 12YR ZERO | 18-Oct-18 | EUR |
| MTN05162 | XS0270233397 | ELN WORST OF TOYOTA MOTOR CORP &  SUMITOMO MITSUI | 19-Oct-09 | JPY |
| MTN05165 | XS0270249807 | UK HOUSE PRICE INDEX NOTE | 13-Apr-09 | GBP |
| MTN05163 | XS0270326217 | USD AMORTIZING NOTE | 17-Oct-16 | JPY |
| MTN05158 | XS0270328189 | JPY /USD FX TARNS NOTE | 20-Oct-36 | JPY |
| MTN05110 | XS0270328858 | 2 YR CAPITAL PROTECTED ASIAN CALL NOTE | 6-Oct-08 | USD |
| MTN05179 | XS0270482424 | 3 YR ELN ON CECE COMPOSITE INDEX | 2-Nov-09 | EUR |
| MTN05184 | XS0270495160 | DIVIDEND PROTECTOR ON 4 TELCO STOCKS | 28-Dec-09 | EUR |
| MTN05160 | XS0270679722 | FORD MOTOR COMPANY CREDIT LINKED NOTE | 20-Dec-11 | USD |
| MTN05186 | XS0270683161 | CAP PLUS  NOTE | 28-Feb-17 | EUR |
| MTN05188 | XS0270684565 | CAPPLUS NOTE | 28-Feb-17 | EUR |
| MTN05187 | XS0270685968 | CAPPLUS NOTE | 30-Dec-16 | EUR |
| MTN05185 | XS0270686859 | CAPPLUS NOTE | 30-Dec-16 | EUR |
| MTN05194 | XS0270752313 | CALL INVERSE FLOATER NOTES | 25-Oct-36 | EUR |
| MTN05181 | XS0270820177 | JPY / USD FX TARNS NOTES | 24-Oct-36 | JPY |
| MTN05203 | XS0270828584 | PODIUM NOTES | 25-Oct-12 | CHF |
| MTN05200 | XS0270926081 | REPUBLIC OF PHILIPPINES | 20-Oct-16 | USD |
| MTN05222 | XS0270984957 | COMPASS NOTE | 28-Dec-20 | EUR |
| MTN05212 | XS0270986499 | 3 YEAR STERLING FRN | 19-Oct-09 | GBP |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN05213 | XS0270987547 | CPN ON ALTERNATIVE ENERGY BASKET | 1-Dec-09 | EUR |
| MTN05215 | XS0271141565 | 5 YRS AUTO REDEEM ELN ON BASKET OF BANKS | 18-Oct-11 | GBP |
| MTN05217 | XS0271187634 | 2 YEAR CAPITAL PROTECTED ASIAN CALL NOTE | 17-Oct-08 | USD |
| MTN05218 | XS0271188285 | 2 YR EU BANK BASKET DLY ACC ELN | 20-Oct-08 | AUD |
| GDP00023 | XS0271201484 | 5 YEAR WELT SPRINT NOTE LINKED TO DJ EURO STOXX 50 | 25-Oct-11 | EUR |
| MTN05237 | XS0271522442 | 2 YR JAPAN BASKET DLY ACC CALL ELN | 24-Oct-08 | JPY |
| MTN05245 | XS0271671793 | CPN ON TSEREIT | 31-Oct-11 | USD |
| MTN05246 | XS0271720673 | 5 YR BASKET TRIGGER REDEEMABLE NOTES ON 3 GLOBAL I | 1-Dec-11 | EUR |
| MTN05252 | XS0271794363 | CLIQUET ON OMX SX5E NKY | 24-Nov-08 | SEK |
| MTN05250 | XS0271795840 | CLIQUET ON OMX NKY SX5E | 24-Nov-08 | SEK |
| MTN05251 | XS0271820978 | 3 YR ELN ON REPSOL | 26-Oct-09 | EUR |
| MTN05254 | XS0271893694 | SWING NOTES ON A BASKET OF SHARES | 22-Jan-09 | EUR |
| MTN05257 | XS0272052753 | LEVERAGED NOTE ON NKY 150% | 21-Oct-11 | USD |
| MTN05258 | XS0272080457 | CPN LINKED TO GLG MULTI STRATEGY FUND | 27-Oct-21 | JPY |
| MTN05267 | XS0272095216 | 5 YR NON CAP PROTECTED LEH BRS VOLATILITY ST I NOT | 3-Nov-11 | EUR |
| MTN05220 | XS0272317131 | S&P DIVERSIFIED TRENDS INDICATOR INDEX LINKED | 24-Oct-12 | EUR |
| GDP00021 | XS0272318709 | DIVIDEND BASKET NOTES | 28-Jun-12 | EUR |
| MTN05275 | XS0272349332 | 2 YR EU BASKET DLY ACC CALL ELN | 31-Oct-08 | USD |
| MTN05284 | XS0272486753 | CASH SETTLE BARRIER LOOKBACK LOW CALL ON EUROSTOXX | 31-Jan-10 | EUR |
| MTN05298 | XS0272545434 | CAP PROTECTED BEST PROFILE NOTE 100% GBP NOTES | 3-Nov-09 | GBP |
| MTN05299 | XS0272574889 | OMX NOTE | 31-Oct-11 | SEK |
| MTN05288 | XS0272576827 | ELN EXCHBLE INTO SHOWA DENKO K K STOCK | 9-Nov-09 | JPY |
| MTN05278 | XS0272577809 | 2 YR EUR BASKET DLY ACC CALLABLE ELN | 31-Oct-08 | EUR |
| MTN05305 | XS0272617100 | CAPITAL PROTECTED NOTE | 1-Dec-10 | GBP |
| MTN05304 | XS0272617951 | CAPITAL PROTECTED NOTE 100% CAP PR ON EPRA INDEX | 1-Dec-10 | USD |
| MTN05315 | XS0272634535 | BASKET LINKED NOTES | 1-Dec-10 | USD |
| MTN05316 | XS0272635185 | BASKET LINKED NOTES | 1-Dec-10 | GBP |
| MTN05321 | XS0272783530 | CPPI ON A BASKET OF PROPERTY INDICES | 7-Feb-17 | EUR |
| MTN05320 | XS0272915116 | 2 YR GLOBAL BASKET DLY ACC CALL ELN | 3-Nov-08 | USD |
| MTN05322 | XS0272915389 | ELN EXCHBLE INTO DAIWA SECURITIES GROUP INC STOCK | 9-Nov-09 | JPY |
| MTN05334 | XS0273043629 | 10YR AUTOREDEEM REC NOTE ON BASKET OF 3 INDICES | 10-Nov-16 | EUR |
| MTN05319 | XS0273044940 | DIVIDEND PROTECTOR | 2-Nov-12 | EUR |
| MTN05333 | XS0273083096 | 2 YR BNP PARIBAS DAILY ACC CALL ELN | 3-Nov-08 | USD |
| MTN05336 | XS0273084656 | ASIAN EXPOSURE | 9-Dec-13 | EUR |
| MTN05341 | XS0273255058 | INDEX TRIO NOTE - CAPITAL PROTECTED | 3-Dec-12 | EUR |
| MTN05347 | XS0273584382 | 2YR CAP PROT NOTE LINKED TO NASDAQ 100 STOCK INDEX | 6-Nov-08 | USD |
| MTN05350 | XS0273587302 | 2.75 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 10-Aug-09 | USD |
| MTN05369 | XS0273666437 | 4 YEAR EQL ON DJ EUROSTOXX | 9-Nov-10 | EUR |
| MTN05392 | XS0273678283 | ALPHA SD3E VS SX5E | 16-Nov-11 | EUR |
| MTN05363 | XS0273904044 | 2 YR UK BASKET DLY ACC CALL ELN | 10-Nov-08 | GBP |
| MTN05379 | XS0273921568 | 2YR HK BASKET DLY ACC CALL ELN | 13-Nov-08 | HKD |
| MTN05396 | XS0274087294 | CPN LINKED TO STRATEGIC COMMODITIES FUND | 1-Nov-13 | GBP |
| MTN05397 | XS0274127009 | EUR FX BEST OF BASKET DIGITAL NOTE | 13-May-09 | EUR |
| MTN05416 | XS0274443422 | CPN ON DJ EUROSTOXX | 18-Nov-11 | EUR |
| MTN05415 | XS0274445120 | OPPORTUNITY NOTE | 17-Nov-08 | CHF |
| MTN05366 | XS0274481786 | 4 YEAR EURO YEN MEDIUM TERM NOTE | 6-Nov-10 | JPY |
| MTN05404 | XS0274497279 | 2 YR UK BASKET DLY ACC CALL ELN | 14-Nov-08 | GBP |
| MTN05422 | XS0274755072 | JPY / USD  FX TARNS NOTE | 28-Nov-36 | JPY |
| MTN05451 | XS0274890523 | 100% CAPITAL PROTECTED NOTE | 22-Nov-10 | USD |
| MTN05441 | XS0275062916 | CMC MAGNETICS CORP - CLN | 16-Nov-09 | USD |
| MTN05453 | XS0275071230 | AREVO STRATEGY NOTE | 24-Nov-09 | CHF |
| MTN05125 | XS0275174042 | TRAMPOLINE NOTE | 12-Oct-10 | SEK |
| MTN05460 | XS0275453438 | 2.75YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 24-Aug-09 | GBP |
| MTN05466 | XS0275536307 | 2YR EU BASKET DLY ACC CALL ELN | 28-Nov-08 | USD |
| MTN05472 | XS0275721628 | 3 YR HSBC HOLD PLC DLY ACC CALL ELN | 30-Nov-09 | USD |
| MTN05475 | XS0275725611 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 28-Nov-08 | USD |
| MTN05476 | XS0275726007 | 2 YR HSBC HOLD PLC DLY ACC CALL ELN | 28-Nov-08 | USD |
| MTN05498 | XS0275826484 | CAPITAL PROTECTED NOTE | 24-Nov-09 | GBP |
| MTN05471 | XS0275905270 | ELN WORST OF COMSYS HLDGS CORP | 7-Dec-09 | JPY |
| MTN05488 | XS0275908456 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 28-Nov-09 | USD |
| MTN05480 | XS0275924578 | 2YR HSBC HLDGS PLC DAILY ACC CALLABLE ELN | 1-Dec-08 | USD |
| MTN05479 | XS0275925112 | 2YR HSBC PLC HLDGS PLC DAILY ACC CALLABLE ELN | 1-Dec-08 | USD |
| MTN05497 | XS0276047494 | SELFFUND KUMHO INDUSTRIAL CO - CLN | 15-Jul-10 | USD |
| MTN05500 | XS0276072682 | EUROSTOXX CALLABLE COUPON ACCUMULATOR | 22-Nov-10 | EUR |
| MTN05502 | XS0276121307 | DOUBLE RANGE NOTE ON CRUDE | 1-Dec-08 | EUR |
| MTN05495 | XS0276139341 | 2YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 1-Dec-08 | USD |
| MTN05481 | XS0276147104 | 3YR HSBC HLDGS PLC DAILY ACC CALLABLE ELN | 30-Nov-09 | USD |
| MTN05482 | XS0276148508 | 2YR HSBC HLDGS PLC DAILY ACC CALLABLE ELN | 28-Nov-08 | HKD |
| MTN05483 | XS0276149738 | 2YR HSBC HOLDINGS PLC DAILY ACC CALLABLE ELN | 1-Dec-08 | USD |
| MTN05491 | XS0276154738 | 2.5YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 1-Jun-09 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 14 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN05507 | XS0276162327 | S&P DTI NOTE | 15-Dec-10 | EUR |
| MTN05496 | XS0276235495 | CPPI ON MOMENTUM ALLWEATHER STRATEGIES II MASTER F | 23-May-12 | CZK |
| MTN05506 | XS0276245700 | 5 YR EQUITY LINKED EXCHANGEABLE NOTE ON AZN LN | 15-Dec-11 | GBP |
| MTN05509 | XS0276272936 | 4 YR ELN ON DJ EUROSTOXX | 30-Nov-10 | EUR |
| MTN05510 | XS0276282737 | AUTOCALL MEMORY COUPON NOTES LINK TO A BASKET | 30-Nov-09 | USD |
| MTN05484 | XS0276286993 | 2YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 1-Dec-08 | HKD |
| MTN05508 | XS0276341418 | SD3P LINKED NOTE | 24-Nov-16 | EUR |
| MTN05513 | XS0276437521 | 2YR HSBC HLDGS PLC DAILY ACC ELN | 4-Dec-08 | USD |
| MTN05520 | XS0276438255 | AVEVO NOTE | 1-Dec-12 | EUR |
| MTN05523 | XS0276439493 | 3YR AUTOREDEEMABLE CAPITAL PROTECTED NOTE | 1-Dec-09 | EUR |
| MTN05524 | XS0276441044 | MAGNUM NOTES BONUS VI | 16-Feb-16 | EUR |
| MTN05518 | XS0276444147 | 2 YR EU BASKET DAILY ACC CALL ELN | 4-Dec-08 | USD |
| MTN05526 | XS0276510111 | BASKET OF FUND LINKED NOTE | 24-Nov-12 | USD |
| MTN05531 | XS0276598538 | 2YR HSBC HLDGS PLC DAILY ACC ELN | 5-Dec-08 | USD |
| MTN05530 | XS0276599346 | 2 YR HSBC HLDGS PLC DAILY ACC CALL ELN | 5-Dec-08 | USD |
| MTN05529 | XS0276600292 | 2 YR HSBC HDLGS PLC DAILY ACC CALL ELN | 5-Dec-08 | USD |
| MTN05533 | XS0276619805 | LEVERAGE CERTIFICATE ON EUROSTOXX | 6-Dec-11 | EUR |
| MTN05527 | XS0276793311 | 2 YR EU BASKET DAILY ACC CALL ELN | 5-Dec-08 | USD |
| MTN05522 | XS0276842894 | ELN WORST OF SUMITOMO TITANIUM CORP & CANON | 14-Dec-09 | JPY |
| MTN05547 | XS0276859609 | AUTO-CALLABLE ABSOLUTE PERFORMER NOTE | 5-Jan-11 | EUR |
| MTN05548 | XS0276868774 | RENDEMENT EXPRESS NOTE | 13-Dec-14 | EUR |
| MTN05556 | XS0277119797 | EUR VANILLA ZERO | 30-Nov-11 | EUR |
| MTN05557 | XS0277120027 | 5YR ZERO | 30-Nov-11 | USD |
| MTN05558 | XS0277120456 | 5Y ZERO COUPON NOTES - CHF | 30-Nov-11 | CHF |
| MTN05554 | XS0277121264 | 3 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 7-Dec-09 | USD |
| MTN05561 | XS0277181243 | 2YR HSBC HLDGS PLC DAILY ACC CALL ELN | 8-Dec-08 | USD |
| MTN05563 | XS0277185152 | CAP PROTECTED ALPHA NOTE | 8-Dec-11 | EUR |
| MTN05567 | XS0277470943 | WORST OF AUTOREDEEMER ON A BASKET OF SHARES | 11-Dec-11 | USD |
| MTN05570 | XS0277538681 | QUANTO ASIAN FX BASKET NOTE | 2-Mar-10 | SEK |
| MTN05574 | XS0277722772 | 4 YR BEST OF ALPHA PROTECTOR | 31-Jan-11 | HUF |
| MTN05576 | XS0277877469 | 5YR LADDER NOTE | 14-Feb-12 | EUR |
| MTN05583 | XS0278126510 | 4 YR AUTO REDEEM NOTES ON AN IBEX BASKET | 14-Dec-10 | EUR |
| MTN05594 | XS0278216691 | LEHMAN CRUDE LINKED WEDDING CAKE NOTES | 15-Dec-08 | EUR |
| MTN05595 | XS0278222236 | EUR FX BEST OF BASKET DIGITAL NOTE | 15-Jun-09 | EUR |
| MTN05597 | XS0278266951 | 5 YR AUTOREDEEMABLE ELN TO BNP PARIBAS | 27-Dec-11 | EUR |
| MTN05599 | XS0278290589 | JPY/USD FX TARNS NOTE | 29-Dec-36 | JPY |
| MTN05603 | XS0278320832 | 10 YR NOTE LINKED TO INFLATION | 6-Dec-16 | EUR |
| MTN05585 | XS0278370696 | 3.5 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 15-Jun-10 | USD |
| MTN05607 | XS0278449441 | AUTOCALL MEMORY CPN NOTES LINK TO BASKET OF SHARES | 18-Dec-09 | USD |
| MTN05612 | XS0278450027 | 2.5 YR LADDER NOTE | 28-Aug-09 | EUR |
| MTN05613 | XS0278544274 | CORP CREDIT LINKED NOTE - GATI LTD | 6-Dec-11 | USD |
| MTN05591 | XS0278638258 | FTD ARGENTINA BRAZIL VENEZUELA | 22-Jun-10 | USD |
| MTN05592 | XS0278639579 | FTD ARGENTINA BRAZIL VENEZUELA | 21-Dec-10 | USD |
| MTN05620 | XS0278671382 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 19-Dec-09 | USD |
| MTN05633 | XS0278755052 | 5 YR WORST OF AUTOREDEEMABLE ELN | 19-Dec-11 | USD |
| MTN05650 | XS0278981658 | 30YNC10Y FIXED RATE NOTE | 18-Dec-36 | EUR |
| MTN05643 | XS0278983191 | S&P DIVERSIFIED TREND INDICATOR NOTE | 21-Jan-13 | EUR |
| MTN05662 | XS0279202682 | MULTI INDEX REPLACEMENT RAINBOW CLIQUET | 20-Jun-09 | EUR |
| MTN05664 | XS0279295595 | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 22-Dec-09 | USD |
| MTN05661 | XS0279324957 | JPU/USD FX TARNS SWAP | 22-Dec-16 | JPY |
| MTN05660 | XS0279378532 | JPY/USD FX TARN NOTE | 18-Dec-36 | JPY |
| MTN05677 | XS0279424310 | CERTIFICATE PLUS ON UBS | 28-Dec-09 | CHF |
| MTN05683 | XS0279493398 | DELTA ONE CERT ON THE TPX INDEX | 16-Dec-11 | JPY |
| MTN05701 | XS0279612823 | 10YR OPTIMA NOTE | 29-Dec-16 | EUR |
| MTN05693 | XS0279675150 | 4 YR AUTOREDEEMABLE NOTES ON AN IBEX BASKET | 3-Jan-11 | EUR |
| MTN05696 | XS0279730435 | CLN-CMC MAGNETICS CROP | 29-Dec-09 | USD |
| MTN05713 | XS0279950637 | 100% CAPITAL GUARANTEED NOTE | 28-Feb-11 | SEK |
| MTN05706 | XS0280063222 | ELN EXCH INTO NOMURA REAL ESTATE STOCK | 10-Jan-12 | USD |
| MTN05719 | XS0280164921 | INDEX TRIO NOTE | 27-Dec-11 | USD |
| MTN05740 | XS0280166116 | CAPITAL PROTECTED CPPI NOTE LINKED TO BASKET | 28-Dec-16 | EUR |
| MTN05728 | XS0280223107 | 10YR CAPITAL PROTECTED CPPI NOTE LINKED TO THE FOR | 4-Jul-17 | EUR |
| MTN05727 | XS0280241851 | LEHMAN CRUDE LINKED WEDDING CAKE NOTES | 29-Dec-08 | USD |
| MTN05729 | XS0280339077 | AREVO 5 YR CP NOTE | 28-Dec-11 | CHF |
| MTN05735 | XS0280371989 | AUTOCALLABLE MEMORY COPN NOTES LINKED TO A BKT SH | 29-Dec-09 | USD |
| MTN05738 | XS0280372367 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT SH | 29-Dec-09 | USD |
| MTN05731 | XS0280432526 | 8Y LEHMAN ZERO COUPON BOND | 15-Dec-14 | EUR |
| MTN05741 | XS0280507715 | CLN - CMC MAGNETICS CORP | 11-Jan-10 | USD |
| MTN05743 | XS0280508952 | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 28-Dec-36 | JPY |
| MTN05739 | XS0280527408 | PRINCIPAL PROTECTED WGHT WLD BKT OF DJ EURO 50 | 29-Dec-10 | USD |
| MTN05742 | XS0280541573 | ELN EXCHANGEABLE INTO KUBOTA CORP STOCK | 10-Jan-12 | JPY |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 15 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN05753 | XS0280723502 | ELN WORST OF MIZUHO FG AND MITSUBISHI MATERIAL | 12-Jan-10 | JPY |
| MTN05762 | XS0280725978 | 6YR ZERO COUPON BOND | 15-Mar-13 | EUR |
| MTN05766 | XS0280903583 | ELN WORST OF MIZUHO FG AND MATERIAL | 12-Jan-10 | JPY |
| MTN05764 | XS0280903740 | 2 YR JAPAN BASKET DLY ACC CALL ELN | 13-Jan-09 | JPY |
| MTN05777 | XS0280904714 | 2YR ING GROEP NV DAILY ACCRUAL CALLABLE ELN | 9-Jan-09 | EUR |
| MTN05710 | XS0280981035 | AUTOCALL MEMORY COUPON NOTES LINKED TO A BASKET | 4-Jan-10 | USD |
| MTN05799 | XS0281179811 | USD / JPY KNOCK OUT DIGITAL SWAP | 16-Jan-37 | JPY |
| MTN05786 | XS0281181809 | DAIWA SECURITIES GROUP INC STOCK | 17-Jan-12 | JPY |
| MTN05793 | XS0281184498 | PYXIS HK BASKET | 5-Jan-09 | HKD |
| MTN05801 | XS0281219385 | AUTOCALLABLE MEMORY CPN NOTES LNK TO BKT OS SHARES | 9-Jan-10 | USD |
| MTN05803 | XS0281248723 | ELN EXCHANGEABLE INTO MATSUSHITA ELECTRIC | 17-Jan-12 | JPY |
| MTN05802 | XS0281385046 | WORST OF MIZUHO FG AND ISHIKAWAJIMA HARIMA | 19-Jan-10 | JPY |
| MTN05810 | XS0281421965 | WORST OF MIZUHO FG AND ISHIKAWAJIMA HARIMA | 25-Jan-10 | JPY |
| MTN05813 | XS0281423235 | 2 YR HK BASKET DLY ACC CALL ELN | 12-Jan-09 | USD |
| MTN05814 | XS0281494335 | ELN EXCHANGEABLE INTO TORAY INDUSTRIES | 17-Jan-12 | JPY |
| MTN05823 | XS0281520352 | WATER BOOSTER NOTE | 12-Jan-10 | EUR |
| MTN05837 | XS0281706704 | S&P DIVERSIFIED TRENDS INDICATOR | 18-Jul-11 | EUR |
| MTN05841 | XS0281953207 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 19-Jan-09 | HKD |
| MTN05833 | XS0281959311 | 2 YR UK BASKET DLY ACC CALL ELN | 16-Jan-09 | EUR |
| MTN05842 | XS0281969112 | 2 YR HK BASKET DLY ACC CALL ELN | 19-Jan-09 | HKD |
| MTN05847 | XS0281973148 | 2.25YR EU BASKET DLY ACC CALL ELN | 18-Apr-09 | USD |
| MTN05849 | XS0281979269 | 2 YR EU BASKET DLY ACC CALL ELN | 20-Jan-09 | USD |
| MTN05852 | XS0281980432 | 2 YR EU BASKET BI-MTHLY DAILY ACC CALL ELN | 19-Jan-09 | EUR |
| MTN05850 | XS0282034460 | 2 YR EU BASKET DLY ACC CALL ELN | 19-Jan-09 | EUR |
| MTN05869 | XS0282145969 | SEK QUANTO FX BASKET LINKED NOTE | 12-Apr-10 | SEK |
| MTN05878 | XS0282208049 | 5 YR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 9-Feb-12 | EUR |
| MTN05879 | XS0282208718 | 3 YR AUTOREDEEMABLE ELN ON BBVA AND TELEFONICA | 9-Feb-10 | EUR |
| MTN05888 | XS0282452621 | 10 YR CAPITAL PROTECTED CPPI NOTE LINKED | 12-May-17 | EUR |
| MTN05889 | XS0282574655 | WORST OF MITSUBISHI ESTATE CO LTD AND HONDA | 25-Jan-10 | JPY |
| MTN05870 | XS0282579290 | 2 YR JAPAN BASKET DAILY ACC CALL ELN | 22-Jan-09 | JPY |
| MTN05900 | XS0282763035 | 2 YR EU BASKET DLY ACC CALL ELN | 26-Jan-09 | USD |
| MTN05903 | XS0282764199 | 2 YR GLOBAL BASKET DLY ACC CALL ELN | 26-Jan-09 | USD |
| MTN05920 | XS0282843068 | TWIN WIN NOTE | 24-Jan-12 | CHF |
| MTN05915 | XS0282866192 | 7YR AUTOREDEEMABLE ELN TO BBVA AND SANTANDER | 31-Jan-14 | USD |
| MTN05916 | XS0282871358 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO | 24-Jan-10 | USD |
| MTN05917 | XS0282872240 | AUTO CALLABLE MEMORY COUPON NOTES LINKED | 25-Jan-12 | USD |
| MTN05918 | XS0282872752 | AUTOCALLABLE MEMORY COUPON NOTES | 25-Jan-12 | USD |
| MTN05937 | XS0283174927 | 5YR AUTOREDEEMABLE ELN TO BANCO SANTANDER | 25-Jan-12 | EUR |
| MTN05941 | XS0283189016 | 2 YR GLOBAL BASKET DAILY ACC CALL ELN | 26-Jan-09 | EUR |
| MTN05942 | XS0283189875 | 2YR GLLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 26-Jan-09 | USD |
| MTN05965 | XS0283319837 | ABSOLUTE PERMORMER NOTE | 6-Apr-11 | EUR |
| MTN05971 | XS0283497005 | CMS NOTE | 31-Jan-17 | EUR |
| MTN05975 | XS0283630795 | ELN INTO YAMATO HOLDINGS CO LTD | 6-Feb-12 | USD |
| MTN05983 | XS0283703345 | 5YR 90% CAPITAL PROTECTED EUR DEMOMINATED NOTES | 22-Jan-12 | EUR |
| MTN05993 | XS0283818671 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF S | 30-Jan-10 | EUR |
| MTN05995 | XS0283819562 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT OF SH | 30-Jan-10 | USD |
| MTN06002 | XS0283820065 | 5 YR AUTOREDEEMABLE ELN | 30-Jan-12 | EUR |
| MTN05984 | XS0283914637 | OUTPERFORMANCE CERTIFICATE ON THE TPX | 30-Jan-12 | JPY |
| MTN05985 | XS0283944899 | 2 YR UK BASKET DLY ACC CALL ELN | 30-Jan-09 | EUR |
| MTN05998 | XS0283951597 | 2.25 YRS US BASKET DAILY ACC CALL ELN | 30-Apr-09 | USD |
| MTN06012 | XS0284011599 | 5 YR CAPITAL GUARANTEED NOTE LINKED | 7-Feb-12 | EUR |
| MTN06014 | XS0284084802 | 2 YR EU BASKET DAILY ACC CALL ELN | 2-Feb-09 | USD |
| MTN06013 | XS0284114567 | 95% CAPITAL PROTECTED NOTES LINKED TO THE SP | 31-Jul-09 | EUR |
| MTN06020 | XS0284162533 | 7 YR AUTOREDEEMABLE ELN | 2-Feb-14 | EUR |
| MTN06025 | XS0284313847 | PUBLIC OFFER BULL BEAR NOTE | 6-Oct-10 | EUR |
| MTN06024 | XS0284314571 | 3 YR ELN ON DJ EUROSTOXX 50 | 1-Feb-10 | EUR |
| MTN05824 | XS0284375283 | LITHUANIA CLN | 20-Dec-26 | EUR |
| MTN05825 | XS0284376760 | ESTONIA CLN | 20-Dec-26 | EUR |
| MTN05826 | XS0284379350 | CZECH REPUBLIC CLN | 20-Dec-26 | EUR |
| MTN05827 | XS0284381257 | SLOVAKIA CLN | 20-Dec-26 | EUR |
| MTN06021 | XS0284490629 | 2 YR TWD NOTE LINKED | 30-Jan-09 | USD |
| MTN06036 | XS0284511994 | 7YR AUTOREDEEMABLE ELN | 7-Feb-14 | EUR |
| MTN06028 | XS0284513347 | ELN EXCHANGEABLE INTO MITSUBISHU GAS | 15-Feb-10 | JPY |
| MTN06029 | XS0284513933 | ELN EXCHANGEABLE INTO MITSUBISHI GAS CHEMICAL CO | 15-Feb-10 | JPY |
| MTN06042 | XS0284517413 | ELN EXCHANGEABLE INTOP TORAY INDUSTRIES INC STOCK | 9-Feb-10 | JPY |
| MTN06047 | XS0284611869 | 8 YR PRINCIPAL PROTECTED NOTE | 26-Jan-15 | EUR |
| MTN06045 | XS0284726683 | WORST OF TOYOTA AND MUTSUBISHI ESTATE CO LTD | 8-Feb-10 | JPY |
| MTN06050 | XS0284731840 | 2 YR BNP PARIBAS DLY ACC CALL ELN | 5-Feb-09 | GBP |
| MTN06060 | XS0284882114 | REPLACEMENT CLIQUET NOTE | 16-Feb-09 | EUR |
| MTN06061 | XS0284892261 | 7 YR AUTOREDEEMABLE ELN TO DEUTSCHE TELEKOM | 8-Feb-14 | EUR |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN06069 | XS0285045943 | SYNTHETIC EXCHANGEABLE ON FRANCE TELECOM | 7-Feb-10 | EUR |
| MTN06066 | XS0285049853 | ELN EXCHANGEABLE INTO ORACLE CORP JAPAN STOCK | 14-Feb-12 | JPY |
| MTN06065 | XS0285051750 | ELN EXCHANGEABLE INTO TOHO TITANIUM CO LTD STOCK | 16-Feb-10 | JPY |
| MTN06064 | XS0285052998 | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO.LTD | 16-Feb-10 | JPY |
| MTN06077 | XS0285200852 | NIKKEI LINKED AUD NOTE | 10-Feb-14 | AUD |
| MTN06078 | XS0285201660 | WORST OF TOYOTA AND MITSUBHISHI ESTATE CO LTD | 16-Feb-10 | JPY |
| MTN06080 | XS0285385026 | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 16-Feb-10 | JPY |
| MTN06101 | XS0285422597 | 7YR AUTODEEMABLE ELN TO DEUTSCHE TELEKOM | 8-Feb-14 | EUR |
| MTN06092 | XS0285456140 | LB CAPITAL PROTECTED CERTIFICATES ON SWISS MARKET | 8-Feb-12 | CHF |
| MTN06086 | XS0285457114 | 2 YR EU BASKET DAILY ACC CALLABLE ELN | 9-Feb-09 | USD |
| MTN06093 | XS0285459243 | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE ELN | 9-Feb-10 | JPY |
| MTN06094 | XS0285460845 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 9-Feb-09 | HKD |
| MTN06102 | XS0285498902 | 6YR CAPPED FLOATER - 100% PRINCIPAL PROTECTED | 6-Feb-15 | EUR |
| MTN06079 | XS0285617683 | ELN EXCHANGEABLE INTO AEON CREDIT SERVICE | 23-Feb-10 | JPY |
| MTN06107 | XS0285620802 | MITSUI SUMITOMO INSURANCE CO STOCK | 15-Feb-10 | JPY |
| MTN06106 | XS0285639141 | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 9-Feb-10 | USD |
| MTN06113 | XS0285759121 | 2YR EUROPEAN BASKET DAILY ACC CALLABLE ELN | 12-Feb-09 | EUR |
| MTN06120 | XS0285769278 | 7YR AUTOREDEEMABLE ELN NOTE OT DEUTCHE TELEKOM AND | 28-Feb-14 | EUR |
| MTN06117 | XS0285799002 | AEON CREDIT SERVICE CO LTD STOCK | 15-Feb-10 | JPY |
| MTN06118 | XS0285799770 | ELN EXCHANGEABLE INTO AEON CREDIT SERVICE CO LTD | 22-Feb-10 | JPY |
| MTN06130 | XS0285837455 | 95% CAPITAL PROTECTED NOTES ON A BASKET OF SHARES | 14-Feb-09 | USD |
| MTN06122 | XS0285864939 | 2.25 YR US BASKET DLY ACC CALL ELN | 12-May-09 | USD |
| MTN06133 | XS0285922133 | CHINA SECURITY NOTES IV | 10-Apr-13 | EUR |
| MTN06121 | XS0285986534 | CAPITAL PROTECTED NOTE | 30-Oct-09 | EUR |
| MTN06134 | XS0286018758 | 5 YR AUTOREDEEMABLE ELN ON REPSOL AND TELEFONICA | 15-Feb-12 | EUR |
| MTN06136 | XS0286031850 | ELN EXCHANGETEABLE INTO AEON CREDIT SERVICE CO LTD | 22-Feb-10 | JPY |
| MTN06140 | XS0286034870 | NIKKEI LINKED AUD NOTE | 21-Feb-14 | AUD |
| MTN06152 | XS0286127021 | RUCHI INFRASTRUCTURE LIMITED | 16-Feb-12 | USD |
| MTN06150 | XS0286128771 | 2YR FTSE ASE 20 NOTES IN USD | 15-Mar-09 | USD |
| MTN06151 | XS0286129159 | 2YR FTSE ASE 20 NOTES IN EUR | 15-Mar-09 | EUR |
| MTN06144 | XS0286179923 | 100% CAP GUARANTEED NOTE LINK TO LARGE CAP VALUES | 11-Apr-11 | SEK |
| MTN06143 | XS0286181077 | 100% CAP GUARANTEED NOTE LINK TO LARGE CAP GLOBAL | 11-Apr-11 | SEK |
| MTN06157 | XS0286239925 | AUTOREDEEMABLE ON TELEFONICA AND SANTANDER | 14-Feb-12 | EUR |
| MTN06154 | XS0286242390 | 2YR US BASKET DAILY ACC CALLABLE ELN | 17-Feb-09 | USD |
| MTN06162 | XS0286302988 | CAPITAL PROTECTED NOTE | 6-Apr-10 | EUR |
| MTN06163 | XS0286358261 | CAPITAL PROTECTED NOTE | 9-Feb-12 | EUR |
| MTN06167 | XS0286406177 | AUTO CALLABLE EMMORY COUPON NOTES LINKED TO A BASK | 15-Feb-10 | USD |
| MTN06169 | XS0286529093 | BMA NOTES | 23-Feb-17 | EUR |
| MTN06174 | XS0286531156 | 7YR AUTOREDEEMABLE ELN TO ING AND SAN | 26-Feb-14 | EUR |
| MTN06175 | XS0286535223 | EURTRY LINKED NOTE | 30-Mar-11 | EUR |
| MTN06176 | XS0286586648 | 7 YR AUTOREDEEMABLE ELN TO POP AND SAN | 16-Feb-14 | EUR |
| MTN06183 | XS0286634125 | ELN WORST OF TOYOTA AND KAWASAKI HEAVY INDUSTIRES | 22-Feb-10 | JPY |
| MTN06179 | XS0286637144 | JPY/USD FX DIGITAL KNOCK-OUT SWAP | 23-Feb-37 | JPY |
| MTN06172 | XS0286637656 | 3.5 YR HK BASKET DLY ACC CALL ELN | 16-Aug-10 | USD |
| MTN06190 | XS0286747836 | 1ONC1Y SINGLE CALLABLE FIXED NOTE | 19-Feb-17 | EUR |
| MTN06186 | XS0286778476 | 2 YR EU BASKET DLY ACC CALL ELN | 19-Feb-09 | EUR |
| MTN06203 | XS0286894380 | CAPITAL PROTECTED NOTE | 14-Mar-10 | GBP |
| MTN06202 | XS0286897219 | LEVERAGE CERTIFICATEON SX5E | 8-Mar-11 | EUR |
| MTN06201 | XS0286900708 | LEVERAGE CERTIFICATE ON SMI | 8-Mar-11 | CHF |
| MTN06206 | XS0286994099 | 2 YR US BASKET DLY ACC CALL ELN | 23-Feb-09 | USD |
| MTN06208 | XS0287004310 | 7YR AUTOREDEEMABLE ELN TO DEUTSCHE TELEKOM | 20-Feb-14 | EUR |
| MTN06211 | XS0287032790 | EUR QUANTO FX BASKET LINKED NOTE | 9-Jul-09 | EUR |
| MTN06217 | XS0287096688 | 3YR USD QUANTO STEEPENER NOTE | 19-Feb-10 | EUR |
| MTN06220 | XS0287119480 | CAPITAL PROTECTED NOTE | 16-Feb-10 | USD |
| MTN06212 | XS0287160104 | 5 YR AUTOREDEEMABLE ELN ON DJ EUROSTOXX 50 | 2-Mar-12 | EUR |
| MTN06223 | XS0287234313 | 7YR AUTOREDEEMABLE ELN TO DEUTCHE TELEKOM AND FRA | 20-Feb-14 | EUR |
| MTN06219 | XS0287235047 | AUTOREDEEMER NOTE | 7-Sep-10 | EUR |
| MTN06226 | XS0287237761 | 2YR US BASKET DAILY ACC CALLABLE ELN | 23-Feb-09 | USD |
| MTN06227 | XS0287308299 | USD KOCK OUT | 23-Feb-37 | EUR |
| MTN06230 | XS0287442692 | 5 YR AUTOREDEEMABLE ELN ON TOYOTA AND VEOLIA | 22-Feb-12 | EUR |
| MTN06238 | XS0287443237 | 5 YR ELN NOTE ON DJ EUROSTOXX 50 | 22-Feb-12 | EUR |
| MTN06242 | XS0287474976 | NIKKEI LINKED AUD NOTE | 24-Feb-14 | AUD |
| MTN06243 | XS0287476161 | NITTO DENKO CORP STOCK | 23-Feb-12 | JPY |
| MTN06245 | XS0287478456 | MITSUBISHI UFJ FIN GRO STOCK | 23-Feb-10 | JPY |
| MTN06246 | XS0287541089 | ELN EXCHBLE INTO MIZUHO FINANCIAL GRP STOCK | 8-Mar-10 | USD |
| MTN06256 | XS0287569924 | 10 Y LEHMAN CMS STEEPENER | 9-Mar-17 | EUR |
| MTN06263 | XS0287672694 | DUTCH POWER NOTES | 13-Mar-13 | EUR |
| MTN06272 | XS0287860265 | CAP GTEED NOTES ON DJ EUROSTOXX 50 | 5-Mar-15 | EUR |
| MTN06261 | XS0287869050 | 2 YR US BASKET DAILY ACC CALL ELN | 23-Feb-09 | USD |
| MTN06281 | XS0287900152 | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 26-Feb-10 | USD |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN06287 | XS0287987332 | ELN EXCHBLE INTO NEC CORP STOCK | 1-Mar-12 | JPY |
| MTN06288 | XS0287989031 | PYXIS FIXED RATE NOTE | 28-Feb-11 | HKD |
| MTN06289 | XS0287990047 | PYXIS FIXED RATE NOTE | 28-Feb-11 | USD |
| MTN06299 | XS0288035164 | 5 YR ELN ON DJ EUROSTOXX 50 | 27-Feb-12 | EUR |
| MTN06300 | XS0288040834 | 3 YR AUTOREDEEMABLE ELN ON BBVA AND TELEFONICA | 26-Feb-10 | EUR |
| MTN06296 | XS0288138729 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 27-Feb-09 | CHF |
| MTN06306 | XS0288215220 | LEHMAN BASKET LINKED NOTES | 30-Sep-11 | USD |
| MTN06307 | XS0288216111 | COMMODITY LINKED BASKET SWAP | 30-Sep-11 | GBP |
| MTN06332 | XS0288291593 | 20% LOCKER NOTE ON A BASKET OF 3 INDICES | 30-Sep-11 | GBP |
| MTN06313 | XS0288341448 | 7 YR AUTOREDEEMABLE ELN TO DEUT TELEKOM AND FR TEL | 23-Feb-14 | EUR |
| MTN06314 | XS0288356123 | CAPITAL PROTECTED NOTE | 28-Feb-10 | EUR |
| MTN06312 | XS0288391971 | 8YRS NOTE LINKED TO N225 | 27-Feb-15 | EUR |
| MTN06322 | XS0288428484 | HOYA CORP STOCK | 4-Mar-10 | JPY |
| MTN06310 | XS0288524795 | CAPITAL PROTECTED CPPI NOTE LINKED TO A BAKKET | 6-Apr-17 | EUR |
| MTN06337 | XS0288569972 | 2 YR GLOBAL BANK BASKET DLY ACC CALL ELN | 2-Mar-09 | USD |
| MTN06340 | XS0288589228 | ELN WORST OF TOYOTA AND MITSUIBISHI | 8-Mar-10 | JPY |
| MTN06333 | XS0288610016 | 7 YR AUTOREDEEMABLE ELN TO TELEFONICA AND ABN AMRO | 9-Mar-14 | USD |
| MTN06353 | XS0288702052 | 25Y OTC AREVO STRTEGY IN EUR | 27-Feb-32 | EUR |
| MTN06352 | XS0288704264 | USD DENOMINATED FX BEST OF DIGITAL NOTE | 9-Sep-09 | USD |
| MTN06370 | XS0288741464 | 3Y OIL CALL SPREAD NOTES | 5-Mar-10 | USD |
| MTN06345 | XS0288760761 | 2 YR EUROPEAN  BASKET DLY ACC CALL ELN | 2-Mar-09 | EUR |
| MTN06790 | XS0288781502 | 20 LOCKER NOTE | 30-Sep-11 | USD |
| MTN06349 | XS0288782658 | JPY/USD FX TARNS NOTE | 9-Mar-37 | JPY |
| MTN06361 | XS0288802605 | 2 YR US BASKET DAILY ACC CALL ELN | 2-Mar-09 | USD |
| MTN06350 | XS0289002957 | ELN EXCHANGEABLE INTO HOYA CORP STOCK | 6-Mar-12 | JPY |
| MTN06363 | XS0289004490 | RESONA HDGS INC STOCK | 15-Mar-10 | JPY |
| MTN06371 | XS0289028085 | ASIAN BASKET | 14-May-10 | SEK |
| MTN06375 | XS0289067497 | ASSET ALLOCATION RAINBOW NOTE | 5-Mar-10 | USD |
| MTN06271 | XS0289069519 | ITRAXX EUROPE SERIES 6 | 20-Dec-15 | EUR |
| MTN06362 | XS0289100967 | ELN EXCHANGEABLE INTO TOKYO ELECTRON LTD | 6-Mar-12 | JPY |
| MTN06372 | XS0289151283 | ELN EXCHANGEABLE INTO ISHKAWAJIMA HARIMA HV IND | 2-Mar-12 | JPY |
| MTN06373 | XS0289151879 | PRINCIPAL PROTECTED NIKKEI LINKED 15YR NOTES | 2-Mar-22 | USD |
| MTN06380 | XS0289152331 | NIKKEI LINKED AUD NOTE | 7-Mar-14 | AUD |
| MTN06379 | XS0289153651 | NIKKEI LINKED AUD NOTE | 7-Mar-14 | AUD |
| MTN06378 | XS0289154030 | SOFTBANK CORP STOCK | 8-Mar-10 | JPY |
| MTN06374 | XS0289154972 | ELN EXCH INTO MIZUHO FINANCIAL GROUP INC STOCK | 8-Mar-12 | JPY |
| MTN06389 | XS0289253287 | 5 YR AUTOREDEEMABLE ELN | 22-Mar-12 | EUR |
| MTN06368 | XS0289261546 | 7 YR AUTOREDEEMABLE ELN TO DEUTSCHE TELE AND FRANC | 31-Mar-14 | USD |
| MTN06388 | XS0289323320 | NEE CORP STOCK | 6-Mar-12 | JPY |
| MTN06384 | XS0289324641 | ELN EXCHBLE INTO EBARA CORP STOCK | 9-Mar-10 | JPY |
| MTN06392 | XS0289338948 | JPY / USD FX TARNS NOTE | 9-Mar-37 | JPY |
| MTN06399 | XS0289482639 | ELN EXCHBLE INTO MITSUI MINING & SMELTING STOCK | 6-Mar-12 | JPY |
| MTN06398 | XS0289483017 | NIKKEI LINKED JPY NOTE | 7-Mar-14 | JPY |
| MTN06397 | XS0289484171 | NIKKEI LINKED AUD NOTES | 7-Mar-14 | AUD |
| MTN06394 | XS0289487943 | ELN EXCHBLE INTO TOHO CO LTD STOCK | 9-Mar-12 | JPY |
| MTN06405 | XS0289511320 | BASF SYNTHETIC EXCHANGEABLE | 9-Mar-10 | EUR |
| MTN06408 | XS0289536400 | JPY/USD FX TARNS SWAP | 16-Mar-37 | JPY |
| MTN06410 | XS0289550658 | SGD-DENOMINATED FX BEST OF BASKET DIGITAL NOTE | 16-Sep-09 | SGD |
| MTN06422 | XS0289659400 | 7 YR AUTO CALLABLE NOTE ON AXA SA | 7-Mar-14 | EUR |
| MTN06381 | XS0289701962 | 2 YR USD NOTE LINK TO A BASKET OF 6 GLOBAL RETAIL | 3-Mar-09 | USD |
| MTN06423 | XS0289717968 | 5 YRS CAP PROT PORT ALPHA NOTE | 8-Mar-12 | EUR |
| MTN06427 | XS0289723263 | 2 YR AUTOREDEEMABLE ELN TO BANCO SANTANDER AND BAN | 9-Mar-09 | EUR |
| MTN06416 | XS0289746470 | WORST OF ISHIKAWAJIMA AND NOMURA HDGS INC | 16-Mar-10 | JPY |
| MTN06418 | XS0289748252 | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 15-Mar-10 | JPY |
| MTN06421 | XS0289748682 | 2 YR UK BASKET DAILY ACC CALL ELN | 9-Mar-09 | GBP |
| MTN06438 | XS0289830936 | HOYA CORP STOCK | 13-Mar-12 | JPY |
| MTN06436 | XS0289837436 | ELN EXCHBLE INTO EBARA CORP STOCK | 6-Mar-12 | JPY |
| MTN06442 | XS0289922113 | CLIQUET OPTIMA NOTE | 12-Mar-17 | CHF |
| MTN06444 | XS0289940289 | 7YR AUTO REDEEMABLE ELN TO DEUTSCHE TELEKOM | 12-Mar-14 | USD |
| MTN06432 | XS0290092955 | JPY/USD FX TARNS NOTE | 16-Mar-17 | JPY |
| MTN06447 | XS0290093847 | USD/JPY CALLABLE REVERSE PRDC NOTE | 16-Mar-37 | JPY |
| MTN06448 | XS0290094738 | AUD DENOMINATED FX TARNS NOTE | 16-Mar-17 | AUD |
| MTN06433 | XS0290095628 | JPY/AUD FX TARNS NOTE | 16-Mar-17 | JPY |
| MTN06434 | XS0290096600 | JPY/AUD FX TARNS SWAP | 16-Mar-17 | JPY |
| MTN06460 | XS0290100139 | ELN EXCH INTO TORAY IND INC STOCK | 13-Mar-12 | JPY |
| MTN06643 | XS0290106508 | 5 YEARS CALLABLE ELN DIGITAL COUPON TYPE | 19-Mar-12 | JPY |
| MTN06462 | XS0290107225 | ELN EXCHANGEABLE INTO NEC CORP STOCK | 14-Mar-12 | JPY |
| MTN06451 | XS0290111177 | ELN EXCHANTEABLE INTO KANSAI ELECTIRC POWER INC | 22-Mar-12 | JPY |
| MTN06452 | XS0290111417 | ELN WORST OF TOYOTA AND NIPPON STEEL CORP | 15-Mar-10 | JPY |
| MTN06468 | XS0290250454 | 5 YR AUTOREDEEMABLE ELN ON DEUTSCHE TELECOM | 13-Mar-12 | EUR |

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN06467 | XS0290251007 | 5YR AUTOREDEEMABLE ELN ON EUROSTOXX 50 | 13-Mar-12 | EUR |
| MTN06367 | XS0290294742 | CPN LONG SHORT CDX NOTE | 27-Mar-14 | EUR |
| MTN06455 | XS0290363497 | 2YR JAPAN BASKET DAILY ACC CALLABLE ELN | 13-Mar-09 | JPY |
| MTN06465 | XS0290366243 | NIKKEI LINKED AUD NOTE | 20-Mar-14 | AUD |
| MTN06477 | XS0290440667 | AUTOCALL MEMORY CPN NOTE LINK TO BASKET OF SHARES | 14-Mar-10 | USD |
| MTN06473 | XS0290555480 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 15-Mar-10 | JPY |
| MTN06474 | XS0290556454 | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 22-Sep-08 | JPY |
| MTN06484 | XS0290557692 | 2 YR US BASKET DLY ACC CALL ELN | 16-Mar-09 | USD |
| MTN06472 | XS0290563740 | ELN EXCHBLE INTO KANSAI ELECTRIC POWER INC STOCK | 21-Mar-12 | JPY |
| MTN06499 | XS0290588572 | EUR 100% CAP PROTECTED NOTE ON THE S AND P PAN | 2-Apr-10 | EUR |
| MTN06494 | XS0290596161 | REVERSE CONVERTIBLE NOTE | 15-Sep-08 | EUR |
| MTN06500 | XS0290654978 | 8YR AUTOREDEEMABLE ELN ON WORLD INDEX BASKET | 16-Mar-15 | EUR |
| MTN06490 | XS0290694925 | 2 YR EU BASKET DAILY ACC CALL ELN | 16-Mar-09 | USD |
| MTN06507 | XS0290716595 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CUR NO | 27-Mar-37 | JPY |
| MTN06502 | XS0290717486 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CUR NO | 13-Mar-37 | JPY |
| MTN06510 | XS0290766269 | ELN EXCH INTO EBARA CORP STOCK | 16-Mar-12 | JPY |
| MTN06506 | XS0290770378 | ELN EXCHBLE INTO AEON CREDIT SERVICE CO LTD STOCK | 24-Sep-08 | JPY |
| MTN06508 | XS0290772077 | NIKKEI LINKED AUD NOTE | 20-Mar-14 | AUD |
| MTN06521 | XS0290836658 | BULL BEAR NOTE | 16-Sep-10 | EUR |
| MTN06532 | XS0290837383 | 3 YEAR CAPITAL PROTECTED NOTE | 21-Mar-10 | CHF |
| MTN06525 | XS0290975340 | NIKKEI LINKED AUD NOTE | 20-Mar-14 | AUD |
| MTN06524 | XS0290976157 | ELN EXCHBLE INTO ISHIKAWAJIMA STOCK | 24-Sep-08 | JPY |
| MTN06518 | XS0290977049 | ELN EXCHANGEABLE INTO JFE HOLDINGS INC STOCK | 19-Mar-12 | JPY |
| MTN06517 | XS0290980340 | ELN EXCH INTO SHINKO SECURITIES CO LTD STOCK | 16-Mar-12 | JPY |
| MTN06516 | XS0290986206 | TORAY INDUSTRIES STOCK | 21-Mar-12 | AUD |
| MTN06501 | XS0290989309 | ELN EXCH INTO SOFTBANK CORP STOCK | 15-Mar-10 | JPY |
| MTN06534 | XS0290989994 | PRINCIPAL PROTECTED NIKKEI LINKED 10YR NOTE | 20-Mar-17 | JPY |
| MTN06526 | XS0290993590 | NIKKEI LINKED USD NOTE | 20-Mar-14 | USD |
| MTN06541 | XS0291131141 | ALPHA PROTECTOR SD3E VS SX5E | 16-Mar-12 | EUR |
| MTN06555 | XS0291145364 | CLN- RITEK CORP | 19-Mar-10 | USD |
| MTN06537 | XS0291152576 | 8 YEAR AUTOCALLABLE NOTE ON HSBC | 19-Mar-15 | EUR |
| MTN06540 | XS0291251808 | 2YR JAPAN BASKET DAILY ACC CALLABLE ELN | 23-Mar-09 | JPY |
| MTN06554 | XS0291347234 | 5YR AUTOREDEEMABLE ELN TO BANCO SANTANDER | 20-Mar-12 | EUR |
| MTN06576 | XS0291396959 | CLIQUET NOTE ON DJ EUROSTOXX 50 INDEX | 19-Mar-09 | EUR |
| MTN06566 | XS0291463221 | ELN EXCH INTO CHUBU ELECTRIC POWER CO INC | 16-Sep-08 | JPY |
| MTN06567 | XS0291463734 | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND | 23-Mar-10 | JPY |
| MTN06570 | XS0291464385 | ELN WORST OF MITSUBISHI RAYON, MATERIAL AND ESTATE | 23-Mar-10 | JPY |
| MTN06594 | XS0291646577 | TWIN WIN NOTES ON S&P 500 INDEX IN EUR | 19-Mar-13 | EUR |
| MTN06584 | XS0291655057 | ELN EXCHANAGEABLE INTO NAKAYAMA STEEL WORKS LTD | 3-Apr-12 | JPY |
| MTN06586 | XS0291656022 | ELN EXCHANGEABLE INTO FURUKAWA ELECTRIC CO LTD | 25-Mar-10 | JPY |
| MTN06588 | XS0291657004 | ELN WORST OF SUMITOMO METAL MINING CO LTD | 24-Sep-08 | JPY |
| MTN06593 | XS0291659471 | ELN EXCHBLE INTO DAIWA SECURITIES GROUP INC STOCK | 22-Mar-12 | JPY |
| MTN06577 | XS0291660644 | ELN EXCH INTO ELPIDA MEMORY INC STOCK | 15-Mar-10 | JPY |
| MTN06580 | XS0291662343 | ELN EXCHBLE INTO NEC CORP STOCK | 21-Mar-12 | JPY |
| MTN06609 | XS0291869955 | JPY/USD FX TR=ARNS NOTE | 27-Mar-37 | JPY |
| MTN06600 | XS0291873122 | JPY/USD FX TARNS NOTE | 23-Mar-37 | JPY |
| MTN06602 | XS0291905858 | ELN EXCHANGEABLE INTO NGK SPARK PLUG | 24-Sep-08 | JPY |
| MTN06620 | XS0291974664 | GSCI AGRICULTURE TOTAL RETURN TRACKER NOTE | 23-Mar-09 | USD |
| MTN06645 | XS0292153672 | 100% CAP PROT NOTE LINK TO BASKET OF STOCKS | 12-Apr-12 | USD |
| MTN06629 | XS0292198420 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 23-Mar-09 | EUR |
| MTN06640 | XS0292217311 | ELN WORST OF TAKASHIMAYA CO LTD AND KDDI | 6-Apr-10 | JPY |
| MTN06634 | XS0292220455 | ELN EXCHANGEABLE INTO KAWASAKI HEAVY INDUSTRIES | 24-Sep-08 | JPY |
| MTN06618 | XS0292221008 | CALL NOTE ON NIKKEI 225 | 25-Mar-27 | JPY |
| MTN06623 | XS0292221776 | NIKKEI LINK JPY NOTE | 5-Apr-14 | JPY |
| MTN06670 | XS0292248977 | 5 YR BASKET NOTE LINKED TO BASKET OF INDIAN SHARES | 8-May-12 | USD |
| MTN06655 | XS0292305280 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CN | 30-Mar-37 | JPY |
| MTN06653 | XS0292336673 | LB 4YRS USD INCOME DRIVER NOTES | 16-Mar-12 | USD |
| MTN06654 | XS0292337309 | 2 YR GLOBAL BANK BASKET DAILY ACC CALLABLE ELN | 26-Mar-09 | USD |
| MTN06671 | XS0292459327 | LBCS | 26-Mar-10 | USD |
| MTN06646 | XS0292467189 | ELN EXCH INTO MITSUI MINING & SMELTING CO | 19-Mar-12 | JPY |
| MTN06662 | XS0292471454 | ELN EXCHANGEABLE INTO SUMITOMO MITSUI FINANCIAL | 9-Apr-10 | JPY |
| MTN06647 | XS0292502514 | REPUBLIC OF PHILIPPINES | 20-Mar-17 | USD |
| MTN06672 | XS0292505459 | CAPITAL PROTECTED NOTE | 27-Mar-11 | EUR |
| MTN06675 | XS0292528311 | 6 YR NON CAPITAL PROTECTED LEHMAN BROS AREVO NOTE | 30-Mar-13 | EUR |
| MTN06676 | XS0292529129 | 3Y CHF CAPITAL PROT NOTE LINK TO THE LEHMAN AREVO | 30-Mar-10 | CHF |
| MTN06665 | XS0292540019 | JPY/USD FX TARNS NOTE | 27-Mar-37 | JPY |
| MTN06674 | XS0292542494 | AREVO STRATEGY NOTE | 30-Mar-13 | CHF |
| MTN06688 | XS0292822771 | ASIAN FX BASKET QUANTO NOTE | 11-Jun-10 | SEK |
| MTN06683 | XS0292985644 | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC | 11-Apr-12 | JPY |
| MTN06701 | XS0293062146 | 5 YR AUTOREDEEMABLE ELN ON REPSOL SANTANDER | 5-Apr-12 | EUR |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 19 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN06711 | XS0293138813 | EUR DENOMINATED FX BEST OF BASKET DIGITAL NOTE | 30-Sep-09 | EUR |
| MTN06710 | XS0293140553 | AUD/JPY CALLABLE PRDC NOTE | 5-Apr-37 | JPY |
| MTN06719 | XS0293166517 | 3Y PARTIALLY CAPITAL PROTECTED NOTE LINKED | 30-Mar-10 | EUR |
| MTN06714 | XS0293179338 | 15NC3M LIBOR INVERSE FLOATER NOTE | 24-Apr-22 | USD |
| MTN06713 | XS0293180344 | 15NC3M CALLABLE INVERSE FLOATER SWAP | 15-May-22 | USD |
| MTN06718 | XS0293363858 | JPY USD KNOCK OUT DIGITAL NOTE | 17-Apr-37 | JPY |
| MTN06732 | XS0293572425 | LEVERAGED NOTES LINKED TO BASKET OF HEDGE FUNDS | 23-Mar-12 | EUR |
| MTN06733 | XS0293628748 | 7 YR AUTOREDEEMABLE ELN TO BBVA AND SAN | 2-Apr-14 | EUR |
| MTN06746 | XS0293664461 | CLN LINK TO JSC KAZKOMMERTSBANK | 30-Mar-09 | USD |
| MTN06747 | XS0293677281 | CPN ON EUROSTOXX 50 INDEX | 21-Jun-11 | EUR |
| MTN06762 | XS0293784525 | COMMERZBANK INTERCOMPANY WITH LBF WARRANT TRADE | 5-Jan-09 | EUR |
| MTN06763 | XS0293784871 | COMMERZBANK INTERCOMPANY WITH LBF WARRANT TRADE | 9-Jan-09 | EUR |
| MTN06731 | XS0293875083 | JPY / AUD FX TARNS SWAP | 13-Apr-37 | JPY |
| MTN06761 | XS0293892419 | SELFFUND FUND DERIVATIVE | 29-Mar-19 | EUR |
| MTN06776 | XS0293964002 | LEHMAN BASKET- LINKED NOTES | 5-Apr-10 | USD |
| MTN06772 | XS0293965660 | ELN EXCHANGEABLE INTO NITTO CORP STOCK | 19-Apr-10 | JPY |
| MTN06766 | XS0294024004 | CAP PLUS NOTE | 9-Apr-10 | CHF |
| MTN06777 | XS0294059059 | TOKYO ELECTIR POWER CO INC STOCK | 12-Apr-10 | JPY |
| MTN06778 | XS0294059307 | ELN EXCHBLE INTO UNIDEN CORP STOCK | 10-Apr-12 | JPY |
| MTN06797 | XS0294106314 | 10Y IVTS NOTES | 30-Mar-17 | EUR |
| MTN06798 | XS0294106405 | 10Y COMPASS NOTES | 30-Mar-17 | EUR |
| MTN06781 | XS0294123830 | CAPITAL PROTECTED NOTE | 16-Apr-10 | SEK |
| MTN06767 | XS0294244032 | 2 YR GLOBAL OIL BASKET BOOSTER ELN | 14-Apr-09 | AUD |
| MTN06793 | XS0294325203 | 10YNC 3M CALLABLE DUAL RANGE NOTE | 13-Apr-17 | USD |
| MTN06800 | XS0294484422 | 100% CAPITAL PROTECTED NOTE | 11-May-12 | USD |
| MTN06801 | XS0294497085 | EQUITY LINKED NOTE | 10-Apr-11 | EUR |
| MTN06812 | XS0294545156 | 2 YR UK BASKET DLY ACC CALL ELN | 14-Apr-09 | GBP |
| MTN06808 | XS0294545669 | LB 2.5 USD MARKET LEADER MONTHLY AUTOCALL | 5-Oct-09 | USD |
| MTN06819 | XS0294561351 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 11-Apr-12 | JPY |
| MTN06822 | XS0294645535 | ELN WORST OF NIPPON STEEL AND  MITSUBISHI LOGISTIC | 17-Oct-08 | JPY |
| MTN06823 | XS0294646426 | ELN WORST OF MITSUI FUDOSAN AND SUMITOMO | 17-Oct-08 | JPY |
| MTN06824 | XS0294649529 | ELN EXCHBLE INTO KAWASAKI HEAVY INDUSTRIES STOCK | 20-Apr-10 | JPY |
| MTN06836 | XS0294695043 | 6 YR CAPITAL PROTECTED CPPI NOTE LINKED | 28-Apr-14 | USD |
| MTN06838 | XS0294778336 | 5 YR AUTOREDEEMABLE ELN | 3-May-12 | EUR |
| MTN06839 | XS0294815047 | ELN EXCHANGEBALE INTO ISHIKAWAJIMA | 17-Apr-12 | JPY |
| MTN06786 | XS0294837447 | 3YS FLOATING USD NOTE | 6-Apr-10 | USD |
| MTN06788 | XS0294839146 | MUTUAL FUND LINKED NOTE | 2-Apr-12 | USD |
| MTN06787 | XS0294839575 | 5YR VANILLA USD NOTE | 2-Apr-12 | USD |
| MTN06842 | XS0294898662 | ELN EXCHANGEABLE INTO TOYOTA MOTOR CORP | 19-Apr-10 | JPY |
| MTN06851 | XS0294922801 | 2 YR EURO INFLATION RANGE | 12-Apr-12 | EUR |
| MTN06850 | XS0295002231 | WORST OF 5 STOCKS DIGITAL COUPON TYPE | 12-Apr-12 | JPY |
| MTN06849 | XS0295003981 | ELN EXCHBLE INTO RESONA HOLDINGS | 19-Apr-10 | JPY |
| MTN06853 | XS0295005333 | NIKKEI LINKED AUD NOTE | 17-Apr-14 | AUD |
| MTN06865 | XS0295087042 | CALLABLE VENNIE BOLIVAR LINKED NOTE | 26-Apr-17 | USD |
| MTN06866 | XS0295087125 | SIX YEAR FOREIGN EXCHANGE LINED NOTES | 26-Apr-13 | USD |
| MTN06863 | XS0295094923 | USD KNOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 13-Apr-27 | JPY |
| MTN06857 | XS0295182546 | CLN - REPUBLIC OF PHILIPPINE | 20-Jun-10 | USD |
| MTN06878 | XS0295198625 | WORST OF PERFORMER NOTES LINKED TO EWZ,XIN01 | 12-Apr-10 | USD |
| MTN06877 | XS0295258627 | AUTOCALL REV CONV NOTES | 17-Apr-09 | CHF |
| MTN06870 | XS0295276017 | ELN WORST OF KAWASAKI HEAVY INDUSTRIES STOCK | 20-Apr-10 | JPY |
| MTN06874 | XS0295277684 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 16-Apr-09 | USD |
| MTN06873 | XS0295278146 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 16-Apr-09 | HKD |
| MTN06917 | XS0295438369 | OIL RANGE ACCRUAL NOTES | 14-Oct-08 | EUR |
| MTN06892 | XS0295664535 | CAP PROTECTED LONG SHORT CDX CREDIT NOTE | 27-Mar-14 | EUR |
| MTN06893 | XS0295698947 | 100 % CAPITAL PROTECTED NOTE | 29-Apr-11 | EUR |
| MTN06906 | XS0295736622 | ELN 8 YR BASKET TRIGER REDEEM NOTES ON 3 GLB INDIC | 1-Jul-15 | EUR |
| MTN06897 | XS0295760093 | LOOKBACK NOTE | 10-Jun-13 | EUR |
| MTN06899 | XS0295859622 | WORST OF KANSAI ELECTRIC AND MITSUI AND CO | 27-Apr-10 | JPY |
| MTN06900 | XS0295860125 | WORST OF KANSAI ELECTRIC AND NIPPON STEEL | 27-Apr-10 | JPY |
| MTN06901 | XS0295860554 | WORST OF TOYOTA AND CANON | 26-Apr-10 | JPY |
| MTN06904 | XS0295861107 | N225 INDEX LINKED 5 YR NOTE | 20-Apr-12 | JPY |
| MTN06903 | XS0295861289 | KAWASAKI HEAVY INDUSTRIES STOCK | 27-Apr-10 | JPY |
| MTN06896 | XS0296067142 | GREEN POWER NOTES | 10-Jun-10 | EUR |
| MTN06910 | XS0296156085 | 5 YR CAPITAL PROTECTED NOTE LINKED TO LEHMAN | 4-May-12 | EUR |
| MTN06915 | XS0296280927 | CAPITAL PROTECTED NOTE DOW JONES EURO STOXX 50 | 17-Apr-12 | EUR |
| MTN06916 | XS0296281735 | DUTCH POWER NOTES | 7-May-13 | EUR |
| MTN06908 | XS0296282386 | CAPITAL PROTECTED NOTE | 24-Apr-17 | EUR |
| MTN06930 | XS0296489304 | ZERO | 29-Jun-12 | EUR |
| MTN06927 | XS0296545576 | 2 YR UK BASKET DAILY ACCRUAL CALLABLE ELN | 27-Apr-09 | GBP |
| MTN06923 | XS0296548596 | ELN EXCHANGEABLE INTO CHUBU ELECTRIC POWER | 26-Apr-10 | JPY |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 20 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN06951 | XS0296589194 | 10 YR CAP PROTECTED CPPI NOTE LINKED TO FOREST | 31-Oct-17 | EUR |
| MTN06942 | XS0296735193 | LEHMAN ZERO ISSUER SWAP | 8-Jun-10 | EUR |
| MTN06935 | XS0296787236 | 5 YEAR CALLABLE NOTE | 24-Apr-12 | JPY |
| MTN06941 | XS0296789281 | EQUITY LINKED NOTE | 14-Jun-12 | EUR |
| MTN06945 | XS0296792582 | CRUDE LINKED WEDDING CAKE NOTES | 27-Apr-09 | USD |
| MTN06944 | XS0296830267 | 2 YR DAILY ACC CALLABLE ELN | 27-Apr-09 | USD |
| MTN06958 | XS0296894669 | ABSOLUTE PERFORMER NOTE | 6-Jul-11 | EUR |
| MTN06957 | XS0297021361 | ELN EXCHANGEABLE INTO NIPPON STEEL | 27-Apr-10 | JPY |
| MTN06956 | XS0297022419 | NIKKEI LINKED AUD NOTE | 9-May-14 | AUD |
| MTN06954 | XS0297023813 | NIKKEI LINKED AUD NOTE | 9-May-14 | AUD |
| MTN06960 | XS0297060856 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 27-Apr-12 | USD |
| MTN06969 | XS0297097429 | 20 YNC 10 LEHMAN FIXED RATE NOTE | 30-Apr-27 | EUR |
| MTN06968 | XS0297116070 | 15Y FIXED RATE NOTE | 2-May-22 | EUR |
| MTN06966 | XS0297123019 | CHUBU ELECTRIC POWER CO INC STOCK | 10-May-10 | JPY |
| MTN06965 | XS0297123522 | EQL CHUBU ELECTRIC POWER CO INC STOCK | 10-May-10 | JPY |
| MTN06952 | XS0297127861 | 2 YR HK SHARE BASKET BOOSTER ELN | 30-Apr-09 | AUD |
| MTN06970 | XS0297155136 | 7 YR. AUTOREDEEMABLE EQL NOTE | 26-Apr-14 | EUR |
| MTN06971 | XS0297155565 | AUTOREDEEMABLE ON BBVA AND SANTANDER | 7-May-14 | EUR |
| MTN06974 | XS0297183187 | 7 YR AUTOREDEEMABLE ELN | 27-Apr-14 | EUR |
| MTN07040 | XS0297186958 | LEHMAN BROTHERS 10Y USD BMA NOTES | 4-May-17 | USD |
| MTN06972 | XS0297221458 | 100% CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BRO. | 29-Jun-11 | SEK |
| MTN06976 | XS0297246950 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF I | 30-Apr-10 | USD |
| MTN06973 | XS0297365024 | 100% CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BROS | 29-Jun-11 | SEK |
| MTN06986 | XS0297392770 | 10Y CMS NOTE 100% CAPITAL PROTECTED | 2-May-17 | EUR |
| MTN06987 | XS0297454471 | 2.5 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 9-Nov-09 | GBP |
| MTN06985 | XS0297459868 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 15-May-37 | JPY |
| MTN06981 | XS0297488883 | 1.5 YR DAILY ACCRUAL ALL SEASON AUTO CALL COUPON | 5-Nov-08 | HKD |
| MTN06982 | XS0297490277 | 2 YR EU BASKET DAILY ACC CALL ELN | 5-May-09 | EUR |
| MTN06977 | XS0297501065 | NIKKEI LINKED AUD NOTE | 9-May-14 | AUD |
| MTN06992 | XS0297515446 | 2 YR US BASKET DAILY ACC CALLABLE ELN | 1-May-09 | USD |
| MTN06990 | XS0297522228 | MACRO QUANTATIVE CURRENCY STRATEGIES NOTES LINKED | 4-May-10 | EUR |
| MTN07012 | XS0297730847 | CHF FX BASKET LINKED NOTE | 14-May-09 | CHF |
| MTN07013 | XS0297741539 | 10YR CAPITAL PROTECTED USD DENOMINATED NOTES | 25-Apr-17 | USD |
| MTN07003 | XS0297906801 | 2 YR. UK BASKET DAILY ACC. CALLABLE EQL NOTE | 5-May-09 | GBP |
| MTN07004 | XS0297907791 | 2 YR. EU BASKET DAILY ACCR. EQL NOTE QUO. IN EUR | 5-May-09 | EUR |
| MTN07005 | XS0297908849 | 2YR HK SHARE BASKET BOOSTER ELN | 4-May-09 | AUD |
| MTN07008 | XS0297915117 | 2 YR. HK SHARE BASKET BOOSTER EQL QUOTED IN AUD | 4-May-09 | AUD |
| MTN06962 | XS0297918301 | 2 YR. EUROPEAN BANK BASKET DAILY ACC. CALLABLE EQL | 27-Apr-09 | GBP |
| MTN07015 | XS0298200238 | LEHMAN BROTHERS 4 YRS USD INCOME DRIVER NOTES | 26-Apr-11 | USD |
| MTN07029 | XS0298201988 | WORST OF 5 STOCKS DIGITAL CPN NOTE | 11-May-10 | JPY |
| MTN07030 | XS0298202952 | NIKKEI LTD USD NOTE | 9-May-14 | USD |
| MTN07027 | XS0298317347 | 2 YR UK BASKET DAILY ACCR. CALLABLE EQL NOTE | 5-May-09 | EUR |
| MTN07028 | XS0298318667 | 2 YR EU BASKET DAILY ACC CALL ELN | 5-May-09 | EUR |
| MTN07033 | XS0298320218 | WORST OF 5 STOCKS DIGITAL CPN NOTE | 11-May-10 | JPY |
| MTN07035 | XS0298326256 | ELN EXCHANGEABLE INTO SUNITOMO CORP STOCK | 21-Mar-12 | JPY |
| MTN07043 | XS0298437244 | 2 YR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5-May-09 | GBP |
| MTN07046 | XS0298442160 | 2 YR US BASKET DLY ACC CALLABLE ELN | 5-May-09 | USD |
| MTN07053 | XS0298612697 | 2 YR HK SHARE BASKET BOOSTER ELN | 11-May-09 | AUD |
| MTN07062 | XS0298614552 | DIVDAX VS DAX 98% CPNOTE | 7-May-09 | EUR |
| MTN07055 | XS0298692434 | FIXED RATE NOTE | 8-May-17 | HKD |
| MTN07075 | XS0298860916 | CAP PLUS NOTE | 14-Jun-10 | USD |
| MTN07064 | XS0298886556 | 2 YR US BASKET DLY ACC CALLABLE ELN | 8-May-09 | USD |
| MTN07081 | XS0298899450 | 3 YR CAPITAL PROTECTED NOTE ON GAA IN EUR | 9-May-10 | EUR |
| MTN07082 | XS0298900647 | RAINBOW NOTE CAP PROTECTED NOTE LINKED BASK MF | 19-May-10 | EUR |
| MTN07073 | XS0298931956 | 2 YR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 8-May-09 | GBP |
| MTN07079 | XS0298933143 | ELN EXCHANGEABLE INTO WEST JAPAN RAILWAY STOCK | 17-May-12 | JPY |
| MTN07090 | XS0299083468 | CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED | 15-Jun-10 | USD |
| MTN07091 | XS0299085323 | CAPITAL PROTECTED NOTE | 15-Jun-10 | EUR |
| MTN07002 | XS0299086644 | 12NC3M LIBOR INVERSE FLOATER NOTE | 9-May-19 | USD |
| MTN07095 | XS0299103084 | AUTOREDEEMABLE ELN ON NIKKEI 225 INDEX | 9-May-10 | USD |
| MTN07109 | XS0299172725 | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 18-May-09 | EUR |
| MTN07101 | XS0299211721 | NIKKEI LINKED AUD NOTE | 22-May-14 | AUD |
| MTN07116 | XS0299354919 | 5 YR AUTOREDEEMABLE ELN | 9-May-12 | USD |
| MTN07088 | XS0299369511 | 2 YR HK SHARE BASKET BOOSTER ELN | 11-May-09 | AUD |
| MTN07117 | XS0299371509 | NOTES LINKED TO MGS IS LTD CLASS K1 SHARES OF MAN | 25-Oct-17 | EUR |
| MTN07118 | XS0299386101 | CHF 95% CAPITAL PROTECTED NOTE ON THE SWISS MKT | 21-May-10 | CHF |
| MTN07114 | XS0299411222 | 2 YR UK BASKET DAILY ACC CALL NOTE | 10-May-09 | EUR |
| MTN07135 | XS0299555739 | 3YR EQUITY LIKED NOTE ON S AND P BRIC 40 | 31-May-10 | USD |
| MTN07143 | XS0299624568 | TRAMPOLINE NOTE | 18-May-11 | SEK |
| MTN07138 | XS0299642628 | PRINCIPAL PROTECTED WEIGHTED WORLD BASKET OF DJ | 11-May-12 | USD |

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN07131 | XS0299661099 | 2YR HK SHARE BASKET BOOSTER ELN QUANTOED IN AUD | 14-May-09 | AUD |
| MTN07122 | XS0299665249 | 2YR JAPAN BASKET DAILY ACCRUAL CALLABLE ELN | 11-May-09 | USD |
| MTN07141 | XS0299667963 | 5 YR CALLABLE NOTE DIGITAL COUPON TYPE | 21-May-12 | JPY |
| MTN07142 | XS0299701499 | CAPITAL PROITECTED NOTE | 27-Jul-11 | EUR |
| MTN07239 | XS0299701655 | LEHMAN BREAKFAST BASKET BOOSTER | 11-May-10 | USD |
| MTN07121 | XS0299702380 | LEHMAN BROS. 4.75 YEARS USD ONE SHOT MONTHLY NOTE | 7-Feb-12 | USD |
| MTN07126 | XS0299852946 | LEHMAN BROTHERS 3 YR SGD SINGAPORE BASKET | 4-May-10 | SGD |
| MTN07146 | XS0299857234 | 3 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE  EQL | 17-May-10 | HKD |
| MTN07150 | XS0299876457 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 15-May-37 | JPY |
| MTN07151 | XS0299886092 | NIKKEI LTD USD NOTE | 21-May-14 | USD |
| MTN07154 | XS0299929165 | ZERO COUPON NOTE | 27-Jul-14 | EUR |
| MTN07153 | XS0299929595 | 100% CAPITAL PROTECTED NOTE LINKED  TO A BKT OF ST | 14-Jun-12 | USD |
| MTN07152 | XS0299993336 | SELLFUND BRAZIL NTN -F JAN 2012 PASS THROUGH NOTES | 3-Jan-12 | USD |
| MTN07174 | XS0300113841 | CAPITAL PROTECTED ASIAN NOTE | 14-May-10 | EUR |
| MTN07159 | XS0300152070 | 2 YR UK BASKET DLY ACC CALL ELN | 18-May-09 | EUR |
| MTN07160 | XS0300152666 | 2 YR (CARR.PA+LVMH.PA) DAILY ACC CALLB ELN | 26-May-09 | EUR |
| MTN07165 | XS0300153714 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 18-May-09 | EUR |
| MTN07166 | XS0300154365 | 2 YR HSBC HDGS PLC DAILY ACC CALL ELN | 18-May-09 | USD |
| MTN07167 | XS0300155099 | 2 YR GLOBAL BANK BASKET DLY ACC CALL ELN | 18-May-09 | EUR |
| MTN07172 | XS0300241923 | 3YR FIXED RATE NOTE | 10-May-10 | GBP |
| MTN07169 | XS0300339578 | 2 YR SWISS BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 18-May-09 | EUR |
| MTN07158 | XS0300349296 | 2 YR HK SHARE BASKET BOOSTER ELN | 18-May-09 | AUD |
| MTN07162 | XS0300349452 | 2 YR UK BASKET DAILY ACC CALL ELN | 18-May-09 | GBP |
| MTN07163 | XS0300349882 | 2 YR. SING BASKET DAILY ACCRUAL CALLABLE EQL | 18-May-09 | USD |
| MTN07164 | XS0300350203 | 2 YR SING BASKET DAILY ACC CALL ELN | 18-May-09 | SGD |
| MTN07170 | XS0300350625 | 2 YR EUROPEAN BANK BASKET DAILY ACCRUAL CALLABLE | 18-May-09 | USD |
| MTN07171 | XS0300351193 | 2 YR HK SHARE BASKET BOOSTER ELN | 18-May-09 | AUD |
| MTN07185 | XS0300418281 | BEST OF SELECT DIVIDEND 30 | 22-May-12 | EUR |
| MTN07186 | XS0300460721 | 5 YEAR AUTO CALLABLE NOTE ON BBVA SM | 18-May-12 | EUR |
| MTN07179 | XS0300476214 | 2 YR HKD NOTE LINKED TO A BASKET OF 7 GLOBAL SHARE | 11-May-09 | HKD |
| MTN07190 | XS0300477709 | EUR 100% CAPITAL PROTECTED NOTE ON THE S AND P | 18-May-10 | EUR |
| MTN07178 | XS0300516969 | 2YR TWD NOTE LINKED TO A BASKET OF 7 GLOBAL SHARES | 11-May-09 | USD |
| MTN07195 | XS0300658597 | 100% CAP PROTECTED NOTES LINKED TO THE CECE TRADED | 29-Jun-12 | CHF |
| MTN07192 | XS0300661542 | 2 YR JAPAN BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 21-May-09 | JPY |
| MTN07193 | XS0300662607 | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 21-Aug-09 | EUR |
| MTN07189 | XS0300663167 | 2 YEAR EURO STOXX SELECT DIVIDEND EQL | 18-May-09 | USD |
| MTN07132 | XS0300691457 | AUD 2Y PRINCIPAL PROTECTED PROPERTY MARKETS FUND | 15-May-09 | AUD |
| MTN07248 | XS0300854261 | DIGITAL COUPON BASKET SWAP | 18-May-10 | SEK |
| MTN07180 | XS0300878799 | 2 YR USD NOTE LINKED TO BASKET OF 7 GLOBAL SHARES | 11-May-09 | USD |
| MTN07205 | XS0300880183 | AUTOREDEEM ELN ON NIKKEI 225 | 22-May-10 | USD |
| MTN07221 | XS0301086475 | ENVIRONMENT CONVERSATION CERTIFICATE | 4-Jul-11 | EUR |
| MTN07212 | XS0301128061 | 2 YR HK BASKET DAILY ACC CALL ELN | 26-May-09 | USD |
| MTN07213 | XS0301129036 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 26-May-09 | USD |
| MTN07214 | XS0301129549 | 2 YR EU BASKET DAILY ACC CALL ELN | 26-May-09 | EUR |
| MTN07215 | XS0301130554 | 2 YR EURO DAILY ACC CALL ELN | 26-May-09 | EUR |
| MTN07209 | XS0301130711 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 27-May-09 | USD |
| MTN07233 | XS0301316906 | REVERSE COUPON NOTE | 25-May-17 | EUR |
| MTN07232 | XS0301335286 | WORST OF 7 STOCKS TARN | 30-May-12 | USD |
| MTN07223 | XS0301336417 | 2 YRS HKD DAILY ACC ALL SEASONS AUTO CALL CPN NOTE | 27-May-09 | HKD |
| MTN07225 | XS0301337225 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 26-May-09 | USD |
| MTN07227 | XS0301338546 | NIKKEI LINKED AUD NOTE | 5-Jun-14 | AUD |
| MTN07228 | XS0301339510 | 3 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 25-May-10 | USD |
| MTN07229 | XS0301340872 | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 26-May-09 | EUR |
| MTN07230 | XS0301341417 | 2.75 YR HSBC HOLDINGS PLC DAILY ACC. CALLABLE EQL | 25-Feb-10 | USD |
| MTN07237 | XS0301347968 | NIKKEI LINKED USD NOTE | 5-Jun-14 | USD |
| MTN07231 | XS0301348420 | LEHMAN BROTHERS 4.75 YR USD ONE SHOT MTHLY AUTO CA | 17-Feb-12 | USD |
| MTN07238 | XS0301365945 | 95% CAPITAL PROTECTED NOTES LINKED TO CEUEEUR INDE | 24-May-10 | EUR |
| MTN07254 | XS0301517552 | 6YR3M AUTOREDEEMER NOTE | 25-Aug-13 | EUR |
| MTN07251 | XS0301519681 | 5 YR AUTOREDEEMABLE EQL NOTE ON BASKET OF BK SHARE | 24-May-12 | USD |
| MTN07250 | XS0301520184 | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF I | 25-May-10 | USD |
| MTN07249 | XS0301522396 | CPN ON DJ EUROSTOXX 50 | 17-Jun-11 | EUR |
| MTN07246 | XS0301522719 | CAPITAL PROTECTED NOTE | 6-Dec-10 | EUR |
| MTN07252 | XS0301547542 | 7 YR AUTOREDEEMABLE EQL ON A BAKET OF TELECOM SH. | 29-May-14 | EUR |
| MTN07243 | XS0301565957 | ELN EXCHANGEABLE INTO SANKEN ELECTIRIC CO LTD STOC | 7-Jun-10 | JPY |
| MTN07242 | XS0301567227 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 26-May-09 | USD |
| MTN07241 | XS0301568118 | 3 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 25-May-10 | HKD |
| MTN07240 | XS0301568977 | 2 YR HK BASKET DLY ACC CALL ELN | 26-May-09 | EUR |
| MTN07245 | XS0301569603 | N225 INDEX 7 STOCKS LINKED TARN | 17-Jul-14 | USD |
| MTN07258 | XS0301665401 | 5 YRS AUTOREDEEMABLE ELN ON A BASKET OF STOCKS | 25-May-12 | USD |
| MTN07247 | XS0301705041 | 10 YR CAPITAL PROTECTED EURO DENOMINATED NOTES | 25-May-17 | EUR |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 22 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN07260 | XS0301885272 | NIKKEI LINKED AUD NOTE | 5-Jun-14 | AUD |
| MTN07256 | XS0301886247 | 1.5 YR ALL SEASON AUTO CALLABLE EQL ON ASIAN BASKE | 1-Dec-08 | USD |
| MTN07112 | XS0301889779 | PYXIS FRN NOTE | 18-Nov-09 | HKD |
| MTN07257 | XS0301956396 | 2 YR HSBC HOLDINGS PLC DLY ACC CALL ELN | 28-May-09 | AUD |
| MTN07264 | XS0301956800 | EQL NOTE EXCHANGEABLE INTO HOYA CORP STOCK | 5-Jun-12 | JPY |
| MTN07263 | XS0301958178 | 2 YR EUROPE BASKET DAILY ACCRUAL CAALABLE EQL NOTE | 29-May-09 | USD |
| MTN07266 | XS0301979331 | USD FX BEST OF BASKET NOTE | 1-Dec-08 | USD |
| MTN07275 | XS0302019731 | CAPITAL PROTECTED BEST OF PROFILE NOTE | 14-Jun-10 | GBP |
| MTN07267 | XS0302043012 | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 29-May-09 | EUR |
| MTN07271 | XS0302115372 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 29-May-09 | USD |
| MTN07272 | XS0302117311 | 2YR US BASKET DAILY CALLABLE EQUITY LINKED NOTE | 29-May-09 | USD |
| MTN07273 | XS0302118632 | PRINCIPAL PROTECTED TSEREIT INDEX LINKED 10 Y NOTE | 30-May-17 | JPY |
| MTN07276 | XS0302264535 | JPY/AUD FX TRANS NOTE | 12-Jun-37 | JPY |
| MTN07279 | XS0302280499 | 2 YR HSBC HOLDING PLC DAILY ACCRUAL EQL IN USD | 29-May-09 | USD |
| MTN07283 | XS0302282602 | 3 YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 1-Jun-10 | USD |
| MTN07285 | XS0302285290 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE BOND | 29-May-09 | USD |
| MTN07287 | XS0302315386 | ZERO | 29-Jun-13 | EUR |
| MTN07289 | XS0302350888 | CAPPLUS NOTE | 8-Jun-10 | EUR |
| MTN07288 | XS0302351266 | CAPPLUS NOTE 100% CAPITAL PROTECTED NOTES LINKED | 8-Jun-09 | CHF |
| MTN07293 | XS0302370308 | 2 YR GLOBAL BANK BASKET DAILY ACCRUAL CALLABLE EQL | 1-Jun-09 | USD |
| MTN07294 | XS0302370720 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 1-Jun-09 | USD |
| MTN07286 | XS0302371538 | 2 YR EU BASKET(HSBA.L+SOGN.PA) DAILY ACCRUAL ELN | 1-Jun-09 | USD |
| MTN07295 | XS0302371702 | EQL NOTES EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HV | 7-Jun-10 | JPY |
| MTN07299 | XS0302452619 | 2.75 RYS HSBC HDGS PLC DAILY ACC CALL ELN | 1-Mar-10 | USD |
| MTN07298 | XS0302453005 | 2.75 YR HSBC HDGS PLC DAILY ACC CALL ELN | 1-Mar-10 | USD |
| MTN07304 | XS0302480230 | JPY/AUD FX TARNS NOTES | 12-Jun-37 | JPY |
| MTN07302 | XS0302504948 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 1-Jun-09 | EUR |
| MTN07305 | XS0302510911 | 2.25 YR GLOBAL BANK BASKET DAILY ACC CALL ELN | 7-Sep-09 | GBP |
| MTN07306 | XS0302511216 | ITOCHU CORP STOCK | 7-Jun-10 | JPY |
| MTN07319 | XS0302634059 | REDDITO INFLAZIONE 5 YEAR INFLATION RANGE NOTE | 20-Jul-12 | EUR |
| MTN07314 | XS0302668545 | 2 YR EU BASKET (LVMH+AXA.PA) DAILY ACCRUAL ELN | 8-Jun-09 | EUR |
| MTN07315 | XS0302669196 | 2 YR EUROPEAN BASKET (AXAF.PA+LLOY.L+STAN.L) | 1-Jun-09 | EUR |
| MTN07316 | XS0302669519 | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 1-Jun-09 | EUR |
| MTN07323 | XS0302815609 | ITOCHU CORP STOCK | 4-Jun-10 | JPY |
| MTN07317 | XS0302819262 | LEHMAN BROS 4.75 YEARS USD DAILY ACCRUAL MEMORY | 27-Feb-12 | USD |
| MTN07318 | XS0302821086 | 3.5 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQ | 1-Dec-10 | USD |
| MTN07320 | XS0302821755 | 2 YR HK SHARE BASKET BOOSTER ELN IN AUD | 4-Jun-09 | AUD |
| MTN07332 | XS0302861033 | MEMORY CAPPUCCINO NOTE | 1-Jun-10 | EUR |
| MTN07327 | XS0302904296 | NIKKEI LINKED AUD NOTE | 6-Jun-14 | AUD |
| MTN07329 | XS0302906017 | 2YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 4-Jun-09 | USD |
| MTN07337 | XS0303172117 | 2 YR GLOBAL BASKET DAILY ACC CALLB ELN | 5-Jun-09 | USD |
| MTN07340 | XS0303174832 | EQUITY LINKED NOTE EXCHANGEABLE INOT MITSUI MINING | 12-Jun-12 | JPY |
| MTN07341 | XS0303176456 | TOHO ZINC CO LTD STOCK | 12-Dec-08 | JPY |
| MTN07336 | XS0303178825 | 2 YR HK SHARE BASKET ELN QUANTOED IN AUD | 5-Jun-09 | AUD |
| MTN07347 | XS0303315161 | 3 YR HSBC HDGS PLC DAILY ACC CALL ELN | 7-Jun-10 | USD |
| MTN07348 | XS0303465214 | 10 YR AUTO CALLABLE NOTE ON FORTIS | 18-Jun-17 | EUR |
| MTN07357 | XS0303475957 | LEHMAN BROTHERS TREASURY CO.BV EXCHANGEABLE NOTES | 8-Jun-10 | EUR |
| MTN07356 | XS0303476849 | LEHMAN BORTHERS TREASURY CO BV EXCHANGEABLE NOTES | 8-Jun-10 | EUR |
| MTN07355 | XS0303531700 | JPY AUD FX TARNS SWAP | 19-Jun-37 | JPY |
| MTN07359 | XS0303537574 | 3 YR AUTOREDEEMABLE ELN | 29-Jun-10 | USD |
| MTN07360 | XS0303538200 | 3 YR AUTOREDEEMABLE ELN ON SANTANDER AND RWE | 29-Jun-10 | EUR |
| MTN07343 | XS0303539273 | OIL WEDDING CAKE NOTES | 16-Jul-09 | USD |
| MTN07351 | XS0303557259 | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HEAVY IN | 13-Jun-12 | JPY |
| MTN07358 | XS0303572217 | OCRPORATE CREDIT LINKED NOTES | 21-Jun-10 | JPY |
| MTN07370 | XS0303671548 | 3 YR CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BROS | 15-Jun-10 | EUR |
| MTN07371 | XS0303746571 | CPU + FTSE XINHUA CHINA 25 | 21-Jun-10 | EUR |
| MTN07363 | XS0303756299 | EQUITY LINKED NOTE EXCHANGEABLE INOT ISHIKAWAJIMA | 13-Jun-12 | JPY |
| MTN07367 | XS0303759632 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 8-Jun-09 | USD |
| MTN07364 | XS0303764129 | 2.75 YRS HSBC HDGS PLC DAILY ACC CALL ELN | 8-Mar-10 | USD |
| MTN07378 | XS0303800022 | 3 YR AUTOREDEEMABLE NOTE ON ING, FORTIS & LLOYDS | 4-Jun-10 | USD |
| MTN07377 | XS0303838006 | 7 YEAR AUTO-CALLABLE NOTE ON DEUTSCHE TELECOM | 13-Jun-14 | EUR |
| MTN07373 | XS0303862998 | EQUITY LINKED NOTE EXCHANGEABLE INTO TORAY. | 15-Jun-12 | JPY |
| MTN07379 | XS0303864184 | 2 YR HK SHARE BASKET BOOSTER ELN | 12-Jun-09 | AUD |
| MTN07376 | XS0303865074 | 2 YR SING BASKET CALLABLE ELN QUANTOED IN USD | 11-Jun-09 | USD |
| MTN07380 | XS0303866049 | LEHMAN BROS 4.75 YEARS USD ONE SHOT MONTHLY AUTO | 5-Mar-12 | USD |
| MTN07372 | XS0303866981 | EQUITY LINKED NOTE EXCHANGEABLE INTO ISHIKAWAJIMA | 15-Jun-10 | JPY |
| MTN07383 | XS0303962780 | EQL NOTE EXCHANGEABLE INTO NIPPON STEEL CORP STOCK | 13-Jun-12 | JPY |
| MTN07396 | XS0304080558 | EUR CAPITAL PORTECTED NOTE | 9-Jul-10 | EUR |
| MTN07395 | XS0304080715 | USD CAPITAL PROTECTED NOTE LINKED TO S&P INDEX | 16-Jul-10 | USD |
| MTN07390 | XS0304145351 | LEHMAN EUR ZERO COUPON 10Y IVTS NOTES | 18-Jun-17 | EUR |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 23 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN07389 | XS0304156986 | 2 YR USD CAPITAL PROTECTED NOTE LINKED TO AREVO | 26-Jun-09 | USD |
| MTN07393 | XS0304195026 | BR ZERO COUPON CLN WITH EQUITY UPSIDE | 23-Jun-14 | USD |
| MTN07397 | XS0304219818 | ZERO | 29-Jun-13 | EUR |
| MTN07394 | XS0304276297 | EQL NOTE EXCHANGEABLE INTO EISIA CO LTD | 11-Jun-10 | JPY |
| MTN07386 | XS0304471070 | 2 YR SING BASKET DAILY ACC CALL ELN | 12-Jun-09 | USD |
| MTN07408 | XS0304471666 | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND. | 21-Jun-10 | JPY |
| MTN07399 | XS0304472474 | 2 YEAR BASKET DAILY ACC CALLABLE ELN | 15-Jun-09 | GBP |
| MTN07400 | XS0304473019 | 2YR HK SHARE BASKET BOOSTER EQUITY LINKED NOTE | 15-Jun-09 | AUD |
| MTN07402 | XS0304490963 | LEHMAN BROTHERS 10Y USD BMA NOTES | 15-Jun-17 | USD |
| MTN07411 | XS0304565723 | 2YR HSBC HOLDING PLC DAILY ACRUAL CALLABLE ELN | 15-Jun-09 | USD |
| MTN07436 | XS0304593857 | DAX RANGE NOTE | 3-Nov-08 | EUR |
| MTN07413 | XS0304635286 | CAPITAL PROTECTED NOTE | 13-Jan-09 | CZK |
| MTN07422 | XS0304832784 | EQL NOTE EXCHANGEABLE INTO NEC CORP STOCK | 14-Jun-12 | JPY |
| MTN07423 | XS0304836264 | EQUITY LINKED NOTE EXCHANGEABLE INTO SHIN-ETSU | 19-Jun-12 | JPY |
| MTN07419 | XS0304838559 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 19-Jun-12 | JPY |
| MTN07429 | XS0304909327 | EQUITY LINKED NOTE EXCHANGEABLE INTO SONY STOCK | 19-Jun-12 | JPY |
| MTN07430 | XS0304909830 | EQUITY LINKED NOTE EXCHANGEABLE INTO KOMATSU | 19-Jun-12 | JPY |
| MTN07432 | XS0304910416 | EQUITY LINKED NOTE EXCHANGEABLE INTO ASTELLAS PHAR | 19-Jun-12 | JPY |
| MTN07433 | XS0304910929 | EQL EXCHANGEABLE INTO DENSO STOCK | 19-Jun-12 | JPY |
| MTN07434 | XS0304911570 | EQL NOTE EXCHANGEABLE INTO MITSUBISHI HEAVY IND. | 19-Jun-12 | JPY |
| MTN07438 | XS0304977910 | USD FX BEST OF BASKET NOTE | 8-Dec-08 | USD |
| MTN07440 | XS0305000837 | BRIC DRIVEN COMMODITY BASKET NOTE | 15-Jun-12 | EUR |
| MTN07441 | XS0305084591 | 2YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 18-Jun-09 | USD |
| MTN07442 | XS0305085218 | 3YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 18-Jun-10 | USD |
| MTN07443 | XS0305098971 | 2 YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 18-Jun-09 | EUR |
| MTN07444 | XS0305099359 | 2 YEAR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 18-Jun-09 | GBP |
| MTN07446 | XS0305099789 | 2YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 18-Jun-09 | EUR |
| MTN07448 | XS0305100389 | 2 YEAR EURO BASKET DAILY ACCRUAL CALLABLE EQL | 18-Jun-09 | EUR |
| MTN07447 | XS0305100892 | 2 YR EURO BASKET DAILY ACCRUAL CALLABLE EQL | 18-Jun-09 | EUR |
| MTN07439 | XS0305103565 | JPY/USD FX TRANS NOTE | 22-Jun-37 | JPY |
| MTN07460 | XS0305127150 | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 3-Jul-37 | JPY |
| MTN07449 | XS0305154717 | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA | 21-Jun-10 | JPY |
| MTN07450 | XS0305155011 | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY | 21-Jun-10 | JPY |
| MTN07451 | XS0305155441 | EQL EXCHANGEABLE INTO MITSUI MINING & SMELTING CO | 18-Jun-10 | JPY |
| MTN07457 | XS0305158031 | AUD 2Y PRINCIPAL PROTECTED PROPERTY MARKETS FUND | 15-Jun-09 | AUD |
| MTN07461 | XS0305163460 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 20-Jun-12 | JPY |
| MTN07471 | XS0305255407 | USD 10Y CMS 100% PRINCIPAL PROTECTED | 19-Jun-17 | USD |
| MTN07464 | XS0305338799 | N225 INDEX LINKED 10Y NOTE | 26-Jun-17 | USD |
| MTN07467 | XS0305339417 | ELN EXCHANGEABLE INTO KAWASAKI HEAVY INDUSTRIES | 19-Jun-12 | JPY |
| MTN07468 | XS0305340779 | EQL EXCHANGEABLE INTO ISUZU MOTORS LTD | 19-Jun-12 | JPY |
| MTN07469 | XS0305438151 | 2 YR EURO BASKET DAILY ACCRUAL CALLABLE EL IN EUR | 19-Jun-09 | EUR |
| MTN07470 | XS0305438821 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 19-Jun-09 | USD |
| MTN07476 | XS0305440991 | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND | 22-Jun-10 | JPY |
| MTN07463 | XS0305443409 | 2.75 YR HSBC HOLDONGS PLC  DAILY ACCRUAL CALLABLE | 22-Mar-10 | GBP |
| MTN07496 | XS0305574500 | CAPITAL PROTECTED NOTE | 15-Aug-10 | EUR |
| MTN07495 | XS0305574849 | CAPITAL PROTECTED NOTE | 15-Aug-10 | USD |
| MTN07482 | XS0305627043 | 2 YR HSBC HOLDINGS PLC | 22-Jun-09 | USD |
| MTN07484 | XS0305631151 | 3 YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 21-Jun-10 | USD |
| MTN07487 | XS0305645375 | 7 YR LEVITATOR | 20-Jun-14 | EUR |
| MTN07494 | XS0305646696 | AUTOCALLABLE ON EURIBOR | 27-Jul-11 | EUR |
| MTN07483 | XS0305886227 | 2 YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 22-Jun-09 | HKD |
| MTN07503 | XS0305889593 | EQL NOTE EXCHANGEABLE INTO AJINOMOTO CO INC STOCK | 20-Jun-12 | JPY |
| MTN07506 | XS0305948860 | DUTCH POWER NOTES X | 11-Jul-13 | EUR |
| MTN07493 | XS0305949595 | 2 YR US BASKET DAILY ACC CALL ELN | 29-Jun-09 | USD |
| MTN07508 | XS0306029512 | NEC CORP STOCK ELN | 21-Jun-12 | JPY |
| MTN07524 | XS0306090423 | 8YR AUTOREDEEMABLE ELN TO BBVA AND FRANCE TELECOM | 9-Jul-15 | EUR |
| MTN07500 | XS0306096628 | OIL WEDDING CAKE | 16-Jul-09 | GBP |
| MTN07509 | XS0306144022 | ISHIKAWAJIMA HARIMA HVY IND STOCK | 22-Jun-10 | JPY |
| MTN07520 | XS0306148288 | LB 4.75 YRS USD ONE SHOT, MONTHLY AUTO CALL | 22-Mar-12 | USD |
| MTN07522 | XS0306151662 | NIKKEI LINKED AUD NOTE | 20-Jun-14 | AUD |
| MTN07515 | XS0306153015 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 22-Jun-09 | USD |
| MTN07527 | XS0306179168 | 3YRS BONUS CERTIFICATE ON NESTLE IN CHF | 5-Jul-10 | CHF |
| MTN07536 | XS0306226696 | 3 YR CAPITAL PROTECTED NOTE LINKED | 30-Jun-10 | EUR |
| MTN07534 | XS0306232744 | ELN EXCHANGEABLE INTO MITSUI AND CO LTD STOCK | 20-Jun-12 | JPY |
| MTN07486 | XS0306249045 | CLN-ELECTROSTEEL CASTINGS LIMITED | 27-Jun-11 | USD |
| MTN07538 | XS0306251967 | LEHMAN EUR ZERO COUPON 10Y IVTS NOTES | 18-Jun-17 | EUR |
| MTN07533 | XS0306311373 | ELN EXCHANGEABLE INTO CASIO COMPUTER CO LTD | 19-Jun-12 | JPY |
| MTN07528 | XS0306341958 | 2.75YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE | 25-Mar-10 | USD |
| MTN07529 | XS0306345355 | 3.5YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE | 28-Dec-10 | AUD |
| MTN07539 | XS0306637306 | NIKKEI LINKED USD NOTE | 20-Jun-14 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 24 of 56
Lehman Programs Securities, as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN07523 | XS0306693127 | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 22-Jun-09 | USD |
| MTN07544 | XS0306694448 | EQL EXCHANGEABLE INTO NOMURA HOLDING INC | 20-Jun-12 | JPY |
| MTN07541 | XS0306772426 | CLN-CMC MAGNETICS CORP | 8-Oct-09 | USD |
| MTN07550 | XS0306849158 | ELN WORST OF IDEMITSU KOSAN CO | 6-Jan-09 | JPY |
| MTN07542 | XS0306849745 | NIKKEI LINKED AUD NOTE | 9-Jul-14 | AUD |
| MTN07564 | XS0306901330 | CAPITAL PROTECTED NOTE | 13-Aug-10 | USD |
| MTN07563 | XS0306921957 | CAPITAL PROTECTED NOTE | 13-Aug-10 | HUF |
| MTN07561 | XS0306927723 | EBARA CORP STOCK | 22-Jun-10 | JPY |
| MTN07567 | XS0306937953 | LEHMAN 6 YR ZERO COUPON NOTE | 31-Jul-13 | EUR |
| MTN07573 | XS0307008481 | JPY/USD FS TARNS SWAP | 10-Jul-37 | JPY |
| MTN07554 | XS0307009372 | CORPORATE CREDIT LINKED NOTES | 21-Sep-10 | JPY |
| MTN07557 | XS0307093491 | 24 MONTH AIRBAG ELN ON SHARE BASKET | 29-Jun-09 | AUD |
| MTN07578 | XS0307153493 | 2 YR US BASKET DLY ACCC CALLABLE ELN | 6-Jul-09 | USD |
| MTN07562 | XS0307252980 | CASIO COMPUTER CO LTD STOCK | 22-Jun-12 | JPY |
| MTN07579 | XS0307256544 | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HEAVY IN | 12-Jul-10 | JPY |
| MTN07587 | XS0307264050 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 29-Jun-09 | USD |
| MTN07597 | XS0307323161 | ALTERNATIVE ENERGY HYBRID NOTE | 29-Jun-10 | SEK |
| MTN07596 | XS0307325455 | ALTERNATIVE ENERGY HYBRID NOTE | 29-Jun-10 | SEK |
| MTN07595 | XS0307326180 | ALTERNATIVE ENERGY HYBRID NOTE | 29-Jun-10 | SEK |
| MTN07592 | XS0307348234 | ZERO | 17-Aug-13 | EUR |
| MTN07594 | XS0307362656 | 10.5 YR CMS LINKED NOTE | 30-Dec-17 | EUR |
| MTN07588 | XS0307390608 | 1.5 YR EUROPEAN POWER INDUSTRY BASKET | 29-Dec-08 | USD |
| MTN07577 | XS0307481159 | 2.5YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 6-Jan-10 | USD |
| MTN07558 | XS0307499441 | CLN-REPUBLIC OF PHILIPPINE | 20-Dec-10 | USD |
| MTN07606 | XS0307616424 | 2 YEAR UK BASKET DAILY ACCRUAL CALLABLE ELN QUANTO | 2-Jul-09 | EUR |
| MTN07593 | XS0307616937 | 2YR UK BASKET DAILY ACCRUAL CALLABLE ELN | 29-Jun-09 | USD |
| MTN07604 | XS0307617315 | 3 HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQUITY. | 2-Jul-10 | USD |
| MTN07611 | XS0307663939 | 10 YR SENIOR FLOATING RATE NOTES | 10-Jul-17 | EUR |
| MTN07613 | XS0307734037 | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA IND STOCK | 13-Jul-12 | JPY |
| MTN07616 | XS0307752955 | NIKKEI LINKED AUD NOTE | 9-Jul-14 | AUD |
| MTN07617 | XS0307903830 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 17-Jul-37 | JPY |
| MTN07642 | XS0307992676 | 5 YEAR CAPITAL PROTECTED NOTE LINKED TO THE HORNET | 2-Aug-12 | EUR |
| MTN07623 | XS0308085330 | USD FX BASKET LINKED NOTE | 26-Dec-08 | USD |
| MTN07627 | XS0308098663 | 2 YR US BASKET DLY ACC CALLABLE ELN | 6-Jul-09 | USD |
| MTN07628 | XS0308099125 | 2 YR US BASKET DLY ACC CALLABLE ELN | 6-Jul-09 | USD |
| MTN07629 | XS0308100402 | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 6-Jul-09 | USD |
| MTN07620 | XS0308102283 | 2 YR HK SHARE BASKET BOOSTER ELN | 6-Jul-09 | AUD |
| MTN07638 | XS0308269819 | BEST REPLACEMENT CLIQUET NOTE | 20-Jul-09 | EUR |
| MTN07633 | XS0308274140 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 6-Jul-09 | USD |
| MTN07705 | XS0308319341 | AIRBAG ON DEUTSCHE BORSE | 4-Jul-11 | EUR |
| MTN07641 | XS0308389807 | OIL WEDDING CAKE NOTES | 29-Jun-09 | USD |
| MTN07648 | XS0308390052 | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 6-Jul-09 | USD |
| MTN07649 | XS0308390722 | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 6-Jul-09 | USD |
| MTN07650 | XS0308391704 | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC | 12-Jul-12 | JPY |
| MTN07636 | XS0308460368 | EM SOVEREIGN RANGE NOTES | 20-Jul-10 | USD |
| MTN07665 | XS0308461176 | 10YEAR AUTO-CALLABLE NOTE ON BNP PARIBAS | 5-Jul-17 | EUR |
| MTN07630 | XS0308481794 | EQL EXCHANGEABLE INTO CASICO COMPUTER CO LTD. | 12-Jul-12 | JPY |
| MTN07662 | XS0308527612 | EQUITY LINKED NOTE EXCHANGEABLE INTO NIPPON STEEL | 13-Jan-09 | AUD |
| MTN07663 | XS0308588838 | 2 YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 6-Jul-09 | USD |
| MTN07669 | XS0308734242 | 2 YR EU BASKET DAILY ACC CALL ELN | 9-Jul-09 | EUR |
| MTN07670 | XS0308734911 | 2 YR EU BASKET DAILY ACC CALL ELN | 9-Jul-09 | EUR |
| MTN07667 | XS0308736296 | EQUITY LINKED NOTE EXCHANGEABLE INTO KANSAI ELECTR | 11-Jul-12 | JPY |
| MTN07707 | XS0308834547 | CAPITAL PROTECTED NOTE | 9-Jul-15 | EUR |
| MTN07689 | XS0308935575 | DELTA 1 CERTIFICATE ON THE DJ EUROSTOXX 50 INDEX | 12-Jul-12 | EUR |
| MTN07679 | XS0308937514 | 2 YR JAPAN BASKET DLY ACC CALLABLE ELN | 10-Jul-09 | JPY |
| MTN07688 | XS0308937605 | DELTA 1 CERTIFICATE ON THE S AND P 500 INDEX | 12-Jul-12 | USD |
| MTN07591 | XS0308939130 | RUSFINANSCREDIT LINKED NOTES | 17-Feb-10 | RUB |
| MTN07683 | XS0308970994 | 2 YR EU BASKET DLY ACC CALLABLE ELN | 10-Jul-09 | USD |
| MTN07684 | XS0308971539 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 10-Jul-09 | EUR |
| MTN07685 | XS0308972347 | 3 YEAR EU BASKET DAILYY ACCRUAL CALLABLE ELN | 12-Jul-10 | EUR |
| MTN07691 | XS0308973311 | 2 YR GLOBAL BASKET DAILY ACC CALL ELN | 10-Jul-09 | USD |
| MTN07671 | XS0308982650 | 1.5 YR SINGAPORE BASKET DAILY ACCRUAL CALLABLE EQL | 9-Jan-09 | SGD |
| MTN07674 | XS0308983203 | EQL EXCHANGEABLE INTO CASICO COMPUTER CO LTD STOCK | 10-Jul-12 | JPY |
| MTN07677 | XS0308985240 | NIKKEI LINKED NOTE | 10-Jul-17 | JPY |
| MTN07706 | XS0309101508 | 3YR EQUITY LINKED NOTE ON S&P BRIC 40 | 2-Aug-10 | USD |
| MTN07699 | XS0309103546 | CAPITAL PROTECTED NOTE | 11-Jul-10 | EUR |
| MTN07712 | XS0309156668 | ZERO COUPON NOTE | 27-Jul-12 | EUR |
| MTN07693 | XS0309183043 | ELN EXCHANGEABLE INTO TAIHEIYO CEMENT CORP STOCK | 19-Jul-12 | JPY |
| MTN07694 | XS0309183555 | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 19-Jul-12 | JPY |
| MTN07695 | XS0309184793 | KANSAI ELECTRIC POWER CO INC STOCK | 19-Jul-12 | JPY |

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN07704 | XS0309186145 | LEHMAN BROS 4.75 YRS USD ONE SHOT PRINCIPAL PROTEC | 16-Apr-12 | USD |
| MTN07675 | XS0309186731 | WORST OF 7 ASIAN STOCKS TARN | 12-Jul-12 | JPY |
| MTN07702 | XS0309227436 | JPY/EUR FX TARNS NOTE | 26-Jul-37 | JPY |
| MTN07718 | XS0309306651 | OIL WEDDING CAKE NOTES | 14-Aug-09 | USD |
| MTN07722 | XS0309307113 | OIL WEDDING CAKE NOTES | 14-Aug-09 | GBP |
| MTN07725 | XS0309334356 | 5 YEAR WORST OF AUTO REDEEMABLE EQL | 12-Jul-12 | EUR |
| MTN07723 | XS0309335080 | 100% CAPITAL GUARANTEED NOTE | 13-Jan-10 | USD |
| MTN07713 | XS0309351103 | EQL NOTE EXCHANGEABLE INTO SUMITOMO METAL MINING C | 12-Jul-12 | JPY |
| MTN07714 | XS0309363371 | NIKKEI LINKED AUD NOTE | 18-Jul-14 | AUD |
| MTN07720 | XS0309364262 | 1.5 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 12-Jan-09 | USD |
| MTN07726 | XS0309365319 | TSE REIT INDEX LINKED 10 YR NOTE | 12-Jul-17 | JPY |
| MTN07727 | XS0309366986 | EUR FX LINKED NOTE | 13-Jul-10 | EUR |
| MTN07731 | XS0309435039 | EQL NOTE EXCHANGEABLE INTO TOSHIBA CORP. STOCK | 18-Jul-12 | JPY |
| MTN07732 | XS0309435898 | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 18-Jul-12 | JPY |
| MTN07734 | XS0309436359 | NIKKEI LTD LINKED JPY NOTE | 18-Jul-14 | JPY |
| MTN07682 | XS0309436862 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 13-Jul-09 | EUR |
| MTN07730 | XS0309471182 | ELN SUMITOMO METAL MINING CO LTD (5713)STK | 27-Jul-12 | AUD |
| MTN07747 | XS0309485729 | DYNAMIC STRATEGY ON A BASKET OF FUNDS | 14-Jul-14 | EUR |
| MTN07736 | XS0309790797 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 17-Apr-12 | USD |
| MTN07744 | XS0309813839 | 2 YEAR USD LINKED TO A BASKET OF 6 GLOBAL UTILIY | 13-Jul-09 | USD |
| MTN07757 | XS0309822319 | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUBISHI | 26-Jul-10 | USD |
| MTN07752 | XS0309823044 | LEHMAN BROTHERS 5 YRS USD DAILY ACCRUAL MEMORY | 11-Jul-12 | USD |
| MTN07808 | XS0309835139 | 3YRS BONUS CERTIFICATE ON NESTLE IN CHF | 23-Jul-10 | CHF |
| MTN07751 | XS0309843232 | 5 YRS AUD DLY ACC CALLABLE ELN | 11-Jul-12 | AUD |
| MTN07766 | XS0309870474 | RESERVE CPN GEFIVOL | 18-Jul-22 | EUR |
| MTN07768 | XS0309871019 | 97% CAPITAL PROTECTED NOTE ON THE DJ EURO STOXX 5 | 30-Jul-10 | EUR |
| MTN07748 | XS0310069538 | BONUS CERTIFICATE ON NESTLE | 30-Jul-10 | CHF |
| MTN07733 | XS0310083950 | 2 YEAR HK SHARES BASKET BOOSTER EQL NI AUD | 13-Jul-09 | AUD |
| MTN07735 | XS0310084339 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 17-Jul-09 | EUR |
| MTN07764 | XS0310085062 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 17-Apr-12 | USD |
| MTN07765 | XS0310085492 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 10-Apr-12 | USD |
| MTN07762 | XS0310085575 | 2YR BASKET DAILY ACCRUAL CALLABLE ELN | 17-Jul-09 | EUR |
| MTN07763 | XS0310085815 | EU BASKET DAILY ACCRUAL CALLABLE ELN | 17-Jul-09 | EUR |
| MTN07776 | XS0310086623 | 10 YR FLOATING RATE SWAP | 27-Jul-17 | EUR |
| MTN07775 | XS0310125546 | WEDDING CAKE | 26-Jul-09 | EUR |
| MTN07753 | XS0310271019 | CLN - GATI LIMITED | 6-Jan-12 | USD |
| MTN07783 | XS0310309785 | LBIE | 12-Jan-09 | USD |
| MTN07779 | XS0310410823 | NIKKEI LINKED USD NOTE | 18-Jul-14 | USD |
| MTN07778 | XS0310412019 | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUI&CO.LTD | 19-Jul-12 | JPY |
| MTN07773 | XS0310414908 | 2 YR JAPAN BASKET DAILY ACCRUAL CALLABLE ELN | 21-Jul-09 | JPY |
| MTN07785 | XS0310476766 | 2 YR SINGAPORE BASKET DLY ACC CALLABLE ELN | 20-Jul-09 | SGD |
| MTN07790 | XS0310478998 | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 26-Jul-12 | JPY |
| MTN07782 | XS0310486641 | 2 YR EU BASKET DLY ACC CALLABLE ELN | 20-Jul-09 | USD |
| MTN07786 | XS0310487292 | 2 YEAR JAPAN BASKET DAILY ACCRUAL ELN | 21-Jul-09 | JPY |
| MTN07791 | XS0310507743 | 3YR INFALTION NOTE | 1-Aug-10 | EUR |
| MTN07797 | XS0310793905 | 2 YR EU BASKET DLY ACC CALL ELN | 20-Jul-09 | USD |
| MTN07792 | XS0310847503 | METAL BASKET NOTE - CAPITAL PROTECTED | 13-Jul-10 | USD |
| MTN07794 | XS0310856678 | NIKKEI LINKED AUD NOTE 7 YRS CALLABLE NOTE | 25-Jul-14 | AUD |
| MTN07822 | XS0310863021 | 5 YEARS NIKKEI LINKED NOTE/CALLABLE NOTE TERMS | 19-Jul-12 | JPY |
| MTN07812 | XS0310885933 | JPY/AUD FX TARNS NOTE | 13-Jul-37 | JPY |
| MTN07814 | XS0310995955 | 100% CPAITAL PROTECTED NOTE | 30-Aug-12 | CZK |
| MTN07815 | XS0311101652 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 23-Apr-12 | USD |
| MTN07817 | XS0311102544 | EQUITY LINKED NOTE EXCHANGEABLE INTO NIPPON STEEL | 3-Aug-12 | JPY |
| MTN07816 | XS0311179252 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 23-Jul-09 | USD |
| MTN07826 | XS0311223688 | 5YR WORST OF AUTOREDEEMABLE ELN | 25-Jul-12 | EUR |
| MTN07820 | XS0311225469 | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 3-Aug-12 | JPY |
| MTN07821 | XS0311226608 | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES | 26-Jul-12 | JPY |
| MTN07830 | XS0311297021 | IMMO PROTECTED ANLE | 27-Dec-17 | EUR |
| MTN07832 | XS0311301070 | CAPITAL PROTECTED NOTE | 18-Jul-12 | USD |
| MTN07831 | XS0311446479 | FIRST TO DEFAULT CORP CREDIT BASKET | 20-Sep-17 | EUR |
| MTN07824 | XS0311479488 | 2 YEAR SEVEN & I HOLDINGS CO LTD. DAILY ACCRUAL CA | 24-Jul-09 | JPY |
| MTN07827 | XS0311482193 | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 24-Jul-09 | EUR |
| MTN07825 | XS0311484561 | 2 YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 23-Jul-09 | USD |
| MTN07828 | XS0311486269 | 2 YR EU BASKET DLY ACC CALL ELN | 24-Jul-09 | USD |
| MTN07836 | XS0311621733 | ELN EXCHANGEABLE INTO NITTO DENKO CORP(6988) STOCK | 26-Jul-10 | JPY |
| MTN07837 | XS0311621816 | ELN EXCHANGEABLE INTO MIZUHO FINANCIAL GRP | 27-Jul-12 | JPY |
| MTN07838 | XS0311622038 | NIKKEI LINKED 7 YRS CALLABLE NOTE | 25-Jul-14 | AUD |
| MTN07840 | XS0311664543 | JPY/USD FX TARN NOTE | 25-Jul-47 | JPY |
| MTN07839 | XS0311685209 | CLN - REPUBLIC OF PHILIPINES | 22-Sep-08 | USD |
| MTN07842 | XS0311740582 | 2 YR BASKET VS RTY LINKED OUTPERFORMANCE | 27-Jul-09 | AUD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 26 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN07853 | XS0311744576 | ELN EXCHANGEABLE INTO ITOCHU CORP (8001)STK | 26-Jul-10 | JPY |
| MTN07854 | XS0311745383 | EQL NOTE EXCHANGEABLE INTO JFE HOLDINGS INC | 26-Jul-12 | JPY |
| MTN07848 | XS0311748130 | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 3-Aug-12 | JPY |
| MTN07850 | XS0311753130 | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUBISHI. | 19-Jul-12 | JPY |
| MTN07851 | XS0311754963 | EQUITY LINKED NOTE EXCHANGEABLE INTO ASAHI KASEI . | 24-Jul-12 | JPY |
| MTN07852 | XS0311755697 | ELN EXCHANGEABLE INTO SUMITOMO METAL MINING CO. | 26-Jan-09 | JPY |
| MTN07847 | XS0311764509 | 4YR ELN ON DJ EUROSTOXX 50 | 25-Jul-11 | EUR |
| MTN07855 | XS0311765068 | 10 YR AUTO CALL NOTE ON ING | 26-Jul-17 | EUR |
| MTN07856 | XS0311765654 | PRINCIPAL PROTECTED SUNS ON AN EQUALLY WEIGHTED | 26-Jul-10 | USD |
| MTN07845 | XS0311769219 | BONUS EXPRESS NOTES ON BRENT CRUDE OIL | 22-Sep-11 | EUR |
| MTN07844 | XS0311853195 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN IN USD | 27-Jul-09 | USD |
| MTN07858 | XS0311855729 | ELN EXG INTO KOMATSU LTD.(6301) STK | 26-Jul-12 | JPY |
| MTN07861 | XS0311857428 | EQL NOTE EXCHANGEABLE INTO MITSUI MINING & SMELTIN | 26-Jul-12 | JPY |
| MTN07862 | XS0311860562 | ELN EXCHGBLE INTO SUMITOMO CORP(8053)STK | 1-Aug-12 | JPY |
| MTN07860 | XS0311864986 | EQL NOTE EXCHANGEABLE INTO KANSAI ELECTRIC POWER | 26-Jul-12 | JPY |
| MTN07859 | XS0311866171 | TORAY INDUSTRIES INC STOCK | 7-Aug-12 | JPY |
| MTN07857 | XS0311866767 | TORAY INDUSTRIES INC STOCK | 3-Aug-12 | JPY |
| MTN07868 | XS0311947682 | CLN-STERLING BIOTECH LIMITED | 16-Jul-12 | USD |
| MTN07863 | XS0311955511 | STERLING BIOTECH LIMITED | 16-Jul-12 | USD |
| MTN07869 | XS0312057432 | JPY AUD FX TARNS SWAP | 7-Aug-37 | JPY |
| MTN07870 | XS0312058752 | CREDIT LINKED NOTES | 14-Mar-09 | USD |
| MTN07873 | XS0312086456 | LINKED TO  PLUTONOMY STOCK | 7-Sep-10 | HUF |
| MTN07874 | XS0312086530 | CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED NOTE | 7-Sep-10 | USD |
| MTN07875 | XS0312086704 | CAPITAL PROTECTED NOTE | 7-Sep-10 | EUR |
| MTN07877 | XS0312172298 | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 27-Jul-09 | USD |
| MTN07878 | XS0312173262 | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUI MINING | 30-Jul-12 | JPY |
| MTN07879 | XS0312175473 | ELN EXCHANGEABLE INTO HONDA MOTOR CO.LTD | 26-Jul-12 | JPY |
| MTN07880 | XS0312176109 | ELN EXCHBLE INTO IHI STOCK | 3-Aug-10 | JPY |
| MTN07881 | XS0312177255 | ELN EXCHBLE INTO JFE HOLDINGS INC STOCK | 3-Aug-10 | JPY |
| MTN07893 | XS0312194854 | 2 YR EU BKT DAILY ACC CALL ELN | 27-Jul-09 | USD |
| MTN07886 | XS0312196123 | LEHMAN BROTHERS 4.75 YEARS  AUD ONE SHOT, MONTHLY | 20-Apr-12 | AUD |
| MTN07885 | XS0312196719 | ELN EXCHANGEABLE INTO MITSUI MINING & SMELTING CO. | 30-Jul-12 | JPY |
| MTN07884 | XS0312197360 | ELN EXCHANGEABLE INTO MITSUI MINING & SMELTING CO. | 26-Jul-12 | JPY |
| MTN07883 | XS0312197956 | ELN EXCGBLE INTO TOKUYAMA CORP.(4043)STK | 2-Aug-12 | JPY |
| MTN07882 | XS0312198251 | EQUITY LINKED NOTE EXCHANGEABLE INOT TEIJIN LTD. | 27-Jul-12 | JPY |
| MTN07907 | XS0312300477 | 101.1% CAPITAL PROTECTED NOTES | 28-Dec-15 | EUR |
| MTN07888 | XS0312428609 | LBIE | 27-Jul-09 | AUD |
| MTN07909 | XS0312430332 | 2YR EUROPEAN BASKET DLY ACC CALL ELN | 30-Jul-09 | USD |
| MTN07901 | XS0312432114 | LEHMAN BROS 5 YRS AUD DAILY ACC MEMORY KNOCK OUT P | 23-Jul-12 | AUD |
| MTN07902 | XS0312433948 | LEHMAN BROS 5 YRS USD DAILY ACC MEMORY KNOCK OUT P | 23-Jul-12 | USD |
| MTN07904 | XS0312435729 | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 27-Jul-09 | USD |
| MTN07911 | XS0312439556 | 8% COMMODITY GARANT PLUS SWAP | 6-Sep-12 | EUR |
| MTN07912 | XS0312461642 | AUTOCALL MEMORY COUPON NOTES LINKED TO S & P | 30-Jul-09 | USD |
| MTN07915 | XS0312463184 | AUTO REDEEMER NT LINKD TO SHRS OF BANCO BILBAO | 9-Aug-12 | EUR |
| MTN07910 | XS0312480196 | USD JPY FX TARN NOTE | 2-Aug-37 | JPY |
| MTN07926 | XS0312721730 | ELN EXGBLE INTO SUMITOMO CORP.(8053)STK | 3-Aug-10 | JPY |
| MTN07920 | XS0312723272 | 2 YEAR RDSA+CVX+VLO BASKET VS SPX LINKED ELN | 30-Jul-09 | AUD |
| MTN07922 | XS0312723603 | 2 YR US BASKET DLY ACC CALLABLE ELN | 31-Jul-09 | USD |
| MTN07924 | XS0312726705 | TORAY INDUSTRIES INC STOCK | 3-Aug-12 | JPY |
| MTN07925 | XS0312729634 | ELN EXGBL INTO DAIWA SECURITIES GRP STK | 3-Aug-12 | JPY |
| MTN07932 | XS0312924334 | 5YR WORST OF JAPANESE BASKET AUTO CALLB ELN | 1-Aug-12 | SGD |
| MTN07938 | XS0312938045 | 5YR WORST OF JAPANESE BSKT AUTO CALL ELN | 1-Aug-12 | SGD |
| MTN07939 | XS0312938557 | ELN EXGBLE INTO NIPPON STEEL CORP.(5401)STK | 3-Aug-12 | JPY |
| MTN07940 | XS0312938714 | ELN EXG INTO KANSAI ELECTRIC POWER CO(9053)STK | 7-Aug-12 | JPY |
| MTN08024 | XS0313100678 | 3 YEAR CAPITAL PROTECTED NOTE LINKED AREVO STRATEG | 23-Jul-10 | EUR |
| MTN07945 | XS0313102377 | AUTO REDEEMER WORST OF NOTE | 7-Sep-12 | EUR |
| MTN07946 | XS0313103003 | CORPORATE CREDIT LINKED NOTES | 27-Jul-12 | USD |
| MTN07941 | XS0313188400 | CAPITAL PROTECTED NOTE | 30-Jul-10 | USD |
| MTN07957 | XS0313198201 | CAP PROTECTD NOTE LINKED TO BSKT OF REAL EST.ASSET | 26-Jul-10 | EUR |
| MTN07947 | XS0313198979 | OUTPERFORMANCE SWAP IN RELATION TO ISSUANCE | 1-Aug-17 | EUR |
| MTN07954 | XS0313326646 | AUD CLLB & KNOCK-OUT POWER REVERSE DUAL CURRCY NT | 10-Aug-37 | JPY |
| MTN07949 | XS0313326729 | JPY/USD FX TARNS NT | 14-Aug-37 | JPY |
| MTN07958 | XS0313326992 | 6 YRS AUTOREDEEMER WORST OF NOTE | 6-Aug-13 | USD |
| MTN07959 | XS0313327370 | CAP PROTCD NT | 3-Aug-10 | EUR |
| MTN07960 | XS0313327453 | AUTO REDEEMER WORST OF NOTE | 6-Aug-13 | USD |
| MTN07967 | XS0313345604 | EXPRESS CERTIFICATE ON SOCIETE GENERALE | 9-Aug-11 | EUR |
| MTN07962 | XS0313432329 | NIKKEI LINKED USD NOTE | 3-Aug-17 | USD |
| MTN07963 | XS0313436072 | ELN EXG INTO MITSUBISHI UFJ FINL GRO(8306)STK | 15-Aug-12 | JPY |
| MTN07948 | XS0313437716 | EQL NOTE EXCHANGEABLE INTO SUMITOMO METAL CO. LTD | 7-Aug-12 | JPY |
| MTN07975 | XS0313528944 | AUTO REDMR NT LINKD TO SHRS OF BANCO BILBAO VIZCA | 7-Aug-12 | EUR |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 27 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN07976 | XS0313532623 | AUTO REDMR NT LNKD TO SHRS OF BNP PARIBAS | 7-Aug-12 | EUR |
| MTN07952 | XS0313536962 | LB 4.75 YRS USD ONE SHOT, MONTHLY AUTO CALL | 7-May-12 | USD |
| MTN07964 | XS0313537002 | NIKKEI LINKED USD NOTE | 3-Aug-17 | USD |
| MTN07965 | XS0313537184 | LB 4.75YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPA | 9-May-12 | USD |
| MTN07979 | XS0313662321 | ELN EXGBG INTO PACIFIC METALS CO.(5541)STK | 14-Aug-12 | JPY |
| MTN07980 | XS0313664459 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 21-Aug-37 | JPY |
| MTN07981 | XS0313734922 | CLN-PHILIP | 20-Sep-12 | USD |
| MTN07982 | XS0313737271 | CLN - PILILIP | 20-Sep-12 | USD |
| MTN07969 | XS0313782814 | 5 YEAR CAPITAL PROTECTED CPPI NOTE LINKED TO LEHMA | 30-Jul-12 | USD |
| MTN07984 | XS0313789074 | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7-Aug-09 | USD |
| MTN07986 | XS0313791567 | 2YR EU BSKT DLY ACCRL CALL ELN QUANTOED IN USD | 7-Aug-09 | USD |
| MTN07989 | XS0313893215 | EUR FX LINKED NOTE | 7-Feb-09 | EUR |
| MTN07990 | XS0313893561 | EUR USD AUTO CALLABLE SWAP | 7-Aug-12 | USD |
| MTN07991 | XS0313948050 | ELN EXCHANGEABLE INTO ITOCHU STOCK | 3-Aug-10 | JPY |
| MTN07992 | XS0313948480 | NIKKEI LINKED JPY NOTE | 14-Aug-14 | JPY |
| MTN07995 | XS0313950031 | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 9-May-12 | USD |
| MTN08006 | XS0314034728 | AUTOREDEEMER WORST OF NOTE | 9-Oct-12 | EUR |
| MTN08019 | XS0314067140 | DUTCH POWER NOTES XI | 3-Sep-13 | EUR |
| MTN08009 | XS0314130369 | EM SOVERIGN RANGE NOTES | 23-Aug-10 | USD |
| MTN08012 | XS0314157644 | 2 YR US BASKET DLY ACC CALL ELN | 10-Aug-09 | USD |
| MTN08015 | XS0314159855 | ELN EXGB INTO SUMITOMO METAL MINING CO.(5713)STK | 8-Aug-12 | JPY |
| MTN08016 | XS0314160358 | ELN EXCGB INTO TOKYO ELECT POWER CO (9501)STK | 7-Aug-12 | JPY |
| MTN08025 | XS0314250779 | AUTOCALL MEMORY COUPON NOTES LINK TO BASKET SHARES | 9-Aug-23 | USD |
| MTN08023 | XS0314254680 | CLN-DRYDEN | 15-Apr-23 | EUR |
| MTN08027 | XS0314391672 | 2 YR. US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10-Aug-09 | USD |
| MTN08029 | XS0314392647 | EQL EXCHANGEABLE INTO EBARA CORP STOCK | 10-Aug-09 | JPY |
| MTN08035 | XS0314479337 | LEVERAGED AIRBAG ON GS PRECIOUS METALS ER INDEX | 10-Feb-09 | USD |
| MTN08032 | XS0314578310 | 2YEAR BASKET V/S SPX LIMITED OUTPERFORMANCE BOOSTE | 10-Aug-09 | AUD |
| MTN08046 | XS0314637348 | ELN EXCHANGEABLE INTO MITSUBISHI HEAVY INDUSTRIES | 14-Aug-12 | JPY |
| MTN08028 | XS0314743963 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL NOTE | 17-Aug-37 | JPY |
| MTN08052 | XS0314746479 | CLN-REPUBLIC OF PHILIPPINES | 20-Sep-12 | USD |
| MTN08031 | XS0314747105 | AUD SUPERBALL NOTE | 24-Aug-37 | AUD |
| MTN08053 | XS0314763052 | 5 YR. AUTO REDEEMABLE EQL NOTE ON BBVA | 9-Aug-12 | EUR |
| MTN08054 | XS0314774257 | 4 YEARS AUTOREDEEMABLE EQL NOTE ON AXA, ALLIANZ | 13-Aug-11 | EUR |
| MTN08055 | XS0314774505 | EURUSD AUTO-CALLABLE NOTE | 13-Aug-12 | USD |
| MTN08065 | XS0314855338 | NIKKEI LNIKED AUD NOTE | 14-Aug-14 | AUD |
| MTN08062 | XS0314857466 | EQUITY LINKED NOTE EXCHANGEABLE INTO TOYOTA MOTOR | 20-Aug-10 | JPY |
| MTN08044 | XS0314889154 | AUTOCALLABLE WORST OF BASKET NOTE | 4-Sep-09 | USD |
| MTN08067 | XS0314918276 | BONUS EXPRESS ON CRUDE | 7-Nov-11 | EUR |
| MTN08068 | XS0314999250 | 10YR AUTO CALLABLE NOTE ON CREDIT AGRICOLE SA | 14-Aug-17 | EUR |
| MTN08071 | XS0315257484 | COMMODITY BASKET NOTE | 24-Aug-09 | GBP |
| MTN08078 | XS0315264001 | NOTE LINKED TO THE PERFORMANCE OF THE S AND P 500 | 15-Aug-10 | USD |
| MTN08079 | XS0315356039 | PRINCIPAL PROTECTED NIKKEI LINKED 10YR NOTE | 17-Aug-17 | JPY |
| MTN08075 | XS0315419134 | AUD CALLAB POWER REVERSE DUAL CURRENCY NT | 24-Aug-37 | JPY |
| MTN08082 | XS0315504323 | CMS | 16-Aug-17 | EUR |
| MTN08090 | XS0315528777 | CAPITAL PROTECTED NOTE | 14-Sep-12 | CZK |
| MTN08089 | XS0315529312 | AUTO REDEEMER WORST OF NOTE LINKED TO A BKT OF IND | 20-Aug-13 | USD |
| MTN08083 | XS0315548296 | TOKYO ELECTRIC POWER CO INC STOCK | 24-Aug-12 | JPY |
| MTN08086 | XS0315548700 | 1.5 YRS JPY NOTE LINKED TO A BASKET OF 6 GLOBAL | 10-Feb-09 | JPY |
| MTN08087 | XS0315549187 | NIKKEI LINKED JPY NOTE | 21-Aug-14 | JPY |
| MTN08088 | XS0315549690 | 2YR JAPAN BSKT DLY ACCRL CALLB ELN | 17-Aug-09 | JPY |
| MTN08085 | XS0315559061 | 1.5YR TWD NT LIKD TO BSKT OF 6 GLOBAL LUXURY SHRS | 10-Feb-09 | USD |
| MTN08098 | XS0315799709 | 1.5 YR USD CALLABLE GUARANTEED NOTE LINKED TO A BK | 23-Feb-09 | USD |
| MTN08102 | XS0315804475 | ELN EXCGBL INTO TOSHIBA CORP. STK(5YRS CALLAB NT) | 16-Aug-12 | JPY |
| MTN08103 | XS0315805019 | ELN EXCGB INTO KAWASAKI HEAVY INDTS.(7012)STK | 16-Aug-12 | JPY |
| MTN08091 | XS0315845155 | AUTO REDEEMER WORST OF NOTE LINKED TO BASKET OF | 7-Sep-12 | USD |
| MTN08104 | XS0316169050 | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 24-Aug-37 | JPY |
| MTN08114 | XS0316206357 | 7 YR AUTOREDEEMABLE EQL NOTE ON STOCK BASKET | 21-Aug-14 | EUR |
| MTN08116 | XS0316264638 | 10 YEAR QUARTERLY AUTOREDEEMABLE RECOVERY NOTE | 22-Aug-17 | USD |
| MTN08126 | XS0316372522 | AIRBAG NOTE ON EUROSTOXX 50 INDEX | 21-Aug-13 | EUR |
| MTN08122 | XS0316388445 | 1.5 YR USD NOTE LINKED TO A BASKET OF 5 GLOBAL LUX | 17-Feb-09 | USD |
| MTN08120 | XS0316394336 | TOKYO ELECTRIC POWER CO INC 9501 STOCK | 4-Sep-12 | JPY |
| MTN08119 | XS0316395739 | JFE HOLDINGS INC (5411) STOCK | 21-Aug-12 | JPY |
| MTN08121 | XS0316405637 | 1.5 YR TWD NOTE LINKED TO A BASKET OF 5 SHARES | 17-Feb-09 | USD |
| MTN08118 | XS0316455061 | 2 YR JAPAN BASKET DAILY ACC CALL ELN | 24-Aug-09 | JPY |
| MTN08144 | XS0316485563 | 100% LEHMAN BROS CAPITAL PROTECTED CERTIFICATES ON | 17-Aug-11 | CHF |
| MTN08134 | XS0316515229 | CREDIT LINKED NOTE - REPUBLIC OF PHILIPPINES | 20-Sep-10 | USD |
| MTN08132 | XS0316527828 | 5 YEARS CALLABLE-DIGITAL COUPON TYPE | 5-Sep-12 | JPY |
| MTN08141 | XS0316826733 | 2 YR 688+2628+3900 BASKET VS SPX LINKED OUTPERFORM | 24-Aug-09 | AUD |
| MTN08150 | XS0316829166 | EQL NOTE EXCHANGEABLE INTO EBARA CORP STOCK | 24-Aug-09 | JPY |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 28 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN08152 | XS0316829919 | TOKYO ELECTRIC POWER CO INC 9501 STOCK | 24-Aug-12 | JPY |
| MTN08154 | XS0316834083 | COMMODITY BASKET PRINCIPAL PROTECTED | 27-Jul-11 | USD |
| MTN08157 | XS0316842698 | LEHMAN BROS TREASURY EXH NOTES ON THE COMMON STK | 23-Aug-12 | GBP |
| MTN08160 | XS0316937647 | AUTOREDEEMABLE EQUITY LINKED NOTEON THE S&P INDEX | 24-Aug-10 | USD |
| MTN08155 | XS0316953255 | AUD SUPERBALL NOTE | 7-Sep-37 | AUD |
| MTN08153 | XS0316953925 | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 4-Sep-37 | JPY |
| MTN08149 | XS0316992154 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 24-Aug-09 | USD |
| MTN08162 | XS0316992824 | 2 YEAR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EL | 27-Aug-09 | USD |
| MTN08161 | XS0316993475 | TOSHIBA CORP (6502)V STOCK | 5-Sep-12 | JPY |
| MTN08156 | XS0316994010 | 7 YEARS CALLABLE NOTE-DIGITAL COUPON TYPE | 5-Sep-14 | JPY |
| MTN08182 | XS0317181716 | CAPITAL PROTECTED NOTE | 27-Aug-09 | EUR |
| MTN08166 | XS0317188059 | EVEREST MEMORY BONUS NOTE | 26-Sep-13 | EUR |
| MTN08167 | XS0317188646 | EVEREST MONEY BONUS NOTE FORWARD | 26-Sep-13 | EUR |
| MTN08178 | XS0317240157 | DUTCH POWER NOTES XII | 9-Oct-13 | EUR |
| MTN08168 | XS0317292117 | S&P DIVERSIFIED TRENDS INDICATOR LINKED NOTES | 28-Aug-12 | EUR |
| MTN08180 | XS0317359478 | USD FX BASKET-LINKED NOTE | 23-Aug-09 | USD |
| MTN08181 | XS0317359718 | 4 YEAR AUTOREDEEMER NOTE LINKED TO THE DOW JONES | 28-Aug-11 | EUR |
| MTN08174 | XS0317366333 | DAIWA SECURITIES - GROUP INC (8601) STOCK | 24-Aug-12 | JPY |
| MTN08175 | XS0317366416 | SUMITOMO METAL MINING CO LTD (5713) STOCK | 5-Sep-12 | JPY |
| MTN08165 | XS0317366689 | 2 YEAR HSBC HOLDINGS DAILY ACCRUAL CALLABLE ELN | 28-Aug-09 | GBP |
| MTN08173 | XS0317366846 | 7 YEARS CALLABLE NOTE- DIGITAL COUPON TYPE | 5-Sep-14 | JPY |
| MTN08188 | XS0317416377 | TOKYO ELECTRIC POWER CO INC (9501) STOCK | 5-Sep-12 | JPY |
| MTN08191 | XS0317416880 | 3Y CAPITAL PROTECTED NOTE LINKED TO AREVO STRATEGY | 27-Aug-10 | GBP |
| MTN08187 | XS0317417003 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL | 28-Aug-09 | USD |
| MTN08192 | XS0317422425 | 3YR CAP PROTCD NT LINKD TO LB AERVO STRATEGY | 28-Aug-10 | USD |
| MTN08190 | XS0317422771 | 3 YEAR CAPITAL PROTECTED NOTE | 27-Aug-10 | EUR |
| MTN08202 | XS0317742335 | 2 YEAR JAPAN BASKET (6301.T+6302.T) DAILY ACCRUAL | 30-Aug-09 | JPY |
| MTN08204 | XS0317744380 | 2 YEAR KOREA EXCHANGE 200 IDEX PERFORMANCE LINKED | 1-Sep-09 | USD |
| MTN08199 | XS0317898004 | MORGAN STANLEY INVESTMENT MANAGEMNT CONSITON BV | 30-Jul-24 | EUR |
| MTN08200 | XS0317898186 | CREDIT DERIVATIVES - GROSVENOR | 28-Oct-23 | EUR |
| MTN08203 | XS0317943586 | JPY/USD FX TARNS NOTE | 24-Aug-37 | JPY |
| MTN08208 | XS0317961729 | 5 YR CAP PROTECTED NOTE- BLUEVALOR EQ LIFESTYLE | 7-Sep-12 | EUR |
| MTN08206 | XS0317981081 | NIKKEI LINKED NOTE | 5-Sep-37 | JPY |
| MTN08214 | XS0317996279 | 10 YEAR SEMI ANNUAL AUTOREDEEMABLE RECOVERY NOTE | 31-Aug-17 | EUR |
| MTN08213 | XS0318056354 | 3 YEAR CAPITAL PROTECTED NOTE LINKED TO THE AREVO | 31-Aug-10 | CHF |
| MTN08219 | XS0318191219 | SEGA SAMMY HOLDINGS INC (6460) STOCK | 6-Sep-10 | JPY |
| MTN08220 | XS0318191565 | NIKKEI LINKD USD NT(7YRS CALLBLE NT) | 11-Sep-14 | USD |
| MTN08221 | XS0318192704 | MIZUHO FINANCIAL GROUP INC (8411) STOCK | 14-Sep-12 | JPY |
| MTN08218 | XS0318224598 | 5YR CAP PROTECTED SPA NT LKD TO BLUEVALOR EQTY | 7-Sep-12 | USD |
| MTN08222 | XS0318362711 | LB 4.75 YEARS USD DAILY ACCRUAL ALL SEASON NOTES | 28-May-12 | USD |
| MTN08227 | XS0318538005 | NIKKEI LINKED JPY NOTE | 14-Sep-12 | JPY |
| MTN08228 | XS0318538260 | LB 4.75 YRS AUD DAILY ACCRUAL ALL SEASON NOTE | 29-May-12 | AUD |
| MTN08225 | XS0318538930 | WORST OF 7 STOCK TRAN | 6-Sep-12 | JPY |
| MTN08226 | XS0318599056 | JPY AUD FX TARNS NOTE | 14-Sep-37 | JPY |
| MTN08232 | XS0318778734 | CAP PLUS NOTE | 7-Sep-10 | CHF |
| MTN08236 | XS0318943445 | 10Y LEHMAN CMS FLOATER NOTES | 6-Sep-17 | EUR |
| MTN08238 | XS0318943791 | EUR FX LINKED NOTE | 14-Mar-10 | EUR |
| MTN08230 | XS0318999744 | NIKKEI LINKED AUD NOTE | 12-Sep-14 | AUD |
| MTN08233 | XS0318999827 | TOKYO ELECTRIC POWER CO INCE | 13-Sep-12 | JPY |
| MTN08234 | XS0319000187 | NIKKEI LINKED JPY NOTE | 19-Sep-14 | JPY |
| MTN08235 | XS0319000260 | MITSUI OSK LINES LTD (9104) STOCK | 11-Sep-09 | JPY |
| MTN08244 | XS0319159454 | LB 4.75 YRS USD ONE SHOT MTLY AUTO-CALL PRIPAL NT | 11-Jun-12 | USD |
| MTN08245 | XS0319159538 | NZD LB 4.75 YRS NZD DLY ACCRL ALL SEASON AUTO-CALL | 4-Jun-12 | NZD |
| MTN08237 | XS0319159702 | LEHMAN BROTHERS 4.75 YEARS USD ONE SHOT, MONTHLY | 7-Jun-12 | USD |
| MTN08246 | XS0319161518 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 10-Sep-10 | USD |
| MTN08260 | XS0319193396 | AUTOREDEEMER WORST OF NOTE LINKED TO A BASKET OF | 8-Oct-12 | EUR |
| MTN08254 | XS0319210661 | 6 YEAR QUARTERLY AUTOREDEEMABLE RECOVERY NOTE ON A | 7-Sep-13 | USD |
| MTN08252 | XS0319211982 | 3 YEAR WORST OF AUTOCALLABLE ELN | 4-Oct-10 | USD |
| MTN08240 | XS0319273404 | AUTOCALLABLE COMMODITY BASKET | 5-Oct-09 | USD |
| MTN08247 | XS0319358064 | 5 YEARS CALLABLE NOTE-DIGITAL COUPON TYPE | 14-Sep-12 | JPY |
| MTN08249 | XS0319358650 | TOKYO ELECTRIC POWER CO INC (9501) STOCK | 12-Sep-12 | JPY |
| MTN08255 | XS0319359039 | WORST OF 7 STOCKS TARN | 14-Sep-12 | JPY |
| MTN08262 | XS0319611819 | EQUITY LINKED NOTE EXCHANGEABLE INTO CANNON INC. | 14-Sep-12 | JPY |
| MTN08264 | XS0319611900 | NIKKEI LINKED AUD NOTE | 19-Sep-14 | AUD |
| MTN08265 | XS0319612114 | 2 YEAR HK BASKET DAIILY ACCRUAL CALLABLE ELN | 14-Sep-09 | USD |
| MTN08259 | XS0319612387 | 3YR USD LINKD TO A BSKT OF 5 GLOBAL TECHLGY SHRS | 7-Sep-10 | USD |
| MTN08266 | XS0319631098 | AGRICULTURE BASKET | 12-Sep-10 | EUR |
| MTN08271 | XS0319632575 | 2 YR HK BASKET WHAMPOA LINKED OUTPERFORMANCE BOOST | 12-Sep-09 | AUD |
| MTN08272 | XS0319632732 | 2 YR WHAMPOA LINKED BOOSTER EQL NOTE | 12-Sep-09 | AUD |
| MTN08273 | XS0319632906 | KAWASAKI HEAVY INDUSTRIES (7012) STOCK | 21-Sep-10 | JPY |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN08277 | XS0319633037 | NIKKEI LINKED TO JPY | 19-Sep-14 | JPY |
| MTN08263 | XS0319683990 | JPY AUD TARN | 25-Sep-37 | JPY |
| MTN08274 | XS0319724851 | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 14-Sep-37 | JPY |
| MTN08281 | XS0319729579 | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 5-Sep-12 | GBP |
| MTN08279 | XS0319739537 | 1YR SINGAPORE BSKT DLY ACCRL CALLBLE ELN | 15-Sep-08 | SGD |
| MTN08275 | XS0319740626 | 2YR USD CAPITAL PROTECTED AUTO CALLABLE NOTE | 14-Sep-09 | USD |
| MTN08286 | XS0319816897 | EQUITY LINKED NOTE EXCHANGEABLE INTO TOKYO | 19-Sep-12 | JPY |
| MTN08285 | XS0319817788 | 1 YEAR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 15-Sep-08 | USD |
| MTN08287 | XS0319831854 | 100% CAPITAL PROTECTED NOTES LINKED TO THE NIKKEI | 13-Mar-11 | GBP |
| MTN08295 | XS0320031684 | AUTOCALLBLE MEMORY COUPON NOTES LINKED TO A BASKET | 14-Sep-12 | USD |
| MTN08289 | XS0320033110 | 2 YEAR HSBC HOLDINGS PLC NON CALLLABLE ELN | 14-Sep-09 | USD |
| MTN08290 | XS0320033201 | LB 4.75 YR AUD DAILY ACCRUAL ALL SEASON EQL | 7-Jun-12 | AUD |
| MTN08292 | XS0320033466 | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 15-Sep-08 | USD |
| MTN08293 | XS0320033540 | 1 YEAR HK BASKET DAILY ACCRUAL CALLBLE ELN | 23-Sep-08 | USD |
| MTN08294 | XS0320100323 | CARBON WEDDING CAKE | 14-Sep-08 | USD |
| MTN08296 | XS0320102295 | 2 YEARS H SHARES BASKET (941+388+2318) | 14-Sep-09 | AUD |
| MTN08299 | XS0320168718 | CLN - LINKED TO LEEK | 31-Dec-37 | EUR |
| MTN08298 | XS0320168809 | CLAVIS NOTE | 21-Dec-40 | EUR |
| MTN08300 | XS0320169013 | CLN - LINKED TO MESDAG | 31-Jan-20 | EUR |
| MTN08301 | XS0320337685 | OIL WEDDING CAKE NOTES | 5-Oct-09 | GBP |
| MTN08305 | XS0320520884 | 2YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 18-Sep-09 | USD |
| MTN08307 | XS0320521007 | 2 YEAR EU BASKET DAILY ACCRUAL ACLLABLE ELN | 18-Sep-09 | USD |
| MTN08308 | XS0320521429 | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 18-Sep-08 | USD |
| MTN08315 | XS0320744724 | 2 YEAR AUS BASKET DAILY ACCRUAL CALLABLE ELN | 21-Sep-09 | USD |
| MTN08318 | XS0320745028 | 2 YEAR H SHARE BASKET (267+2777+3383) | 21-Sep-09 | AUD |
| MTN08320 | XS0320876120 | 2 YEAR HK BASKET | 28-Sep-09 | USD |
| MTN08332 | XS0321019258 | 4YRS AUTOREDEEMABLE ELN ON ENEL,FRANCE TELECOM | 20-Sep-11 | EUR |
| MTN08329 | XS0321080912 | JPY/USD FX TARNS NOTE | 19-Sep-37 | JPY |
| MTN08334 | XS0321101007 | 2 YR HSBC HOLDINGS DAILY ACCRUAL CALLABLE EQL | 21-Sep-09 | USD |
| MTN08331 | XS0321124801 | BRIC DRIVEN COMMODITY BASKET | 20-Sep-10 | USD |
| MTN08335 | XS0321125014 | N225 INDEX LINKED 5YR NOTE | 28-Sep-12 | JPY |
| MTN08344 | XS0321299868 | AUTO REDEEMBER WORST OF NOTE | 6-Nov-12 | EUR |
| MTN08337 | XS0321317603 | 1 YEAR UNICREDITO ITALIANO SPA DAILY ELN | 24-Sep-08 | EUR |
| MTN08347 | XS0321395583 | 90% CAP PRTOCD NT ON DOW JONES EURO STOXX | 18-Sep-12 | EUR |
| MTN08346 | XS0321396987 | JPY/AUD & JPY/USD CHOOSER REVERSE DUAL CURRENCY NT | 10-Oct-37 | JPY |
| MTN08348 | XS0321471517 | 7YR AUTOREDEEMABLE ELN TO BBVA AND SANTANDER | 31-Jan-14 | USD |
| MTN08345 | XS0321495532 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 25-Sep-09 | USD |
| MTN08340 | XS0321712738 | 2YR HKD FIXED RATE NOTE | 21-Sep-09 | HKD |
| MTN08357 | XS0321792151 | JPY/USD FX TARNS NOTE | 9-Oct-37 | JPY |
| MTN08355 | XS0321793803 | ELN EXCHANGEABLE INTO TOKYO ELECTRIC POWER | 10-Oct-12 | JPY |
| MTN08356 | XS0321794280 | 2 YEAR H-SHARE BASKET (144+291+688 VS S&P | 28-Sep-09 | AUD |
| MTN08339 | XS0321795170 | 1 YEAR UBS AG DAILY ACCRUAL CALLABLE ELN | 24-Sep-08 | CHF |
| MTN08338 | XS0321795840 | 2 YR H-SHARES BASKET VS S & P'S 500 INDEX LINKED | 21-Sep-09 | AUD |
| MTN08359 | XS0321980582 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 28-Sep-09 | USD |
| MTN08360 | XS0322030437 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 28-Sep-09 | USD |
| MTN08366 | XS0322030940 | 2 YEAR H SHARE BASKET VS STANDARD AND POOR'S 500 | 28-Sep-09 | AUD |
| MTN08367 | XS0322031591 | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 29-Sep-08 | USD |
| MTN08368 | XS0322031757 | EQUITY LINKED NOTE EXCHANGEABLE TOKYO ELECTRIC | 10-Oct-12 | JPY |
| MTN08363 | XS0322064840 | CARBON WEDDING CAKE | 27-Sep-08 | EUR |
| MTN08374 | XS0322152462 | 3YR CAPITAL PROTECTED NOTE LINKED TO THE LEHMAN | 1-Oct-10 | USD |
| MTN08370 | XS0322153270 | OPPORTUNITY NOTE IN CHF | 15-Apr-09 | CHF |
| MTN08383 | XS0322265157 | BNP UBS AND CREDIT SUISSE | 28-Sep-08 | USD |
| MTN08377 | XS0322467886 | 2 YEAR GLOBAL BASKET DAILY ACCRUAL CALLABLE | 28-Sep-09 | USD |
| MTN08378 | XS0322467969 | 2YR H-SHARE BSKT VS S&P'S 500 INDEX | 29-Sep-09 | AUD |
| MTN08381 | XS0322468777 | 2 YEAR H-SHARE BASKET | 28-Sep-09 | AUD |
| MTN08382 | XS0322468850 | 2 YEAR HK BASKET DAILY ACCRUAL CALLLABLE ELN | 2-Oct-09 | USD |
| MTN08384 | XS0322469403 | 1 YEAR COMFORTDELGRO CORP LTD DAILY ACCRUAL ELN | 2-Oct-08 | SGD |
| MTN08365 | XS0322470088 | 2 YEAR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EL | 1-Oct-09 | USD |
| MTN08373 | XS0322498923 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 28-Sep-09 | HKD |
| MTN08390 | XS0322779264 | LB TREASURY EXCHANGEABLE ON THE COMMON STOCK | 1-Nov-12 | EUR |
| MTN08394 | XS0322779348 | CLIQUET NOTE 100% CAPITAL PROTECTED NOTE LINKE TO | 2-Oct-17 | EUR |
| MTN08403 | XS0322927046 | 8YRS YIELD PERFORMANCE NOTE ON A BASKET OF AMERICA | 10-Oct-15 | USD |
| MTN08398 | XS0323081801 | 2YR US BSKT DLY ACCRL CALLABLE ELN | 5-Oct-09 | USD |
| MTN08402 | XS0323097120 | 5Y EQTY LINKD SWAP IN RELATN TO ISSUANCE OF CAP | 28-Sep-12 | USD |
| MTN08396 | XS0323108265 | AGRICULTURAL BASKET | 4-Oct-10 | EUR |
| MTN08410 | XS0323271170 | 10Y NC3M CALLABLE LIBOR RANGE ACCRL NOTE | 27-Nov-17 | USD |
| MTN08405 | XS0323312974 | 7 YR AUTOREDEEMABLE ELN TO BBVA AND DEUTSCHE BANK | 11-Oct-14 | EUR |
| MTN08415 | XS0323352095 | LEHMAN 12Y ZERO COUPON COMPASS NOTES | 1-Oct-19 | EUR |
| MTN08422 | XS0323353499 | AUTO REDEEMER NOTE | 22-Jun-09 | EUR |
| MTN08419 | XS0323412337 | 10 YEAR AUTO CALLABLE NOTE ON FORTIS | 4-Oct-17 | EUR |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 30 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN08428 | XS0323493584 | 4 YR METAL CPU IN USD | 17-Oct-11 | USD |
| MTN08443 | XS0323526854 | CAP PRTCD NT | 28-Sep-11 | GBP |
| MTN08427 | XS0323535418 | BULL CERTIFICATE ON WHEAT | 19-Oct-09 | USD |
| MTN08434 | XS0323619600 | LEHMAN BASKET LINKED REVERSE CONVERTIBLE | 8-Oct-08 | CHF |
| MTN08435 | XS0323619782 | LEHMAN BASKET-LINKED REVERSE CONVERTIBLE NOTES | 8-Oct-08 | CHF |
| MTN08420 | XS0323634583 | EQL EXCHANGEABLE INTO TORAY INDUSTRIES STOCK | 16-Oct-12 | JPY |
| MTN08429 | XS0323634666 | 2 YR USD CAP PROTECTDE NOTE LINKED TO A BASKET OF | 13-Oct-09 | USD |
| MTN08391 | XS0323634740 | EQL NOTE EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO | 16-Oct-12 | JPY |
| MTN08392 | XS0323634823 | 2YR HSHARE BSKT VS HUTCHISON WHAMPOA LKD ELN | 6-Oct-09 | AUD |
| MTN08411 | XS0323635473 | 2YR H SHARE BSKT VS RUSSELL 2000 INDX LINKD ELN | 6-Oct-09 | AUD |
| MTN08412 | XS0323635713 | 2YRH-SHARE BSKT VS RUSSELL 2000 INDEX LINKD ELN | 6-Oct-09 | AUD |
| MTN08414 | XS0323643063 | 1 YEAR USD/TWD REFERENCE NOTE | 9-Oct-08 | USD |
| MTN08470 | XS0323747781 | 3 YEARS USD DELTA ONE NOTE | 4-Oct-10 | USD |
| MTN08449 | XS0323826221 | 1 YEAR TWD NOTE LINKED TO A BASKET OF 4 FASHION | 30-Sep-08 | USD |
| MTN08446 | XS0323848977 | AUTO REDEEMER WORST OF BASKET NOTE | 25-Oct-14 | EUR |
| MTN08445 | XS0323849199 | 3.50 STEP PROFIT LOCK IN NOTE | 12-Oct-10 | USD |
| MTN08444 | XS0323849355 | 3 YR USD PROTECTED 3.5% STEP PROFIT LOCK IN NOTE O | 12-Oct-10 | EUR |
| MTN08448 | XS0323869205 | AUTOREDEEMABLE EQUITY LINKED NOTE ON THE BEAR | 9-Oct-08 | USD |
| MTN08441 | XS0323881671 | 2 YEAR BASKET DAILY ACCRUAL CALLLABLE  ELN | 9-Oct-09 | AUD |
| MTN08442 | XS0323881754 | 2 YR HK BASKET DAILY ACC CALL ELN | 9-Oct-09 | AUD |
| MTN08450 | XS0323881838 | EQL EXCHANGEABLE INTO TOKYO ELECTRIC POWER STOCK | 16-Oct-12 | JPY |
| MTN08451 | XS0323881911 | NIKKEI LINKED AUD NOTE | 17-Oct-14 | AUD |
| MTN08436 | XS0323882059 | SUMCO CORP STOCK | 10-Oct-12 | AUD |
| MTN08437 | XS0323882216 | 2 YEARE SINGAPORE BASKET ANYTIME TOUCH AUTOCALLELN | 9-Oct-09 | SGD |
| MTN08452 | XS0323978089 | AUTOREEDEMABLE | 10-Nov-16 | USD |
| MTN08454 | XS0323978162 | CAP PROTECTED NOTE 95% CAP PROT NOTE LINKED TO A B | 9-Oct-10 | EUR |
| MTN08455 | XS0324058865 | 10Y ISRAELI INLFATION LINKED NOTE | 11-Oct-17 | ILS |
| MTN08456 | XS0324072346 | 5YR CPPI NOTE LINKED TO A BASKET OF LIGA PAX FUNDS | 17-Oct-12 | EUR |
| MTN08459 | XS0324072858 | CALL SPREAD ON SIA LONG TERM INVESTMENT | 4-Oct-12 | USD |
| MTN08453 | XS0324078384 | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 16-Oct-12 | USD |
| MTN08461 | XS0324091304 | AGRICULTURAL BASKET | 12-Oct-10 | USD |
| MTN08466 | XS0324187839 | 2 YR H-SHARES BASKET EQL IN AUD | 6-Oct-09 | AUD |
| MTN08468 | XS0324188134 | EUR 2S10S CALLABLE STEEPENER NOTES | 30-Nov-12 | EUR |
| MTN08471 | XS0324269488 | 7 YEARE AUTOREEDEMABLE ELN | 30-Oct-14 | EUR |
| MTN08475 | XS0324269561 | 7 YEAR AUTOREEDEMABLE ELN | 30-Oct-14 | USD |
| MTN08477 | XS0324341345 | EQL EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO. | 23-Oct-12 | JPY |
| MTN08469 | XS0324342582 | JPY/AUD FX TRANS NOTE | 23-Oct-37 | JPY |
| MTN08467 | XS0324356376 | 2 YEAR DAILY ACCRUAL AUTOCALL | 12-Oct-09 | EUR |
| MTN08457 | XS0324405173 | NIKKEI LINKED UD NOTE | 23-Oct-14 | USD |
| MTN08473 | XS0324409241 | NIKKEI LINKED JPY NOTE | 17-Oct-14 | JPY |
| MTN08474 | XS0324409837 | EQL ECHANGEABLE INTO TOKYO ELECTRIC POWER CO. | 18-Oct-12 | JPY |
| MTN08481 | XS0324445807 | CAPITAL PROTECTED NOTE | 15-Nov-12 | EUR |
| MTN08480 | XS0324446011 | CAPITAL PROTECTED NOTE | 15-Nov-12 | USD |
| MTN08489 | XS0324446524 | SPI TOP 10 OPPORTUNITIES BASKET NOTE LINKED TO | 17-Oct-17 | CHF |
| MTN08486 | XS0324461671 | 2YR HK BSKT DLY ACCRL CALLB ELN,QUANTOD IN USD | 13-Oct-09 | USD |
| MTN08465 | XS0324461838 | 1YR USD CALLABLE NT LINKD TO BSKT OF 5HK SHRS | 12-Jan-09 | USD |
| MTN08478 | XS0324461911 | 2 YR H-SHARES BASKET EQL IN AUD | 12-Oct-09 | AUD |
| MTN08479 | XS0324462133 | 2 YR H-SHARES BASKET EQL IN  AUD | 12-Oct-09 | AUD |
| MTN08484 | XS0324464345 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 13-Oct-09 | USD |
| MTN08498 | XS0324476869 | 4.75 YRS NZD DAILY ACC ALL SEASON AUTOCALL PRINCIP | 5-Jul-12 | NZD |
| MTN08464 | XS0324476943 | 2 YEAR DAILY ACCRUAL AUTOCALL | 13-Oct-09 | USD |
| MTN08499 | XS0324583607 | 1 Y USDCAD TRIGGER NOTE | 16-Oct-08 | USD |
| MTN08501 | XS0324584670 | 3 YEAR EQUITY LINKED NOTE | 12-Oct-10 | USD |
| MTN08505 | XS0324632404 | CAPITAL PROTECTED ASIAN NOTE | 12-Oct-10 | USD |
| MTN08502 | XS0324632669 | 8 YEAR CAPITAL PROTECTED CPPI NOTE | 24-Oct-15 | EUR |
| MTN08507 | XS0324723203 | 1YR KICK-IN REVERSE CONVERTIBLE NOTES | 8-Oct-08 | USD |
| MTN08504 | XS0324731990 | 9 YEARS WORST OF LEVIATOR NOTE | 12-Oct-16 | EUR |
| MTN08511 | XS0324841153 | WTI SHARK FIN NOTE | 26-Oct-08 | USD |
| MTN08510 | XS0324844256 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE LEN | 16-Oct-09 | USD |
| MTN08520 | XS0324844769 | 7YR AUTO-CALLABLE ELN ON DJ EUROSTOXX 50 | 16-Oct-14 | EUR |
| MTN08521 | XS0324851038 | FX BASKET LINKED NOTE | 12-Oct-10 | USD |
| MTN08516 | XS0324872893 | CAPITAL PROTECTED NOTE | 14-Dec-12 | EUR |
| MTN08515 | XS0324872976 | 100% CAPITAL PROTECT LINKED TO DJ EURO STOXX 50 INDEX | 14-Dec-12 | USD |
| MTN08517 | XS0324929164 | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE TO BBVA AND | 16-Oct-14 | EUR |
| MTN08524 | XS0324983450 | 1.5 YR ALL SEASON AUTO-CALLB ELN ON SINGAPORE BSKT | 16-Apr-09 | SGD |
| MTN08513 | XS0324983963 | 2YR H-SHR BSKT VS S&P 500 INDX LINKD ELN | 15-Oct-09 | AUD |
| MTN08514 | XS0324984185 | 2YR H-SHARE BSKT VS S&P 500 INDX LINKD ELN | 15-Oct-09 | AUD |
| MTN08525 | XS0325077864 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 17-Oct-08 | USD |
| MTN08522 | XS0325080900 | 2YR GLOBAL BASKET DAILY ACC CALL ELN | 16-Oct-09 | USD |
| MTN08523 | XS0325081460 | 2YR US BASKET DAILY ACC CALL ELN | 16-Oct-09 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 31 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN08528 | XS0325152154 | EMTN'S ON LUXURY BASKET | 8-Oct-12 | EUR |
| MTN08531 | XS0325197845 | 2YR US BASKET DAILY ACC CALLB ELN | 19-Oct-09 | USD |
| MTN08547 | XS0325287166 | AUTO REDEEMER NOTE | 29-Oct-12 | USD |
| MTN08541 | XS0325385176 | 5 YEAR AUTOREDEEMABLE ELN | 15-Oct-12 | EUR |
| MTN08545 | XS0325385259 | AUTOCALLABLE MEMORY COUPON | 11-Oct-09 | USD |
| MTN08546 | XS0325385333 | AUTOCALLABLE MEMORY COUPON LINKED TO  A BASKET OF | 11-Oct-09 | USD |
| MTN08553 | XS0325447893 | VOLATILITY CAIPTAL PROTECTED NOTES | 26-Oct-09 | EUR |
| MTN08548 | XS0325475084 | UFISD FX BASKET LINKED NOTE | 18-Oct-10 | USD |
| MTN08551 | XS0325476215 | DIGITAL WORST OF AGRICULTURAL BASKET NOTE | 19-Oct-09 | EUR |
| MTN08543 | XS0325477379 | AGRICULTURAL BASKET BONUS NOTES | 18-Oct-10 | USD |
| MTN08566 | XS0325550472 | OPPORTUNITY NOTE+ IN CHF | 30-Apr-09 | CHF |
| MTN08567 | XS0325550555 | PODIUM NOTE IN EUR | 30-Oct-12 | EUR |
| MTN08556 | XS0325557212 | USD FX LINKED SWAP | 19-Oct-09 | USD |
| MTN08570 | XS0325772456 | OIL WEDDING CAKE NOTES | 13-Dec-09 | HUF |
| MTN08571 | XS0325776440 | EUR USD AUTO CALLABLE NOTE | 22-Oct-10 | EUR |
| MTN08534 | XS0325784204 | 2YR US BSKT DLY ACCRL CALLABLE ELN | 19-Oct-09 | USD |
| MTN08539 | XS0325784626 | 2 YEAR UK BASKET | 19-Oct-09 | GBP |
| MTN08550 | XS0325785276 | 2 YEARS USD ALL WEATHER COUPON | 30-Oct-09 | USD |
| MTN08560 | XS0325786084 | 2 YEAR HKD HK BASKET | 22-Oct-09 | HKD |
| MTN08563 | XS0325786167 | 2 YEAR GLOABAL BASKET | 19-Oct-09 | USD |
| MTN08564 | XS0325786324 | 2 YR HK BASKET DAILY ACC CALLELN | 22-Oct-09 | USD |
| MTN08562 | XS0325790276 | 1YR TWD NOTE LINKED TO A BASKET OF 3 GLOBAL SHOE | 20-Oct-08 | USD |
| MTN08573 | XS0325813409 | 90% CAPITAL PROTECTED ASIAN NOTE | 18-Oct-11 | USD |
| MTN08569 | XS0325840980 | 5 YR BRIC ALPHA NOTE | 22-Oct-12 | EUR |
| MTN08568 | XS0325841368 | 2 YR USD HK BASKET DAILY ACC CALL ELN | 22-Oct-09 | USD |
| MTN08572 | XS0325841525 | TOKYO ELECTRIC POWER CO INC STOCK | 26-Oct-12 | JPY |
| MTN08565 | XS0325886116 | 26 MONTHS CALLABLE EQUITY LINKED NOTE | 30-Dec-09 | NZD |
| MTN08574 | XS0325886389 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 23-Oct-09 | USD |
| MTN08575 | XS0325886462 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 23-Oct-09 | USD |
| MTN08576 | XS0325886546 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 23-Oct-09 | USD |
| MTN08500 | XS0325959285 | JPY/USD FX TARNS NOTE | 18-Oct-37 | JPY |
| MTN08585 | XS0326025847 | 2YR ASIA BSKT DLY ACCRL CALLB ELN | 23-Oct-09 | USD |
| MTN08582 | XS0326025920 | 2YR HSBC HLDGS PLC DLY ACCRL CALLB ELN | 23-Oct-09 | USD |
| MTN08584 | XS0326026068 | 1.5 YR SINGAPORE BASKET DAILY ACCRUAL CALLABLE EQL | 23-Apr-09 | SGD |
| MTN08579 | XS0326026225 | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 23-Oct-09 | USD |
| MTN08580 | XS0326026498 | 2 YR HKD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 23-Oct-09 | HKD |
| MTN08586 | XS0326046504 | WTI SHARK FIN NOTE | 9-Nov-08 | USD |
| MTN08588 | XS0326072252 | 100% PROTECTED GBP NOTES ON BASKET | 8-Nov-10 | GBP |
| MTN08589 | XS0326085742 | 97.5% CAPITAL PROTECTED NOTE | 18-Oct-11 | EUR |
| MTN08843 | XS0326086716 | PODIUM NOTE IN CHF | 9-Nov-11 | CHF |
| MTN08590 | XS0326108973 | 98.5% CAPITAL PROTECTED NOTE | 18-Oct-11 | SEK |
| MTN08597 | XS0326172557 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 23-Oct-08 | USD |
| MTN08598 | XS0326172631 | 1YR WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 23-Oct-08 | GBP |
| MTN08599 | XS0326215893 | AUTO REDEEMER WORST OF NOTE | 5-Nov-10 | USD |
| MTN08631 | XS0326264750 | REVERSE CONVERTIBLE NOTE | 24-Oct-08 | EUR |
| MTN08617 | XS0326264917 | STABILITY NOTE | 7-Nov-17 | EUR |
| MTN08609 | XS0326277810 | 2 YEAR HK BASKET | 27-Oct-09 | USD |
| MTN08608 | XS0326278032 | 2 YEAR HK BASKET | 27-Oct-09 | USD |
| MTN08636 | XS0326364386 | 3Y OUTPERFORMANCE CAPITAL PROTECTED NOTE | 23-Oct-10 | EUR |
| MTN08610 | XS0326402731 | 1 YEARHK BASKET DAILY ACCRUAL CALLABLE ELN | 17-Oct-08 | USD |
| MTN08607 | XS0326403200 | 2 YEAR HSBC HOLDING | 27-Oct-09 | USD |
| MTN08612 | XS0326403895 | 2 YEAR HSBC HOLDINGS PLC | 27-Oct-09 | HKD |
| MTN08613 | XS0326404190 | 2 YEAR HSBC HOLDING | 27-Oct-09 | USD |
| MTN08611 | XS0326404430 | 2 YEAR HSBC PLC HOLDING | 26-Oct-09 | USD |
| MTN08658 | XS0326476693 | GBP 11 YRS AUTO-REDEEMABLE RECOVERY NOTE | 15-Dec-18 | GBP |
| MTN08643 | XS0326482402 | WATER MAGNUM NOTE | 24-Oct-09 | USD |
| MTN08606 | XS0326486221 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 26-Oct-09 | USD |
| MTN08583 | XS0326486734 | 2YR H SHARE BASKET VS STANDARD & POORS 500INDEX | 23-Oct-09 | AUD |
| MTN08604 | XS0326490504 | 2YR HSBC HOLDGS PLC DLY ACCRL CALLABLE ELN | 26-Oct-09 | USD |
| MTN08605 | XS0326490843 | 1YR HK BSKT DLY ACCRL CALLBLE ELN | 24-Oct-08 | USD |
| MTN08644 | XS0326516407 | USDFX LINKED NOTE | 24-Dec-09 | USD |
| MTN08645 | XS0326516746 | STANDARD AND POORS 500 INDEX | 25-Oct-10 | USD |
| MTN08632 | XS0326538120 | 1.5 YR SINGAPORE POST LTD DAILY ACCRUAL CALLABLE E | 27-Apr-09 | SGD |
| MTN08637 | XS0326539102 | 2 YEAR HK BASKET | 27-Oct-09 | USD |
| MTN08638 | XS0326539367 | 2 YEAR HK BASKET | 27-Oct-09 | USD |
| MTN08639 | XS0326539797 | 26 MTHS CALL ELN ON CHINESE BASKET QUANTOED IN NZD | 31-Dec-09 | NZD |
| MTN08626 | XS0326540290 | 2 YR US BASKET DLY ACC CALLABLE ELN | 24-Oct-09 | USD |
| MTN08657 | XS0326598371 | USD 10 YEAR TARN CCPI PRINCIPAL PROTECTED NOTES | 31-Oct-17 | USD |
| MTN08649 | XS0326608279 | 2 YR USD HK BASKET DAILY ACC CALL ELN | 27-Oct-09 | USD |
| MTN08650 | XS0326608352 | 2 YR HKD BASKET DAILY ACCRUAL CALLABLE ELN | 27-Oct-09 | HKD |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN08651 | XS0326608436 | 2 YR USD HK BASKET DAILY ACC CALL ELN | 27-Oct-09 | USD |
| MTN08640 | XS0326608519 | 1.5YR SINGAPORE BSKT DLY ACCRL CALLABLE ELN | 27-Apr-09 | SGD |
| MTN08652 | XS0326708491 | 2 YR USD HK BASKET DAILY ACC CALL ELN | 27-Oct-09 | USD |
| MTN08666 | XS0326708657 | ELN EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO INC | 26-Oct-12 | JPY |
| MTN08671 | XS0326730313 | 7 YR AUTOREDEEMABLE ELN TO JP MORGAN AND CITIGROUP | 30-Oct-14 | USD |
| MTN08674 | XS0326823324 | CALLABLE JPY RANGE ACCRUAL NOTE | 23-Oct-17 | JPY |
| MTN08642 | XS0326826343 | AUTOREDEEMABLE RECOVERY NOTE ON BSKT OF 3 WORLD EQ | 25-Nov-17 | EUR |
| MTN08603 | XS0326862819 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 27-Oct-09 | HKD |
| MTN08625 | XS0326865085 | 3 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 25-Oct-10 | USD |
| MTN08655 | XS0326865325 | 2 YEAR BASKET COUNTRY BASKET | 26-Oct-09 | EUR |
| MTN08661 | XS0326865671 | 2YR USD HK BSKT DLY ACCRL CALLAB ELN | 29-Oct-09 | USD |
| MTN08663 | XS0326865754 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 26-Oct-09 | USD |
| MTN08664 | XS0326865911 | 2 YR AUD ALL WEATHERCOUPON DAILY ELN WITH KNOCK OU | 5-Nov-09 | AUD |
| MTN08667 | XS0326866133 | 2 YR EUROPEAN BANK BASKET DAILY ACCRUAL CALLABLE | 26-Oct-09 | USD |
| MTN08672 | XS0326866216 | 3 YR HSBC HOLDING PLC DAILY ACCRUAL CALLABLE EQL | 26-Oct-10 | USD |
| MTN08654 | XS0326866307 | 2YR HKD HSBC PLC DAILY ACC. EQL NOTE | 27-Oct-09 | HKD |
| MTN08678 | XS0326907697 | 90% CAPITAL PROTECTED NOTE4 LINKED TO S&P 500 INDE | 26-Oct-12 | USD |
| MTN08683 | XS0326999959 | 7YR AUTOCALL LINKED TO DJ EUROSTOXX 50 | 29-Nov-14 | EUR |
| MTN08675 | XS0327055371 | 2 YR MONTHLY HK BASKET DLY ACC CALLABLE ELN | 29-Oct-09 | USD |
| MTN08670 | XS0327055702 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 26-Oct-09 | USD |
| MTN08578 | XS0327082854 | JPY/AUD FX TARNS NOTE | 6-Nov-37 | JPY |
| MTN08629 | XS0327082938 | JPY/AUD AND JPY/USD CHOOSER FX TRANS NOTE | 6-Nov-37 | JPY |
| MTN08687 | XS0327165477 | CAPITAL PROTECTED ASIAN NOTE | 12-Dec-11 | EUR |
| MTN08681 | XS0327165550 | USD PODIUM NOTE | 30-Oct-12 | USD |
| MTN08688 | XS0327165634 | CAPITAL PROTECTED ASIAN NOTE | 12-Dec-11 | EUR |
| MTN08697 | XS0327234380 | 1 YR HK BASKET DAILY ACC CALL ELN | 30-Oct-08 | USD |
| MTN08696 | XS0327235783 | 1 YR HK BASKET DAILY ACC CALL ELN | 30-Oct-08 | AUD |
| MTN08699 | XS0327236088 | 2 YR UK BASKET DAILY ACC CALL ELN | 30-Oct-09 | GBP |
| MTN08701 | XS0327236757 | EMERGING MARKET NOTE | 10-Dec-13 | EUR |
| MTN08711 | XS0327236914 | AUTOREDEEMER WORST OF NOTE | 30-Oct-12 | EUR |
| MTN08702 | XS0327261946 | USD FX BASKET LINKED NOTE | 30-Apr-09 | USD |
| MTN08676 | XS0327275144 | 2 YEAR SINGAPORE BASKET | 29-Oct-09 | SGD |
| MTN08677 | XS0327275227 | 26 MNTH CALLAB ELN ON GLOBAL SHARE BSKT | 30-Dec-09 | AUD |
| MTN08684 | XS0327275573 | 2YR DOW CHEMICAL CO BI-MTLY DLY ACCRL CALLB ELN | 29-Oct-09 | USD |
| MTN08686 | XS0327275656 | 2 YR H SHARE BKT VS STANDARD AND POORS 500 INDEX L | 30-Oct-09 | AUD |
| MTN08698 | XS0327275904 | ITOCHU LTD STOCK | 22-Oct-10 | JPY |
| MTN08662 | XS0327277199 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 26-Oct-09 | USD |
| MTN08660 | XS0327277272 | 2 YR HK BASKET DAILY ACC CALL ELN | 26-Oct-09 | HKD |
| MTN08689 | XS0327291349 | 2 YR H SHARE BKT VS STANDARD AND POORS 500 INDEX | 30-Oct-09 | AUD |
| MTN08680 | XS0327328281 | CAPITAL PROTECTED NOTE | 29-Oct-12 | USD |
| MTN08717 | XS0327398656 | 5 YR AUTOREDEEMABLE ELN TO BANCO POPULAR | 31-Oct-12 | USD |
| MTN08716 | XS0327421060 | AUTO REDEEMER WORST OF BASKET NOTE | 31-Oct-14 | EUR |
| MTN08707 | XS0327464979 | 2 YEAR BIMONTHLY HK BASKET | 2-Nov-09 | USD |
| MTN08708 | XS0327465190 | 1.5YR BASKET (0005.HK+2628.HK) DAILY ACC CALLB ELN | 30-Apr-09 | USD |
| MTN08710 | XS0327465356 | 26MTH CALLABLE ELN ON HK SHARE BSKT | 4-Jan-10 | AUD |
| MTN08712 | XS0327465430 | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 2-Nov-09 | USD |
| MTN08721 | XS0327465604 | 2 YR US BASKET(BAC.N+C.N)DALIY ACCR CALLB ELN | 2-Nov-09 | USD |
| MTN08722 | XS0327465786 | TEIJIN LTD STOCK | 6-Nov-12 | JPY |
| MTN08723 | XS0327465869 | KOMATSU LTS STOCK | 6-Nov-12 | JPY |
| MTN08725 | XS0327576772 | CAPITAL PROTECTED NOTE | 1-Nov-12 | GBP |
| MTN08735 | XS0327687843 | USD FX LINKED NOTE | 1-Nov-10 | USD |
| MTN08737 | XS0327713359 | WORST OF 8 STOCKS TRAN | 6-Nov-12 | JPY |
| MTN08724 | XS0327714837 | NIKKEI LINKED JPY NOTE | 7-Nov-14 | JPY |
| MTN08694 | XS0327716881 | FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-27 | USD |
| MTN08693 | XS0327717343 | FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-27 | USD |
| MTN08692 | XS0327717855 | FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-27 | USD |
| MTN08691 | XS0327717939 | LEHMAN ISSUED FINANCIAL GUARANTEE LINKED NOTES | 20-Dec-27 | USD |
| MTN08715 | XS0327723580 | SPGSAGP | 31-Oct-10 | USD |
| MTN08754 | XS0327725106 | 15NC6M CALLABLE RANGE ACCRUAL NOTES | 1-Nov-22 | USD |
| MTN08743 | XS0327725528 | 12NC3M USD NIN NOTES | 5-Nov-19 | USD |
| MTN08742 | XS0327731096 | 10 YR AUTO CALLABLE NOTE | 2-Nov-17 | EUR |
| MTN08659 | XS0327774732 | 7% COMMODITY GARANT PLUS NOTE | 7-Dec-12 | EUR |
| MTN08858 | XS0327784376 | 2 YR BONUS ELN ON I SHARES MSCI BRAZIL INDEX FUND | 2-Nov-09 | USD |
| MTN08734 | XS0327847470 | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 4-Jan-10 | AUD |
| MTN08740 | XS0327847553 | LB 1YR HKD DLY ACCRL CPN AUTO-CALL NOTE | 27-Oct-08 | HKD |
| MTN08728 | XS0327847801 | 1 YR USD CALLABLE ELN | 3-Nov-08 | USD |
| MTN08732 | XS0327848015 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 2-Nov-09 | USD |
| MTN08739 | XS0327859301 | 2 YR HKD HK BASKET DLY ACC CALLABLE ELN | 2-Nov-09 | HKD |
| MTN08751 | XS0327940176 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 29-Oct-09 | USD |
| MTN08747 | XS0327940259 | NIKKEI LINKED AUD NOTE | 6-Nov-14 | AUD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 33 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN08749 | XS0327940929 | 2 YRS AUD HK BASKET DAILY ACC CALLB ELN | 5-Nov-09 | AUD |
| MTN08748 | XS0327941067 | NIKKEI KINKED USD NOTE | 6-Nov-14 | USD |
| MTN08762 | XS0328209480 | EQL EXCHANGEABLE INTO JOINT REIT INV. CORP. | 7-Nov-08 | JPY |
| MTN08755 | XS0328209720 | 3YRS USD HK BASKET DAILY ACCR CALLB ELN | 5-Nov-10 | USD |
| MTN08758 | XS0328210496 | LEHMAN BROTHERS 1 YR HKD DLY ACC COUPON | 29-Oct-08 | HKD |
| MTN08761 | XS0328210652 | 26 MONTH CALLABLE EQL ON HK SHARE BASKET | 5-Jan-10 | AUD |
| MTN08764 | XS0328401830 | FLOATING SPREAD RANGE NOTES | 5-Nov-10 | EUR |
| MTN08769 | XS0328465306 | 1 YR GBP ELN | 25-Oct-08 | GBP |
| MTN08765 | XS0328585467 | 2YR HSBC HLDGS PLC DLY ACCRL CALLB ELN | 6-Nov-09 | USD |
| MTN08766 | XS0328585970 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 30-Oct-09 | USD |
| MTN08767 | XS0328586358 | 1YR HK BSKT DLY ACCRL CALLABLE ELN QUANTOED IN USD | 6-Nov-08 | USD |
| MTN08763 | XS0328586515 | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 6-Nov-09 | USD |
| MTN08768 | XS0328586606 | 2YR HK BSKT DLY ACCRL CALLAB ELN | 6-Nov-09 | USD |
| MTN08776 | XS0328587166 | 26 MONTH CALLABLE ELN | 7-Jan-10 | AUD |
| MTN08777 | XS0328587240 | 3 YR USD HK BASKET DAILY ACC CALL ELN | 8-Nov-10 | USD |
| MTN08781 | XS0328587323 | NIKKEI LINKED AUD NOTE | 14-Nov-14 | AUD |
| MTN08773 | XS0328587679 | 1.5 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6-May-09 | USD |
| MTN08784 | XS0328596316 | MAGNUM NOTE 100% CAP NOTE LINKED TO A BKT OF SH | 7-Nov-09 | USD |
| MTN08705 | XS0328666036 | JPY/AUD AND JPY/USD CHOOSER FX TRANS NOTE | 6-Nov-37 | JPY |
| MTN08738 | XS0328666119 | JPY/AUD FX TRANS NOTE | 30-Sep-37 | JPY |
| MTN08779 | XS0328672430 | 2 YR HSBC HDGS PLC DAILY ACC CALL ELN | 9-Nov-09 | USD |
| MTN08778 | XS0328672943 | 2 YR HK BASKET DAILY ACC CALL ELN | 9-Nov-09 | USD |
| MTN08785 | XS0328705115 | 8.5YR LEHMAN CMS FLOATER NOTES | 6-Jun-16 | EUR |
| MTN08799 | XS0328851794 | 3.5 YEARS ASIAN CALL NOTES | 21-Jun-11 | EUR |
| MTN08791 | XS0328864698 | 2YRS HSBC HOLDING PLC DAILY ACC CALLB ELN | 9-Nov-09 | HKD |
| MTN08787 | XS0328864771 | 2 YR US BASKET DLY ACC CALLABLE ELN | 9-Nov-09 | USD |
| MTN08783 | XS0328864854 | LEH BROS 2 YRS USD ALL WEATHER CPN DAILY CALL ELN | 17-Nov-09 | USD |
| MTN08782 | XS0328864938 | LEH BRO 2 YRS HKD ALL WEATHER CPN DAILY CALL ELN | 17-Nov-09 | HKD |
| MTN08798 | XS0328865232 | 26 MONTHS CALLABLE ELN ON CHINESE BASKET | 13-Jan-10 | NZD |
| MTN08797 | XS0328865406 | 3 YR HSBC HOLDINGS PLC DLY ACC CALLABLE ELN | 1-Nov-10 | USD |
| MTN08796 | XS0328865588 | 2 YRS HSBC HOLDING PLC DAILY ACC CALLB ELN | 9-Nov-09 | USD |
| MTN08793 | XS0328865661 | 2 YRS CALLB OUTPERFORMANCE WITH PGN TRIGGER ELN | 9-Nov-09 | AUD |
| MTN08800 | XS0328873681 | OPPORTUNITY NOTE + IN CHF | 27-May-09 | CHF |
| MTN08795 | XS0328922645 | CAPITAL PROTECTED NOTE | 7-Nov-12 | USD |
| MTN08794 | XS0328923379 | CAPITAL PROTECTED NOTE | 7-Nov-12 | EUR |
| MTN08804 | XS0329067531 | JPY/AUX FX TARNS NOTE | 20-Nov-37 | JPY |
| MTN08811 | XS0329133341 | FULL CAPITAL PROTECTED NOTE | 9-May-11 | EUR |
| MTN08822 | XS0329159221 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 9-Nov-10 | USD |
| MTN08823 | XS0329192511 | DLY AUTOCALLABLE MEMORY COUPON NOTES LINKED | 2-Nov-09 | USD |
| MTN08825 | XS0329201528 | 12NC3M USD NIN NOTES | 5-Nov-19 | USD |
| MTN08809 | XS0329219819 | 4NC1 CALLABLE NOTES | 9-Nov-11 | EUR |
| MTN08819 | XS0329243108 | 7 YRS AUTOREDEMABLE ELN TO RBS AND LLOYD TSB GROUP | 28-Nov-14 | USD |
| MTN08818 | XS0329243876 | 7 YR AUTOREDEEMBALE ELN TO RBS AND LLOYD TSB GROUP | 28-Nov-14 | EUR |
| MTN08828 | XS0329284987 | USD FX LINKED NOTE | 4-Dec-10 | USD |
| MTN08826 | XS0329288384 | USD FX LINKED NOTE | 4-Dec-10 | USD |
| MTN08820 | XS0329289192 | 7 YR AUTOREDEEMABLE ELN | 28-Nov-14 | USD |
| MTN08801 | XS0329336704 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 9-Nov-09 | USD |
| MTN08829 | XS0329336969 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 13-Nov-09 | USD |
| MTN08813 | XS0329337264 | H SHARE BASKET VS STANDARD AND POORS | 9-Nov-09 | AUD |
| MTN08790 | XS0329337348 | 2 YR HKD HK BASKET DLY ACC CALLABLE ELN | 9-Nov-09 | HKD |
| MTN08807 | XS0329337421 | 26 MONTH CALLABLE EQL ON HK SHARES BASKET | 11-Jan-10 | AUD |
| MTN08806 | XS0329337850 | 1 YR HKD DLY ACC COUPON AUTO CALL NOTE | 3-Nov-08 | HKD |
| MTN08805 | XS0329338072 | 2 YR HSBC HOLDNGS PLC DAILY ACCRUAL CALLABLE EQL | 9-Nov-09 | USD |
| MTN08503 | XS0329423858 | CAPITAL PROTECTED NOTE | 10-Jan-16 | EUR |
| MTN08833 | XS0329424153 | 2 YR HKD HIBOR RANGE ACCRUAL NOTE | 2-Nov-09 | HKD |
| MTN08831 | XS0329428907 | 2 YR HK BASKET DAILLY ACC CALLB ELN | 13-Nov-09 | USD |
| MTN08832 | XS0329429202 | 2 YR HK BASET DAILY ACCR CALLB ELN | 13-Nov-09 | USD |
| MTN08834 | XS0329429541 | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 12-Jan-10 | AUD |
| MTN08836 | XS0329430044 | 1.5 YR GLOBAL BKT DAILY ACC CALL ELN | 13-May-09 | USD |
| MTN08830 | XS0329430556 | 2 YR HK BASKET DAILY ACCB CALLB ELN | 13-Nov-09 | USD |
| MTN08857 | XS0329571292 | CAPITAL PROTECTED NOTE | 21-Nov-11 | EUR |
| MTN08856 | XS0329609449 | 100% CAPITAL PROTECTED NOTE ON AREVO FUND | 24-Nov-08 | USD |
| MTN08944 | XS0329628829 | WORST OF BARRIER REVERSE CONVERTIBLE NOTES | 13-Nov-08 | USD |
| MTN08849 | XS0329665946 | DLY AUTOCALLABLE MEMORY COUPON NOTES | 6-Nov-09 | USD |
| MTN08850 | XS0329666167 | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 6-Nov-09 | USD |
| MTN08816 | XS0329670433 | 5 YR AUTO REDEEMABLE EQUITY LINKED NOTE | 23-Nov-12 | EUR |
| MTN08873 | XS0329670946 | 4 YRS AUTOREDEEMABLE ELN | 13-Nov-11 | AUD |
| MTN08838 | XS0329713423 | 1.5 YR BASKET DAILY ACC CALL ELN | 14-May-09 | AUD |
| MTN08839 | XS0329713852 | 2 YR HK BASKET DAILY ACC CALL ELN | 13-Nov-09 | USD |
| MTN08841 | XS0329714074 | LB 1 YR HKD DAILY ACCRUAL COUPON AUTO CALL | 5-Nov-08 | HKD |

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN08842 | XS0329714157 | 1.5 YR GLOBAL BASKET DAILY ACC CALL ELN | 13-May-09 | SGD |
| MTN08844 | XS0329714231 | 1YR USD CALLABLE NOTE LINKD TO BSKT OF 5 HK SHRS | 14-Nov-08 | USD |
| MTN08859 | XS0329714314 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 14-Nov-08 | EUR |
| MTN08865 | XS0329714405 | 26 MTN CALLABLE ELN ON CHINESE BASKET | 19-Jan-10 | NZD |
| MTN08869 | XS0329715394 | GOLD LINKED WEDDING CAKE | 13-Nov-09 | USD |
| MTN08867 | XS0329715550 | USD FX BASKET LINKED NOTE | 13-Nov-09 | USD |
| MTN08871 | XS0329801715 | 100% CAPITAL PROTECTED NOTE | 15-Nov-10 | USD |
| MTN08870 | XS0329801806 | 100% CAPITAL PROTECTED NOTE | 15-Nov-10 | EUR |
| MTN08860 | XS0329804651 | 2 YRS HK BASKET DAILY ACCUR CALLB ELN | 16-Nov-09 | USD |
| MTN08861 | XS0329804735 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 14-Nov-08 | USD |
| MTN08862 | XS0329804818 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 16-Nov-09 | USD |
| MTN08863 | XS0329804909 | 2 YR US BASKET DAILY ACC CALLABLE ELN | 13-Nov-09 | USD |
| MTN08872 | XS0329877889 | 10Y USD CMS TARGET REDEMPTION NOTE | 21-Nov-17 | USD |
| MTN08840 | XS0329878267 | JPY/AUD FX LINKED NOTE | 27-Nov-37 | JPY |
| MTN08808 | XS0329878770 | USD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 16-Nov-22 | JPY |
| MTN08883 | XS0329879588 | SYNTHETIC PORTFOLIO NOTES | 20-Dec-17 | AUD |
| MTN08888 | XS0329905417 | EUR FX LINKED NOTE | 4-Dec-10 | EUR |
| MTN08889 | XS0329980030 | 12NC1 USD RANGE ACCRUAL | 15-Nov-19 | USD |
| MTN08881 | XS0330074344 | 1 YR USD DLY ACC COUPON AUTO CALL NOTE | 10-Nov-08 | USD |
| MTN08878 | XS0330074427 | 2 YR HK BASKET DAILY ACCRUAL CALLAEBLE ELN | 16-Nov-09 | USD |
| MTN08879 | XS0330074690 | 2YR HK BASKET DAILY ACCRUAL CALALBLE ELN | 16-Nov-09 | USD |
| MTN08880 | XS0330074930 | 1YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 17-Nov-08 | USD |
| MTN08875 | XS0330075077 | 2 YEAR HK BASKET | 16-Nov-09 | USD |
| MTN08876 | XS0330075234 | 2 YEAR HK BASKET | 16-Nov-09 | USD |
| MTN08877 | XS0330075317 | 2 YEAR HK BASKET DAILY ACCRUAL ELN | 16-Nov-09 | USD |
| MTN08851 | XS0330110833 | EQL EXCHANGEABLE INTO MIZUHO STOCK | 16-Nov-10 | JPY |
| MTN08853 | XS0330111567 | EQL EXCHANGEABLE INTO CANON INC STOCK | 27-Nov-12 | AUD |
| MTN08854 | XS0330111641 | EQL EXCHANGEABLE INTO STOCK | 12-Nov-10 | JPY |
| MTN08864 | XS0330111997 | EQL EXCHANGEABLE INTO KAJIMA CORP. STOCK | 20-Nov-12 | JPY |
| MTN08886 | XS0330133611 | CLN-SYNTHETIC PORTFOLIO NOTES | 20-Dec-17 | AUD |
| MTN08885 | XS0330133702 | CLN-SYNTHETIC PORTFOLIO NOTES | 20-Dec-17 | AUD |
| MTN08884 | XS0330133967 | CLN-SYNTHETIC PORTFOLIO NOTES | 20-Dec-17 | AUD |
| MTN08887 | XS0330134007 | CLN-SYNTHETIC PORTFOLIO NOTES | 20-Dec-17 | AUD |
| MTN08903 | XS0330181776 | 3.5 YEAR ASIAN CALL NOTE LINKED TO S&P MIB INDEX | 21-Jun-11 | EUR |
| MTN08900 | XS0330195560 | 5 YR FIXED NOTE | 16-Nov-12 | HKD |
| MTN08901 | XS0330196022 | ELN EXCHAGABLE INTO MITSUBISHI CORP 8058 STOCK | 16-Nov-12 | JPY |
| MTN08895 | XS0330196295 | 3Y USD FIXED RATE NOTE | 7-Nov-10 | USD |
| MTN08898 | XS0330201988 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 16-Nov-09 | USD |
| MTN08904 | XS0330204149 | 26 MONTHS CALLABLE EQUITE LINKED NOTE | 18-Jan-10 | AUD |
| MTN08902 | XS0330205625 | JPY/USD KNOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 16-Nov-37 | JPY |
| MTN08907 | XS0330205898 | 2 YRS DAILY CALLB ELN WITH KNOCK IN PUT | 23-Nov-09 | HKD |
| MTN08896 | XS0330206789 | 1 YR BUFFERED RETURN ENHANCED NOTE LINKED | 17-Nov-08 | USD |
| MTN08911 | XS0330207837 | 2 YRS ALL WEATHER COUPON DAILY CALLB ELN | 23-Nov-09 | USD |
| MTN08905 | XS0330222984 | CERTIPLUS NOVARTIS | 29-Nov-10 | CHF |
| MTN08899 | XS0330420943 | 2 YR HK BASKET DAILY ACC ELN | 16-Nov-09 | USD |
| MTN08912 | XS0330421164 | 2 YEAR BASKET DAILY ACCRUAL CALLABLE ELN | 19-Nov-09 | HKD |
| MTN08913 | XS0330421321 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 19-Nov-09 | USD |
| MTN08897 | XS0330421834 | 1 YR HK BASKET DLY ACC ELN | 17-Nov-08 | HKD |
| MTN08914 | XS0330422055 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 19-Nov-09 | USD |
| MTN08852 | XS0330437087 | EQL EXCHANGEABLE INTO AJINOMOTO CO INC | 22-Nov-10 | JPY |
| MTN08868 | XS0330467746 | SAXO NORDIC TOP 30 NOTE | 20-Dec-10 | DKK |
| MTN08908 | XS0330724229 | AUD CALLABLE POWER REVERSE NOTES | 20-Nov-37 | JPY |
| MTN08921 | XS0330730200 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 20-Nov-09 | USD |
| MTN08922 | XS0330730382 | 2 YEAR HK BASKT DAILY ACCRUAL CALLABLE ELN | 20-Feb-09 | USD |
| MTN08923 | XS0330730465 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 20-Nov-09 | USD |
| MTN08924 | XS0330730622 | 3 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 22-Nov-10 | USD |
| MTN08925 | XS0330730895 | 2 YEAR HK BASKET DAILY ACCRUAL | 20-Nov-09 | HKD |
| MTN08926 | XS0330730978 | 2 YEAR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABEL | 20-Nov-09 | USD |
| MTN08927 | XS0330731273 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 20-Nov-09 | USD |
| MTN08933 | XS0330834598 | EUR 10YR TARN | 30-Nov-17 | EUR |
| MTN08932 | XS0330837773 | MEMORY COUPON FREEZER | 27-Nov-17 | EUR |
| MTN08936 | XS0330867689 | 1 YR COMMODITY BASKET LINKED NOTE | 21-Nov-08 | USD |
| MTN08917 | XS0330867762 | 2 YEARS H-SHARES BASKET 144+688+1800 | 16-Nov-09 | AUD |
| MTN08928 | XS0330867846 | LEHMAN BROS 1 YR HKD DAILY ACC CPN AUTO CALL NOTE | 13-Nov-08 | HKD |
| MTN08941 | XS0330889493 | COMMODITY BASKET LINKED NOTES | 20-Nov-09 | USD |
| MTN08939 | XS0331032044 | 26 MONTHS CALLABLE EQUITY LINKED NOTE | 26-Jan-10 | NZD |
| MTN08938 | XS0331034172 | 2 YR HK BASKET DLY ACC CALLABLE ELN | 23-Nov-09 | USD |
| MTN08937 | XS0331034768 | 2 YR CHINA LIFE INSURANCE CO LTD | 23-Nov-09 | USD |
| MTN08942 | XS0331037605 | 26 MONTH CALLABLE EQUITY LINKED NOTE | 21-Jan-10 | AUD |
| MTN08934 | XS0331039569 | 1 YEAR TWD NOTES LINKED TO A BASKET OF SHARES | 17-Nov-08 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 35 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN08956 | XS0331044726 | 2 YEARS H SHARE BASKET 688+2007+3377 | 23-Nov-09 | AUD |
| MTN08961 | XS0331044999 | 2 YEAR H SHARES BASKET | 23-Nov-09 | AUD |
| MTN08959 | XS0331045020 | 2 YEAR HSHARE BASKET | 23-Nov-09 | AUD |
| MTN08958 | XS0331048040 | 2 YEAR H SHARE BASKET | 23-Nov-09 | AUD |
| MTN08957 | XS0331048123 | 2 YEAR H SHARE | 23-Nov-09 | AUD |
| MTN08954 | XS0331053719 | CLN NATIONAL POWER CORPORATION | 15-May-28 | USD |
| MTN08971 | XS0331195932 | LEHMAN TRACKER NOTES LINKED TO THE LEHMAN BROTHERS | 19-Nov-08 | USD |
| MTN08946 | XS0331248723 | 5 YEARS BARRIER BONUS NOTE | 3-Dec-12 | EUR |
| MTN08973 | XS0331249291 | 10YR HYBRID LOCKER NOTE | 22-Nov-17 | EUR |
| MTN08980 | XS0331249531 | 4 YR EUROPEAN INFLATION QUANTOED INTO USD | 23-Nov-11 | USD |
| MTN08981 | XS0331288513 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO A | 15-Nov-09 | USD |
| MTN08983 | XS0331333160 | EM CREDIT LINKED NOTES | 22-Nov-11 | EUR |
| MTN08978 | XS0331334481 | GLOBAL PODIUM NOTE | 30-Nov-12 | CZK |
| MTN08964 | XS0331399773 | 1.5 YR HK BASKET DLY ACC CALLABLE ELN | 26-May-09 | USD |
| MTN08965 | XS0331399856 | 1 YEAR HSBC PLC DAILY ACCRUAL CALLABLE | 24-Nov-08 | EUR |
| MTN08967 | XS0331399930 | 1 YEAR HSBC HOLDINGS | 24-Nov-08 | USD |
| MTN08968 | XS0331400027 | 2 YEAR USD KH BASKET | 23-Nov-09 | USD |
| MTN08970 | XS0331400456 | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRUAL COUPON | 17-Nov-08 | USD |
| MTN08963 | XS0331400530 | 2 YR USD HK BASKET DLY ACC CALLABLE ELN | 23-Nov-09 | USD |
| MTN08988 | XS0331427061 | 14.90% WORST OF BNP PARIBAS, CITIGROUP, MERRILL | 16-Nov-10 | EUR |
| MTN08985 | XS0331472281 | N225 INDEX LINKED 10 YRS NOTES | 27-Nov-17 | AUD |
| MTN08986 | XS0331488014 | PRINCIPAL PROTECTED NIKKEI LINKED 15 YR NOTES | 21-Nov-22 | USD |
| MTN08935 | XS0331504745 | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 23-Nov-09 | USD |
| MTN08962 | XS0331504828 | 26 MONTHS CALLABLE ELN | 22-Jan-10 | NZD |
| MTN08966 | XS0331505122 | 26 MONTHS CALLABLE ELN | 22-Jan-10 | NZD |
| MTN08989 | XS0331505395 | 2 YEAR HK BASKET DAILY ACCRRUAL | 23-Nov-09 | USD |
| MTN08990 | XS0331505478 | 2 YEAR HSBC HOLDINGS PLC DAILY ACCRUAL | 23-Nov-09 | USD |
| MTN08977 | XS0331506369 | ZERO COUPON NOTE | 8-Nov-22 | EUR |
| MTN08882 | XS0331517564 | FTSE DIGITAL RETURN NOTE - 5YR ,60% PUBLIC OFFER | 5-Feb-13 | GBP |
| MTN08892 | XS0331517994 | FTSE DIGITAL RETURN NOTE - 5YR, 52% PUBLIC OFFER | 5-Feb-13 | GBP |
| MTN08976 | XS0331533173 | BONUS XPRESS NOTE ON S&P GSCI AGRI EXCESS RI | 21-Dec-10 | EUR |
| MTN08991 | XS0331533256 | 18 MONTHS OIL WEDDING CAKE | 23-May-09 | USD |
| MTN08993 | XS0331533330 | COMMODITY INDEX LINKED NOTE | 21-Nov-09 | EUR |
| MTN08992 | XS0331566181 | COMMODITIES MAGNUM NOTE 90% PRINCIPAL PROTECTED | 21-Jul-09 | USD |
| MTN09001 | XS0331653823 | NIKKEI LINKED JPY NOTE | 11-Dec-14 | JPY |
| MTN08998 | XS0331661172 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL COUPON | 17-Nov-08 | HKD |
| MTN08996 | XS0331769454 | 2YR USD HK BASKET DAILY ACCRUAL CALALBLE ELN | 23-Nov-09 | USD |
| MTN08997 | XS0331769538 | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 23-Nov-09 | USD |
| MTN09025 | XS0331878404 | CAPITAL PROTECTED NOTE | 4-Jan-10 | EUR |
| MTN09003 | XS0331880566 | 2 YEARS H SHARE BASKET 857+1393+3377 | 26-Nov-09 | AUD |
| MTN09004 | XS0331880640 | 2 YEARS DAILY ACCRUAL | 4-Dec-09 | USD |
| MTN09006 | XS0331881374 | 2 YR BI MONTLY HASKET DAILY ACCRUAL CALLABLE ELN | 27-Nov-09 | USD |
| MTN09007 | XS0331881457 | 2 YEAR HK BASKET | 27-Nov-09 | USD |
| MTN09021 | XS0332025120 | 12NC3M USD NIN NOTES | 5-Dec-19 | USD |
| MTN09024 | XS0332049229 | TARGET REDEMPTION MANNUM NOTE | 15-Feb-16 | EUR |
| MTN09023 | XS0332049815 | CHINA SECURITY NOTES V | 14-Feb-14 | EUR |
| MTN09011 | XS0332050078 | TRIPLE TRACKER PLUS NOTE | 27-Dec-13 | EUR |
| MTN09018 | XS0332108413 | 26 MONTH CALLABLE EQUITY LINKED NOTES | 28-Jan-10 | AUD |
| MTN09014 | XS0332109221 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 11-Dec-17 | USD |
| MTN09022 | XS0332134179 | 1 Y USD CALLABLE NOTE LIONKED TO BASKET OF 5HK SHA | 1-Dec-08 | USD |
| MTN09013 | XS0332136380 | 1 YEAR USD NOTE LINKED TO BSK OF 4 GLOBAL ENERGY | 26-Nov-08 | USD |
| MTN09016 | XS0332136463 | 26 MONTH CALLABLE EQUITY LINKED ON | 2-Feb-10 | AUD |
| MTN09017 | XS0332136620 | 2 YEARS HKD HK BASKET 0857.HK+0939+ | 30-Nov-09 | HKD |
| MTN09019 | XS0332136976 | 2 YEARS BASKET 0728 HK+0883+HK | 30-Nov-09 | USD |
| MTN09020 | XS0332137271 | 2 YEAR HSBC HOLIDNGS PLC DAILY ACCRUAL | 30-Nov-09 | USD |
| MTN09015 | XS0332153807 | 2 YEARS HKD HK BASKET | 30-Nov-09 | HKD |
| MTN09026 | XS0332159598 | ECEE ALPHA 110% NOTE | 13-Dec-10 | EUR |
| MTN09027 | XS0332181840 | ECEE ALPHA 100% NOTE | 13-Dec-10 | EUR |
| MTN09012 | XS0332185676 | 1 YR TWD NOTE LINKED TO A BASKET OF 4 GLOBAL ENERG | 26-Nov-08 | USD |
| MTN09089 | XS0332409969 | ECEE ALPHA 110% NOTE | 13-Dec-10 | EUR |
| MTN09052 | XS0332526929 | 2 YEAR WHEAT COMMODITY LINKED SWAP | 23-Nov-09 | USD |
| MTN09051 | XS0332527497 | COPPER LINKED NOTE | 25-Jan-10 | EUR |
| MTN09046 | XS0332546448 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL COUPON | 24-Nov-08 | HKD |
| MTN09040 | XS0332547099 | LEHMAN BROTHER 1 YEAR USD DAILY ACCRUAL | 24-Nov-08 | USD |
| MTN09039 | XS0332547339 | 2 YR HK BASKET DAILY ACC CALL ELN | 30-Nov-09 | USD |
| MTN09038 | XS0332547503 | 2 YR HK BKT DAILY ACC CALL ELN | 30-Nov-09 | USD |
| MTN09037 | XS0332547685 | 2 YR HK BASKET DAILY ACC CALL ELN | 30-Nov-09 | USD |
| MTN09041 | XS0332587715 | FIRST TO DEFAULT CREDIT LINKED NOTES | 20-Dec-12 | EUR |
| MTN09053 | XS0332612505 | USD FX BASKET LINKED SECURITY | 29-May-09 | USD |
| MTN09068 | XS0332612844 | CAPITAL PROTECTED NOTE | 14-Dec-10 | USD |

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09055 | XS0332632446 | 7YR AUTOREEDMBLE ELN TO BARCLAYS,RBS & SOCIETE GEN | 20-Dec-14 | USD |
| MTN09054 | XS0332634657 | 7 YEARS AUTOREDEEMABLE EQUITY LINKED | 20-Dec-14 | EUR |
| MTN08987 | XS0332675338 | BASE METALS BASKET NOTE | 21-Nov-11 | USD |
| MTN09069 | XS0332714764 | AUTO-REDEEMER WORST OF NOTE | 23-Nov-13 | GBP |
| MTN09092 | XS0332756849 | EQUITY LINKED SWAP IN RELATION | 30-Nov-12 | EUR |
| MTN09073 | XS0332759272 | 7YR AUTOREDEEMABLE ELN TO SAN AND BBVA | 11-Dec-14 | EUR |
| MTN09063 | XS0332762227 | 1YR BANK OF CHINA LTD DLY ACCRL CALLABLE ELN | 3-Dec-08 | HKD |
| MTN09047 | XS0332762904 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 1-Dec-08 | USD |
| MTN09048 | XS0332763035 | 2YR HK BASKET DLY ACCRL CALLABLE ELN | 30-Nov-09 | USD |
| MTN09049 | XS0332763118 | 2 YEARS  BASKET | 30-Nov-09 | HKD |
| MTN09050 | XS0332763209 | A 26 MNT AIRBAG ELN ON SHARE BSKT DENOMITD IN AUD | 1-Feb-10 | AUD |
| MTN09062 | XS0332764785 | LONG 26 MTNH CALLABLE ELN ON HK SHR BSKT | 3-Feb-10 | AUD |
| MTN09075 | XS0332848372 | AUTOCALLABLE MEMORY COUPON | 30-Nov-08 | USD |
| MTN09094 | XS0332976884 | AUTOREDEEMER WORST OF BASKET NOTE | 13-Dec-14 | EUR |
| MTN09080 | XS0333012358 | CAPPED BASKET BONUS NOTES | 30-Nov-10 | USD |
| MTN09091 | XS0333106259 | JPY AUD FX TRANS SWAP | 18-Dec-37 | JPY |
| MTN09066 | XS0333106333 | JPY/AUD USD TARN NOTE | 11-Dec-37 | JPY |
| MTN09059 | XS0333106416 | JPY/AUD & JPY/USD FX TARNS NOTE | 11-Dec-37 | JPY |
| MTN09090 | XS0333106507 | JPY/AUD FX TARNS | 18-Dec-37 | JPY |
| MTN09060 | XS0333106762 | JPU/AUD/USD TARN | 11-Dec-37 | JPY |
| MTN09093 | XS0333117611 | USD FX BASKET LINKED NOTE | 4-Dec-09 | USD |
| MTN09096 | XS0333301462 | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 7-Dec-09 | USD |
| MTN09064 | XS0333301546 | 2 YEAR BANK OF CHINA | 3-Dec-09 | HKD |
| MTN09065 | XS0333301629 | 2 YEAR HSBC HOLDINGS | 3-Dec-09 | USD |
| MTN09083 | XS0333301975 | 2 YR HSBC HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 4-Dec-09 | USD |
| MTN09087 | XS0333302437 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 4-Dec-09 | HKD |
| MTN09088 | XS0333302601 | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 4-Dec-09 | USD |
| MTN09095 | XS0333302783 | 2 YEARS HSBC HOLDINGS PLC DAILY | 7-Dec-09 | USD |
| MTN09097 | XS0333307584 | 2 YR HK BSKT DLY ACCRL CALLABLE ELN | 7-Dec-09 | USD |
| MTN09099 | XS0333308632 | LEH BROS 1 YR USD DAILY ACC CPN AUTO CALL NOTE WIT | 28-Nov-08 | USD |
| MTN09102 | XS0333420395 | CAPITAL PROTECTED OIL NOTE | 18-Dec-12 | USD |
| MTN09101 | XS0333449295 | USD FX LINKED | 4-Dec-09 | USD |
| MTN09110 | XS0333496619 | 2 YEAR HK BASKET | 7-Dec-09 | USD |
| MTN09109 | XS0333496700 | 2.5 YEAR HK BASKET | 7-Jun-10 | USD |
| MTN09127 | XS0333757606 | AUTOREDEEMABLE NOTES LINKED TO ENI SHARES | 3-Dec-12 | EUR |
| MTN09119 | XS0333793403 | USD FX BASKET LINKED NOTE | 8-Dec-10 | USD |
| MTN09113 | XS0333830700 | 2YR HSBC HLDGS PLC DLY ACCRL CALLBLE ELN | 7-Dec-09 | USD |
| MTN09114 | XS0333830882 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 7-Dec-09 | USD |
| MTN09115 | XS0333830965 | 2 YEAR HK BASKET | 7-Dec-09 | HKD |
| MTN09117 | XS0333831187 | 2 YEAR HK SHARE BASKET | 7-Dec-09 | AUD |
| MTN09126 | XS0333940129 | BONUS CERTIFICATE PLUS BANK SHARES | 3-Dec-12 | USD |
| MTN09111 | XS0333969706 | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 7-Dec-37 | JPY |
| MTN09128 | XS0334088118 | LEH BRO 1 YEAR GBP | 3-Dec-08 | GBP |
| MTN09125 | XS0334088548 | 2 YEARS BASKET | 10-Dec-09 | HKD |
| MTN09124 | XS0334088977 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 10-Dec-09 | USD |
| MTN09123 | XS0334090106 | LEH MAN 1 YEAR HKD SAILY ACCRUAL | 1-Dec-08 | HKD |
| MTN09129 | XS0334090288 | LEH BRO 1 YEAR USD DAILY | 3-Dec-08 | USD |
| MTN09118 | XS0334090445 | 2YR HK BSKT BOOSTER ELN | 7-Dec-09 | AUD |
| MTN08979 | XS0334096483 | EURO FX LINKED NOTE | 3-Feb-10 | EUR |
| MTN09134 | XS0334151411 | LEHMAN 10 YR CMS NOTE | 11-Dec-17 | EUR |
| MTN09136 | XS0334171799 | SYNTHETIC PORTFOLIO NOTES | 20-Dec-17 | AUD |
| MTN09137 | XS0334171872 | SYNTHETIC PORTFOLIO NOTES | 20-Dec-17 | AUD |
| MTN09138 | XS0334172094 | SYNTHETIC PORTFOLIO NOTES | 20-Dec-17 | AUD |
| MTN09156 | XS0334205795 | BULL WTI SWAP | 3-Jan-11 | USD |
| MTN09157 | XS0334213112 | AUTOMATIC MEMORY COUPON | 11-Dec-09 | USD |
| MTN09122 | XS0334223699 | LEH BRO 1 YER HKD DAILY ACCRUAL | 1-Dec-08 | HKD |
| MTN09148 | XS0334224077 | A 26 MTH AIRBAG EQ LINKED NOTE ON SHARE BASKT | 11-Feb-10 | AUD |
| MTN09132 | XS0334224317 | A 26 MONTH CALLABLE EQL NOTE ON H-SHARES | 15-Feb-10 | AUD |
| MTN09144 | XS0334225470 | 2 YEARS HK BASKET | 11-Dec-09 | USD |
| MTN09145 | XS0334225710 | 24 MONTHS CALLABLE EQUITY | 16-Dec-09 | AUD |
| MTN09032 | XS0334227096 | CORPORATE CREDIT LINKED NOTE | 29-Jul-12 | USD |
| MTN09033 | XS0334227336 | CORPORATE CREDIT LINKED NOTES | 29-Jul-12 | USD |
| MTN09042 | XS0334227682 | CORPORATE CREDIT LINKED NOTE | 29-Jul-12 | USD |
| MTN09153 | XS0334274098 | USD FX LINKED NOTE | 24-Dec-10 | USD |
| MTN09152 | XS0334382065 | 3 YR EUR MIN MAX VOL BANK NOTE | 10-Dec-10 | EUR |
| MTN09175 | XS0334419321 | CAPITAL PROTECTED NOTE | 12-Dec-12 | GBP |
| MTN09165 | XS0334446134 | USD FX LINKED NOTE | 4-Dec-10 | USD |
| MTN09130 | XS0334450326 | 2YR HK SHREBSKT BOOSTER ELN | 15-Dec-09 | AUD |
| MTN09131 | XS0334450599 | A 26 MNTH CALLABLE ELN ON H-SHARE STCK | 15-Feb-10 | AUD |
| MTN09116 | XS0334450672 | 2 YEAR HK BASKET (0016.HK) | 7-Dec-09 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 37 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09160 | XS0334450755 | A 26 MTH AIRBAG ELN ON SHARE BASKET | 14-Dec-09 | USD |
| MTN09149 | XS0334450839 | A 26 MTH AIRBAG ELN ON SHARE BASKET | 11-Feb-10 | AUD |
| MTN09161 | XS0334450912 | 2 YEAR HK SHARE BASKET | 17-Dec-09 | AUD |
| MTN09166 | XS0334457099 | USD FX LINKED NOTE | 19-Dec-11 | USD |
| MTN09232 | XS0334475232 | SWAP LINKED TO THE ISSUANCES | 20-Dec-10 | USD |
| MTN09173 | XS0334476552 | 5 YEARS AUD CALLABLE LINKED | 19-Dec-12 | EUR |
| MTN09180 | XS0334488995 | CAPITAL PROTECTED | 7-Jan-13 | USD |
| MTN09159 | XS0334492757 | NIKKEI LINKED AUD NOTE | 19-Dec-14 | AUD |
| MTN09168 | XS0334494290 | TWIN WIN NOTES ON BRENT CRUDE OIL | 24-Jan-11 | EUR |
| MTN09158 | XS0334496154 | NIKKEI LINKED AUD NOTE | 19-Dec-14 | AUD |
| MTN09234 | XS0334595138 | 8 YR AUTOCALLABLE YIELD PERFORMANCE NOTES | 17-Dec-15 | CHF |
| MTN09178 | XS0334634648 | CAPITAL PROTECTED NOTE | 13-Dec-12 | CHF |
| MTN09170 | XS0334641346 | NIKKEI LINKED USD NOTE | 17-Dec-14 | USD |
| MTN09176 | XS0334641692 | NIKKEILINKED USD NOTE | 19-Dec-14 | USD |
| MTN09182 | XS0334656617 | 1 YEAR KICK IN REVERSE CONVERTIBLENOTES ON CITI | 13-Dec-08 | USD |
| MTN09179 | XS0334693578 | EUR FX LINKED NOTE | 21-Dec-10 | EUR |
| MTN09181 | XS0334693818 | USD FX LINKED NOTE | 15-Jun-09 | USD |
| MTN09172 | XS0334701694 | 2 YEARS HK BASKET  0728 | 14-Dec-09 | USD |
| MTN09164 | XS0334702072 | LEHMAN BROTHERS 1 YEAR USD | 5-Dec-08 | USD |
| MTN09162 | XS0334704524 | 2 YEARS HK BASKET | 17-Dec-09 | AUD |
| MTN09169 | XS0334732491 | 12NC3M USD NIN NOTES | 3-Jan-20 | USD |
| MTN09208 | XS0334788360 | 10YR OPTIMA NOTE | 17-Dec-17 | EUR |
| MTN09253 | XS0334814547 | CAPITAL PROTECTED ASIAN | 7-Dec-10 | EUR |
| MTN09254 | XS0334815437 | CAPITAL PROTECTED ASIAN NOTE | 7-Dec-10 | USD |
| MTN09201 | XS0334854410 | CAPITAL PROTECTED NOTE 95% CAPITAL PROTECTED NOTE | 14-Dec-12 | USD |
| MTN09163 | XS0334885729 | JPY/AUD& JPY/EUR CHOOSER FX TARNS NOTE | 14-Dec-37 | JPY |
| MTN09559 | XS0334918322 | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 10-Jan-12 | USD |
| MTN09183 | XS0334921896 | 2 YEARS JAPAN BASKET | 14-Dec-09 | USD |
| MTN09185 | XS0334922860 | 2 YEAR HKD HK BASKET | 14-Dec-09 | HKD |
| MTN09188 | XS0334923322 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRAUL COUPON | 8-Dec-08 | HKD |
| MTN09200 | XS0335070032 | LEHMAN COMPASS NOTES | 28-Dec-20 | EUR |
| MTN09187 | XS0335080346 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 14-Dec-09 | USD |
| MTN09199 | XS0335127089 | CREED OFFICE INVESTMENT GROUP-ELN | 18-Dec-08 | JPY |
| MTN09191 | XS0335137120 | TWIN WIN NOTES ON WTI CRUDE OIL | 7-Feb-11 | EUR |
| MTN09197 | XS0335143102 | 1 YEARS CHINA LIFE INSURANCES | 5-Jan-09 | NZD |
| MTN09186 | XS0335143284 | 2 YEAR H SHARES BOOSTER ELN | 17-Dec-09 | AUD |
| MTN09189 | XS0335143441 | 2 YEAR H-SHARES BOOSTER ELN QUANTOED IN AUD | 17-Dec-09 | AUD |
| MTN09195 | XS0335143524 | 2 YEAR H SHARES BOOSTER ELN | 22-Dec-09 | AUD |
| MTN09196 | XS0335143797 | A 26 MONTH CALLABLE ELN ON H-SHARES | 22-Feb-10 | AUD |
| MTN09210 | XS0335150818 | CAPITAL PROTECTED ASIAN NOTES | 16-Jan-12 | EUR |
| MTN09209 | XS0335151113 | CAPITAL PROTECTED ASIAN NOTES | 16-Feb-12 | EUR |
| MTN09206 | XS0335156005 | CALLABLE ZERO COUPON CLN | 18-Dec-34 | EUR |
| MTN09171 | XS0335156773 | 2 YEARS HK BASKET | 14-Dec-09 | USD |
| MTN09214 | XS0335226659 | CAPITAL PROTECTED NOTE LINKED TO DJ EUROSTOXX 50 | 31-Jan-10 | EUR |
| MTN09235 | XS0335243159 | 10 YEARS AUTOREDEEMER WORST OF NOTES | 18-Dec-17 | EUR |
| MTN09213 | XS0335344932 | A 26 MONTH CALLABLE ELN ON H-SHARES | 23-Feb-10 | AUD |
| MTN09212 | XS0335345665 | A 26 MONTH CALLABLE ELN ON H-SHARES | 23-Feb-10 | AUD |
| MTN09215 | XS0335346556 | REVERSE CONVERTIBLE NOTE | 18-Dec-08 | EUR |
| MTN09224 | XS0335352877 | BONUS CERTIFICATE PLUS | 4-Jan-13 | USD |
| MTN09198 | XS0335387584 | 2 YEAR HK BASKET | 17-Dec-09 | HKD |
| MTN09222 | XS0335394879 | USD/JPY CALLABLE REVERSE PRDC NOTE | 21-Dec-32 | JPY |
| MTN09225 | XS0335528666 | AUTO REDEEMER NOTE | 19-Dec-11 | EUR |
| MTN09241 | XS0335576475 | 2 YEARS EQUITY LINKED SWAP IN RELATION | 21-Dec-09 | EUR |
| MTN09230 | XS0335621875 | CALLABLE NOTE ON NIKKEI225 | 21-Dec-37 | JPY |
| MTN09190 | XS0335622253 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 18-Dec-37 | JPY |
| MTN09233 | XS0335622501 | CORPORATE CREDIT LINKED NOTES | 26-Sep-12 | USD |
| MTN09226 | XS0335623061 | 2 YEARS HK BASKET | 21-Dec-09 | USD |
| MTN09227 | XS0335623491 | 1 YEAR HK BASKET 0939.HK | 19-Dec-08 | USD |
| MTN09228 | XS0335623731 | 2 YRS BOOSTER ELN | 24-Dec-09 | AUD |
| MTN09229 | XS0335624036 | A 26 MONTHS CALLABLE EQUITY LINKE | 24-Feb-10 | AUD |
| MTN09240 | XS0335742663 | LEH BRO 1 YEAR USD | 12-Dec-08 | USD |
| MTN09236 | XS0335742747 | LB 2 YRS HKD ALL WEATHER CPN DLY CALLABLE ELN | 30-Dec-09 | HKD |
| MTN09237 | XS0335743042 | LB 2 YRS USD ALL WEATHER CPN DLY CALLABLE ELN | 30-Dec-09 | USD |
| MTN09238 | XS0335743125 | 2YRS HKD ALL WEATHER CPN  DLY CALLBLE ELN | 30-Dec-09 | HKD |
| MTN09239 | XS0335743398 | 2 YRS HKD BAKSET DAILY ACC CALLB NOTE | 21-Dec-09 | HKD |
| MTN09242 | XS0335758586 | 2 YRS EQUITY LINKED NOTE ON IBLEX 35 | 21-Dec-09 | EUR |
| MTN09252 | XS0335964648 | CPU+ ON THE DJ EURO STOXX 50 INDEX | 24-Jan-11 | EUR |
| MTN09249 | XS0335971858 | 2 YR MTHLY HK BASKET DAILY ACC CALL ELN | 21-Dec-09 | USD |
| MTN09248 | XS0335972070 | A 26 MTH CALL ELN ON H SHARES | 25-Feb-10 | AUD |
| MTN09278 | XS0336019996 | EUR CAPITAL PROTECTED NOTE 100% PROTECTED NOTE | 28-Dec-09 | EUR |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09277 | XS0336020143 | EUR CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED | 28-Dec-09 | EUR |
| MTN09262 | XS0336025027 | 10YR FTSE XINOI INDEX LINKED NOTE | 10-Jan-18 | EUR |
| MTN09259 | XS0336050058 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 20-Dec-10 | USD |
| MTN09256 | XS0336050215 | EUR FX BASKET LINKED NOTE | 21-Dec-09 | EUR |
| MTN09203 | XS0336129589 | ONE YEAR VEB LINKED NOTES | 14-Dec-08 | USD |
| MTN09202 | XS0336130835 | SELFUNDED VEB PORTFOLIO NOTE | 14-Dec-08 | USD |
| MTN09265 | XS0336151088 | OPPORTUNITY NOTE IN EUR | 29-Jul-09 | EUR |
| MTN09263 | XS0336192868 | USD/JPY CALLABLE PRDC NOTE | 27-Dec-32 | JPY |
| MTN09194 | XS0336192942 | USD SUPERBALL NOTE | 18-Dec-37 | USD |
| MTN09268 | XS0336218176 | 7YR AUTOREDEEMABLE ELN TO MERRILL LYNCH & CITIGRP | 21-Dec-14 | USD |
| MTN09245 | XS0336248322 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 14-Dec-17 | USD |
| MTN09261 | XS0336249569 | 26 MONTH CALLABLE ELN ON H SHARES | 25-Feb-10 | AUD |
| MTN09272 | XS0336249643 | 1 YEAR US BASKET | 22-Dec-08 | USD |
| MTN09273 | XS0336249726 | 2 YEARS CITI GROUP INC ACCRUAL CALLABLE | 14-Dec-09 | USD |
| MTN09260 | XS0336250146 | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL | 21-Dec-09 | USD |
| MTN09250 | XS0336250229 | 2 YEAR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 21-Dec-09 | USD |
| MTN09274 | XS0336250732 | LEHMAN BROTHERS 1 YEARS | 15-Dec-08 | HKD |
| MTN09291 | XS0336320022 | NOTE CERTI ON HANG SENG COMPPOSITE PROPERTY AND | 21-Dec-12 | USD |
| MTN09266 | XS0336336531 | VEB PORTFOLIO NOTE | 20-Dec-08 | USD |
| MTN09267 | XS0336336960 | VEB NOTES | 20-Dec-08 | USD |
| MTN09292 | XS0336373575 | 15 NC1 USD RANGE ACCRUAL | 24-Dec-22 | USD |
| MTN09298 | XS0336408462 | JPY/AUD FX TARNS NOTE | 21-Dec-37 | JPY |
| MTN09251 | XS0336409353 | JPY/AUD & JPY/USD CHOOSER FX TRANS SWAP | 21-Dec-37 | JPY |
| MTN09297 | XS0336410013 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL SWAP | 7-Jan-18 | USD |
| MTN09279 | XS0336414437 | 2YR HSBC HLDGS PLC DLY ACCRL CALLABLE ELN | 24-Dec-09 | USD |
| MTN09280 | XS0336414601 | 2YR HSBC HLDGS PLC DLY ACCRL CALLABLE ELN | 24-Dec-09 | HKD |
| MTN09281 | XS0336414866 | 1 26 MONTH CALL ELN ON H SHARES | 1-Mar-10 | AUD |
| MTN09282 | XS0336414940 | 1.5 YR SINGAPORE BASKTE DAILY ACCRUAL ELN | 24-Jun-09 | SGD |
| MTN09283 | XS0336415327 | 2 YEAR SINGAPORE BASKET DAILY ACCRUAL ELN | 24-Jun-09 | SGD |
| MTN09284 | XS0336415913 | 2YR USD HK BASKT DAILY ACCRUAL CALLABLE ELN | 17-Dec-09 | USD |
| MTN09285 | XS0336416051 | 2YR HSBC HLDGS PLC DLY ACCRL CALLBLE ELN | 24-Dec-09 | USD |
| MTN09287 | XS0336416309 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 24-Dec-09 | USD |
| MTN09288 | XS0336416564 | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 24-Dec-09 | USD |
| MTN09295 | XS0336416721 | 2 YR US BASKET DAILY ACC CALL ELN | 24-Dec-09 | USD |
| MTN09305 | XS0336556146 | 10NC6M CRA LEHMAN | 27-Dec-17 | USD |
| MTN09417 | XS0336573406 | AUTO REDEEMER WORST OF BASKET | 24-Dec-08 | USD |
| MTN09289 | XS0336616494 | 2 YR HK BASKET DAILY ACC CALL ELN | 24-Dec-09 | NZD |
| MTN09302 | XS0336616577 | 1.5YR HK BSKT DLY ACCRL CALLABLE ELN | 26-Jun-09 | USD |
| MTN09301 | XS0336617203 | A 26 MONTH CALLABLE EQL NOTE ON H SHARE | 4-Mar-10 | AUD |
| MTN09307 | XS0336617625 | 15NC1 USD RANGE ACCRUAL | 24-Dec-22 | USD |
| MTN09311 | XS0336623433 | 12 Y NC3M CALLABLE DUAL RANGE NOTE | 8-Jan-20 | USD |
| MTN09313 | XS0336623516 | JPY/AUD FX TARNS NOTE | 8-Jan-38 | JPY |
| MTN09317 | XS0336633150 | BULL CERTI PLUS UBS | 5-Jul-10 | CHF |
| MTN09303 | XS0336643035 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 29-Dec-09 | USD |
| MTN09306 | XS0336644199 | LEHMAN BROTHERS 1 YEAR USD DAILY SEASON COUPON | 18-Dec-08 | USD |
| MTN09304 | XS0336645089 | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL | 29-Dec-09 | USD |
| MTN09326 | XS0336738769 | AUTOREDEEMER WORST OF BASKET NOTE | 27-Dec-09 | EUR |
| MTN09324 | XS0336850762 | 15YR NC 1YR LEHMAN RANGE NOTE | 19-Dec-22 | USD |
| MTN09312 | XS0336851653 | CALLABLE NOTE ON NIKKEI 225 | 8-Jan-38 | JPY |
| MTN09328 | XS0336893499 | GAA STRATEGY NOTE | 11-Jan-13 | USD |
| MTN09329 | XS0336927149 | 2 YR BOOSTER NOTE ON NIKKEI 225 | 28-Dec-09 | ISK |
| MTN09318 | XS0336927735 | 2 YEAR HK BASKET | 29-Dec-09 | HKD |
| MTN09319 | XS0336927818 | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 29-Dec-08 | USD |
| MTN09320 | XS0336927909 | 2 YEAR USD HK BASKET | 29-Dec-09 | USD |
| MTN09321 | XS0336928030 | LEH BRO 1 YEARS HKD DAILY | 19-Dec-08 | HKD |
| MTN09322 | XS0336928113 | A 26 MONTH CALLABLE ELN NOTE ON GLOBAL BANKS | 4-Mar-10 | AUD |
| MTN09323 | XS0336930440 | A 26 MONTH CALLABLE EQUITY LINKED NOTES ON  GLOBAL | 4-Mar-10 | AUD |
| MTN09389 | XS0336931331 | CAPITAL PROTECTED NOTE | 15-Feb-13 | USD |
| MTN09390 | XS0336943427 | CAPITAL PROTECTED NOTE | 15-Feb-13 | EUR |
| MTN09338 | XS0336951107 | 3Y EUR WORST OF CALLB BARRIER REVERSE COVERTIBLE | 21-Dec-10 | EUR |
| MTN09276 | XS0336952337 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3-Jan-18 | USD |
| MTN09316 | XS0337137623 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 29-Dec-09 | USD |
| MTN09290 | XS0337312994 | USD AUTOREDEEMER WORST OF NOTE | 14-Dec-12 | USD |
| MTN09343 | XS0337385875 | AUTOCALLABLE MEMORY CPN LINKED TO BASKET OF SHARES | 21-Dec-09 | USD |
| MTN09340 | XS0337388382 | AUTOREDEEMER NOTE | 22-Dec-12 | EUR |
| MTN09333 | XS0337406036 | 1YR USD DAILY ACC ALL SEASON COUPON AUTO CALL NOTE | 22-Dec-08 | USD |
| MTN09341 | XS0337407943 | LEVERAGED AIRBAG ON S&P GSCI PRECIOUS METAL | 28-Jun-09 | USD |
| MTN09388 | XS0337408248 | CAPITAL PROTECTED NOTE | 29-Jun-09 | USD |
| MTN09331 | XS0337413917 | A 26 MONTH CALLABLE ELN ON H-SHARES QUANTOED IN AU | 5-Mar-10 | AUD |
| MTN09342 | XS0337437007 | USD FX LINKED NOTE | 30-Jan-11 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 39 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09357 | XS0337488091 | COMMODITY BASKET LINKED NOTES | 11-Jan-10 | USD |
| MTN09359 | XS0337488505 | 3 YRS AUTO REDEEMABLE EQUITY LINKED NOTE | 4-Jan-11 | USD |
| MTN09330 | XS0337553092 | 2 YR HK BASKET DAILY ACC CALLB ELN | 29-Dec-09 | USD |
| MTN09332 | XS0337553175 | 2 YRS GLOBAL BASKET DAILY ACCR CALLB ELN | 29-Dec-09 | USD |
| MTN09351 | XS0337553258 | 1 YR US BASKET DLY ACC CALLABEL ELN | 29-Dec-08 | USD |
| MTN09353 | XS0337553415 | 2 YEARS HK BASKET 0857 | 4-Jan-10 | USD |
| MTN09356 | XS0337553688 | 2 YR USD HK BASKET DAILY ACCR CALLB ELN | 31-Dec-09 | USD |
| MTN09354 | XS0337553761 | 1 YEAR HK BASKET | 31-Dec-08 | USD |
| MTN09358 | XS0337617327 | 1YR USD CALLABLE NOTE LINKED TO HK BASKET | 28-Dec-08 | USD |
| MTN09364 | XS0337763576 | 7.5% COMMODITY GARANT PLUS NOTE | 15-Feb-13 | EUR |
| MTN09369 | XS0337869720 | NIKKEI LINKED AUD NOTE | 9-Jan-15 | AUD |
| MTN09365 | XS0337877582 | 26 MNTH CALLABLE ELN ON HK SHARE BASKET | 9-Mar-10 | AUD |
| MTN09383 | XS0337915267 | NIKKEI LINKED AUD NOTE | 9-Jan-15 | AUD |
| MTN09382 | XS0337915853 | NIKKEI LINKED AUD NOTE | 9-Jan-15 | AUD |
| MTN09378 | XS0337916406 | CALLABLE NOTE ON NIKKEI 225 | 11-Jan-28 | JPY |
| MTN09437 | XS0338049462 | 3 YEAR 8% USD ENHANCED RETURN NOTE ON MULTI INDICE | 31-Dec-10 | USD |
| MTN09429 | XS0338049975 | 3 YEAR GBP MULTI ASSET SWAP | 14-Jan-11 | GBP |
| MTN09392 | XS0338056590 | USD FX LINKED NOTE | 13-Jan-11 | EUR |
| MTN09398 | XS0338069494 | NIKKEI LINKED AUD NOTE | 9-Jan-15 | AUD |
| MTN09391 | XS0338071987 | 100 CAPITAL PROTECTED NOTE ON AGRI COMM | 28-Dec-10 | EUR |
| MTN09397 | XS0338072019 | COMMODITY BASKET LINKED NOTES | 27-Dec-09 | USD |
| MTN09384 | XS0338076515 | 2 YEARS HK BASKET DAILY ACCRUAL | 4-Jan-10 | HKD |
| MTN09385 | XS0338076606 | 2 YEARS HK BASKET | 4-Jan-10 | HKD |
| MTN09395 | XS0338078131 | COMMODITY BASKET LINKED NOTES | 27-Dec-09 | USD |
| MTN09439 | XS0338082752 | GLOBAL PODIUM NOTE | 10-Jan-11 | CZK |
| MTN09387 | XS0338084378 | A 26 MONTH CALLABLE ELN | 11-Mar-10 | AUD |
| MTN09446 | XS0338138307 | 100% CAP PROTECTED NOTES LINKED TO HSCEI INDEX | 11-Jan-13 | EUR |
| MTN09349 | XS0338307936 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 28-Dec-17 | USD |
| MTN09411 | XS0338316093 | 3YR CAPITAL PROTECTED NOTE LINKED TO THE LEHMAN | 31-Dec-10 | CHF |
| MTN09409 | XS0338329740 | 1 YR HK BASKET DAILY ACC CALLABLE ELN | 5-Jan-09 | USD |
| MTN09406 | XS0338330672 | LEHMAN BRO 1 YEAR HKD | 31-Dec-08 | HKD |
| MTN09408 | XS0338330755 | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 4-Jan-10 | USD |
| MTN09430 | XS0338464950 | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE TO UBS AND | 31-Jan-15 | USD |
| MTN09426 | XS0338465098 | 7 YEARS AUTOREDEEMABLE EQUITY LINKED NOTE | 31-Jan-15 | EUR |
| MTN09425 | XS0338465171 | 7 YEARS AUTOREDEEMABLE EQUITY | 31-Jan-15 | USD |
| MTN09424 | XS0338465254 | 7 YEARS AUTOREDEEMABLE EQUITY | 31-Jan-15 | EUR |
| MTN09427 | XS0338483588 | AGRICULTURAL LINKED NOTE | 15-Feb-11 | EUR |
| MTN09428 | XS0338483828 | COMMODITY STRUCTURED SOLUTION | 15-Feb-11 | USD |
| MTN09435 | XS0338524795 | 1 YEAR TWD NOTE LINKED TO A BASKET OF 5 | 5-Jan-09 | USD |
| MTN09434 | XS0338525099 | 1 YEAR HK BASKET | 7-Jan-09 | USD |
| MTN09418 | XS0338525172 | 2 YEARS USD HK BASKET | 4-Jan-10 | USD |
| MTN09436 | XS0338526576 | 1.5 YEAR TWD NOTE | 7-Jul-09 | USD |
| MTN09420 | XS0338547226 | JPY/AUD FX TARN NOTE | 19-Jan-38 | JPY |
| MTN09432 | XS0338547499 | AUD CALL KNOCK OUT POWER REVERSE DUAL CURR NOTE | 8-Jan-38 | JPY |
| MTN09421 | XS0338547655 | JPY/AUD & JPY/USD CHOOSER FX TARN NOTE | 15-Jan-38 | JPY |
| MTN09442 | XS0338656787 | SECOND TO DEFAULT NOTES | 20-Dec-17 | USD |
| MTN09444 | XS0338656860 | SECOND TO DEFAULT NOTES | 20-Dec-17 | USD |
| MTN09443 | XS0338657082 | SECOND TO DEFAULT | 20-Dec-17 | USD |
| MTN09381 | XS0338657165 | SECOND TO DEFAULT NOTES | 20-Dec-17 | USD |
| MTN09368 | XS0338675571 | JPY/AUD FX TARNS NOTE | 15-Jan-38 | JPY |
| MTN09454 | XS0338675654 | 2 YEAR US BASKET | 11-Jan-10 | USD |
| MTN09400 | XS0338675811 | A 26MTH CALLABLE ELN ON GLOBAL BANKS BSKT | 11-Mar-10 | AUD |
| MTN09404 | XS0338675902 | A 26 MTH CALLABLE ELN ON GLOBAL BANKS BSKT | 11-Mar-10 | AUD |
| MTN09440 | XS0338676033 | 2YR GLOBAL BSKT DLY ACCRL CALLBLE ELN | 7-Jul-09 | USD |
| MTN09445 | XS0338676116 | 26 MONTHS H SHRES BASKET | 5-Mar-10 | NZD |
| MTN09447 | XS0338676207 | 2 YEARS HK BASKET | 11-Jan-10 | USD |
| MTN09448 | XS0338676389 | 2 YEARS HK BASKET | 11-Jan-10 | USD |
| MTN09449 | XS0338676546 | 2 YEARS HK BASKET | 11-Jan-10 | USD |
| MTN09450 | XS0338676629 | LB 1YR USD DLY ACCRL ALL SEASON CPN AUTO CALL NT | 5-Jan-09 | USD |
| MTN09366 | XS0338677270 | JPY/AUD & JPY/USD CHOOSER FX TARN NOTE | 8-Jan-38 | JPY |
| MTN09452 | XS0338684482 | AUTOCALLABLE MEMORY COUPON NOTES | 4-Jan-10 | USD |
| MTN09453 | XS0338684565 | DAILY AUTOCALL MEMORY COUPON NOTES LINKED TO BASKE | 4-Jan-10 | USD |
| MTN09456 | XS0338685299 | WTI SWING NOTES | 14-Jan-09 | EUR |
| MTN09467 | XS0338754525 | 12NC3M USD STEEPENER RANGE ACCRUAL | 10-Jan-20 | USD |
| MTN09460 | XS0338764912 | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11-Jan-10 | USD |
| MTN09461 | XS0338765059 | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 11-Jan-10 | HKD |
| MTN09463 | XS0338765133 | 1 YR HK BASKET DLY ACC CALLABLE ELN | 12-Jan-09 | HKD |
| MTN09465 | XS0338765307 | 2YR HKD HK BSKT DLY ACCRL CALLABLE ELN | 4-Jan-10 | HKD |
| MTN09459 | XS0338765562 | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 11-Jan-10 | HKD |
| MTN09475 | XS0338801110 | 26 MONTH CALLABLE EQL ON GLOBAL BANK BASKET | 16-Mar-10 | AUD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 40 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09474 | XS0338801383 | 2 YEARS US BASKET | 11-Jan-10 | USD |
| MTN09472 | XS0338801623 | 1 YEAR GLOBAL BASKET | 12-Jan-09 | USD |
| MTN09458 | XS0338802191 | 2 YEARS HK BASKET 0386.HK+0857 | 11-Jan-10 | USD |
| MTN09476 | XS0338845596 | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 19-Mar-10 | AUD |
| MTN09478 | XS0338845752 | 2 YEARS HK BASKET 0066.HK | 18-Jan-10 | USD |
| MTN09479 | XS0338845919 | 2 YEARS HK BASKET | 18-Jan-10 | HKD |
| MTN09480 | XS0338846057 | 1 YEARS HK BASKET 2628.HK | 16-Jan-09 | USD |
| MTN09481 | XS0338846131 | 1 YEAR HK BASKET | 16-Jan-09 | USD |
| MTN09482 | XS0338846214 | 2 YEARS HK BASKET 0388 | 18-Jan-10 | HKD |
| MTN09550 | XS0338941551 | CAPITAL PROTECTED NOTE LINKD TO SX5E | 7-Feb-12 | EUR |
| MTN09551 | XS0338960262 | CAPITAL PROTECTED NOTE | 7-Feb-12 | EUR |
| MTN09549 | XS0339184615 | AUTOREDEEMER NOTE LINKED TO THE | 15-Feb-11 | USD |
| MTN09491 | XS0339215351 | 12NC3M USD DUAL ACCRUAL | 15-Feb-20 | USD |
| MTN09490 | XS0339221912 | LEH MAN 1 YEAR HKD DAILY ACCRUAL | 12-Jan-09 | HKD |
| MTN09485 | XS0339222050 | 26 MONTH CALLABLE EQUITY | 19-Mar-10 | AUD |
| MTN09489 | XS0339222308 | 1.5 YRS HK BASKET DAILLY ACR CALLB ELN | 17-Jul-09 | USD |
| MTN09492 | XS0339237678 | 2 YRS HKD ALL WEATHER COUPON DLY CALLABLE ELN | 25-Jan-10 | HKD |
| MTN09493 | XS0339238569 | 2 YRS HKD DLY ACC COUPON DLY CALLABLE ELN | 25-Jan-10 | HKD |
| MTN09495 | XS0339239294 | 26 MONTHS H SHARES BASKET | 17-Mar-10 | NZD |
| MTN09542 | XS0339408238 | CAPITAL PROTECTED NOTE | 22-Jan-13 | USD |
| MTN09543 | XS0339408584 | 4 YEARS LOOKBACK NOTE | 18-Jan-12 | EUR |
| MTN09504 | XS0339413311 | NOTE CERTI ON CITIGROUP INC | 19-Jan-10 | USD |
| MTN09419 | XS0339479502 | FIXED INCOME DERIVATIVED PRODUCT | 18-Jan-38 | JPY |
| MTN09422 | XS0339479684 | USD SUPERBALL NOTE | 15-Jan-38 | USD |
| MTN09515 | XS0339479841 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 31-Jan-18 | USD |
| MTN09516 | XS0339479924 | 10 YEARS CALLABLE DUAL | 31-Jan-18 | USD |
| MTN09517 | XS0339480005 | 10Y NC3M CALLABLE DUAL | 1-Feb-18 | USD |
| MTN09518 | XS0339480187 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTES | 24-Jan-18 | USD |
| MTN09519 | XS0339480344 | 10Y NC3M CALLABLE NON INVERSION RANGE NOTES | 25-Jan-18 | USD |
| MTN09520 | XS0339480773 | JPY/AUD FX TARNS NOTE | 25-Jan-38 | JPY |
| MTN09528 | XS0339532672 | SPGSAGP INDEX LINKED NOTES | 18-Jan-10 | USD |
| MTN09527 | XS0339532755 | SPGSAGP INDEX LINKED NOTES | 18-Jul-09 | AUD |
| MTN09529 | XS0339537390 | 3YEAR CAPPED CPU ON A BASKET OF WHEAT AND SOYABEAN | 8-Feb-11 | EUR |
| MTN09530 | XS0339537804 | SHARK NOTE ON GOLD SPOT IN USD 100% CAPITAL | 9-Feb-09 | USD |
| MTN09503 | XS0339538448 | CAPITAL PROTECTED OIL NOTE | 15-Feb-11 | USD |
| MTN09533 | XS0339559287 | AUD CALLABLE AND KNOCK OUT POWER NOTE | 25-Jan-38 | JPY |
| MTN09526 | XS0339559360 | 26 MONTH CALLABLE EQL NOTE ON HK SHARE BASKET | 25-Mar-10 | AUD |
| MTN09531 | XS0339559527 | 26 MONTH H SHARES BASKET | 18-Mar-10 | NZD |
| MTN09532 | XS0339559790 | 26 MONTHH SHARES BASKET | 18-Mar-10 | NZD |
| MTN09497 | XS0339559873 | 2 YRS USD ALL WEATHER COUPON DLY CALLABLE ELN | 25-Jan-10 | USD |
| MTN09498 | XS0339560020 | LEHMAN BROTHERS 2 YEAR HKD | 25-Jan-10 | HKD |
| MTN09499 | XS0339560293 | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 18-Jan-10 | USD |
| MTN09500 | XS0339560376 | 2 YR HKD HK BASKET DAILY ACCRUAL CALLABLE EQL | 18-Jan-10 | HKD |
| MTN09522 | XS0339560889 | 1 YEAR PETROCHINA ACCRU CALLB ELN | 22-Jan-09 | USD |
| MTN09524 | XS0339561002 | 26 MONTH CALLABLE EQUITY LINKED NTOES ON GLOBAL | 23-Mar-10 | AUD |
| MTN09554 | XS0339677139 | 100% PRINCIPAL PROTECTED NOTE | 11-Jan-38 | USD |
| MTN09484 | XS0339760117 | 1 YR TWD NOTE LINKED TO A BASKET OF 5 GLOBAL SOLAR | 16-Jan-09 | USD |
| MTN09535 | XS0339762162 | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRUAL ALL SEASON | 14-Jan-09 | USD |
| MTN09540 | XS0339763640 | 2 YRS HKD DAILY ACCRUAL CALLABLE NOTES | 28-Jan-10 | HKD |
| MTN09541 | XS0339763996 | 2 YEAR HKD DAILY ACCRUAL CALLABLE ELN | 28-Jan-10 | HKD |
| MTN09547 | XS0339764028 | 3 USD HK BASKET DAILY ACCR CALL ELN | 24-Jan-11 | USD |
| MTN09539 | XS0339810078 | DUTCH POWER NOTES XIII | 4-Mar-14 | EUR |
| MTN09583 | XS0339944943 | LOOKBACK NOTE 100% CAPITAL PROTECTED NOTE ON A | 24-Jan-11 | USD |
| MTN09555 | XS0340031730 | SWAP SYNTHETIC CREDIT | 22-Jan-18 | EUR |
| MTN09546 | XS0340050284 | 10 Y NC3M CALLABLE DUAL | 1-Feb-18 | USD |
| MTN09548 | XS0340062883 | 12 Y NC3M CALLABLE  NON INVERSION | 4-Feb-20 | USD |
| MTN09560 | XS0340076321 | TWIN WIN NOTES ON WTI CRDUE OIL | 7-Mar-11 | EUR |
| MTN09562 | XS0340113629 | 1YR CITIC PACIFIC LTD DAILY ACC CALLABLE ELN | 23-Jan-09 | USD |
| MTN09561 | XS0340114353 | 1YR US BASKET DAILY ACC CALLABLE ELN | 22-Jan-09 | USD |
| MTN09564 | XS0340222750 | 21NC 3M USD NIN NOTES | 23-Jan-20 | USD |
| MTN09537 | XS0340290757 | FTSE DIGITAL RETURN NOTE - 3YR 22% ISSUEII | 20-Mar-11 | GBP |
| MTN09565 | XS0340291722 | 10NC6M USD CRA | 30-Jan-18 | USD |
| MTN09538 | XS0340299386 | FTSE DIGITAL RETURN NOTE - 5YR, 47% ISSUEII | 20-Mar-13 | GBP |
| MTN09567 | XS0340348852 | 1YEAR KICK-IN REVERSE CONVERTIBLE NOTES | 25-Jan-09 | USD |
| MTN09568 | XS0340349074 | 1 YEAR KICK-IN REVERSE CONVERTIBLE NOTES | 25-Jan-09 | USD |
| MTN09577 | XS0340417251 | 50/50 SX5E NOTES | 5-Mar-10 | EUR |
| MTN09578 | XS0340433373 | 24M USD/CNY  BOOSTER | 15-Feb-10 | USD |
| MTN09569 | XS0340460855 | 3YR US BASKET DAILY ACC CALLABLE ELN | 24-Jan-11 | USD |
| MTN09488 | XS0340461150 | 26 MONTHS H-SHARE BASKET EPRA EUROPE INDEX ELN | 16-Mar-10 | NZD |
| MTN09571 | XS0340461580 | 10Y NC3M CALLABLE NON INVERSION RANGE ACCRUAL NOTE | 23-Jan-18 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 41 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09572 | XS0340461747 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 6-Feb-18 | USD |
| MTN09574 | XS0340461820 | 15Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 6-Feb-13 | USD |
| MTN09575 | XS0340462042 | JPY/AUD FX TRANS NOTE | 5-Feb-38 | JPY |
| MTN09584 | XS0340530814 | MACRO QUANTITATIVE CURRENCY STRATEGIES PRINCIPAL | 28-Jan-11 | USD |
| MTN09576 | XS0340592681 | 15NC3M USD DUAL RANGE NOTE | 15-Feb-23 | USD |
| MTN09586 | XS0340647840 | 2 YR H SHARE BASKET VS EUROPEAN STOCK MARKET | 29-Jan-10 | AUD |
| MTN09579 | XS0340648145 | 1YR US BASKET DAILY ACCRUAL CALLABLE ELN | 23-Jan-09 | USD |
| MTN09580 | XS0340648657 | 3 YEAR TOPIX INDEX BULL NOTE, QUANTOED IN USD | 24-Jan-11 | USD |
| MTN09581 | XS0340649036 | 1 YEAR HK BASKET DAILY ACRRUAL CALLABLE ELN | 26-Jan-09 | USD |
| MTN09582 | XS0340649200 | 26 MONTH CALLABLE EQL | 29-Mar-10 | AUD |
| MTN09613 | XS0340696466 | EUR 10 YEARS TARN CPPI PRINCIPAL | 21-Jan-18 | EUR |
| MTN09591 | XS0340756898 | CAPITAL PROTECTED COMMODITY LINKD NT | 28-Jul-09 | USD |
| MTN09604 | XS0340891240 | EMTN ECORELIS 9% 100% CAPITAL PROTECTED NOTES | 30-May-16 | EUR |
| MTN09605 | XS0340950608 | CAPITAL PROTECTED NOTE | 25-Jan-11 | CHF |
| MTN09593 | XS0341031192 | AUD CALLABLE & KNOCK OUT | 25-Jan-38 | JPY |
| MTN09573 | XS0341031275 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 6-Feb-18 | USD |
| MTN09592 | XS0341031432 | 2YR CALLABLE AUD QUANTO LIBOR RANGE NOTE | 25-Jan-10 | AUD |
| MTN09602 | XS0341159589 | 2 YEAR H-SHARE BASKET VS AMERICAN STOCK MARKET | 29-Jan-10 | AUD |
| MTN09594 | XS0341160082 | 2 YEAR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 25-Jan-10 | USD |
| MTN09595 | XS0341160249 | 26 MONTHS H SHARE BASKET EQL | 25-Mar-10 | AUD |
| MTN09596 | XS0341162708 | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 25-Jan-10 | USD |
| MTN09597 | XS0341163342 | LB 2 YR ALL WEATHER DAILY CALLABLE EQL | 2-Feb-10 | HKD |
| MTN09598 | XS0341166105 | LEHMAN BROTHERS 2 YEARS USD ALL WEATHER COUPON | 2-Feb-10 | USD |
| MTN09599 | XS0341168069 | 26 MONTHS CALLABLE | 30-Mar-10 | AUD |
| MTN09614 | XS0341175866 | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 26-Jan-09 | USD |
| MTN09615 | XS0341223427 | 2 YEARS H SHARES | 28-Jan-10 | AUD |
| MTN10280 | XS0341338324 | CAP PROTECTD ASIA NOTE | 21-Feb-12 | EUR |
| MTN10279 | XS0341340817 | CAP PROTED ASIA NOTE | 28-Feb-12 | EUR |
| MTN09676 | XS0341528965 | CAPITAL PROTECTED ELN | 7-Apr-10 | EUR |
| MTN09690 | XS0341704954 | 5YR CAPITAL PROTECTED EQUITY LINKED NOTE | 9-Apr-13 | EUR |
| MTN09632 | XS0341714243 | 12Y NC3M CALLABLE DUAL | 18-Jan-20 | USD |
| MTN09633 | XS0341721453 | CLIQUET NOTE | 1-Apr-20 | EUR |
| MTN09627 | XS0341730363 | COMMODITY BASKET LINKED SWAP | 14-Feb-10 | USD |
| MTN09631 | XS0341731338 | 1YR HK BSKT VS US PHILADELPHIA HSG INDX | 28-Jan-09 | USD |
| MTN09621 | XS0341731411 | 3YR ELN GLOBAL BASKET | 4-Feb-11 | USD |
| MTN09622 | XS0341731767 | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE LEN | 2-Feb-09 | USD |
| MTN09628 | XS0341732658 | 2 YR ELN LINKED TO HANG LANG PROPERTIES | 1-Feb-10 | USD |
| MTN09629 | XS0341733110 | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL CALLABLE | 22-Jan-09 | HKD |
| MTN09619 | XS0341743184 | 3 YEARS USD NOTES | 19-Jan-11 | USD |
| MTN09618 | XS0341745635 | 3 YEARS USD NOTE LINKED TO ONE SINGLE | 19-Jan-11 | USD |
| MTN09620 | XS0341769221 | 3 YEARS HKD LINKED TO ONE SINGLE SHARES | 19-Jan-11 | HKD |
| MTN09646 | XS0341781432 | SWAP LINKED TO THE ISSUANCE | 29-Jan-13 | EUR |
| MTN09635 | XS0341900388 | EUR FX LINKED NOTE | 15-Feb-11 | EUR |
| MTN09643 | XS0341920220 | EMERGING AUTOCALLABLE ELN | 8-Apr-16 | EUR |
| MTN09665 | XS0341922358 | EMERGINH AUTOCALLABLE JULY 2008 | 24-Jun-16 | EUR |
| MTN09640 | XS0341923083 | 6YR NC 6M LEHMAN STEP-UP CALLABLE NOTE | 4-Feb-14 | USD |
| MTN09637 | XS0342095881 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 11-Feb-18 | USD |
| MTN09641 | XS0342097317 | COMMODITY BASKET LINKED NOTES | 23-Jan-10 | AUD |
| MTN09644 | XS0342097747 | 15YR NC 3MO LEHMAN RANGE NOTE | 31-Jan-23 | USD |
| MTN09718 | XS0342098398 | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 29-Aug-12 | CHF |
| MTN09630 | XS0342120820 | 26 MONTH H-SHARE BASKET QUANTOED IN AUD | 29-Mar-10 | AUD |
| MTN09649 | XS0342144416 | DLY AUTOCALLABLE NTS LINKD TO A BSKT | 25-Jan-09 | USD |
| MTN09652 | XS0342155297 | AUD CALLABLE FXLN | 12-Feb-38 | JPY |
| MTN09653 | XS0342155370 | AUD CALLABLE DUAL CCY NOTE | 29-Jan-38 | JPY |
| MTN09757 | XS0342194601 | 10 YEAR SEMI ANNUAL AUTOREDEEMABLE | 30-Jan-18 | EUR |
| MTN09645 | XS0342225769 | CAPITAL PROTECTED ASIAN NOTE | 31-Mar-20 | EUR |
| MTN09647 | XS0342236295 | 7 YEARS AUTOREDEEMABLE | 29-Jan-15 | EUR |
| MTN09659 | XS0342300729 | EUR FX BASKET | 30-Jan-10 | EUR |
| MTN09642 | XS0342303400 | 2Y USD DENOMINATED ASIAN | 1-Feb-10 | USD |
| MTN09660 | XS0342303582 | EUR FX BASKET LINKED NOTE | 30-Jan-10 | EUR |
| MTN09654 | XS0342399325 | 1.5YR US BSKT DLY ACCRL CALLABLE ELN | 30-Jul-09 | USD |
| MTN09655 | XS0342399598 | 1 YR US BSKT DLY ACCRL CALLABLE ELN | 30-Jan-09 | USD |
| MTN09656 | XS0342399754 | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRAUL ALL SEASO | 29-Jan-09 | USD |
| MTN09570 | XS0342406476 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 23-Jan-18 | USD |
| MTN09678 | XS0342406716 | CPITAL PROTECTED NOTE | 1-Feb-12 | USD |
| MTN09657 | XS0342412284 | 6Y LEHMAN EUR ZERO CPN NTE | 28-Mar-14 | EUR |
| MTN09669 | XS0342414819 | TOP PROTECT BEST PROFILE 05/2018 NOTE | 16-May-18 | EUR |
| MTN09664 | XS0342422838 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO A BASKE | 31-Jan-13 | USD |
| MTN09534 | XS0342489233 | 12Y NC3 CALLABLE SWAP | 28-Jan-20 | USD |
| MTN09666 | XS0342489316 | EMERGING MKT CORPORATE CLN | 21-Dec-18 | USD |

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09667 | XS0342489589 | 10NC6M CRA LEHMAN | 31-Jan-18 | USD |
| MTN09663 | XS0342520094 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACC NOTE | 1-Feb-18 | USD |
| MTN09662 | XS0342520177 | CAPITAL PROTECTED COMMODITY NOTE | 31-Jan-12 | USD |
| MTN09665 | XS0342523197 | CAPITAL PROTECTD NT 100% PROTECTD | 7-Mar-12 | EUR |
| MTN09675 | XS0342637872 | 8 YR AUTOREDEEMABLE EQUITY LINKED NOTE | 18-Feb-16 | EUR |
| MTN09769 | XS0342733671 | EUR ZERO COUPON NOTE 10Y DARTS NOTES | 9-Feb-18 | EUR |
| MTN09762 | XS0342751905 | 3YR USD ENHANCED RETURN NOTE ON INDICES | 1-Feb-11 | USD |
| MTN09680 | XS0342777371 | 5Y CMS FLOORED 100% PRINCIPAL PROTECTED | 3-Mar-13 | EUR |
| MTN09670 | XS0342782702 | LEHMAN BROTHERS ALPHA NOTE | 5-Feb-10 | USD |
| MTN09684 | XS0342803128 | CREDIT LINKED NOTES | 20-Mar-13 | USD |
| MTN09683 | XS0342804365 | 15Y NC6M CALLABLE & AUTO KNOCK OUT DUAL RANGE NOTE | 21-Feb-23 | USD |
| MTN09638 | XS0342838934 | FLOATING RATE NOTES | 20-Mar-13 | JPY |
| MTN09672 | XS0342839155 | MEMORY COUPON NOTE | 30-Jan-11 | GBP |
| MTN09689 | XS0342945002 | HUTCHISON WHAMPOA CALLABLE RANGE ACC CLN | 20-Mar-18 | USD |
| MTN09691 | XS0342945184 | USD FX BASKET LINKED NOTE | 29-Jan-10 | USD |
| MTN09686 | XS0342989398 | 26 HK BASKET | 6-Apr-10 | NZD |
| MTN09671 | XS0342989554 | LB 1YR USD DLY ACCRL ALL SEASON CPN | 29-Jan-09 | USD |
| MTN09685 | XS0342989711 | A 26 MONTHS CALLABLE EQUITY LINKED | 8-Apr-10 | AUD |
| MTN09694 | XS0343088968 | 10Y NC3M CALLABLE DUAL RANGE NOTE | 25-Jan-18 | USD |
| MTN09696 | XS0343090196 | CAPITAL PROTECTED NOTE | 31-Mar-12 | EUR |
| MTN09699 | XS0343197074 | 15 NC6M CALLABLE & AUTO KNOCK | 15-Feb-23 | USD |
| MTN09701 | XS0343216809 | PRINCIPAL PROTECTED NIKKEI LINKD 30 YR NOTE | 5-Feb-38 | JPY |
| MTN09700 | XS0343217104 | PRINCIPAL PROTECTED NIKKEI LINKD 30YR NT | 5-Feb-38 | JPY |
| MTN09739 | XS0343530340 | TURBO  NOTE EQUITY YIELD NOTE | 6-Feb-13 | EUR |
| MTN09708 | XS0343584602 | PRINCIPAL PROTECTED NIKKEI LINKED 30 YR NOTE | 5-Feb-38 | JPY |
| MTN09706 | XS0343590831 | LEHMAN BROTHERS I-YEAR USD | 13-Feb-09 | USD |
| MTN09707 | XS0343590914 | LEHMAN BROTHERS 1 YEAR HKD | 13-Feb-09 | HKD |
| MTN09710 | XS0343610530 | COMMODITY BASKET LINKED NOTES | 29-Jan-10 | USD |
| MTN09709 | XS0343642905 | 26M HK BASKET | 6-Apr-10 | NZD |
| MTN09714 | XS0343643036 | 3 YEARS GLOBAL BASKET | 7-Feb-11 | USD |
| MTN09711 | XS0343647706 | 5 YEARS AUTOREDEEMABLE | 12-Feb-13 | EUR |
| MTN09716 | XS0343798400 | A 26MTH CALLBLE ELN ON H-SHRE BSKT QUANTD IN AUD | 15-Apr-10 | AUD |
| MTN09715 | XS0343799044 | LEHMAN BROTH 1 YEAR USD DAILY | 2-Feb-09 | USD |
| MTN09730 | XS0343832191 | 100% CAPITAL PROTECTED NT LNKD TO MUTUAL FUNDS | 20-Feb-13 | EUR |
| MTN09734 | XS0343832605 | 15YR NC 6MO RANGE NOTE | 7-Feb-23 | USD |
| MTN10281 | XS0343843479 | CAPITAL PROTECTED EQUITY LINKED NOTE | 28-Mar-11 | EUR |
| MTN09731 | XS0343843982 | 5Y EURIBOR CAPPED AT INFLATION | 7-Feb-13 | EUR |
| MTN09717 | XS0343872494 | CLN-SUN HUNG KAI PROPERTIES LTD | 30-Jan-11 | USD |
| MTN09721 | XS0343872577 | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 22-Feb-38 | JPY |
| MTN09724 | XS0343872734 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRAUL NOTE | 7-Feb-18 | USD |
| MTN09732 | XS0343900022 | WORST OF BASKET REVERSE CONVERTIBLE NOTE | 15-May-13 | GBP |
| MTN09733 | XS0343900451 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 15-May-13 | GBP |
| MTN09745 | XS0343900535 | WORST OF BARR REVERSE CONVERTIBLE NOTE LNKD TO UKX | 15-May-13 | GBP |
| MTN09744 | XS0344072318 | 7 YR AUTOREDEEMABLE EQL | 28-Feb-15 | EUR |
| MTN09723 | XS0344086532 | 10 NC3M CALLABLE TRANSATLANTIC RANGE ACC NOTE | 14-Feb-18 | USD |
| MTN09760 | XS0344087183 | 4 YEARS AUTO  CALLAB EQUITY LINKED | 8-Feb-12 | USD |
| MTN09742 | XS0344087340 | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE | 28-Feb-15 | EUR |
| MTN09735 | XS0344095871 | AGRICULTURAL AUTOCALL | 15-Feb-11 | USD |
| MTN09727 | XS0344101273 | A26 MONTH CALLABLE EQUITY | 15-Apr-10 | AUD |
| MTN09728 | XS0344101356 | LEH BRO 1 YEAR USD ALL WEATHER | 19-Feb-09 | USD |
| MTN09729 | XS0344101513 | LB 1 YR HKD DAILY CALLABLE EQL | 19-Feb-09 | HKD |
| MTN09725 | XS0344101943 | 26 M HK BASKET 0728.HK +0857 | 12-Apr-10 | NZD |
| MTN09726 | XS0344102164 | LEHMAN BROTHERS1 YEAR HKD | 6-Feb-09 | HKD |
| MTN09692 | XS0344142202 | JPY/USD POWER REVERSE | 8-Feb-13 | JPY |
| MTN09753 | XS0344142467 | 2Y NN CALLABLE AUD FIXED RATE NOTES | 20-Feb-10 | AUD |
| MTN09754 | XS0344143945 | 5Y NON CALLABLE AUD FIXED RATE NOTE | 31-Jan-13 | AUD |
| MTN09755 | XS0344144083 | 4 Y NON CALLABLE AUD FIXED RATE NOTES | 20-Feb-12 | AUD |
| MTN09759 | XS0344314850 | 10 Y NC3M CALLABBLE LIBOR RANGE | 31-Jan-18 | USD |
| MTN09761 | XS0344442420 | DISCOUNT INDEX NOTE LINKED TO THE DOW JONES STOXX | 31-Jan-12 | EUR |
| MTN09763 | XS0344460323 | EUR DIGITAL NOTE LINKED TO SX5E INDEX | 7-Mar-11 | EUR |
| MTN09764 | XS0344460752 | USD DIGITAL NT | 7-Mar-11 | USD |
| MTN10148 | XS0344461214 | OUTPERFORMANCE BOOSTER NOTE ON BSKT OF SH OF SPX | 14-Mar-11 | PLN |
| MTN09769 | XS0344485312 | AUTOCALLABLE MEMORY COUPON | 11-Feb-13 | USD |
| MTN09766 | XS0344533657 | USD DENOMINATED NOTE | 17-Mar-13 | USD |
| MTN09743 | XS0344537997 | CAPITAL PROTECTED CERTIFICATE WITH 11% PARTICIPATI | 1-Feb-13 | EUR |
| MTN09771 | XS0344549067 | 10 Y NC3M CALLABLE | 25-Feb-18 | USD |
| MTN09756 | XS0344549141 | A 26 MONTH CALLABLE EQUITY | 15-Apr-10 | AUD |
| MTN09772 | XS0344556864 | 95% CAPITAL PROTECTED COMMODITY NOTE | 13-Feb-12 | USD |
| MTN09773 | XS0344557839 | 95% CAPITAL PROTECTED COMMODITY NOTE | 13-Feb-12 | EUR |
| MTN09774 | XS0344576110 | AGRICULTURAL COMMODITIES LINKED NOTE | 14-Mar-11 | EUR |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09775 | XS0344583249 | AGRICULTURAL COMMODITIES LINKED NOTE | 14-Mar-11 | HUF |
| MTN09722 | XS0344829931 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 15-Feb-18 | USD |
| MTN09720 | XS0344830608 | CALLABLE NOTE ON NIKKEI225 | 15-Feb-38 | JPY |
| MTN09779 | XS0344834691 | 7 YR AUTOREDEEMABLE ELN | 28-Feb-15 | USD |
| MTN09780 | XS0344835078 | AUTOCALLABLE MEMORY COUPON NOTES | 5-Aug-09 | USD |
| MTN09765 | XS0344884019 | 1.5 YEAR USD/TWD REFERENCED NOTE LINKED | 5-Aug-09 | USD |
| MTN09778 | XS0344899710 | MARQCUS PRINCIPAL PROTECTED NOTES | 14-Feb-11 | AUD |
| MTN09786 | XS0344960058 | 10NC3M CRA LEHMAN | 12-Feb-18 | USD |
| MTN09813 | XS0345003049 | 3 YR CAPITAL PROTECTED ASIAN NOTE | 14-Feb-11 | USD |
| MTN09809 | XS0345061591 | 5 YEAR RAINBOW NOTE | 14-Mar-13 | EUR |
| MTN09787 | XS0345204613 | LEVERAGED CERTIFICATE | 14-Feb-13 | SEK |
| MTN09835 | XS0345205693 | 10 YR AUTO REDEEMER NOTE | 13-Feb-18 | EUR |
| MTN09783 | XS0345212806 | 10Y NC3M CALLABLE LIBOR RANGE RANGE ACCRUAL NOTE | 19-Feb-18 | USD |
| MTN09784 | XS0345213283 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 11-Feb-18 | USD |
| MTN09788 | XS0345213796 | BEST OF BASKET NOTE | 15-Feb-13 | AUD |
| MTN10064 | XS0345215148 | 7YR AUTOREDEEMABLE EQUITY LINKD NT | 28-Feb-15 | EUR |
| MTN09785 | XS0345278062 | 1YR HK PRPRTY BASKT/US PHILDLPIA AUTO CALBLE EQ.NT | 12-Feb-09 | USD |
| MTN09792 | XS0345320799 | EUR FX LINKED NOTE | 28-Feb-11 | EUR |
| MTN09793 | XS0345320872 | USD FX LINKED NOTE | 28-Feb-11 | EUR |
| MTN09803 | XS0345439250 | 7 YR AUTOREDEEMABLE EQ LINKD NT TO DTE & FTE | 28-Feb-15 | EUR |
| MTN09807 | XS0345439334 | AUTO-REDEEMER WORST OF NOTE LINKED TO A BASKET OF | 8-Feb-14 | GBP |
| MTN09800 | XS0345439763 | 15NC6M CRA LEHMAN | 14-Feb-23 | USD |
| MTN09814 | XS0345445737 | 100% CAPITAL PROTECTED NOTES | 14-Feb-11 | EUR |
| MTN09815 | XS0345633811 | 12Y NC3 CALLABLE LIBOR RANGE ACCRL NT | 6-Feb-20 | USD |
| MTN09920 | XS0345668528 | AGRICUKTURE COMMODITIES LINKED NOTES | 14-Mar-11 | EUR |
| MTN09821 | XS0345680655 | USD FX BASKET LINKED NOTE | 7-Feb-11 | USD |
| MTN09801 | XS0345700198 | LB STRUCTURED CREDIT RATING | 20-Mar-10 | EUR |
| MTN09820 | XS0345791999 | 1 CITIGROUP INC DAILY ACCRL CALLABLE EQ LINKD NOTE | 16-Feb-09 | USD |
| MTN09822 | XS0345792294 | GBP FX BASKET LINKED NOTE 2YR EM BASKET | 15-Feb-10 | GBP |
| MTN09823 | XS0345801970 | SEK FX LINKD NOTE | 31-Dec-09 | SEK |
| MTN09830 | XS0345813397 | AUTOCALLABLE MEMORY COUPON NT LINKD BASKET | 15-Feb-12 | USD |
| MTN09794 | XS0345814791 | A 26 MONTH CALLABLE EQUITY LINKED NOTE ON | 19-Apr-10 | AUD |
| MTN09805 | XS0345814874 | 1 YR HKD DLY ACC ALL SESN  COUPON AUTO CALL NT | 11-Feb-09 | HKD |
| MTN09818 | XS0345815178 | 26M CALLABLE EQ. LINKD NT H-SHARE BASKT QUANTD AUD | 19-Apr-10 | AUD |
| MTN09840 | XS0346007080 | 10Y NC3M CALLABLE DUAL NON-INVERSN ACCRUL NOTE | 18-Feb-18 | EUR |
| MTN09841 | XS0346007320 | 95% CAPITAL PROTCD NT OPN AGRI COMMD IN QUANTO EUR | 11-Feb-11 | EUR |
| MTN09828 | XS0346073207 | GBP FX BASKET LINKED NOTE | 18-Feb-10 | GBP |
| MTN09834 | XS0346073975 | 10Y NC3M CALLABLE DUAL RANGE NOTE | 19-Feb-18 | USD |
| MTN09872 | XS0346080590 | 4% LB TREASURY CO RENTE PLUS NTS 2016 | 15-Feb-16 | EUR |
| MTN09843 | XS0346122343 | 15NC1 USD RANGE ACCRUAL | 19-Feb-23 | USD |
| MTN09829 | XS0346123150 | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 15-Feb-10 | USD |
| MTN09819 | XS0346123408 | 26M CALLBLE EQ. LINKD NT H-SHRE BASKT QUANTD AUD | 19-Apr-10 | AUD |
| MTN09838 | XS0346124638 | 26M CALLABLE EQ LINKD NT BASKET QUANTOED AUD | 22-Apr-10 | AUD |
| MTN09837 | XS0346124984 | A 26 M CALLABLE EQ LINKED NOTE ON H SHARE BASKET | 22-Apr-10 | AUD |
| MTN09851 | XS0346438061 | NON CAPITAL PROTECTED COMMODITY NT | 12-Sep-09 | USD |
| MTN09850 | XS0346438145 | 1Y HKD EQ. LINKD COUPN SERIES 16 LINKD TO CHINA | 26-Feb-09 | HKD |
| MTN09849 | XS0346438228 | LEHMAN BROTHERS1YEAR USD | 26-Feb-09 | USD |
| MTN09795 | XS0346438657 | 15Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 20-Feb-23 | USD |
| MTN09796 | XS0346438731 | 18Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 27-Feb-26 | USD |
| MTN09845 | XS0346438814 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CRNCY | 4-Mar-38 | JPY |
| MTN09862 | XS0346439200 | MEMORY COUPON NOTE | 21-Feb-16 | EUR |
| MTN09852 | XS0346461634 | AGRICULTURAL AUTOCALL PRINCIPAL PROTECETD | 18-Mar-11 | USD |
| MTN09861 | XS0346466781 | 7NC6M FIXED CALLABLE LEHMAN | 18-Mar-15 | USD |
| MTN09844 | XS0346467326 | 15YR NC 1YR NON INVERSION NOTE | 27-Feb-23 | USD |
| MTN09863 | XS0346470387 | 15Y NC6M CALLABLE & AUTO KNOCK OUT DUAL RANGE NOTE | 14-Feb-18 | USD |
| MTN09853 | XS0346508616 | JPY/AUD FX TARNS NOTE | 26-Feb-38 | JPY |
| MTN09854 | XS0346508707 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 21-Feb-18 | USD |
| MTN09855 | XS0346508962 | 2Y NON CALLABLE AUD FIXED RATE NOTE | 14-Feb-10 | AUD |
| MTN09856 | XS0346509002 | JPY/AUD FX TARNS NOTE | 26-Feb-38 | JPY |
| MTN09866 | XS0346650798 | CAPPLUS NOTE | 10-Feb-10 | CHF |
| MTN09865 | XS0346686719 | EUR-FX BSKT LINKD NOTE | 28-Mar-13 | EUR |
| MTN09867 | XS0346687287 | LEH INFLATION BASKET | 19-Feb-13 | CHF |
| MTN09868 | XS0346687360 | LEH INFLATION BASKET | 19-Feb-13 | EUR |
| MTN09847 | XS0346689143 | 15Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 4-Mar-23 | USD |
| MTN09848 | XS0346689499 | CLN- TATA  MOTORS LTD | 20-Mar-13 | EUR |
| MTN09869 | XS0346707903 | SOFT COMMODITIES LINKED BASKET NOTE | 15-Apr-11 | EUR |
| MTN09892 | XS0346776460 | 4 YEAR RAINBOW NOTE | 21-Feb-12 | USD |
| MTN09870 | XS0346785537 | 5Y FLOORED AND CAPPED CALLABLE STEEPENER | 27-Feb-13 | EUR |
| MTN09871 | XS0346802050 | COPPER LINKD NT PRINCIPAL PROTECTD | 27-Feb-13 | EUR |
| MTN09893 | XS0346821357 | 4 YEAR RAINBOW NOTE | 22-Feb-12 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 44 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09886 | XS0346859084 | CAPITAL PROTECTD NT BASKET OF INDICES | 18-Mar-10 | USD |
| MTN09874 | XS0346879868 | USDINR FX LINKED NOTE | 20-Feb-10 | USD |
| MTN09969 | XS0346881252 | 10Y CMS FLOORED | 3-Mar-18 | EUR |
| MTN09884 | XS0347006131 | DISCOUNT INDEX NOTE LINKED TO DOW JONES EURO STOXX | 22-Nov-13 | EUR |
| MTN09777 | XS0347016015 | FLOATING RATE NOTE- COLLATERAL | 18-Feb-18 | EUR |
| MTN09883 | XS0347064924 | DAX BULL NOTE | 29-Oct-09 | EUR |
| MTN09882 | XS0347107673 | 52C6M USD DUAL CALLABLE RANGE | 14-Feb-13 | USD |
| MTN09891 | XS0347229352 | CAD QUANTO FX BASKET LINKED NOTE | 26-Feb-10 | CAD |
| MTN09890 | XS0347259185 | USD FX BASKET LINKED NOTE | 18-Feb-11 | USD |
| MTN09888 | XS0347383274 | 1Y SWISS BSKT DLY ACCRL CALLABLE EQ LINKED NOTE | 25-Feb-09 | USD |
| MTN09789 | XS0347451295 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 20-Feb-18 | USD |
| MTN09901 | XS0347451618 | WORST OF BSKT KICK IN REVERSE CONVERTIBLE NOTES | 17-Feb-09 | USD |
| MTN09898 | XS0347452426 | MAGNUM NOTE 100% PROTCTD LINKD NT | 28-Feb-11 | USD |
| MTN09894 | XS0347452855 | 15NC1 USD RANGE ACCRUAL | 25-Feb-23 | USD |
| MTN09904 | XS0347683400 | OIL WEDDING CAKE NOTES | 14-Mar-10 | USD |
| MTN09905 | XS0347689274 | 15NC 12M CRA LEHMAN 100% PROTECTED | 27-Feb-23 | USD |
| MTN09907 | XS0347694787 | USD FX BASKET-LINKED NOTE | 26-Feb-10 | USD |
| MTN09912 | XS0347768813 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACC NT | 11-Mar-18 | USD |
| MTN09914 | XS0347769035 | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CRNCY | 5-Mar-18 | JPY |
| MTN09896 | XS0347785312 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 3-Mar-18 | USD |
| MTN09915 | XS0347790403 | USD FX BASKET LINKED NOTE | 26-Feb-10 | USD |
| MTN09908 | XS0347872128 | 15NC 3M USD 30S 10S RANGE NT | 4-Mar-23 | USD |
| MTN09918 | XS0347925264 | 12NC 3M CRA LEHMAN 100% PROTECTED | 27-Feb-20 | USD |
| MTN09943 | XS0347938671 | 10Y AUTOREDEEMABLE NOTE LINKED TO SH OF FORTIS | 27-Feb-18 | EUR |
| MTN09916 | XS0348072561 | 3Y US BSKT DLY ACCRUAL CALLABLE EQ LINKED  NOTE | 28-Feb-11 | USD |
| MTN09917 | XS0348072728 | 3Y US BSKT DLY ACCRL CALLABLE EQUITY LINKED NOTE | 28-Feb-11 | USD |
| MTN09921 | XS0348100362 | 15YR NC 3MO NON-INVERSION NT | 27-Feb-23 | USD |
| MTN09919 | XS0348299180 | OIL WEDDING CAKE NOTES | 14-Mar-10 | USD |
| MTN09931 | XS0348324988 | LB 1Y HKD DLY ACCRL ALL SEASON COUPON AUTOCALL NOT | 23-Feb-09 | HKD |
| MTN09932 | XS0348391235 | 15YR NC 3MO RANGE NOTE | 28-Feb-23 | USD |
| MTN09933 | XS0348391409 | 15YR NC 3MO RANGE NOTE | 27-Feb-23 | USD |
| MTN09942 | XS0348406876 | LB 1Y USD DLY ACCRL ALL SEASON COUPON AUTO CALL NT | 23-Feb-09 | USD |
| MTN09936 | XS0348407411 | 1YR HKD HK BASKT DAILY CALLBLE FIXD COUPN NT | 2-Mar-09 | HKD |
| MTN09935 | XS0348407767 | AUTOCALLABLE WORST OF BASKET NOTE | 26-Jan-10 | GBP |
| MTN09934 | XS0348442756 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 6-Mar-18 | USD |
| MTN09938 | XS0348443135 | JPY/USD FX TARNS NOTE | 26-Feb-38 | JPY |
| MTN09939 | XS0348444026 | JPY/AUD FX TARNS NOTE | 26-Feb-38 | JPY |
| MTN09952 | XS0348533984 | OUTPERFORMANCE NOTES LINKED TO BSKT OF INDICES | 28-Feb-18 | EUR |
| MTN09953 | XS0348560524 | 10 YEARS CLIQUET NOTE LINKED TO DJ EUROSTOXX 50 | 15-Feb-18 | EUR |
| MTN09944 | XS0348646919 | CAPITAL PROTECTED NOTE | 9-Apr-12 | EUR |
| MTN09956 | XS0348914606 | 3Y SPANISH INFLATION NOTES | 14-Mar-11 | EUR |
| MTN09955 | XS0348919746 | AUD 1 YEAR WHEAT MILK BOOSTER NOTES | 25-Feb-09 | AUD |
| MTN09958 | XS0348934893 | 10Y USD COMPASS NOTES WITH PERFORMANCE COUPONS | 5-Mar-18 | USD |
| MTN09951 | XS0348936161 | NIKKEI LINKED JPY NOTE- 7 YRS CALLABLE NOTE | 4-Mar-15 | JPY |
| MTN09959 | XS0348936914 | EUR FX LINKED NOTE | 28-Aug-09 | EUR |
| MTN10021 | XS0348974337 | CAPITAL PROTECTED EQUITY LINKED NOTE | 15-Oct-10 | USD |
| MTN10020 | XS0348974410 | ISSUANCE OF EMTN LINKED BASKET IN EUR | 15-Oct-10 | EUR |
| MTN09967 | XS0349054360 | CAPITAL PROTECTD NT 100% PROTECTD | 4-Mar-13 | USD |
| MTN09954 | XS0349092022 | 15Y NC6M CALLABLE & AUTO KNOCK-OUT DUAL RANGE NT | 4-Mar-23 | USD |
| MTN09962 | XS0349153931 | A26 MNTH CALLABLE EQ LINKED NOTE ON H SH BSKT | 7-May-10 | AUD |
| MTN09961 | XS0349154152 | LB 1Y USD DLY ACCRL COUPON AUTOCALL NOTE | 26-Feb-09 | USD |
| MTN09960 | XS0349154400 | 2 YR HK BASKT DAILY ACRUAL EQ LINKD NT | 4-Mar-10 | USD |
| MTN09963 | XS0349154582 | 2YR HKD ALL WEATHER COUPON DAILY CALLABLE ELN | 11-Mar-10 | HKD |
| MTN09986 | XS0349159623 | 3Y AUTO CALLABLE EQL NOTE ON KAZKOMMERTSBANK GDR | 4-Mar-11 | USD |
| MTN09950 | XS0349166164 | 2Y AUD NOTE LINKED TO BSKT OF 5 SEMICONDUCTORS SHR | 26-Feb-10 | AUD |
| MTN09964 | XS0349166917 | 3YR BONUS CERTIFICATE BSKT OF COMMDITY USD | 10-Mar-11 | USD |
| MTN09966 | XS0349177955 | 7NC 12M FIXED CALLABLE LEHMAN 100% PROTECTD | 4-Mar-15 | USD |
| MTN09971 | XS0349279108 | AUTO REDEEMER WORST OF BSKT NOTE | 3-Mar-13 | GBP |
| MTN10002 | XS0349282151 | CAPITAL PROTECTED COMMODITY NOTE | 4-Mar-11 | EUR |
| MTN09987 | XS0349362003 | CAPITAL PROTECTED NOTE LINKED TO BSKT OF INDICES | 27-Feb-13 | USD |
| MTN10042 | XS0349362268 | THE ENHANCEMENT RETURNS PLAN ISSUE 3 5 YR | 9-May-13 | GBP |
| MTN09976 | XS0349442458 | 10 Y NCM CALLABLE DUAL | 19-Mar-18 | USD |
| MTN09979 | XS0349442532 | JPY/USD FX TARNS NOTE | 5-Mar-38 | JPY |
| MTN09980 | XS0349442615 | FIXED INCOME DERIVAT | 18-Mar-38 | JPY |
| MTN09977 | XS0349442888 | 10Y NC3M CALLABLE LIBOR RANGE NT | 11-Mar-18 | USD |
| MTN09993 | XS0349498674 | MARQCUS LINKED NOTES | 5-Mar-13 | EUR |
| MTN09992 | XS0349498914 | MARQCUS LINKED NOTE | 5-Mar-13 | USD |
| MTN09994 | XS0349505635 | AUTO REDEEMER WORST OF BSKT NOTE LINKED TO BSKT | 5-Mar-13 | USD |
| MTN09972 | XS0349506104 | CREDIT LINKED NOTE | 21-Mar-10 | USD |
| MTN09981 | XS0349506369 | AUTO REDEEMER WORST OF BSKT NOTE LKN TO BSK OF SH | 4-Mar-18 | EUR |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN09984 | XS0349511872 | 1YR USD HK BASKET DAILY CALLABLE FIX COUPON ELN | 5-Mar-09 | USD |
| MTN09982 | XS0349512094 | 1 YR HKD ALL WEATHER COUPON DLY CALL ELN | 5-Mar-09 | HKD |
| MTN09983 | XS0349512250 | 1YR HKD HK BASKET DLY CALLABLE FIXED COUPON | 5-Mar-09 | HKD |
| MTN10004 | XS0349530823 | 4%TARGET REDEMPTION EQUITY LINKED NOTE | 18-Apr-16 | EUR |
| MTN09988 | XS0349550771 | LB 1YR USD ALL WEATHER COUPON DAILY CALLABLE ELN | 12-Apr-09 | USD |
| MTN10519 | XS0349690601 | FTSE DIGITAL RETURN NOTE-5 YEAR 45.0% | 15-May-13 | GBP |
| MTN09927 | XS0349756980 | AUD CALLABLE & K/O POWER REVERSE DUAL CCY NOTE | 4-Mar-38 | JPY |
| MTN10000 | XS0349757103 | 12Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 7-Mar-20 | USD |
| MTN09978 | XS0349757368 | JPY/AUD FX TARNS NOTE | 18-Mar-38 | JPY |
| MTN09999 | XS0349757442 | 15YNC3M CALLABLE LIBOR | 19-Mar-23 | USD |
| MTN10019 | XS0349809342 | CAPITAL PROTECTED NOTE | 28-Feb-11 | EUR |
| MTN10033 | XS0349842558 | 3YR ELN ON EUROSTOXX 50 | 5-Mar-11 | EUR |
| MTN10037 | XS0349852433 | 11.75%PA - 2Y WORST OF REVERSE CONVERTIBLE NOTE | 1-Mar-10 | EUR |
| MTN09985 | XS0349856343 | 1YR CITIGROUP INC DLY ACCRUAL EQ LINKED NOTE | 4-Mar-09 | USD |
| MTN10024 | XS0349857317 | OPPORTUNITY NOTE + IN USD | 22-Sep-09 | USD |
| MTN10018 | XS0349904689 | 15NC3M USD 30S10S RANGE SWAP | 25-Mar-23 | USD |
| MTN10012 | XS0349908839 | 2Y SPANISH INFLATION NOTES | 15-Mar-10 | EUR |
| MTN10009 | XS0349911387 | 5Y EURO CMS | 3-Mar-23 | EUR |
| MTN09924 | XS0349924109 | 3YR SUD NT LINKED TO 1 SINGLE SHARE USD VERSION | 3-Mar-11 | USD |
| MTN09925 | XS0349924281 | 3Y USD NOTE LINKED TO ONE SINGLE SHARE | 3-Mar-11 | USD |
| MTN10031 | XS0350105135 | 2Y EQUITY LINKED NOTE ON DJ EURO STOXX 50 | 4-Mar-10 | EUR |
| MTN10040 | XS0350109475 | 15YR NC 3MO RANGE NT | 10-Mar-23 | USD |
| MTN10014 | XS0350115878 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 20-Mar-18 | USD |
| MTN10017 | XS0350115951 | JPY/AUD FX TARNS NOTE | 11-Mar-38 | JPY |
| MTN10015 | XS0350116173 | 10Y CALLABLE INDEX LINKED NOTE | 26-Mar-18 | USD |
| MTN10029 | XS0350116330 | LB 6M HKD DLY CALLABLE FIXED COUPON AUTO CALL NOTE | 16-Sep-08 | HKD |
| MTN10028 | XS0350116843 | LB 6M HKD DLY CALLABLE FIXED COUPON AUTOCALL NOTE | 16-Sep-08 | HKD |
| MTN10023 | XS0350116926 | A26 M CALLABLE EQ LINKED NOTE ON H SHARE BASKET | 12-May-10 | AUD |
| MTN10006 | XS0350117064 | 26 JAPAN BASKET | 6-May-10 | NZD |
| MTN09989 | XS0350119359 | LB 1YR HKD ALL WEATHER COUPON DAILE CALLABLE ELN | 12-Mar-09 | HKD |
| MTN10034 | XS0350187604 | 15YR NC 3MO RANGE NOTE | 10-Mar-23 | EUR |
| MTN10030 | XS0350192513 | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 12-Mar-38 | JPY |
| MTN10052 | XS0350234455 | MAGNUM NT 100% PROTECTD ADR | 14-Mar-11 | USD |
| MTN10039 | XS0350310909 | 7YR AUTOREDEEMABLE ELN | 30-Mar-15 | EUR |
| MTN10038 | XS0350312608 | 5Y SPANISH INFLATION NOTES | 3-Apr-13 | EUR |
| MTN10045 | XS0350314059 | AUTO REDEEMER WORST OF BASKT NT | 10-Mar-13 | USD |
| MTN10043 | XS0350318399 | USD FX BASKT NT | 7-Mar-11 | USD |
| MTN10050 | XS0350390406 | SPGCAGP "AIR BAG" LINKED NOTE | 14-Mar-11 | EUR |
| MTN10054 | XS0350394499 | PICK UP NOTE LINKED TO DJ EURO STOXX 50 | 10-Mar-11 | EUR |
| MTN10048 | XS0350419403 | 10 Y NCM CALLABLE LIBOR | 24-Mar-18 | USD |
| MTN10049 | XS0350419742 | 10Y NC 3M CALLABLE TRANSTLANTIC RANG ACC NT | 10-Mar-18 | USD |
| MTN10044 | XS0350454905 | 10NC12M USD 30S10S RANGE NOTE | 19-Mar-18 | USD |
| MTN10041 | XS0350507959 | ZERO COUPON EQUITY NOTES CDX NA IG PO CLN TAP | 20-Dec-17 | USD |
| MTN10051 | XS0350571377 | 1YR USD HK BSKT DLY CALLABLE FXD CPN AUTO-CALL ELN | 11-Mar-09 | USD |
| MTN10057 | XS0350635875 | 10YB NC6M CALLABLE LIBOR ACCRUAL NT | 18-Mar-18 | USD |
| MTN10059 | XS0350635958 | 12Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 28-Mar-20 | USD |
| MTN10063 | XS0350764337 | 15NC12M CRA LEHMAN 100% PROTECTED | 12-Mar-23 | USD |
| MTN10078 | XS0350817630 | 4Y AUTO CALLABLE EQL NT ON KAZMUNAIGAS EXPLORATION | 12-Mar-12 | USD |
| MTN10069 | XS0350847033 | 95% CAP PROTECTD GOLD LINKD NOTE | 12-Mar-12 | USD |
| MTN10070 | XS0350847116 | INDEX BASKET LINKED NOTE | 14-Mar-11 | EUR |
| MTN10053 | XS0350892336 | EQL NOTE EXCHANGABLE INTO NIPPON TELEVISION NTK ST | 4-Mar-11 | JPY |
| MTN10068 | XS0350893490 | EQL NOTE EXCHANGABLE INTO NINTENDO CO LTD STOCK | 13-Mar-13 | JPY |
| MTN10061 | XS0350893904 | A 26MTH CALLBLE ELN ON H-SHR BSKT QUANTOD IN AUD | 17-May-10 | AUD |
| MTN10058 | XS0350894209 | EQL EXCHANGEABLE INTO CHUBU ELECTRIC POWER CO INC | 18-Mar-11 | JPY |
| MTN10203 | XS0350899182 | 2YR BOOSTER NT ON NIKKEI 225 EUR | 13-Mar-10 | EUR |
| MTN10202 | XS0350902580 | 2YR BOOSTER NT ON NIKKEI 225 USD | 13-Mar-10 | USD |
| MTN10104 | XS0350980206 | 5 YEARS AUTO REDEEMER NOTE | 14-Mar-13 | EUR |
| MTN10103 | XS0350982830 | 5YR AUTO REDEEMER NOTE | 14-Mar-13 | USD |
| MTN10085 | XS0351194005 | LBT 2Y NZD FIXED | 4-Mar-10 | NZD |
| MTN10071 | XS0351201651 | LB 1Y HKD DLY ACCRL ALL SEASON COUPON AUTOCALL NT | 6-Mar-09 | HKD |
| MTN10075 | XS0351261127 | 10NC3M CRA LEHMAN | 13-Mar-18 | USD |
| MTN10100 | XS0351261630 | 10NC3M CRA LEHMAN | 13-Mar-18 | USD |
| MTN10088 | XS0351271514 | 15NC 12M CRA LEHMAN | 12-Mar-23 | USD |
| MTN10090 | XS0351272322 | UP NAD OUT GOLD LINKED NOTE | 6-Mar-11 | EUR |
| MTN10087 | XS0351275341 | JPY/AUD& JPY/USD CHOOSER FX TARNS NT | 18-Mar-38 | JPY |
| MTN10086 | XS0351275853 | 7YR FIXED RATE NOTE | 12-Mar-15 | EUR |
| MTN10106 | XS0351358717 | 10Y NC3M CALLABLE & AUTO KNCK-OUT DUAL RANGE NT | 10-Mar-18 | USD |
| MTN10093 | XS0351359103 | A 26 MONTH CALLABLE EQUITY | 19-May-10 | AUD |
| MTN10097 | XS0351359368 | LEH MAN 1 YEAR HKD | 23-Mar-09 | HKD |
| MTN10101 | XS0351359442 | LB 1YR USD ALL WEATHRE CPN DLY ELN | 23-Mar-09 | USD |

08-13555-mg     Doc 5601-8     Filed 10/22/09     Entered 10/22/09 16:38:27     Exhibit 7 to
Gregory Declaration     Pg 46 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10111 | XS0351390017 | 5Y AUTO CALLABLE EQ LINKED NOTE ON DJ EUROSTOXX 50 | 14-Mar-13 | EUR |
| MTN10112 | XS0351439046 | USD CALLABLE NT | 26-Mar-18 | USD |
| MTN10113 | XS0351439475 | AUD CALLABLE FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10115 | XS0351506257 | SGD BULLISH COMMODITY AUTOCALLABLE NT | 11-Mar-09 | SGD |
| MTN10119 | XS0351627806 | 26M JAPAN BASKET AUTOCALL WITH BONUS COUPON EQL NO | 17-May-10 | NZD |
| MTN10118 | XS0351629687 | 2 YEARS US BASKET | 15-Mar-10 | USD |
| MTN10120 | XS0351630347 | 2Y US BSKT DLY ACCR CALLABLE EQL WITH KNOCKIN MAT | 15-Mar-10 | USD |
| MTN10114 | XS0351650964 | CALLABLE NT ON NIKKEI225 | 12-Mar-38 | JPY |
| MTN10150 | XS0351766836 | CAPITAL PROTECTED NOTE | 18-Mar-13 | EUR |
| MTN10130 | XS0351779490 | EMISSION ALLOWANCES LINKED | 10-Dec-09 | USD |
| MTN10133 | XS0351857551 | 10YR NC3M INTEREST LINKED NOTE | 1-Apr-18 | USD |
| MTN10131 | XS0351859094 | A 26 M CALLABLE EQ LNKD NT H-SHRE BASKT AUD | 21-May-10 | AUD |
| MTN10122 | XS0351910897 | EM CREDIT LINKED NOTE | 21-Mar-13 | USD |
| MTN10136 | XS0351979587 | SPGCAGP AIR BAG LINKED NOTE | 14-Mar-11 | CHF |
| MTN10132 | XS0351983779 | JPY CALLABE NOTE | 19-Mar-18 | JPY |
| MTN10138 | XS0351984660 | LBIE | 18-Mar-15 | USD |
| MTN10134 | XS0351984827 | 12NC3M USD 30S 10S RANGE NOTE | 18-Mar-20 | USD |
| MTN10099 | XS0352061088 | JPY/AUD FX TARNS NOTE | 11-Mar-38 | JPY |
| MTN10147 | XS0352061245 | 15Y NC3M CALLABLE LIBOR RANGE ACCRL NOTE | 1-Apr-23 | USD |
| MTN10146 | XS0352061591 | 10Y NC3M SGD INDEX LINKED NOTE | 28-Mar-18 | SGD |
| MTN10145 | XS0352061674 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 18-Mar-18 | USD |
| MTN10144 | XS0352061757 | 2Y NON CALLABLE AUD FIXED RATE NOTE | 31-Mar-10 | AUD |
| MTN10098 | XS0352062052 | FIXED INCOME DERIVTE PROD. JPY/AUD | 19-Mar-38 | JPY |
| MTN10151 | XS0352062565 | CAP PROTECTED NOTE LINKD TO TWO INDICES | 9-Oct-09 | CZK |
| MTN10073 | XS0352088875 | 1YR TWIN WIN CALLABLE ELN ON USBN.VX DLY KNK-IN | 13-Mar-09 | CHF |
| MTN10149 | XS0352089410 | 1YR CITIGROUP INC DAILY ACC CALLBLE EQ LINKD NT | 18-Mar-09 | USD |
| MTN10135 | XS0352109465 | EUR USD AUTO CALLABE NT | 18-Mar-11 | EUR |
| MTN10121 | XS0352110554 | EURUSD FX LINKED NOTE | 7-Jan-09 | USD |
| MTN10105 | XS0352111016 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 28-Mar-18 | USD |
| MTN10067 | XS0352111289 | 10YN NC3M CALLABLE INDEX LINKED NOTE | 26-Mar-18 | USD |
| MTN10140 | XS0352117641 | DAILY ACRUAL NT LINKD CITIGROUP INC | 18-Mar-10 | USD |
| MTN10152 | XS0352310485 | 6Y CAPITAL PROTECTED NOTE LINKED TO THE LB AREVO | 31-Mar-14 | EUR |
| MTN10165 | XS0352483746 | LEHMAN BASKET LINKED NOTES | 19-Mar-12 | USD |
| MTN10166 | XS0352549603 | HUF FX LINKED NT | 18-Mar-11 | HUF |
| MTN10168 | XS0352601024 | USD/JPY CALLABLE FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10161 | XS0352601370 | USD SUPERBALL NOTE | 26-Mar-38 | USD |
| MTN10162 | XS0352601537 | 6 YR HKD QUANTO USD CALL& AUTO KO CMS RANGE ACCR.NOTE | 11-Apr-14 | HKD |
| MTN10163 | XS0352601610 | USD CALLABLE FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10167 | XS0352601701 | JPY AUD FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10153 | XS0352734924 | 19NC12M CRA LEHMAN | 19-Mar-18 | USD |
| MTN10169 | XS0352785751 | EUR USD  FX LINKED NOTE | 4-Apr-12 | EUR |
| MTN10171 | XS0352901416 | JPY/AUD FX TRANS NT | 19-Mar-38 | JPY |
| MTN10172 | XS0352901507 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 27-Mar-18 | USD |
| MTN10173 | XS0352901689 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 2-Apr-18 | USD |
| MTN10072 | XS0352912371 | 12 MONTH USD/CNY WATERFALL BOOSTER NOTE | 12-Mar-09 | USD |
| MTN10176 | XS0352912611 | USD FX BASKET LINKED NOTE | 23-Feb-10 | USD |
| MTN10184 | XS0352970650 | CAPITAL PROTECTED COMMODITY NOTE | 26-Mar-11 | EUR |
| MTN10192 | XS0352980022 | AUTOCALLABLE MEMORY CPN NOTE LINKD TO A BSK OF SHR | 20-Mar-14 | USD |
| MTN10181 | XS0352986813 | 6 MTHS HKD CALLABLE EQUITY LINKED NOTE | 3-Oct-08 | HKD |
| MTN10174 | XS0352986904 | 2Y US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 19-Mar-10 | USD |
| MTN10182 | XS0352987894 | 2Y US BSKT DLY ACCRAL CALLABLE EQ LINKED NOTE | 22-Mar-10 | USD |
| MTN10199 | XS0353141137 | FTSE DIGITAL RETURN NOTE 5 YEAR, 47 % , | 24-Jun-13 | GBP |
| MTN10175 | XS0353157216 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3-Apr-18 | USD |
| MTN10194 | XS0353157562 | 5Y NC3M CALLABLE CMS RANGE ACCRUAL NOTE | 20-Mar-13 | USD |
| MTN10198 | XS0353180895 | 15YR NC 3MO NON INVERSION NT | 27-Mar-23 | USD |
| MTN10196 | XS0353180978 | 15YR NC 3MO RANGE NT | 27-Mar-23 | USD |
| MTN10188 | XS0353187478 | 10NC3M CRA LEHMAN | 20-Mar-18 | USD |
| MTN10206 | XS0353258832 | LB REVERSE EXCAHNGBLE NTS LINKD TO A BSKT OF 3 STK | 24-Mar-09 | USD |
| MTN10211 | XS0353289399 | SOFT COMMODITIES LINKED NOTE | 8-Apr-11 | PLN |
| MTN10201 | XS0353289472 | SOFT COMMODITIES LINKED NOTE 100 % CAP PROTECTED | 8-Apr-11 | PLN |
| MTN10216 | XS0353289712 | 2YR HK BSKT DLY ACCRL CALLABLE ELN QNTD IN US | 25-Mar-10 | USD |
| MTN10197 | XS0353301947 | 15YRNC 3MO CPI RANGE | 17-Mar-23 | USD |
| MTN10214 | XS0353348666 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 31-Mar-18 | USD |
| MTN10200 | XS0353348740 | 5Y NC3M CALLABLE INDEX LINKED NOTE | 4-Apr-13 | USD |
| MTN10210 | XS0353348823 | JPY AUD CALLABLE FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10215 | XS0353349045 | 10YR NC3M CALLABLE INDEX LINKED NOTE | 31-Mar-18 | USD |
| MTN10186 | XS0353349474 | 6Y NC3M CALLABLE TRANSATLANTIC RANGE ARRCUALNOTE | 14-Mar-14 | USD |
| MTN10213 | XS0353349631 | 10Y NC6M CALLABLE ELN | 7-Apr-18 | USD |
| MTN10212 | XS0353349714 | 10Y NC6M CALLABLE INDEX LINKED NOTE | 14-Apr-18 | USD |
| MTN10219 | XS0353382681 | 2 YR COMMODITY LINKED NOTE | 1-Oct-10 | USD |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10217 | XS0353499790 | JPY EQUITY LINKED NOTE | 26-Mar-11 | JPY |
| MTN10227 | XS0353507212 | LEH BRO REV EXCHANGE NOTE | 25-Mar-09 | USD |
| MTN10225 | XS0353507485 | DAILY AUTOCALLABLE MEMORY COUPN BASKT | 25-Mar-10 | USD |
| MTN10223 | XS0353507642 | 7 YR AUTOREDEMBLE ELN TO BARC AND RBS | 25-Mar-15 | EUR |
| MTN10220 | XS0353557233 | USD FX BASKET LINKED NOTE | 24-Mar-10 | USD |
| MTN10221 | XS0353676082 | INDEX BASKET LINKED COMMODITY LINKED NOTE | 29-Mar-10 | CHF |
| MTN10218 | XS0353739187 | 15NC12M CRA LEHMAN | 25-Mar-23 | USD |
| MTN10237 | XS0353780900 | 10NC3M CRA LEH | 26-Mar-18 | USD |
| MTN10239 | XS0353821860 | COMMODITY LINKED BASKET NOTE | 23-Mar-12 | USD |
| MTN10183 | XS0353823130 | 18 MONTH USD/CNY WATERFALL BOOSTER NOTE | 25-Sep-09 | USD |
| MTN10243 | XS0353872939 | JPY USD FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10231 | XS0353873408 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 31-Mar-18 | USD |
| MTN10230 | XS0353873663 | JPY AUD FX TRANS FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10229 | XS0353875015 | 10Y NC3M CALLABLE INDEX LINKED NOTE | 31-Mar-18 | USD |
| MTN10238 | XS0353875106 | JPY/AUD DIGITAL NOTE | 9-Apr-38 | JPY |
| MTN10242 | XS0353875528 | 1YR HDFC BANK CALLABLE ELN | 26-Mar-09 | USD |
| MTN10241 | XS0353875791 | 1YR US BASKET CALLABLE ELN | 26-Mar-09 | USD |
| MTN10228 | XS0353876179 | 7Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 8-Apr-15 | USD |
| MTN10248 | XS0354002577 | AGRICULTURAL COMMODITIES LINKD NT | 2-May-11 | EUR |
| MTN10249 | XS0354043258 | EUR DIGITAL NOTE LNKD TO CECEEUR AND RDX INDICES | 13-May-12 | EUR |
| MTN10250 | XS0354064841 | 2 YEARS US BASKET | 27-Mar-10 | USD |
| MTN10244 | XS0354065061 | 2 YR US BASKET CALLABLE ELN | 26-Mar-10 | USD |
| MTN10278 | XS0354190554 | CAPITAL PROTECTED ELN | 10-Apr-11 | GBP |
| MTN10257 | XS0354197054 | 15YR NC 3MO INTEREST RATE SWAP | 3-Apr-23 | USD |
| MTN10256 | XS0354225954 | LB CREDIT LINKED NOTE | 14-Mar-09 | USD |
| MTN10265 | XS0354298241 | 2Y US BASKET DLY ACCRUAL CALLABLE EQ LINKED NOTE | 29-Mar-10 | USD |
| MTN10247 | XS0354310046 | AUTOCALLABLE AGRICULTURE COMMODITY LINKED NOTE | 30-Mar-09 | USD |
| MTN10259 | XS0354316241 | JPY AUD FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10271 | XS0354397571 | 10NC12M USD INTEREST RATE SWAP | 1-Apr-18 | USD |
| MTN10273 | XS0354397654 | 7NC12M USD 30S10S RANGE INDEX LINKED NOTE | 1-Apr-15 | USD |
| MTN10270 | XS0354482928 | JPY/AUD FX TARNS | 16-Apr-38 | JPY |
| MTN10272 | XS0354483140 | JPY/AUD FX LINKED NOTE | 26-Mar-38 | JPY |
| MTN10267 | XS0354496555 | AOTO CALLABLE AND  KNOCK OUT | 8-Apr-38 | JPY |
| MTN10269 | XS0354608290 | JPY 15YR CAP PRTCD NTS LINKD TO MBAM JANDAKOT FUND | 27-Mar-23 | JPY |
| MTN10261 | XS0354643016 | VEF PORTFOLIO NOTE | 28-Mar-09 | USD |
| MTN10268 | XS0354645227 | VEF PORTFOLIO NOTE | 28-Mar-09 | USD |
| MTN10316 | XS0354826017 | HUF DIGITAL NTE LNKD TO CECEEUR AND RDX INDICES | 13-May-12 | HUF |
| MTN10283 | XS0354856196 | MAGNUM NOTE 100% CAPITAL PROTECTED NOTES | 4-Apr-11 | USD |
| MTN10277 | XS0354911710 | JPY CALLABLE EQUITY LINKED NOTE | 8-Apr-13 | JPY |
| MTN10290 | XS0355133454 | BKN B LOOKBACK EQUITY LINKED NOTE | 10-Jun-13 | EUR |
| MTN10289 | XS0355227942 | 12Y LEH ZERO NOTES | 2-Jun-20 | EUR |
| MTN10288 | XS0355321455 | 2Y NON CALLABLE VANILLA FIXED RATE NOTE | 31-Mar-10 | AUD |
| MTN10295 | XS0355509257 | 6YNC1Y CALLABLE INTEREST LINKED NOTE | 23-Apr-14 | EUR |
| MTN10297 | XS0355567453 | 2YR USD BASKET CALLABLE ELN | 6-Apr-10 | USD |
| MTN10298 | XS0355597104 | LB 4YR AUD LOOK-BACK CALL PRINCIPAL NOTE | 27-Mar-12 | AUD |
| MTN10304 | XS0355669614 | AUD CALLBLE & KNOCK OUT POWER REVERSE DUAL CURNCY | 15-Apr-38 | JPY |
| MTN10301 | XS0355694646 | 2 YR AUD NOTE LNKD TO A BSKET OF 5 AGRCLTRE SHARES | 6-Apr-10 | AUD |
| MTN10299 | XS0355694729 | 2Y US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 8-Apr-10 | USD |
| MTN10300 | XS0355694992 | 2Y NZD NOTE LINKED TO BASKET OF 5 AGRICUTURAL SHRS | 6-Apr-10 | NZD |
| MTN10327 | XS0355896944 | CAPITAL PROTECTED ELN DJ EUROSTOXX 50 | 7-Jun-10 | EUR |
| MTN10314 | XS0355937482 | 2 YR HSBC CALLABLE EQUITY LINKED NOTE | 9-Apr-10 | USD |
| MTN10313 | XS0356045707 | 15NC3M CRA LEHMAN INTEREST LINKED NOTE | 9-Apr-23 | USD |
| MTN10317 | XS0356065994 | 2 YR FX LINKED NOTE | 4-Apr-10 | USD |
| MTN10321 | XS0356126705 | ZERO CPN EQTY NTS CLN | 20-Dec-17 | EUR |
| MTN10324 | XS0356202811 | 2YR US BASKET EQUITY LINKED NOTE | 12-Apr-10 | USD |
| MTN10346 | XS0356365360 | CAPITAL PROTECTED EQUITY LINKED NOTE | 11-Apr-11 | USD |
| MTN10320 | XS0356376300 | 6Y LEHMAN EUR ZERO | 25-Apr-14 | EUR |
| MTN10322 | XS0356376995 | EUR FX LINKED NOTE | 20-Jun-11 | EUR |
| MTN10329 | XS0356420215 | 4YR AUD NOTE LINKED TO A HONG KONG INDEX | 11-Apr-12 | AUD |
| MTN10330 | XS0356420728 | 6Y AUD TOTAL RETURN INDEX LINKED NOTE | 2-Apr-14 | AUD |
| MTN10331 | XS0356421379 | 2YR AUD NT LINKD TO A FUND | 6-Apr-10 | AUD |
| MTN10332 | XS0356421882 | 2YR NZD LINKD TO A FUND | 6-Apr-10 | NZD |
| MTN10328 | XS0356422344 | 2YR AUD NOTE LINKED TO A BASKET OF 5 GLOBAL SHARES | 6-Apr-10 | AUD |
| MTN10337 | XS0356443852 | AUD 1.5 YR WHEAT MILK BOOSTER NOTE | 14-Oct-09 | AUD |
| MTN10338 | XS0356444660 | MEMORY COUPON EQUITY LINKED NOTE | 18-Apr-18 | EUR |
| MTN10335 | XS0356444827 | MEMORY FREEZER EQUITY LINKED NTOE | 18-Apr-18 | EUR |
| MTN10334 | XS0356447093 | 10YR LOCKER NOTE LINKED TO DOW JONES EURO STOXX 50 | 11-Apr-18 | EUR |
| MTN10340 | XS0356499052 | 10% BARRIER REVERSE CONVERTIBLE CMD LINKED NOTE | 23-Oct-08 | USD |
| MTN10325 | XS0356612043 | 6Y HKD QUANTO USD CBBLE & AUTO KNOCK OUT CMS RNGE | 13-May-14 | HKD |
| MTN10344 | XS0356861343 | WTI COMMODITY LINKED NOTE | 15-Apr-13 | USD |

Lehman Programs Securities, as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10350 | XS0356956564 | 10Y NC3M CLLBLE LIBOR RANGE ACCRUAL NOTE | 28-Apr-18 | USD |
| MTN10355 | XS0357385177 | 2 YR US BSKT(GE.N+JNJ.N+WFC.N) | 16-Apr-10 | USD |
| MTN10354 | XS0357393197 | 10NC3M CRA LEHMAN | 22-Apr-18 | USD |
| MTN10363 | XS0357486447 | CAPITAL PROTECTED NOTE LINKED TO EUROSTOXX 50 | 17-Apr-11 | EUR |
| MTN10369 | XS0357601722 | AUTO-REDEEMER ELN | 25-Jun-08 | GBP |
| MTN10362 | XS0357658672 | 90% CAPITAL PROTECTED COMMODITY LINKED NOTE | 25-Apr-11 | EUR |
| MTN10366 | XS0357740843 | EMISSIONS ALLWNCE LNKD CARBON WEDDING CAKE NOTE | 14-Apr-10 | USD |
| MTN10365 | XS0357773000 | JPY/AUD DIGITAL NOTES | 22-Apr-38 | JPY |
| MTN10370 | XS0357874451 | EMTN | 24-Jun-10 | AUD |
| MTN10367 | XS0358009487 | 10Y NC3 CALLABLE LIBOR RANGE ACCRUAL NOTE | 18-Apr-18 | USD |
| MTN10374 | XS0358118189 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 29-Apr-18 | USD |
| MTN10375 | XS0358125473 | 2YR US BASKET (GE.N+JNJ.N+WFC.N) DAILY ACCRUAL | 22-Apr-10 | USD |
| MTN10372 | XS0358125630 | 26.5M CALLABLE EQL NOTE ON ASIAN BSKT QNTD IN NZD | 14-Jul-10 | NZD |
| MTN10373 | XS0358125713 | 2YR ASIAN BASKET(0011.HK+0023.HK+DBSM.SI)DAILY ACC | 22-Apr-10 | USD |
| MTN10379 | XS0358176468 | 10YR FLOATING RATE INTEREST RATE NOTE | 25-Apr-18 | EUR |
| MTN10381 | XS0358299542 | 6YR AUTOREDEEMABLE EQL NOTE TO DEUTSCHE TELECOM | 20-Feb-14 | USD |
| MTN10392 | XS0358300571 | 7 YR AUTOREDMBLE EQ-LNKD NTE TO BBVA AND SANTANDER | 31-Jan-14 | USD |
| MTN10380 | XS0358302601 | 10 YEARS QUANTO CZK FLOATING | 25-Apr-18 | CZK |
| MTN10393 | XS0358366168 | 100% CAPITAL PROTECTED NOTE | 7-Jun-14 | EUR |
| MTN10399 | XS0358366325 | CAPITAL PROTECTED NOTES LINKED TO DJ EUROSTOXX | 3-Jun-10 | EUR |
| MTN10834 | XS0358366754 | ENHANCED EMERGING MARKET | 20-Jun-13 | GBP |
| MTN10387 | XS0358410164 | DAILY AUTOCALLABLE MEMORY | 23-Apr-09 | USD |
| MTN10388 | XS0358426244 | JPY/AUD FX TARNS NOTE | 22-Apr-38 | JPY |
| MTN10389 | XS0358444734 | 2 YR BASKET DAILY ACCRUAL CALLABLE ELN | 22-Apr-10 | USD |
| MTN10383 | XS0358446275 | LEBANESE REPUBLIC  SOVEREIHN | 24-Apr-09 | USD |
| MTN10398 | XS0358585551 | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 7-May-18 | USD |
| MTN10397 | XS0358689841 | AUTOREDEEMER WORST OF NOTE LINKED TO BSKT OF INDIC | 18-Apr-18 | GBP |
| MTN10958 | XS0358734811 | AUTO-REDEEMER NOTE LNKD TO FTSE 100 INDEX | 30-Jun-14 | GBP |
| MTN10396 | XS0358735032 | AUTOREDEEMER WORST OF NOTE LINKED TO FTSE 100INDEX | 18-Apr-14 | GBP |
| MTN10391 | XS0358787421 | 2 YEARS US BASKET | 23-Apr-10 | USD |
| MTN10390 | XS0358787694 | 2 YEARS  US BASKET | 23-Apr-10 | USD |
| MTN10412 | XS0359123634 | 5Y SPANISH INFLATION NOTES | 28-Apr-13 | EUR |
| MTN10408 | XS0359152658 | 3YR HIMALAYA NOTES | 3-May-11 | USD |
| MTN10404 | XS0359279212 | JPY/AUD FX TRANS NT | 7-May-38 | JPY |
| MTN10402 | XS0359279998 | 2YR H SHARE BASKET EQUITY LINKED NOTE | 28-Apr-10 | AUD |
| MTN10413 | XS0359302642 | 10YR CLIQUET ELN | 14-Apr-18 | EUR |
| MTN10405 | XS0359314225 | LEVERAGED NOTE LINKED TO BASKET OF 12 SHARES | 30-Apr-12 | SEK |
| MTN10410 | XS0359351938 | A 26MTH CALLABLE ELN ON H-SHRS BSKT QUOTD IN USD | 2-Jul-10 | AUD |
| MTN10411 | XS0359352159 | 2YR HSBC HLDGS PLC DAILY ACCURAL CALL EQ LINKED | 28-Apr-10 | USD |
| MTN10417 | XS0359370722 | ELN EXCHANGEABLE INTO NGK SPARK PLUG CO LTD | 19-Sep-08 | JPY |
| MTN10406 | XS0359404489 | USD FX- LINKED AUTO CALABLE | 30-Apr-13 | USD |
| MTN10414 | XS0359405023 | 15NC3M CRA LEHMAN INTEREST LINKED NOTE | 28-Apr-23 | USD |
| MTN10400 | XS0359607750 | 2 YEARS HSBC HOLDING PLC DAILY | 26-Apr-10 | USD |
| MTN10409 | XS0359608139 | 2YR HSBC HOLDINGS PLC DAILY ACCRUAL ELN | 28-Apr-10 | USD |
| MTN10423 | XS0359631974 | 7YR AUTOREDEEMABLE EQUITY LINKED NOTE TO SAN & BBV | 30-Apr-15 | EUR |
| MTN10415 | XS0359722773 | 2YE BASKET DAILY ACRUAL ELN | 28-Apr-10 | USD |
| MTN10416 | XS0359722856 | 2YR BASKET DAILY ACCRUAL ELN | 28-Apr-10 | USD |
| MTN10444 | XS0359724472 | LINKED TO GENERAL ELECTRIC COMPANY ELN | 22-Oct-08 | USD |
| MTN10426 | XS0359814976 | 2Y NON CALLABLE NZD FIXED | 28-Apr-10 | NZD |
| MTN10418 | XS0359858593 | 2YR HSBC HOLDINGS PLC DAILY ACCURAL CALLABLE EQ | 29-Apr-10 | USD |
| MTN10419 | XS0359858676 | 2 YEARS HASBC PLC DAILY | 29-Apr-10 | USD |
| MTN10424 | XS0359858759 | A26M CALLABLE EQL NT ON JAPANESES BSKT | 8-Jul-10 | NZD |
| MTN10435 | XS0359895876 | CAPITAL PROTECTED NOTE ON THE S&P 500 INDEX | 9-Jun-11 | EUR |
| MTN10436 | XS0359896098 | CAPITAL PROTECTED NOTE 100% PROTECTED NOTE ON SP | 9-Jun-11 | USD |
| MTN10438 | XS0359897229 | 10NCM USD CRA SWAP | 2-Jul-18 | USD |
| MTN10442 | XS0360038714 | RUB BASKET LINKED NOTE | 30-Apr-10 | USD |
| MTN10443 | XS0360117690 | 15NC3M CRA LEHMAN | 29-Apr-23 | USD |
| MTN10454 | XS0360205479 | TWIN WIN NOTES | 30-Apr-11 | USD |
| MTN10445 | XS0360242910 | 8YR LOCKER NOTE ELN | 2-May-16 | EUR |
| MTN10441 | XS0360377765 | 2YR H SHARE BASKET ELN | 6-May-10 | AUD |
| MTN10378 | XS0360445786 | FTSE DIGITAL RETURN NOTE - 5YR , 55% | 4-Jul-13 | GBP |
| MTN10452 | XS0360517105 | EQ LNKD NTE EXCHGBLE INTO HITACHI CABLE LTD | 24-Sep-08 | JPY |
| MTN10453 | XS0360599665 | DELTA ONE GOLD LINKED NOTE | 5-May-10 | EUR |
| MTN10450 | XS0360700487 | 2YR US BASKT DAILY ACCRUAL CALLABLE EQ. LINKD NT | 4-May-10 | USD |
| MTN10447 | XS0360700560 | 2 YR US BSKT (GE.N+JNJ.N+WFC.N)DAILY ACCRCL CLLBLE | 4-May-10 | USD |
| MTN10448 | XS0360700644 | 2 YR US BSKT (GE.N+JNJ.N+WFC.N) DAILY ACCRL CBLE | 4-May-10 | USD |
| MTN10458 | XS0360716566 | EM CREDIT LINKED NOTES | 22-Apr-14 | MXN |
| MTN10449 | XS0360775141 | JPY/AUD DIGITAL NOTE | 14-May-38 | JPY |
| MTN10463 | XS0360870306 | 2 YR H SHARE BOOSTER ELN | 12-May-10 | AUD |
| MTN10459 | XS0360870488 | 2 YR H-SHRE BSKT BSTER EQ LNKD NOTE | 11-May-10 | AUD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 49 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10460 | XS0360915176 | 4Y NON CALLABLE AUD FIXED RATE NOTE | 23-May-12 | AUD |
| MTN10461 | XS0360915333 | 5Y NON CALLABLE USD FIXED RATE NOTE | 23-May-13 | USD |
| MTN10466 | XS0360926298 | CALLABLE STABILITY NOTE | 6-May-11 | EUR |
| MTN10470 | XS0360993991 | 9.00% CALLBLE YIELD NOTE | 6-May-11 | CHF |
| MTN10479 | XS0360994296 | 15NC3M CRA LEHMAN | 27-May-23 | USD |
| MTN10635 | XS0361015471 | FLOATING RATE NOTE | 30-Jun-31 | EUR |
| MTN10474 | XS0361039067 | AUTOCALLABLE MEMORY COUPON NT LINKED TO BSKT OF SH | 29-Apr-09 | USD |
| MTN10465 | XS0361107674 | A26M CALLABLE EQL NOTE QUANTOED IN NZD | 14-Jul-10 | NZD |
| MTN10455 | XS0361107757 | 2 YR HSBC HLDGS PLC DLY ACCRL CLLBEL EQ LNKD NOTE | 5-May-10 | USD |
| MTN10456 | XS0361107831 | 2 YR HSBC HLDGS PLC DLY ACCRL CLLBEL EQ LNKD NOTE | 5-May-10 | USD |
| MTN10478 | XS0361311102 | EQ LNKD NTE EXCHGBLE INTO YASKAWA ELECTRIC CORP | 24-Sep-08 | JPY |
| MTN10481 | XS0361379166 | STAGFLATION PROTECTED EQUITY NOTE | 22-Jul-16 | EUR |
| MTN10467 | XS0361383192 | 12YR NC3M CALLABLE RANGE INDEX LINKED NOTE | 9-May-20 | USD |
| MTN10483 | XS0361471997 | AUTOCLBLE MEMORY CPN NTES LNKED TO BSKT OF SHARES | 30-Apr-09 | USD |
| MTN10491 | XS0361641318 | RENDEMENT 7% NOTE LINKED TO EUROSTOXX50 INDEX | 31-Oct-18 | EUR |
| MTN10492 | XS0361641821 | RENDEMENT EXPRESS 7 % | 31-Oct-18 | EUR |
| MTN10480 | XS0361642639 | PRINCIPAL PRTCTD NTS ISSUED BY LB TC BV | 22-Jun-18 | USD |
| MTN10493 | XS0361644098 | EUR FX LINKED NOTE "BEARISH EURUSD LOOKBACK" | 10-May-10 | EUR |
| MTN10495 | XS0361670762 | AUTOCALLABLE COUPON EQUITY LINKED NOTE | 4-Jan-10 | USD |
| MTN10486 | XS0361723553 | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 7-May-10 | USD |
| MTN10487 | XS0361723637 | 2 YR US BSKT (GE.N+MRK.N+WFC.N) DAILY ACC CLBLE NT | 7-May-10 | USD |
| MTN10505 | XS0361857674 | WORST OF BARRIER REVERSE CONVERTABLE NOTE | 16-Aug-13 | GBP |
| MTN10506 | XS0361858136 | WORST OF BARRIER REVERSE CONVERTIBLE ELN | 16-Aug-13 | GBP |
| MTN10508 | XS0361886699 | 90% CAPITAL PROTECTED NOTES ON COMMODITY INDEX | 5-May-11 | USD |
| MTN10509 | XS0361886772 | OREL INFINE 9% | 31-Oct-23 | EUR |
| MTN10511 | XS0361886855 | 5NC6M STEP UP CALLABLE | 16-May-13 | USD |
| MTN10499 | XS0361915621 | LB 1YR HKD ALL WTHER CPN DLY CLBLE EQ LNKD NTE | 18-May-09 | HKD |
| MTN10500 | XS0361915894 | LB 1 YR USD ALL WEATHER COUPON DAILY CALL WINDOW | 18-May-09 | USD |
| MTN10510 | XS0361965212 | 2 YR US BASKET ELN | 10-May-10 | USD |
| MTN10514 | XS0362178989 | 3Y SPANISH INFLATION NOTES | 15-May-11 | EUR |
| MTN10516 | XS0362181421 | AUTOCALLABLE MEMORY COUPON ELN | 30-Jan-10 | USD |
| MTN10490 | XS0362181934 | 1YR USD DAILY ACCRUAL ELN | 5-May-09 | USD |
| MTN10489 | XS0362182155 | 1 YR CALLABLE ELN | 8-May-09 | USD |
| MTN10517 | XS0362223363 | GBP FX BASKET LINKED NOTE | 19-May-10 | GBP |
| MTN10522 | XS0362343930 | EUR FX LINKED NOTE | 30-May-11 | EUR |
| MTN10521 | XS0362345638 | 12Y NC6M TRANS RANGE ACCR NOTE | 28-May-20 | USD |
| MTN10518 | XS0362361593 | LB 1 YR HKD DLY ACC ALL SEASON AUTO CALL NTE | 6-May-09 | HKD |
| MTN10501 | XS0362376435 | JPY/AUD FX TARNS NOTE | 14-May-38 | JPY |
| MTN10525 | XS0362407768 | AUD 7 YEAR NON CALLABLE TOTAL NOTES ("THE NOTES") | 6-May-15 | AUD |
| MTN10512 | XS0362408733 | 5 YRS CALLABLE ELN | 14-May-13 | JPY |
| MTN10530 | XS0362447558 | LEHMAN ENERGY BASKET COMMODITY LINKED NOTE | 9-May-12 | EUR |
| MTN10531 | XS0362447806 | 2 YR BASKET DAILY ACCRUAL ELN | 10-May-10 | USD |
| MTN10538 | XS0362500380 | CAPITAL PROTECTED NOTE LINKED TO SBR INDEX | 14-May-12 | USD |
| MTN10539 | XS0362500893 | 5Y QUANTO USD ELN | 13-May-13 | USD |
| MTN10529 | XS0362554551 | USD FX LINKED NOTE | 10-Nov-09 | USD |
| MTN10548 | XS0362646597 | AUTOCALLABLE MEMORY COUPON ELN | 22-Jan-10 | USD |
| MTN10542 | XS0362651324 | CAPITAL PROTECTED ELN | 21-May-13 | EUR |
| MTN10543 | XS0362651597 | 100% CAPITAL PROTECTED ELN | 21-May-13 | GBP |
| MTN10544 | XS0362651670 | 100% CAPITAL PROTECTED ELN | 21-May-13 | USD |
| MTN10540 | XS0362661398 | JPY/AUD FX TARNS NOTE | 28-May-38 | JPY |
| MTN10550 | XS0362676826 | 5YR BELGIAN INFLATION LINKED NOTES | 8-Jul-13 | EUR |
| MTN10551 | XS0362680695 | JPY FX TRANS NOTE | 13-May-38 | JPY |
| MTN10549 | XS0362680778 | JPY/AUD FX TARNS NOTE | 20-May-38 | JPY |
| MTN10552 | XS0362725540 | USD FX LINKED NT | 30-May-11 | USD |
| MTN10559 | XS0362739418 | RUB DIGITAL NOTE LNKD TO CECEEUR AND RDX INDICES | 13-May-13 | RUB |
| MTN10536 | XS0362745498 | 1 YR USD ALL WAETHER COUPON ELN | 21-May-09 | USD |
| MTN10537 | XS0362745571 | 1 YR HKD ALL WEATHER DAILY CALLABLE ELN | 21-May-09 | HKD |
| MTN10545 | XS0362745654 | LB 2 YR USD ELN | 24-May-10 | USD |
| MTN10546 | XS0362745811 | LB 2YR HKD ELN | 24-May-10 | HKD |
| MTN10554 | XS0362747353 | TWIN WIN NOTE ON S&P 500 INDEX | 16-May-09 | USD |
| MTN10555 | XS0362829599 | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 14-May-10 | USD |
| MTN10561 | XS0362891631 | EUR FX LINKED NOTE | 16-Nov-09 | EUR |
| MTN10557 | XS0362892951 | 3 YRS CALLABLE ELN | 12-May-11 | JPY |
| MTN10558 | XS0363169268 | 4Y NON CALLABLE USD FIXED | 4-Jun-12 | USD |
| MTN10566 | XS0363204602 | LB REVERSE EXCHANGEABLE ELN | 9-Nov-08 | USD |
| MTN10573 | XS0363204941 | 95% PRINCIPAL PROTECTED EQUAL WEIGHED ELN | 7-May-11 | USD |
| MTN10563 | XS0363206722 | LEH BROTHERS 1 YEAR HKD ALL | 26-May-09 | HKD |
| MTN10564 | XS0363206995 | LB 1YR USD ALL WEATHR CPN DLY CALLABLE ELN | 26-May-09 | USD |
| MTN10565 | XS0363444406 | 2 YR AUD INDEX LINKED NOTE | 13-May-10 | AUD |
| MTN10567 | XS0363471631 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 30-May-18 | USD |

Lehman Programs Securities, as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10575 | XS0363488106 | 2YR HSBC HLDGS PLC DLY ACCRL CALLABLE ELN | 19-May-10 | USD |
| MTN10568 | XS0363488361 | 2YR US BSKT DLY ACCRL CALLABLE ELN | 17-May-10 | USD |
| MTN10579 | XS0363582460 | USD 2Y AGRICULTURAL BASKET LINKED NOTE | 28-May-10 | USD |
| MTN10560 | XS0363628982 | JPY/AUD FX TRANS NT | 28-May-38 | JPY |
| MTN10576 | XS0363629014 | 2Y CALLABLE USD FIXED | 4-Jun-10 | USD |
| MTN10580 | XS0363637546 | CHF FX LINKED NOTE | 16-Nov-09 | CHF |
| MTN10578 | XS0363707265 | 1 YR HK BSKT (0019.HK+0941.HK) DAILY ACC EQ LNKD | 20-May-09 | USD |
| MTN10577 | XS0363707349 | 1 YR HK BASKET ADILY ACCRUAL CALLABE EQL IN USD | 20-May-09 | USD |
| MTN10581 | XS0363707695 | 26 MONTH CALLABLE EQL NOTE ON US BASKET | 23-Jul-10 | AUD |
| MTN10604 | XS0363950527 | AUTO REDEEMER NOTE LINKED TO THE EPRA INDEX | 18-Jul-14 | GBP |
| MTN10602 | XS0363956722 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 22-May-09 | USD |
| MTN10601 | XS0363956995 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 22-May-09 | USD |
| MTN10596 | XS0363981324 | ELN EXGBLE INTO TOYOTA MOTOR CORP STK | 20-May-11 | JPY |
| MTN10594 | XS0364018340 | A 26 MTH CALLABLE ELN ON US STK BSKT | 26-Jul-10 | AUD |
| MTN10598 | XS0364018779 | 2YR HSBC HLDGS PLC DLY ACCRL CALB ELN | 24-May-10 | HKD |
| MTN10600 | XS0364167006 | 5NC6M FIXED CALLABLE LEHMAN | 21-May-13 | USD |
| MTN10592 | XS0364173665 | 3Y LEHMAN ACCRETING SWAP | 21-May-11 | EUR |
| MTN10603 | XS0364226299 | LEH BRO 1 YEAR HKD DAILY  ACCRUAL | 15-May-09 | HKD |
| MTN10605 | XS0364263144 | MACRO QUANTITATIVE CURRENCY STRTEGIES FUND NOTES | 1-Aug-13 | EUR |
| MTN10606 | XS0364263227 | 26M CALLABLE ELN US STOCK BASKET IN AUD | 22-Jul-10 | AUD |
| MTN10619 | XS0364507383 | FTSEDIGITAL RETURN | 9-Aug-13 | GBP |
| MTN10607 | XS0364508514 | EQUITY LINKED NT EXCHANGEBLE TOYOTA MOTOR | 20-May-11 | JPY |
| MTN10618 | XS0364512979 | DAILY ACCRUAL NOTES LINKED TO BASKET OF SHARES | 23-May-10 | USD |
| MTN10617 | XS0364513431 | AUTOCALLABLE MEMORY COUPON NOTES | 23-Nov-10 | USD |
| MTN10615 | XS0364513514 | 1YR HKD ALL WEATHER COUPON DAILY CALLABLE EQL | 3-Jun-09 | HKD |
| MTN10613 | XS0364513787 | 6 MONTH HK LAND HLG LTD ACCRUAL CALLABLE EQ LINKED | 24-Nov-08 | USD |
| MTN10614 | XS0364513860 | LB 1 YR USD ALL WEATHER COUPON EQ LINKED CHINA CON | 3-Jun-09 | USD |
| MTN10616 | XS0364549112 | 1YR KICK IN REVERSE CONVERTIBLE NT | 16-May-09 | USD |
| MTN10612 | XS0364649250 | JPY/AUD FX TARNS NOTE | 4-Jun-38 | JPY |
| MTN10611 | XS0364649763 | JPY/AUD & JPY/USD CHOOSER FX TRANS NT | 28-May-38 | JPY |
| MTN10610 | XS0364650183 | JPY/AUD FX TARNS NOTE | 3-Jun-38 | JPY |
| MTN10631 | XS0364742469 | USD FX BSKT LINKD NOTE | 25-May-09 | USD |
| MTN10624 | XS0364742543 | NZD SUPERBALL NT | 21-May-18 | NZD |
| MTN10633 | XS0364742972 | 2 YR HSBS HOLDING PLC ACCRUAL CALLBLE EQL | 27-May-10 | USD |
| MTN10634 | XS0364769314 | JPY/AUD FX TRANS NT | 28-May-38 | JPY |
| MTN10630 | XS0364777689 | EUR FX LINKED AUTO CALLABLE STRUCTURE | 24-May-10 | EUR |
| MTN10636 | XS0364806298 | 10Y FLOATING RATE BOND | 15-Feb-18 | EUR |
| MTN10626 | XS0364806884 | EQL NT INTO SUMITOMO STOCK | 25-May-11 | JPY |
| MTN10678 | XS0364868058 | TURBO NOTE LINKED TO THE SHARE OF C US | 27-May-09 | USD |
| MTN10642 | XS0364895614 | A26M CALLABLE EQL NOTE ON US STOCK BASKET IN AUD | 30-Jul-10 | AUD |
| MTN10641 | XS0364895887 | A26 MONTH CALLABLE EQUITY LINKED | 30-Jul-10 | AUD |
| MTN10627 | XS0364948918 | EQL NT EXCHANGBLE INTO TOYOTA STOCK | 25-May-11 | JPY |
| MTN10647 | XS0364962661 | 2YRS US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 27-May-10 | USD |
| MTN10628 | XS0364976299 | EQL NT EXCHAGEBLE INTO STOCK | 20-May-11 | JPY |
| MTN10643 | XS0364976372 | EQL EXHGBLE INTO SUMITOMO METAL STOCK | 25-May-11 | JPY |
| MTN10645 | XS0364976539 | EQL NT EXCHBLE INTO SUMITOMO STOCK | 25-May-11 | JPY |
| MTN10648 | XS0364976703 | EQL NT EXCHGEBLE INTO SUMITOMO STOCK | 25-May-11 | JPY |
| MTN10652 | XS0364995240 | JPY AUD FX TRAN | 3-Jun-38 | JPY |
| MTN10651 | XS0364995323 | JPY / AUD FX TARNS NOTE | 3-Jun-38 | JPY |
| MTN10637 | XS0365026656 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 25-May-18 | USD |
| MTN10655 | XS0365038586 | 1 YR USD ALL WEATHER COUPON ELN | 5-Jun-09 | USD |
| MTN10654 | XS0365048387 | 1YR HKD ALL WEATHER COUPON ELN | 5-Jun-09 | HKD |
| MTN10657 | XS0365192078 | 12Y NC6M CALLABLE QUANTO EUR CMS SPREAD SWAP | 11-Jun-20 | USD |
| MTN10656 | XS0365299204 | AUD CALLABLE KNOCK OUT | 3-Jun-38 | JPY |
| MTN10661 | XS0365300069 | 2Y NON CALLABLE AUD FIXED RATE NOTE | 30-May-10 | AUD |
| MTN10662 | XS0365324325 | EQL EXCHGBLE INTO STOCK | 25-May-11 | JPY |
| MTN10666 | XS0365325306 | USD FX LINKED NOTE | 30-Nov-09 | USD |
| MTN10668 | XS0365338200 | 2YR HSBC HLDS PLC DAILY ACC CALLABLE EQ LINKED | 1-Jun-10 | USD |
| MTN10665 | XS0365348936 | MXN TIIE INVERSE FLOATER | 21-May-09 | MXN |
| MTN10667 | XS0365383339 | EUR FX LINKED NOTE | 7-Jun-10 | EUR |
| MTN10670 | XS0365475531 | 15NC3M USD 30S10S RANGE NOTE | 30-May-23 | USD |
| MTN10677 | XS0365671121 | 90%CAP PRTD NT ON ROGERS INT COMM INDEX EXCS RTN | 22-May-11 | USD |
| MTN10690 | XS0365822435 | 12Y LEHMAN ACCRETING SWAP | 2-Jul-20 | EUR |
| MTN10669 | XS0365822781 | WORST OF 4 STOCKS WITH CONTINUOUS KO SWAP | 30-May-11 | JPY |
| MTN10674 | XS0365822864 | 3 YRS CALLABLE NOTE ELN | 25-May-11 | JPY |
| MTN10676 | XS0365823243 | ELN EXCGBLE INTO KOMATSU LTD STK | 25-May-11 | JPY |
| MTN10679 | XS0365839751 | 5Y CERTIFICATE IN USD LINKED TO S&P VOLATILITY ARB | 30-May-13 | USD |
| MTN10728 | XS0365839835 | GREEN POWER NOTES 2 | 10-Jun-10 | EUR |
| MTN10692 | XS0365855526 | AUTOCALBLE MEMORY CPN NTS LINKD TO A BSKT OF ADR'S | 23-May-09 | USD |
| MTN10681 | XS0365870756 | 1 YR HK BASKET DAILY ACC CALLABLE ELN | 1-Jun-09 | USD |

Lehman Programs Securities, as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10683 | XS0365870830 | A26M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 6-Aug-10 | NZD |
| MTN10684 | XS0365872968 | 26 MTH CALBLE ELN ON GLOBAL STK BSKT QUTD IN AUD | 3-Aug-10 | AUD |
| MTN10688 | XS0365873347 | COMBATS I LINKED NOTE | 31-May-11 | USD |
| MTN10695 | XS0365880987 | ELN EXGBLE INTO NOMURA HLDGS INC(8604) STK | 25-May-11 | JPY |
| MTN10696 | XS0365881019 | EQL NOTE EXCHANGEABLE INTO ITOCHU CORP STOCK | 4-Jun-13 | JPY |
| MTN10700 | XS0365915791 | 1 YEAR HK BASKET 2823.HK + | 2-Jun-09 | USD |
| MTN10664 | XS0365915874 | 26 MTH CALL EQ LINKED NTE ON GBL STK Q IN AUD | 3-Aug-10 | AUD |
| MTN10699 | XS0365916096 | A 26MTH CALLBLE ELN ON GLOBAL STK BSKT QUTD IN NZD | 4-Aug-10 | NZD |
| MTN10697 | XS0365916179 | A 26 MONTH CALLABLE EQUITY LINKED | 5-Aug-10 | AUD |
| MTN10668 | XS0365916252 | LB 1 YR USD DLY ACCRUAL ALL SEASON COPUPON AC NOTE | 27-May-09 | USD |
| MTN10715 | XS0366064870 | EQUITY LINKED SWAP | 31-Jul-13 | GBP |
| MTN10714 | XS0366064953 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 31-Jul-13 | GBP |
| MTN10716 | XS0366065174 | EQUITY LINKED NOTE | 31-Jul-13 | GBP |
| MTN10717 | XS0366065257 | RCN MONTHLY COUPON 0.61% | 31-Jul-13 | GBP |
| MTN10704 | XS0366065505 | ZERO COUPON BOND | 31-Jul-18 | EUR |
| MTN10741 | XS0366065687 | WORST OF BARRIER 13.5 % | 2-Jun-09 | USD |
| MTN10653 | XS0366066495 | AUTOCLBE NTS LNKD TO LB AGRICLTRE EXCESS RETN INDX | 27-Jun-13 | EUR |
| MTN10713 | XS0366074242 | EQUITY SWAP LINKED | 2-Jun-09 | USD |
| MTN10673 | XS0366090792 | 2YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 1-Jun-10 | USD |
| MTN10703 | XS0366104338 | 2Y NZD ZERO COUPON NOTE | 23-May-10 | NZD |
| MTN10720 | XS0366125507 | 1Y HK BASKET DAILY ACC CALLABLE ELN IN USD | 3-Jun-09 | USD |
| MTN10719 | XS0366125929 | A 26 MINTH CALLABLE | 5-Aug-10 | AUD |
| MTN10718 | XS0366126224 | 2Y GLOBAL STOCK BOOSTER ELN IN AUD | 8-Jun-10 | AUD |
| MTN10721 | XS0366126737 | 2YR HKD HSBC HLDGS PLC DAILY ACC CALLABLE ELN | 3-Jun-10 | HKD |
| MTN10724 | XS0366131497 | USD 1.5 YEAR RICE LINKED SWAP | 27-Nov-09 | USD |
| MTN10726 | XS0366211927 | KICK-OUT PERFORMANCE PLAN-ISSUE 1 | 7-Aug-14 | GBP |
| MTN10727 | XS0366213626 | KICKOUT PERFORMANCE PLAN ISSUE 1 ELN | 7-Aug-14 | GBP |
| MTN10712 | XS0366298601 | 10NC1 FLOORED 10S2S STEEPENER INTEREST RATE NOTE | 18-Aug-18 | EUR |
| MTN10742 | XS0366298866 | 8NC3M GBP 10S2S RANGE SWAP | 3-Jun-16 | GBP |
| MTN10739 | XS0366299831 | AUTOCALLABLE MEMORY COUPON ELN | 28-Nov-10 | USD |
| MTN10722 | XS0366300191 | 2Y HK BASKET DAILY ACC CALLABLE ELN | 3-Jun-10 | USD |
| MTN10723 | XS0366300357 | 1YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 3-Jun-09 | USD |
| MTN10740 | XS0366304854 | USD 5Y 100% PRINCIPAL PROTECTED LINKED TO FUND | 30-Jun-13 | USD |
| MTN10650 | XS0366314226 | VEF NOTES ONE YEAR VEF LINKED NOTES | 28-May-09 | USD |
| MTN10745 | XS0366374394 | FID PRODTS | 3-Jun-11 | JPY |
| MTN10744 | XS0366374634 | JPY/AUD DIGITAL NOTE | 18-Jun-38 | JPY |
| MTN10746 | XS0366383387 | 15NC3M USD 30S 10S RANGE SWAO | 5-Jun-23 | USD |
| MTN10729 | XS0366384609 | EQUITY LINKED EXCHANGEABLE INTO STOCK | 19-Jun-13 | JPY |
| MTN10730 | XS0366385085 | EQL NOTE EXCHANGEABLE INTO TOYOTA MOTOR CORP STOCK | 11-Jun-09 | JPY |
| MTN10731 | XS0366385598 | EQ LNKD NTE EXCHGBLE INTO ITOCHU CORP | 11-Jun-13 | JPY |
| MTN10732 | XS0366386059 | CALLABLE NOTE ON NIKKEI 225 | 19-Jun-23 | JPY |
| MTN10734 | XS0366387024 | EQ LNKD NTE EXCHGBLE INTO MITSUBISHI CORP | 11-Jun-13 | JPY |
| MTN10649 | XS0366401031 | VEF PORTFOLIO NOTE | 28-May-09 | USD |
| MTN10685 | XS0366475076 | LB 1YR HKD DLY ACCRL AUTOCALBLE ELN | 29-May-09 | HKD |
| MTN10747 | XS0366576774 | DAILY AUTOCALLABLE MEMORY COUPON LINKD | 29-May-10 | USD |
| MTN10753 | XS0366664711 | EQUITE LINKED NOTE | 3-Jun-11 | JPY |
| MTN10748 | XS0366664984 | 5Y EUR ZERO COUPON | 29-May-13 | EUR |
| MTN10749 | XS0366665015 | 7 Y EUR ZERO COUPON | 29-May-15 | EUR |
| MTN10750 | XS0366665106 | 10Y EUR ZERO-COUPON NT | 28-May-18 | EUR |
| MTN10751 | XS0366665288 | 5Y GBP ZERO COUPON NOTE | 29-May-13 | GBP |
| MTN10757 | XS0366665361 | 7Y GBP ZERO COUPON NOTE | 29-May-15 | GBP |
| MTN10755 | XS0366665791 | 10 Y GBP ZERO - COUPON NOTE | 28-May-18 | GBP |
| MTN10759 | XS0366665874 | 5Y SEK ZERO COUPON NOTE | 29-May-13 | SEK |
| MTN10771 | XS0366665957 | 7Y SEK ZERO COUPON NOTE | 29-May-15 | SEK |
| MTN10760 | XS0366666096 | 10 Y SEK ZERO COUPON | 28-May-18 | SEK |
| MTN10758 | XS0366666179 | 5Y USD ZERO-COUPON NOTE | 29-May-13 | USD |
| MTN10756 | XS0366666336 | 7Y USD ZERO COUPON NOTE | 29-May-15 | USD |
| MTN10754 | XS0366666419 | 10Y USD ZERO COUPON NOTE | 28-May-18 | USD |
| MTN10765 | XS0366668381 | AUTOCALLBLE MEMORY CPN NTS LNKD TO BSKT | 28-Feb-10 | USD |
| MTN10766 | XS0366668464 | DAILY AUTOCALLABLE MEMORY CPN NTS LINKD TO BSKT | 29-May-09 | USD |
| MTN10767 | XS0366668548 | DLY ACCRL NTS LIKND TO A BSKT OF SHRS | 29-May-09 | USD |
| MTN10768 | XS0366668621 | DAILY ACCRUAL NOTES LINKD TO A BASKET OF SHARES | 29-May-10 | USD |
| MTN10763 | XS0366684073 | LEHMAN BROTHERS UDI LINKED NOTES | 27-May-13 | MXN |
| MTN10793 | XS0366802964 | GOLD SILVER LINKED NOTE | 3-Dec-09 | USD |
| MTN10780 | XS0366803269 | 7 YR AUTOREDEEMBLE EQ LNKD NTE ON IBEX BSKT | 10-Jun-15 | EUR |
| MTN10784 | XS0366859055 | BOOSTER NOTE ON TA 25 INDEX | 5-Jun-09 | ILS |
| MTN10774 | XS0366859485 | LEH BRO 1 YEAR USD DAILY ACCRUAL | 29-May-09 | USD |
| MTN10781 | XS0366859642 | 1 YEAR HK BASKET | 5-Jun-09 | USD |
| MTN10785 | XS0366879913 | 1YR KICK IN REVERSE CONVERTIBLE NT | 30-May-09 | USD |
| MTN10783 | XS0366880176 | 1 YR KICK IN REVERSE CONVERTIBLE NOTES | 30-May-09 | USD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 52 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10769 | XS0366918240 | 1 YEAR GLOBAL BASKET ( C.N +UBSN.VX | 4-Jun-09 | USD |
| MTN10788 | XS0366932407 | 15NC3M CRA LEHMAN | 29-May-23 | USD |
| MTN10790 | XS0366986163 | LB 1YR HKD ALL WEATHER COUPON DLY CALLABLE EQL NOT | 15-Jun-09 | HKD |
| MTN10791 | XS0366986593 | 1 YEAR HK BASKET (005.HK+0011.HK) | 4-Jun-09 | USD |
| MTN10792 | XS0366986676 | LB 1 Y HKD ALL WEATHER COUPON DAILY CALLABLE EQL N | 15-Jun-09 | HKD |
| MTN10793 | XS0366986833 | LB 1YR USD ALL WEATHER COUPON DAILY CALLABLE EQL N | 15-Jun-09 | USD |
| MTN10786 | XS0366986916 | EQ LNKD NTE EXCHGBLE INTO ITOCHU CORP | 3-Jun-11 | JPY |
| MTN10803 | XS0367268066 | DAILY ACCRL NTS LNKD TO BSKT OF SHARES | 30-May-10 | USD |
| MTN10776 | XS0367279774 | TRANSACTION INVOLVING TERMINATION OF 1 CR DRVITAVE | 20-Mar-18 | USD |
| MTN10778 | XS0367279931 | CLN-HUTCHISON WHAMPOA | 20-Mar-18 | USD |
| MTN10779 | XS0367280277 | HUTCHISON WHAMPOA CALLABLE RANGE ACCRUAL CLN | 20-Sep-15 | USD |
| MTN10777 | XS0367282059 | LBSFI | 20-Dec-17 | USD |
| MTN10687 | XS0367519161 | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 12-Jun-18 | USD |
| MTN10789 | XS0367648648 | A 26.5 M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 12-Aug-10 | NZD |
| MTN10773 | XS0367648721 | A 26 M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 10-Aug-10 | NZD |
| MTN10804 | XS0367651782 | SHARK NOTE ON S&P 500 INDEX IN CHF | 12-Jan-09 | CHF |
| MTN10797 | XS0367656237 | EQ LNKD NTE EXCGBLE INTO TOYOTA MOTOR CORP 7203 ST | 11-Jun-13 | JPY |
| MTN10799 | XS0367656583 | AUD 7YR NON CALLABLE TOTAL RETURN NOTES | 2-Jun-15 | AUD |
| MTN10805 | XS0367878567 | 1 YR US BASKET DAILY ACCRUAL CALLABLE EQUITY LINKE | 8-Jun-09 | USD |
| MTN10806 | XS0367878641 | 1 YR CALLBLE EQ LNKD NTE ON PETROCHINA CO LTD | 10-Jun-09 | USD |
| MTN10807 | XS0367878997 | LEH MAN 1 YEAR HKD | 3-Jun-09 | HKD |
| MTN10811 | XS0367880548 | USD FX BASKET LINKED NOTE | 10-Jun-10 | USD |
| MTN10808 | XS0367881603 | 12.00% REVERSE CONVERTIBLE NOTE | 27-Nov-09 | USD |
| MTN10817 | XS0367930582 | A 26.5 MTH CALLBLE ELN ON GLOBAL STK BSKT | 18-Aug-10 | NZD |
| MTN10823 | XS0367954335 | 2Y NON CALLABLE NZD FIXED RATE NT | 30-May-10 | NZD |
| MTN10824 | XS0367990057 | RUB BSKT-LINKD NOTE | 10-Jun-11 | EUR |
| MTN10869 | XS0368094420 | ARC KICK OUT PLAN 5- 6YR 14.5% AUTOCLLBLE NTE LNK | 30-Jul-14 | GBP |
| MTN10868 | XS0368094693 | FTSE BULL BEAR NOTE | 30-Jul-14 | GBP |
| MTN10827 | XS0368095237 | 15Y LEHMAN VMS RANGE | 16-Jun-23 | USD |
| MTN10831 | XS0368097951 | 6MTH CHINA MOBILE DLY ACCRL CAQLLB ELN | 11-Dec-08 | USD |
| MTN10820 | XS0368098090 | A 26.5 MTH CALLBLE ELN ON GLOBAL STK BSKT | 18-Aug-10 | NZD |
| MTN10833 | XS0368098173 | 6M CHEUNG HLDGS LTD DAILY ACC CALLABLE ELN | 11-Dec-08 | USD |
| MTN10830 | XS0368098256 | 6MTH CHINA MOBILE LTD DAILY ACCRUAL CALLABLE ELN | 11-Dec-08 | HKD |
| MTN10870 | XS0368198635 | FTSE BULL BEAR NOTE ISSUE 3 | 30-Jul-14 | GBP |
| MTN10819 | XS0368198718 | EQUITY LINKED NOTE EXCHANGEABLE | 10-Jun-11 | JPY |
| MTN10812 | XS0368205869 | 2YR US BSKT DLY ACCRL CALLBLE ELN | 10-Jun-10 | USD |
| MTN10835 | XS0368230628 | CLN-SPIRIT CAPITAL PROTECTED CPPI NOTES | 20-Dec-17 | EUR |
| MTN10845 | XS0368249487 | EUR FX LINKED NOTE | 28-Jun-11 | USD |
| MTN10846 | XS0368298187 | EUR FX LINKED NOTE | 28-Jun-11 | EUR |
| MTN10853 | XS0368358932 | 3YR SENIOR FIXED | 6-Jun-11 | NOK |
| MTN10821 | XS0368366018 | ELN EXCHANGEABLE INTO SUMO METAL MINING CO LTD | 16-Jun-09 | JPY |
| MTN10840 | XS0368366109 | EQUITY LINKD NOTE EXCHANGEABLE | 16-Jun-09 | JPY |
| MTN10843 | XS0368366281 | EQUITY LINKED NT EXCHANGABLE | 16-Jun-09 | JPY |
| MTN10839 | XS0368366877 | ELN EXCH INTO IBIDEN CO LTD | 10-Jun-11 | JPY |
| MTN10877 | XS0368448683 | 3Y USD INFLATION NOTES | 12-Jun-11 | USD |
| MTN10871 | XS0368497623 | 3Y ELN ON THE S&P 500 INDX & INFLTN INDX | 14-Jun-11 | EUR |
| MTN10854 | XS0368497896 | 3 YEARS EQUITY NOTE ON DJ EURO | 14-Jun-11 | EUR |
| MTN10847 | XS0368533369 | 2 YEARS US BASKET | 11-Jun-10 | USD |
| MTN10818 | XS0368574041 | 2Y NON CALLABLE SGD FIXED RATE NOTE WITH BONUS COU | 10-Jun-10 | SGD |
| MTN10858 | XS0368574637 | EQUITY LINKED EXCHANGEBLE NOTE | 16-Jun-09 | JPY |
| MTN10856 | XS0368574710 | EQUITY LINKED NOTE EXCHANGABLE | 17-Jun-09 | JPY |
| MTN10857 | XS0368575527 | EQUITY LINKED NOTE EXCHANGEABLE | 17-Jun-09 | JPY |
| MTN10866 | XS0368576848 | JPY/USD & NIKKEI CHOOSER CALBLE & KNKOUT DIGTAL NT | 11-Jun-38 | JPY |
| MTN10838 | XS0368582739 | EQL NT EXCHANGEBLE INTO STOCK | 10-Jun-11 | JPY |
| MTN10863 | XS0368582812 | AUD ACLLABLE POWER REVERSE DUAL CURRENCY NT | 17-Jun-38 | JPY |
| MTN10865 | XS0368586482 | EQ LNKD NTE EXGBLE INTO MITSUBISHI CORP | 17-Jun-09 | JPY |
| MTN10864 | XS0368586722 | EQ LNKD NTE EXCGBEL INTO MITSUBISHI CORP | 17-Jun-09 | JPY |
| MTN10862 | XS0368587456 | EQUITY LINKED NOTEN EXCHANGEABLE | 17-Jun-09 | JPY |
| MTN10861 | XS0368587613 | EQUITY LINKED NOTE EXCHANGEABLE | 17-Jun-09 | JPY |
| MTN10860 | XS0368587969 | EQUITY LINKED NOTE EXCHANGEABLE | 16-Jun-09 | JPY |
| MTN10855 | XS0368588181 | EQUITY LINKED NT EXCHANGEABLE | 17-Jun-09 | JPY |
| MTN10867 | XS0368588421 | LB 1YR HKD DLY ACCRUAL AUTOCALL EQL NOTE | 15-Jun-09 | HKD |
| MTN10872 | XS0368588777 | LB 1 YR  HKD DLY ACCRUAL ALL SEASON COUPON AUTOCAL | 8-Jun-09 | HKD |
| MTN10858 | XS0368669007 | GBN 9 MAGNUM NOTE | 17-Oct-17 | EUR |
| MTN10874 | XS0368698444 | 3Y NON CALLABLE USD FIXED RATE NOTE | 5-Jun-11 | USD |
| MTN10837 | XS0368699509 | 10NC3M CRA LEHMAN | 18-Jun-18 | USD |
| MTN10829 | XS0368699681 | 15NC3M CRA LEHMAN | 12-Jun-23 | USD |
| MTN10836 | XS0368699764 | 5Y LEH ZERONOTES | 31-Jul-13 | EUR |
| MTN10873 | XS0368700109 | LB 6M HKD COUPON DAILY COUPON CALLABLE EQL NOTE | 22-Dec-08 | HKD |
| MTN10875 | XS0368700281 | LB 1YR HKD ALL WEATHER COUPON DAILY CALLABLE EQL N | 22-Jun-09 | HKD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 53 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10881 | XS0368710082 | 12YR CAPITAL PROTECTED NOTES | 9-Jun-20 | USD |
| MTN10880 | XS0368727722 | AUTO REDEEMER ELN | 15-Aug-14 | GBP |
| MTN10882 | XS0368739495 | CORPORATE CREDIT LINKED NOTES | 20-Jun-11 | JPY |
| MTN10883 | XS0368739578 | 18M NON CALLABLE FIXED RATE SWAP | 11-Dec-09 | ZAR |
| MTN10876 | XS0368751433 | LB 1YR USD ALL WEATHER COUPON DLY CALLABLE EQL NOT | 22-Jun-09 | USD |
| MTN10859 | XS0368783477 | 10 Y NC3M SGD QUANTO | 12-Jun-18 | SGD |
| MTN10884 | XS0368800156 | ELN EXCGBLE INTO TOYOTA BOSHOKU STK | 16-Jun-11 | JPY |
| MTN10885 | XS0368800669 | EQ LNKD NOTE EXCHGBLE INTO MITSUBISHI CORP | 18-Jun-09 | JPY |
| MTN10887 | XS0368801477 | EQ LNKD NTE EXCHGBLE INTO MITSUBISHI CORP | 18-Jun-13 | JPY |
| MTN10888 | XS0368801717 | EQUITY LINKED NOTE EXCHANGE | 20-Jun-11 | JPY |
| MTN10891 | XS0368882451 | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 18-Jun-38 | JPY |
| MTN10890 | XS0368882535 | USD 5Y NON CALLABLE USD FIXED RATE NOTE | 6-Jun-13 | USD |
| MTN10892 | XS0368926092 | JPY/AUD FX TARNS NOTE | 25-Jun-38 | JPY |
| MTN10893 | XS0368926506 | 12Y LEH ZERO NOTES | 1-Aug-20 | EUR |
| MTN10826 | XS0368988522 | WTI TWIN WIN NOTES | 8-Jun-09 | USD |
| MTN10902 | XS0368988951 | BOOSTER NOTE ON TA 25 INDEX | 16-Jun-10 | ILS |
| MTN10900 | XS0368995220 | EQ LINKED NOTE EXCHGBLE INTO SUMITOMO | 19-Jun-09 | JPY |
| MTN10898 | XS0368995493 | EQ LNKD NTE EXCGBLE INTO CANON INC | 19-Jun-09 | JPY |
| MTN10899 | XS0368995659 | EQ LNKD NTE EXCGBLE INTO SUMITOMO CHEMICAL LTD | 19-Jun-09 | JPY |
| MTN10897 | XS0368995907 | EQL NOTE EXCHANGEABLE INTO SUMITOMO CHEMICAL CO LT | 18-Jun-09 | JPY |
| MTN10896 | XS0368996038 | EQ LNKD NTE EXCGBLE INTO MITSUBISHI CORP | 19-Jun-09 | JPY |
| MTN10895 | XS0368996111 | EQ LNKD NTE EXCGBLE INTO IMITOMO HEAVY IND | 19-Jun-09 | JPY |
| MTN10904 | XS0369192991 | LEH BRO 1 YEAR USD ALL | 24-Jun-09 | USD |
| MTN10906 | XS0369274708 | MEMORY COUPON FREEZER | 17-Jun-18 | EUR |
| MTN10923 | XS0369333215 | 10 YR RUNNING COUPON NOTE | 18-Jun-18 | CHF |
| MTN10905 | XS0369334700 | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 17-Jun-38 | JPY |
| MTN10907 | XS0369337711 | BARRIER REVERSE CONVRTBLE NOTE | 17-Jun-09 | USD |
| MTN10908 | XS0369418040 | BOOSTER NOTE ON SPX INDEX | 17-Jun-10 | USD |
| MTN10917 | XS0369514947 | 1 YR USD DAILY ACCRUAL | 11-Jun-09 | USD |
| MTN10918 | XS0369515084 | LB 1YR HKD ALL WEATHR CPN DLY CALLBLE ELN | 25-Jun-09 | HKD |
| MTN10919 | XS0369545313 | LB 1YR USD ALL WETHR CPN DLY CALLABLE ELN | 25-Jun-09 | USD |
| MTN10916 | XS0369584486 | GOLD DIGITAL COUPON NOTE | 16-Jun-10 | CHF |
| MTN10924 | XS0369661813 | FTSE DIGITAL RTN NOTE 5YR 100% CAPITAL PROTECTED | 29-Aug-13 | GBP |
| MTN10927 | XS0369673073 | WORST OF BASKET KICIN REVERSE ELN | 18-Sep-08 | USD |
| MTN10928 | XS0369673156 | AUTOCALLABLE MERY CPN NT TO BSKT OF SHRS | 18-Jun-10 | USD |
| MTN10929 | XS0369673313 | AUTOCALBLE MORMRY CPN NT LINKD | 18-Jun-10 | USD |
| MTN10930 | XS0369673586 | AUTOCABLE MEMORY CPN NT LIKD TO BSKT OF SHRS | 18-Jun-10 | USD |
| MTN10931 | XS0369674550 | DLY ACCRL NTS LINKD TO A BSKT OF SHRS | 18-Jun-09 | USD |
| MTN10926 | XS0369744353 | MITSUI ENGINEER & SHIPBUILD ELN | 23-Jun-09 | JPY |
| MTN10925 | XS0369744510 | CANON INC ,MITSUI & CO LTD ELN | 24-Jun-09 | JPY |
| MTN10912 | XS0369744601 | EQL NOTE EXCHANGEABLE INTO MITSUBISHI CORP | 23-Jun-09 | JPY |
| MTN10913 | XS0369744783 | EQL NOTE EXCHANGEABLE INTO MITSUBISHI CORP | 23-Jun-09 | JPY |
| MTN10914 | XS0369744866 | EQL NOTE EXCHANGEABLE INTO MITSUI ENGINEER | 23-Jun-09 | JPY |
| MTN10911 | XS0369744940 | EQL EXCHANGEABLE INTO SUMITOMO METAL MINING CO LTD | 10-Jun-11 | JPY |
| MTN10920 | XS0369799845 | 2.75 YR CNY BOOSTER HIMALAYA NOTES | 22-Mar-11 | USD |
| MTN10921 | XS0369799928 | FUND DERIVATIVE NOTE | 22-Mar-11 | HKD |
| MTN10932 | XS0369868327 | ZERO COUPON EQUITY NOTES | 20-Jun-18 | USD |
| MTN10933 | XS0369868590 | LB 8MTH HKD DLY ACCRL ALL SEASON CPN AUTO-CALL NT | 12-Feb-09 | HKD |
| MTN10934 | XS0370072422 | 2Y SOUTH AFRICAN RAND NOTE | 18-Jun-10 | ZAR |
| MTN10938 | XS0370358151 | USD 1 YR BRL SHARK FIN NTS | 22-Jun-09 | USD |
| MTN10939 | XS0370386442 | LB 1YR USD ALL WETHR CPN DLY CALLBLE ELN | 29-Jun-09 | USD |
| MTN10937 | XS0370386954 | LB 1YR HKD ALL WETHR CPN DLY CALBLE ELN | 29-Jun-09 | HKD |
| MTN10935 | XS0370964073 | 2 YR AUD FIXED COUPON BOOSTER PRINC GUARANTEED NTE | 28-Jun-10 | AUD |
| MTN10943 | XS0370988338 | 4 YR TWD NTE LNKD TO BSKT OF 10 GBL CO SHARES | 18-Jun-12 | USD |
| MTN10942 | XS0371015750 | USD 2 YR RICE LINKED NOTE | 14-Jun-10 | USD |
| MTN10946 | XS0371026443 | AUTOCALLABLE MEM COUPON LINKED BASKET OF SHARES | 25-Jun-14 | USD |
| MTN10949 | XS0371084640 | 12 Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 3-Jul-20 | JPY |
| MTN10950 | XS0371134411 | 4 YR HKD NOTE LINKED TO BSKT OF 10 GLBL CO SHARES | 18-Jun-12 | HKD |
| MTN10948 | XS0371134924 | 2 YR GLBL BSKT (IBN.N+HDB.N+RELIQ.L) | 17-Jun-10 | USD |
| MTN10956 | XS0371594762 | 3 MONTHS KICK IN REVERSE CONVERTIBLE ELN | 19-Sep-08 | USD |
| MTN10952 | XS0371606012 | 6 YR TWD NOTE LINKED TO A BASKET OF 10 GLBDL CO | 20-Jun-14 | USD |
| MTN10945 | XS0371621672 | PRECIOUS METAL AUTOCALL | 24-Jun-13 | EUR |
| MTN10944 | XS0371764514 | AUTOCLLBLE MEMORY CPN NTES LNKD TO BSKT OF SHARES | 24-Jun-13 | USD |
| MTN10955 | XS0371797100 | 5YR AUTOREDEEMABLE ELN | 20-Jun-13 | EUR |
| MTN10959 | XS0371847210 | CLN-NOTES LINKED TO INTRALOT S.A | 20-Jun-13 | EUR |
| MTN10960 | XS0372051762 | LOAN PORTFOLIO PASS THROUGH NOTES | 10-Apr-11 | USD |
| MTN10961 | XS0372163054 | 6 YRS 100% CAPITAL PROTECTED NOTES | 8-Jul-14 | EUR |
| MTN10965 | XS0372294313 | 5 YEARS NON PRINCIPAL LEV | 27-Jun-13 | EUR |
| MTN10962 | XS0372300144 | 10 YR AUD NOTE LNKD TO BSKT OF 14 GLBLE CO SHARES | 25-Jun-18 | AUD |
| MTN10966 | XS0372320928 | 4 YR AUD NOTE LNKD TO TWO EQ INDICES | 2-Jul-12 | AUD |

Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN10963 | XS0372359975 | 10 YR AUD NTE LNKD TO BSKT OF 14 GLBLE CO SHARES | 25-Jun-18 | AUD |
| MTN10954 | XS0372528165 | EM SOVEREIGN CREDIT LINKED NOTES | 21-Jun-13 | USD |
| MTN10967 | XS0372634195 | FX LINKED SWAP | 3-Jan-11 | SEK |
| MTN10969 | XS0372820737 | ELN EXGB INTO KOMATSU LTD,FANUC LTD, HOYA CORP | 7-Jul-09 | JPY |
| MTN10968 | XS0372820810 | MITSUI ENGINEET & SHIPBUILD,SUMITOMO MITSUI FIN | 7-Jul-09 | JPY |
| MTN10974 | XS0372823673 | REVERSE EXC LIN LINKED TO VISA INC | 26-Dec-08 | USD |
| MTN10972 | XS0372842202 | EURO CURVE NOTE 100% PRINCIPAL PROTECTED | 22-Nov-12 | EUR |
| MTN10979 | XS0373013027 | 3 YR USD NOTE LNKD TO TWO EQUITY INDICES | 27-Jun-11 | USD |
| MTN10978 | XS0373045227 | 20 MTHS INDIAN BSKT (LTODLI+HDBUS+INFYUS) | 19-Feb-10 | USD |
| MTN10973 | XS0373147064 | AUD KNCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 15-Jul-38 | JPY |
| MTN10980 | XS0373182566 | LB TREASURY EURO MTN | 29-Dec-08 | JPY |
| MTN10986 | XS0373219582 | TARGET REDEMPTION MAGNUM NOTE | 15-Feb-16 | EUR |
| MTN10981 | XS0373590685 | ELN EXGBLE INTO FANUC,TOYOTA MOTOR,MITSUI& CO. | 9-Jul-09 | JPY |
| MTN10983 | XS0373609295 | 4 YRS LOOKBACK NOTE LINKED TO THE S7P 500 INDEX | 8-Jul-12 | USD |
| MTN10984 | XS0373609378 | 6MTH BARRIER DISCNTD REVERSE CONVRT NOTE | 8-Jan-09 | ILS |
| MTN10985 | XS0373776433 | EQ LNKD NTE EXCHBLE INTO SHISEIDO CO LTD | 14-Jul-09 | JPY |
| MTN10987 | XS0373826808 | EQ LNKD NOTE EXCHGBLE INTO TOYOTA MOTOR CORP | 14-Jul-09 | JPY |
| MTN10988 | XS0373858249 | ARC COMMODITIES RAINBOW BASKET | 17-Sep-13 | GBP |
| MTN10964 | XS0373960011 | FLOATING RATE NOTE | 20-Jun-28 | EUR |
| MTN10993 | XS0374062528 | 3M KICK IN REVERSE CONVERTIBLE NOTES JPM 4.25 | 10-Oct-08 | USD |
| MTN10991 | XS0374132594 | LB 3 YR AUD CALL PRINCIPAL PROTECTED NTE LNKD | 11-Jul-11 | AUD |
| MTN10990 | XS0374132677 | YR CNOOC LTD DAILY ACCRL  EQ LNKD NTE | 10-Jul-09 | HKD |
| MTN10989 | XS0374132750 | 1 YR CNOOC LTD DAILY ACCRL CALLBE EQ LNKD NTE | 10-Jul-09 | HKD |
| MTN10992 | XS0374191251 | 3M KICK IN REVERSE CONVERTIBLE NOTES 3.85% | 10-Oct-08 | USD |
| MTN10997 | XS0374326105 | 3 MTH KICK IN REVERSE CONVERTIBLE NOTES | 13-Oct-08 | USD |
| MTN10996 | XS0374390457 | 3.5Y NON CALLABLE AUD NOTES 7.75%PA | 3-Jan-12 | AUD |
| MTN10994 | XS0374643509 | MITSUI ENGINEER & SHIPBUILD MITSUI & CO LTD | 14-Jul-09 | JPY |
| MTN10995 | XS0374643764 | EQLN EXCHANGEABLE SHARES | 15-Jul-09 | JPY |
| MTN10999 | XS0374734480 | JPY/AUD FX TARNS NOTE | 15-Jul-38 | JPY |
| MTN11000 | XS0374786365 | 18 M ZAR QUANTO USD LIBOR RANGE ACC NTE | 4-Jan-10 | ZAR |
| MTN11001 | XS0375027074 | AUTOCALLABLE MEMORY CPN NTES LINKD TO BSKT | 24-Dec-10 | USD |
| MTN11003 | XS0375278313 | M Q F FX  INDEX | 7-Jul-11 | USD |
| MTN10998 | XS0375356648 | CHINA SECURITY NOTES IV B | 10-Apr-13 | EUR |
| MTN11004 | XS0375441671 | NZD SUPERBALL NOTE | 18-Jul-18 | NZD |
| MTN11007 | XS0375559753 | 3 MTH LCMNER INDEX LNKD NTE | 9-Oct-08 | USD |
| MTN11002 | XS0375612586 | UP AND OUT RICE LINKED COMMODITY NOTE | 15-Jan-10 | USD |
| MTN11008 | XS0375919718 | MITSUI ENGINEER & SHIPBUILD ELN | 22-Jul-09 | JPY |
| MTN11012 | XS0376340344 | KAO CORP , ROHM CO LTD ELN | 23-Jul-09 | JPY |
| MTN11013 | XS0376340690 | EQUITY LINKED NOTE EXCHANGEABLE | 23-Jul-09 | JPY |
| MTN11014 | XS0376340930 | MITSUBHISHI CHEMICAL HOLDINGS ELN | 23-Jul-09 | JPY |
| MTN11015 | XS0376511928 | CHF FX BASKET LINKED NOTE | 15-Aug-12 | CHF |
| MTN11018 | XS0376548334 | AUTO-REDEEMER EQUITY LINKED NOTE | 12-Sep-14 | GBP |
| MTN11019 | XS0376686308 | 2Y LEH INFLATION INTEREST LINKED NOTES | 22-Jul-10 | EUR |
| MTN11020 | XS0376740956 | JPY/AUD FX TRANS NOTE | 30-Jul-38 | JPY |
| MTN11024 | XS0376779657 | KAO CORP,ROHM CO LTD ,NOMURA HOLDINGS ELN | 23-Jul-09 | JPY |
| MTN11021 | XS0376779814 | KOMATSU LTD,MITSUBISHI CORP ELN | 23-Jul-09 | JPY |
| MTN11025 | XS0376779905 | MITSUI ENGINEER AND SHIPBUILD CO LTD ELN | 23-Jul-09 | JPY |
| MTN11027 | XS0377054381 | 31.60% P.A BARRIER REVERSE ELN | 17-Oct-08 | USD |
| MTN11029 | XS0377288450 | EASY EUROPE INVEST B | 27-Dec-13 | EUR |
| MTN11032 | XS0378248529 | 50 DAY HONGKONG EXCHANGES & CLEARING LTD EQ LND NT | 17-Sep-08 | HKD |
| MTN11040 | XS0378451917 | 3 MONTH KICK IN REVERSE CONVERTIBLE ELN | 30-Oct-08 | USD |
| MTN11041 | XS0378452303 | 3 MONTH KICK IN REVERSE CONVERTIBALE ELN | 30-Oct-08 | USD |
| MTN11039 | XS0378480692 | 3 MTHS KICK IN REVERSE CONVERTIBLE NOTES | 30-Oct-08 | USD |
| MTN11036 | XS0378532161 | 7 YR AUD NTE LINKED TO TEH KOSPI 200 INDEX | 30-Jul-15 | AUD |
| MTN11037 | XS0378532245 | 7 YR AUD NTE LINKD TO KOSPI 200 INDEX | 29-Jul-15 | AUD |
| MTN11042 | XS0378810823 | NOTE LINKED TO THE PERFORMANCE OF ISHARES EQL | 5-Feb-10 | USD |
| MTN11047 | XS0378981806 | 49 DAY HONG KING EXCHANGES AND CLAERIGN LTD ELN | 19-Sep-08 | HKD |
| MTN11077 | XS0379217184 | BKN LOOKBACK NOTE | 10-Jun-13 | EUR |
| MTN11049 | XS0379247504 | 15Y NC3M CALLBLE DUAL RANGE ACCRUAL NOTE | 15-Aug-23 | USD |
| MTN11050 | XS0379318024 | 2Y NON-CALLABLE CMS RANGE ACCRUAL NOTE | 8-Aug-10 | USD |
| MTN11053 | XS0379485864 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 5-Aug-18 | USD |
| MTN11054 | XS0379577397 | BARRIER REVERSE CONVERTIBLE ELN | 30-Oct-08 | USD |
| MTN11057 | XS0379987372 | JPY/AUD FX LINKED NOTE | 14-Aug-38 | JPY |
| MTN11055 | XS0380268952 | 50 DAY PING AN INSURANCE GROUP CO OF CHINA ELN | 25-Sep-08 | HKD |
| MTN11056 | XS0380275908 | 50 DAY CHINA CONSTRUCTION BANK CORP ELN | 25-Sep-08 | HKD |
| MTN11060 | XS0380276385 | LEHMAN BROS 2 YEAR HKD CALLABLE ELN | 11-Aug-10 | HKD |
| MTN11051 | XS0380276971 | 50 DAY CHINA MERCHANTS BANK CO LTD ELN | 24-Sep-08 | HKD |
| MTN11062 | XS0380296144 | USD FX LINKED NOTE | 22-Aug-11 | USD |
| MTN11063 | XS0380728112 | 1 YR WTI LINKED NOTE | 5-Aug-09 | AUD |
| MTN11065 | XS0380777671 | FLOATING RATE AUD NOTES | 20-Sep-14 | AUD |

08-13555-mg    Doc 5601-8    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 7 to
Gregory Declaration    Pg 55 of 56
Lehman Programs Securities as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN11064 | XS0380855220 | 5YEAR AUD NOTE LINKED TO KOSPI 200 INDEX | 12-Aug-13 | AUD |
| MTN11061 | XS0380855659 | 2 YR CAPITAL PROTECTED NOTE LINKED TO EQUITY INDEX | 2-Aug-10 | USD |
| MTN11078 | XS0381306173 | 2Y USD INFLATION BONUS NOTE | 11-Aug-10 | USD |
| MTN11071 | XS0381364966 | 51 DAY CHEUNG KONG HOLIDAYS LTD EQUITY NOTE | 2-Oct-08 | HKD |
| MTN11067 | XS0381368280 | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA ELN | 30-Sep-08 | HKD |
| MTN11069 | XS0381368363 | 50 DAY HSBC HOLDINGS PLC EQ LINKED NOTE | 30-Sep-08 | HKD |
| MTN11068 | XS0381371664 | 50 DAY PING AN INSURANCE GROUP CO OF CHINA ELN | 30-Sep-08 | HKD |
| MTN11073 | XS0381438919 | 51 DAY CHINA CONSTRUCTION BANK CORP EQUITY NOTE | 2-Oct-08 | HKD |
| MTN11079 | XS0381626679 | BARRIER REVERSE CONVERTIBLE NOTE LINKED TO VERIFON | 12-Nov-08 | USD |
| MTN11083 | XS0381855518 | EURUSD AND AUDUSD DUAL CURRENCY ONE TOUCH NOTE | 11-Feb-09 | USD |
| MTN11080 | XS0381855781 | 50 DAY CHEUNG KONG HOLDINGS LTD EQUITY LINKED NOTE | 3-Oct-08 | HKD |
| MTN11087 | XS0381884617 | DAILY AUTOCALLBLE MEMORY COUPON NOTES LINKED BSKT | 31-Oct-09 | USD |
| MTN11086 | XS0381884963 | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BSKT | 29-Dec-09 | USD |
| MTN11090 | XS0382037975 | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 7-Nov-08 | USD |
| MTN11088 | XS0382187945 | 49 DAY CHINA MERCHANTS BANK CO LTD EQUITY LINKED | 3-Oct-08 | HKD |
| MTN11082 | XS0382188083 | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 3-Oct-08 | HKD |
| MTN11081 | XS0382188166 | 50 DAY CHINA CONSTRUCTION BANK CORP EQL NOTE | 3-Oct-08 | HKD |
| MTN11091 | XS0382285954 | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 28-Aug-18 | USD |
| MTN11095 | XS0382587888 | 5 YEAR AUD NOTE LINKED TO KOSPI 200 INDEX | 12-Aug-13 | AUD |
| MTN11094 | XS0382588001 | 51 DAY SUN HUNG KAI PROPERTIES LTD EQUITY LINKED | 8-Oct-08 | HKD |
| MTN11093 | XS0382588340 | 51 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 8-Oct-08 | HKD |
| MTN11097 | XS0382589074 | LB 1 YR USD DAILY ACCRUAL AUTOCALL EQL NOTE | 26-Aug-09 | USD |
| MTN11098 | XS0382589405 | 7 YEAR AUD NOTE LINED TO THE KOSPI 200 INDEX | 14-Aug-15 | AUD |
| MTN11099 | XS0382626967 | 3 MONTHS KICK IN REVERSE CONVERTIBLE NOTES | 12-Nov-08 | USD |
| MTN11101 | XS0383013066 | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 21-Aug-09 | USD |
| MTN11092 | XS0383013579 | 2 YEAR USD CAPITAL PROTECTED NOTE LINKED TO BSKT | 12-Aug-10 | USD |
| MTN11096 | XS0383076493 | 30 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 18-Sep-08 | HKD |
| MTN11112 | XS0383284766 | 10Y GBP ZERO COUPON NOTE | 26-Aug-18 | GBP |
| MTN11113 | XS0383284840 | 10Y USD ZERO-COUPON NOTE | 25-Aug-18 | USD |
| MTN11114 | XS0383284923 | 10Y SEK ZERO COUPON INTEREST LINKED NOTE | 25-Aug-18 | SEK |
| MTN11111 | XS0383285060 | 10Y EUR ZERO COUPON NOTE | 25-Aug-18 | EUR |
| MTN11109 | XS0383364873 | 7 YEAR AUTOREDEEMABLE EQL NOTE TO BARCLAYS,RBS & S | 29-Aug-15 | USD |
| MTN11110 | XS0383378071 | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 15-Oct-08 | USD |
| MTN11102 | XS0383457453 | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 10-Oct-08 | HKD |
| MTN11115 | XS0383554655 | 51 DAYS INDUSTRIAL & COMMERCIAL BANK OF CHINA | 15-Oct-08 | HKD |
| MTN11103 | XS0383554739 | LB 2 YR USD INDEX BOOSTER FIXED CPN PRNCPAL PRTCTD | 31-Aug-10 | USD |
| MTN11104 | XS0383554812 | 51 DAY HONGKONG EXCHANGES & CLEARING LTD EQL NOTE | 15-Oct-08 | HKD |
| MTN11118 | XS0383779815 | FLOATING RATE AUD NOTES | 20-Sep-17 | AUD |
| MTN11100 | XS0383779906 | 1 YEAR US ABSKET DAILY ACCRUAL CALLABLE EQL NOTE | 19-Aug-09 | HKD |
| MTN11116 | XS0383803540 | LB 2 YR HKD INDEX BONUS FIXED COUPON PRIN PRT NOTE | 3-Sep-10 | HKD |
| MTN11117 | XS0383803896 | LB 2 YR HKD INDEX BONUS FIXED COUPON PNPL PRT NOTE | 3-Sep-10 | HKD |
| MTN11106 | XS0383805081 | LB 2 YEAR HKD INDEX BOOSTER FIXED COUPON ELN | 31-Aug-10 | HKD |
| MTN11108 | XS0383805750 | 2 YR USD INDX BNUS FXD CPN PRNCIPLE PROTECTED NOTE | 31-Aug-10 | USD |
| MTN11105 | XS0383806139 | LB 2 YR HKD INDEX BONUS FIXEC COUPON ELN | 31-Aug-10 | HKD |
| MTN11125 | XS0383940292 | 3 YEARS 100% CAPITAL PROTECTED | 26-Aug-11 | EUR |
| MTN11121 | XS0384062211 | MITSUBISHI CORP CALLABLE ELN | 10-Sep-09 | JPY |
| MTN11124 | XS0384072103 | 10Y NC3M CALLABLE DUAL RANGE | 27-Aug-18 | USD |
| MTN11122 | XS0384213368 | LB 2 YR HKD INDEX BONUS FIXED COUPON ELN | 6-Sep-10 | HKD |
| MTN11107 | XS0384213442 | 49 DAY HONG KONG EXCHANGES & CLEARING EQL | 10-Oct-08 | HKD |
| MTN11119 | XS0384213871 | 6 MONTH FREDDIE MAC DAILY ACCRUAL CALLABLE ELN | 25-Feb-09 | HKD |
| MTN11120 | XS0384213954 | 1 YR AMRCAN INTERNATIONAL GRP INC DLY ACCRL CLLBE | 25-Aug-09 | USD |
| MTN11129 | XS0384259866 | AUD CALLABLE & KNOCK OUT POWER FX LINKED NOTE | 3-Sep-38 | JPY |
| MTN11133 | XS0384368485 | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 22-Oct-08 | USD |
| MTN11130 | XS0384553110 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 6-Sep-10 | HKD |
| MTN11136 | XS0384581756 | G-8 GENERATION 8% CLIC ELN | 31-Jan-19 | EUR |
| MTN11142 | XS0384581913 | 10 YR AUTOREDEEMABE NON-CAPITAL GUARANTEED ELN | 31-Jan-19 | EUR |
| MTN11123 | XS0384596515 | LB 2 YR USD CALL SPREAD PRINCIPAL PROTECTED ELN | 3-Sep-10 | USD |
| MTN11131 | XS0384783113 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 6-Sep-10 | HKD |
| MTN11137 | XS0384883251 | 3 YEAR NON-CALLABLE AUD NOTES | 29-Aug-11 | AUD |
| MTN11139 | XS0384898440 | EUR FX-LINKED NOTE | 2-Sep-10 | EUR |
| MTN11126 | XS0384984018 | 29 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 26-Sep-08 | HKD |
| MTN11127 | XS0384984281 | 29 DAY CHINA LIFE INSURANCE CO LTD EQL NOTE | 26-Sep-08 | HKD |
| MTN11128 | XS0384984448 | LB 2 YEAR USD INDEX BONUS FIXED COUPON NOTE | 7-Sep-10 | HKD |
| MTN11134 | XS0385433262 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 6-Sep-10 | HKD |
| MTN11135 | XS0385433429 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 6-Sep-10 | HKD |
| MTN11138 | XS0385433692 | LB 2 YR HKD INDEX BONUS NOTE | 9-Sep-10 | HKD |
| MTN11140 | XS0385433775 | LB 2 YEAR UAS INDEX BONUS ELN | 7-Sep-10 | USD |
| MTN11141 | XS0385434310 | 2 YEAR USD/TWD REFERENCE NOTED LINKED TO HK INDEX | 31-Aug-10 | USD |
| MTN11146 | XS0385755979 | EQL EXCHANGEABLE INTO MIZUHO FINANCIAL GROUP STK | 10-Oct-08 | JPY |
| MTN11145 | XS0385822753 | LB 2 YEAR USD INDEX BONUS FIXED COUPON NOTE | 10-Sep-10 | USD |

Lehman Programs Securities, as of July 6, 2009

| Series number | ISIN | Description | Maturity date | Currency |
|---|---|---|---|---|
| MTN11143 | XS0385823306 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9-Sep-10 | HKD |
| MTN11144 | XS0385823488 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9-Sep-10 | HKD |
| MTN11151 | XS0386290778 | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9-Sep-10 | HKD |
| MTN11154 | XS0386331127 | AUTOCALLABLE MEMORY COUPON NOTES | 12-Mar-12 | USD |
| MTN11158 | XS0386674088 | 2 YEAR TWD QUANTO NOTE LINKED TO KOREA INDEX | 8-Sep-10 | USD |
| MTN11152 | XS0386716269 | 50 DAYS HSBC HOLDING PLC EQUITY | 31-Oct-08 | HKD |
| MTN11163 | XS0386716699 | 2 YR USD NOTE LINKED TO HONG KONG INDEX | 13-Sep-10 | USD |
| MTN2411 | XS0205801789 | FLOATING RATE NOTES | 11-Nov-08 | EUR |
| MTN5318 | XS0271941337 | 0% MEDIUM TERM NOTES DUE 10/24/2016 | 24-Oct-16 | EUR |
| MTN5395 | XS0274026409 | 0% MEDIUM TERM NOTES DUE 11/10/2016 | 10-Nov-16 | EUR |
| MTN3842B | XS0246469471 | USD FX BASKET KNOCK IN FORWARD RATE -- 9 1/4% MEDIUM TERM NOTES DUE 3/6/2010 | 6-Mar-10 | USD |
| MTN8729 | XS0326086633 | 0% MEDIUM TERM NOTES | 31-Oct-17 | EUR |
| MTN9947 | XS0346081481 | 0% MEDIUM TERM NOTES DUE 3/7/2018 | 7-Mar-18 | EUR |
| MN10117 | XS0350719380 | 0% MEDIUM TERM NOTES DUE 4/6/2018 | 6-Apr-18 | EUR |
| MN10527 | XS0358400108 | 0% MEDIUM TERM NOTES DUE 5/6/2015 | 6-May-15 | USD |
| MTN3040A | XS0227325288 | | 20-Jun-11 | |
| MTN4657 | XS0260339345 | | 20-Sep-11 | |
| MTN6043A | XS0285486568 | | 8-Feb-13 | |