## EXHIBIT 13

**Lehman Programs Securities List Dated July 17, 2009**

Lehman Programs Securities, as of July, 17 2009
08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
to Gregory Declaration   Pg 2 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0292212270 | ANTHRACITE RTD INV LTD | | | USD |
| | DE0007490724* | CAPITAL RAISING GMBH | | 4/6/2009 | EUR |
| | CH0024724582 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | BANK GUARANTY | 3/20/2010 | USD |
| | CH0026079142 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/25/2008 | EUR |
| | LU0308577047 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 6/29/2008 | CHF |
| | LU0353378812 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0355730549 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0358991387 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0360097215 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0360147176 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0366122074 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0366125416 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0366126141 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0370517566 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/9/2008 | EUR |
| | LU0370518531 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 7/9/2008 | EUR |
| | LU0378183643 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | 8/21/2008 | EUR |
| | LU0386088198 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0388238924 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | LU0388579327 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | XS0299011980 | LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A | | | |
| | IE0003479346 | LEHMAN BROTHERS ALPHA FUND PLC - GLOBAL VALUE FUND | | | |
| | DE000A0KQYR7 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | DE000A0MGTT0 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | DE000A0MGTU8 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | DE000A0MJH02 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | DE000A0MJHZ6 | LEHMAN BROTHERS BANKHAUS AG | | | |
| MTN2411 | XS0205801789 | LEHMAN BROTHERS BANKHAUS AG | HYPO ALPE ADRIA | 11/11/2008 | EUR |
| | XS0210716170 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | XS0211795231 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | XS0212035215 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | XS0212035561 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | XS0212035645 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | XS0212358906 | LEHMAN BROTHERS BANKHAUS AG | | | |
| MTN3040A | XS0227325288 | LEHMAN BROTHERS BANKHAUS AG | HIGH YIELD SYNTHETIC CDO CREDIT LINKED NOTE | 6/20/2011 | ILS |
| | XS0229090534 | LEHMAN BROTHERS BANKHAUS AG | | | |
| | XS0229864144 | LEHMAN BROTHERS BANKHAUS AG | | | |
| MTN3842A | XS0246469471 | LEHMAN BROTHERS BANKHAUS AG | USD FX BASKET KNOCK IN FORWARD RATE | 3/6/2010 | USD |
| MTN4657 | XS0260339345 | LEHMAN BROTHERS BANKHAUS AG | | 9/20/2011 | USD |
| MTN4740 | XS0262486391 | LEHMAN BROTHERS BANKHAUS AG | 10YR FIXED RATE NOTE | 6/28/2016 | EUR |
| MTN5318 | XS0271941337 | LEHMAN BROTHERS BANKHAUS AG | EMTN COUPN 95% 10Y SWAP CURVE PAID ANNUALLY | 10/24/2016 | EUR |
| MTN5395 | XS0274026409 | LEHMAN BROTHERS BANKHAUS AG | EMTN 96.85% 10YR SWAP CURVE ANNUAL | 11/10/2016 | EUR |
| MTN6043A | XS0285486568 | LEHMAN BROTHERS BANKHAUS AG | 6YR AREVO STRATEGY NOTE | 2/8/2013 | EUR |
| | XS0301952130 | LEHMAN BROTHERS BANKHAUS AG | | | |
| MTN8729 | XS0326086633 | LEHMAN BROTHERS BANKHAUS AG | 10YR CAP PROTECT CPPI NOTE | 10/31/2017 | EUR |
| MTN9947 | XS0346081481 | LEHMAN BROTHERS BANKHAUS AG | 10YR TARGET 6 NOTE | 3/7/2018 | EUR |
| MN10117 | XS0350719380 | LEHMAN BROTHERS BANKHAUS AG | 10YR MTN | 4/6/2018 | EUR |
| MN10527 | XS0358400108 | LEHMAN BROTHERS BANKHAUS AG | 7 YEAR ELN CAPITAL PROTECTED NOTE | 5/6/2015 | USD |
| | ANN521333404 | LEHMAN BROTHERS FINANCE S.A | | 12/16/2008 | |
| | ANN521335979 | LEHMAN BROTHERS FINANCE S.A | | | |
| | ANN521336399 | LEHMAN BROTHERS FINANCE S.A | | | |
| | ANN5213N2138 | LEHMAN BROTHERS FINANCE S.A | | | |
| | ANN5214R6506 | LEHMAN BROTHERS FINANCE S.A | | 9/21/2009 | USD |
| | CH0015586842 | LEHMAN BROTHERS FINANCE S.A | BANK GUARANTY | 4/20/2009 | EUR |
| | CH0021004319 | LEHMAN BROTHERS FINANCE S.A | | 2/24/2011 | |
| | CH0022133257 | LEHMAN BROTHERS FINANCE S.A | | 12/23/2009 | |
| | CH0025953040 | LEHMAN BROTHERS FINANCE S.A | | 9/24/2012 | |
| | CH0027120804 | LEHMAN BROTHERS FINANCE S.A | | 3/2/2010 | CHF |
| | KYG6679T1638 | LEHMAN BROTHERS FINANCE S.A | | 1/26/2015 | |
| | XS0207361865 | LEHMAN BROTHERS FINANCE S.A | CERTIFICATE PLUS ON NASDAQ 100 INDEX | 12/23/2009 | USD |
| | XS0293708342 | LEHMAN BROTHERS FINANCE S.A | | 3/30/2010 | USD |
| | XS0293710082 | LEHMAN BROTHERS FINANCE S.A | | 3/30/2010 | USD |
| | ANN5214R5938 | LEHMAN BROTHERS HOLDINGS INC | | | |
| MTN4410 | CA524908PR55 | LEHMAN BROTHERS HOLDINGS INC | 5 YEAR CAD FIXED BOND | 6/1/2011 | CAD |
| MTN4917 | CA524908TV22 | LEHMAN BROTHERS HOLDINGS INC | 4.85% SEP-13 MAPLE BOND | 9/3/2013 | CAD |
| MTN6703 | CA524908VR81 | LEHMAN BROTHERS HOLDINGS INC | 2YR FRN | 2/5/2009 | CAD |
| MTN5000 | CH0026915527 | LEHMAN BROTHERS HOLDINGS INC | 3YR CHF FRN | 9/28/2009 | CHF |
| MTN5011 | CH0026985082 | LEHMAN BROTHERS HOLDINGS INC | CHF 200M 2.5% OCT'10 | 10/13/2010 | CHF |
| EB10 | JP584117A3C0 | LEHMAN BROTHERS HOLDINGS INC | JAPANESE SAMURAI YEN BOND | 12/19/2008 | JPY |
| EB15 | JP584117A5A9 | LEHMAN BROTHERS HOLDINGS INC | JPY SAMURAI BOND | 10/26/2010 | JPY |
| EB19 | JP584117A762 | LEHMAN BROTHERS HOLDINGS INC | 5YR FIXED RATE SAMURAI | 6/5/2012 | JPY |
| EB21 | JP584117B760 | LEHMAN BROTHERS HOLDINGS INC | 10YR FIXED RATE SAMURAI | 6/5/2017 | JPY |
| EB20A | JP584117C768 | LEHMAN BROTHERS HOLDINGS INC | 5YR FLOATING RATE SAMURAI | 6/5/2012 | JPY |
| | XS0066391359 | LEHMAN BROTHERS HOLDINGS INC | | | |
| MTN0340 | XS0073472606 | LEHMAN BROTHERS HOLDINGS INC | Fixed Rate Note | 3/24/2009 | JPY |
| | XS0078505228 | LEHMAN BROTHERS HOLDINGS INC | COMPANY GUARANTY | 7/30/2004 | USD |
| | XS0078877528 | LEHMAN BROTHERS HOLDINGS INC | COMPANY GUARANTY | 8/4/2008 | ITL |
| | XS0081083403 | LEHMAN BROTHERS HOLDINGS INC | Zero Coupon Bond due October 16, 2009 Series 437 | 10/16/2009 | ITL |
| MTN0451EURMTFX | XS0082350587 | LEHMAN BROTHERS HOLDINGS INC | 30 YEAR ZERO COUPON NOTE | 12/6/2027 | EUR |
| | XS0107687567 | LEHMAN BROTHERS HOLDINGS INC | COMPANY GUARANTY | 6/30/2008 | EUR |
| MTN1159 | XS0128857413 | LEHMAN BROTHERS HOLDINGS INC | 10 YEAR FIXED RATE SYNDICATE NOTE | 5/10/2011 | EUR |
| MTN1328 | XS0138439616 | LEHMAN BROTHERS HOLDINGS INC | FLOATING RATE NOTE | 11/2/2011 | EUR |
| MTN1519 | XS0151868444 | LEHMAN BROTHERS HOLDINGS INC | 7 YEAR LOW COUPON BOND | 7/17/2009 | EUR |
| MTN1718 | XS0167792026 | LEHMAN BROTHERS HOLDINGS INC | 6 YEAR ZERO COUPON NOTE | 6/23/2009 | EUR |
| MTN1834 | XS0178222179 | LEHMAN BROTHERS HOLDINGS INC | US INFLATION LINKED BOND | 11/13/2009 | USD |
| MTN1840 | XS0179304869 | LEHMAN BROTHERS HOLDINGS INC | 5 YEAR FLOATING RATE NOTE | 11/3/2008 | EUR |
| MTN1887A | XS0181712364 | LEHMAN BROTHERS HOLDINGS INC | FIXED RATE MEDIUM TERM NOTE | 12/16/2011 | JPY |
| MTN1937 | XS0183944643 | LEHMAN BROTHERS HOLDINGS INC | 4.75% NOTE | 1/16/2014 | EUR |
| MTN1961 | XS0185590139 | LEHMAN BROTHERS HOLDINGS INC | 30 YEAR NON-CALL 5 YEAR FIXED RATE NOTE | 2/9/2034 | JPY |
| MTN2058 | XS0189741001 | LEHMAN BROTHERS HOLDINGS INC | 7 YEAR FLOATING RATE NOTES | 4/5/2011 | EUR |

* The security with ISIN DE0007490724 was erroneously included on the Lehman Programs Securities list. Neither Capital Raising Gmbh, the issuer of such security,
nor Lehman Brothers Holdings Inc. are aware of any obligation of Lehman Brothers Holdings Inc. or any of its affiliated debtors in chapter 11 cases with respect to such security.

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 3 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN2166 | XS0193035358 | LEHMAN BROTHERS HOLDINGS INC | FLOATING RATE NOTE | 5/21/2009 | EUR |
| MTN2231 | XS0196298219 | LEHMAN BROTHERS HOLDINGS INC | 10YR CMS | 7/16/2014 | EUR |
| MTN2417 | XS0205185456 | LEHMAN BROTHERS HOLDINGS INC | FRN | 11/9/2009 | EUR |
| MTN2547 | XS0210414750 | LEHMAN BROTHERS HOLDINGS INC | BENCHMARK FIXED | 1/26/2010 | GBP |
| MTN2655 | XS0213899510 | LEHMAN BROTHERS HOLDINGS INC | 10YR BENCH | 3/9/2015 | EUR |
| MTN2937 | XS0224346592 | LEHMAN BROTHERS HOLDINGS INC | FLOATING RATE NOTE DUE 2012 | 7/20/2012 | EUR |
| MTN2942 | XS0224535483 | LEHMAN BROTHERS HOLDINGS INC | 6 YR GBP FLOATER | 7/6/2011 | GBP |
| | XS0228218656 | LEHMAN BROTHERS HOLDINGS INC | | 7/20/2012 | EUR |
| | XS0243200143 | LEHMAN BROTHERS HOLDINGS INC | LEHMAN BROTHERS HOLDINGS INC. MINIBOND LIMITED | 8/3/2011 | USD |
| MTN3973 | XS0247679573 | LEHMAN BROTHERS HOLDINGS INC | 5NC4 BENCHMARK | 3/17/2011 | EUR |
| MTN4271 | XS0252834576 | LEHMAN BROTHERS HOLDINGS INC | 5Y EURO BENCHMARK FIXED | 5/4/2011 | EUR |
| MTN4272 | XS0252835110 | LEHMAN BROTHERS HOLDINGS INC | 5Y EURO BENCHMARK FRN | 5/4/2011 | EUR |
| MTN4340 | XS0254171191 | LEHMAN BROTHERS HOLDINGS INC | 10Y EURO FLOATING RATE NOTE | 5/19/2016 | EUR |
| MTN4517 | XS0257022714 | LEHMAN BROTHERS HOLDINGS INC | BENCHMARK 7Y FLOATING RATE NOTE | 6/12/2013 | EUR |
| MTN4738 | XS0262321986 | LEHMAN BROTHERS HOLDINGS INC | 3YR SEK FRN | 7/27/2009 | SEK |
| MTN5065 | XS0268648952 | LEHMAN BROTHERS HOLDINGS INC | 10NC5 SUBORDINATED NOTES | 9/26/2016 | EUR |
| MTN5293 | XS0272543900 | LEHMAN BROTHERS HOLDINGS INC | 5YR FLOATING RATE NOTE | 10/25/2011 | EUR |
| MTN4340A | XS0274585305 | LEHMAN BROTHERS HOLDINGS INC | TAP OF THE MAY'16 FRN | 5/19/2016 | EUR |
| MTN2655A | XS0274591535 | LEHMAN BROTHERS HOLDINGS INC | TAP OF THE 4% MAR'2015 | 3/9/2015 | EUR |
| MTN5921 | XS0282937985 | LEHMAN BROTHERS HOLDINGS INC | 7YR FLOATING RATE NOTE | 2/5/2014 | EUR |
| MTN6222 | XS0287044969 | LEHMAN BROTHERS HOLDINGS INC | 12NC7 SUBORDINATE NOTES | 3/14/2019 | EUR |
| MTN6305 | XS0288056913 | LEHMAN BROTHERS HOLDINGS INC | ZERO COUPON NOTE | 8/12/2013 | EUR |
| MTN6331 | XS0288579260 | LEHMAN BROTHERS HOLDINGS INC | 3NC2 FRN | 3/5/2010 | EUR |
| MTN6391 | XS0289254509 | LEHMAN BROTHERS HOLDINGS INC | ZERO COUPON NOTE | 8/14/2013 | EUR |
| MTN6420 | XS0289619529 | LEHMAN BROTHERS HOLDINGS INC | 3YR FRN | 3/2/2010 | SEK |
| MTN6443 | XS0290041960 | LEHMAN BROTHERS HOLDINGS INC | ZERO COUPON NOTE | 8/19/2013 | EUR |
| MTN6511 | XS0290745180 | LEHMAN BROTHERS HOLDINGS INC | 5 YEAR LEHMAN ZERO COUPON NOTE | 8/22/2013 | EUR |
| MTN6617 | XS0291967296 | LEHMAN BROTHERS HOLDINGS INC | 5YR SKK FRN | 3/21/2012 | SKK |
| MTN7089 | XS0299141332 | LEHMAN BROTHERS HOLDINGS INC | STERLING PUBLIC ISSUE | 1/25/2013 | GBP |
| MTN7155 | XS0300055547 | LEHMAN BROTHERS HOLDINGS INC | 5YR FRN | 5/10/2012 | EUR |
| MTN7614 | XS0307745744 | LEHMAN BROTHERS HOLDINGS INC | 7YR FIXED RATE | 6/27/2014 | EUR |
| MTN8595 | XS0326006540 | LEHMAN BROTHERS HOLDINGS INC | 5.375 OCT'12 | 10/17/2012 | EUR |
| MTNI559B | XS0336095749 | LEHMAN BROTHERS HOLDINGS INC | 4 YR BC 1 YR LEHMAN CALLABLE | 12/21/2011 | AUD |
| MTN9791 | XS0345259435 | LEHMAN BROTHERS HOLDINGS INC | 5Y CALLABLE EUR USD RANGE - ISSUER SWAP | 2/13/2013 | USD |
| MTN9880 | XS0348395814 | LEHMAN BROTHERS HOLDINGS INC | SGD 250M 4.20% 5YR FIXED RATE NOTES DUE 2013 | 2/22/2013 | SGD |
| | XS0360789951 | LEHMAN BROTHERS HOLDINGS INC | | | |
| MN10528 | XS0362467150 | LEHMAN BROTHERS HOLDINGS INC | 10YR FIXED SENIOR GBP | 5/8/2018 | GBP |
| | XS0364971225 | LEHMAN BROTHERS HOLDINGS INC | | | |
| | XS0365854552 | LEHMAN BROTHERS HOLDINGS INC | | | |
| | XS0365859866 | LEHMAN BROTHERS HOLDINGS INC | | | |
| | XS0366330776 | LEHMAN BROTHERS HOLDINGS INC | | | |
| | XS0383842951 | LEHMAN BROTHERS HOLDINGS INC | | | |
| | XS0386050461 | LEHMAN BROTHERS HOLDINGS INC | | | |
| | DE000AA0VLW4 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | GB00B292RZ47 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | GB00B2PYTL43 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0075952803 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0090859801 | LEHMAN BROTHERS HOLDINGS PLC | | 9/29/2014 | ITL |
| | XS0140876219 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0146957021 | LEHMAN BROTHERS HOLDINGS PLC | | 11/26/2013 | EUR |
| | XS0148648818 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0151333175 | LEHMAN BROTHERS HOLDINGS PLC | BANK GUARANTY | 8/1/2008 | EUR |
| | XS0155310708 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0155368706 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0164653056 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0164653569 | LEHMAN BROTHERS HOLDINGS PLC | | 3/13/2010 | USD |
| | XS0168462447 | LEHMAN BROTHERS HOLDINGS PLC | | 6/2/2010 | USD |
| | XS0168651684 | LEHMAN BROTHERS HOLDINGS PLC | | 6/2/2010 | USD |
| | XS0172659624 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0174422872 | LEHMAN BROTHERS HOLDINGS PLC | | 8/27/2013 | USD |
| | XS0178723622 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0181323469 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0182232875 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0182846856 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0189825010 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0191456119 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0191547263 | LEHMAN BROTHERS HOLDINGS PLC | | 4/5/2011 | EUR |
| | XS0194927454 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0197778128 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0201235917 | LEHMAN BROTHERS HOLDINGS PLC | | 1/16/2014 | EUR |
| | XS0206444944 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0208285527 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0208647700 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0209308534 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0211765242 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0212249956 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| EB13 | XS0215349357 | LEHMAN BROTHERS HOLDINGS PLC | PREFERRED ISSUANCE (SUBORDINATED DEBT) | 3/30/2035 | EUR |
| | XS0215643973 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0222911900 | LEHMAN BROTHERS HOLDINGS PLC | Principal Protected Coupon Credit Linked Callable Notes due 20 June 2035 | 6/20/2035 | EUR |
| EB14F | XS0229553739 | LEHMAN BROTHERS HOLDINGS PLC | FIXED RATE SUBORDINATED NOTE 30YR NC4 | 9/21/2035 | EUR |
| EB16H | XS0245017446 | LEHMAN BROTHERS HOLDINGS PLC | FIXED % SUBORDINATED NOTE 30YR NC5; STEP TO 3M+165 | 2/22/2036 | EUR |
| | XS0249066555 | LEHMAN BROTHERS HOLDINGS PLC | | 7/20/2012 | EUR |
| | XS0251269808 | LEHMAN BROTHERS HOLDINGS PLC | | 5/21/2009 | EUR |
| | XS0257329440 | LEHMAN BROTHERS HOLDINGS PLC | | 1/26/2010 | GBP |
| | XS0266170819 | LEHMAN BROTHERS HOLDINGS PLC | | 5/4/2011 | EUR |
| | XS0266387041 | LEHMAN BROTHERS HOLDINGS PLC | | 5/4/2011 | EUR |
| | XS0267456241 | LEHMAN BROTHERS HOLDINGS PLC | | 5/4/2011 | EUR |
| | XS0267992013 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0267992286 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0280443994 | LEHMAN BROTHERS HOLDINGS PLC | | 7/20/2012 | EUR |
| | XS0288071045 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0299405331 | LEHMAN BROTHERS HOLDINGS PLC | | 9/10/2008 | EUR |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0302606941 | LEHMAN BROTHERS HOLDINGS PLC | | 1/16/2014 | EUR |
| | XS0306949701 | LEHMAN BROTHERS HOLDINGS PLC | COMPANY GUARANTY | 7/3/2008 | GBP |
| | XS0331228295 | LEHMAN BROTHERS HOLDINGS PLC | | 11/29/2011 | AUD |
| | XS0351202469 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0351254346 | LEHMAN BROTHERS HOLDINGS PLC | | 3/13/2009 | GBP |
| | XS0354130659 | LEHMAN BROTHERS HOLDINGS PLC | | 3/9/2015 | EUR |
| | XS0354131111 | LEHMAN BROTHERS HOLDINGS PLC | | 1/16/2014 | EUR |
| | XS0356089077 | LEHMAN BROTHERS HOLDINGS PLC | Floating Rate Notes due March 2018 | 3/31/2018 | USD |
| | XS0378327661 | LEHMAN BROTHERS HOLDINGS PLC | | | |
| | XS0341191129 | LEHMAN BROTHERS INTERNATIONAL (EUROPE) | | 1/26/2009 | USD |
| | ANN521331184 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/30/2008 | USD |
| | ANN521331267 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/16/2010 | USD |
| | ANN521331424 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521331671 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/30/2010 | EUR |
| | ANN521331754 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/19/2011 | JPY |
| | ANN521332174 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/17/2011 | EUR |
| | ANN521332257 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/23/2008 | USD |
| | ANN521332901 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/29/2009 | USD |
| | ANN521333818 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/27/2009 | USD |
| | ANN521334238 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/12/2009 | USD |
| | ANN521334311 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/11/2011 | USD |
| | ANN521334493 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/26/2010 | EUR |
| | ANN521334642 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/22/2009 | EUR |
| | ANN521334725 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/12/2008 | EUR |
| | ANN521334980 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/11/2009 | EUR |
| | ANN521335144 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/17/2010 | CHF |
| | ANN521335557 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/16/2010 | EUR |
| | ANN521335631 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/13/2011 | USD |
| | ANN521335714 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | ANN521336548 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2009 | GBP |
| | ANN521336886 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/12/2009 | EUR |
| | ANN521336969 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/7/2011 | EUR |
| | ANN521337124 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/6/2010 | EUR |
| | ANN521337389 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | ANN521337611 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/7/2009 | EUR |
| | ANN521337876 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/19/2013 | EUR |
| | ANN521337959 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/22/2009 | EUR |
| | ANN521338114 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/19/2009 | EUR |
| | ANN521338296 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/5/2016 | USD |
| | ANN521338601 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/25/2016 | CHF |
| | ANN521338783 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/9/2011 | USD |
| | ANN521338866 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/30/2009 | EUR |
| | ANN5213N4118 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/22/2010 | EUR |
| | ANN5213P1922 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2008 | CHF |
| | ANN5213P2185 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5213P2755 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5213P6897 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521401391 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214A1035 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/17/2010 | EUR |
| | ANN5214A1118 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/15/2008 | CHF |
| | ANN5214A1290 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/19/2009 | EUR |
| | ANN5214A1373 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/30/2009 | CHF |
| | ANN5214A2447 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/15/2008 | EUR |
| | ANN5214A2512 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/5/2008 | USD |
| | ANN5214A2850 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5214A3197 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/30/2008 | EUR |
| | ANN5214A3353 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/25/2011 | EUR |
| | ANN5214A3437 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/3/2014 | EUR |
| | ANN5214A3502 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/10/2012 | USD |
| | ANN5214A4344 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/25/2009 | EUR |
| | ANN5214A4427 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/8/2009 | EUR |
| | ANN5214A4591 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/14/2009 | EUR |
| | ANN5214A4674 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/31/2009 | EUR |
| | ANN5214A4757 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/29/2010 | USD |
| | ANN5214A4831 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/23/2009 | EUR |
| | ANN5214A4914 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/3/2009 | EUR |
| | ANN5214A5259 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/19/2009 | EUR |
| | ANN5214A5333 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/24/2009 | EUR |
| | ANN5214A5820 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/14/2009 | EUR |
| | ANN5214A5903 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/15/2012 | USD |
| | ANN5214A6083 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/13/2012 | USD |
| | ANN5214A6166 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/20/2010 | EUR |
| | ANN5214A6323 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/22/2010 | EUR |
| | ANN5214A6406 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/26/2012 | USD |
| | ANN5214A6653 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/23/2010 | USD |
| | ANN5214A6737 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/5/2009 | EUR |
| | ANN5214A6810 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/5/2009 | EUR |
| | ANN5214A7230 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214A7313 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/14/2011 | EUR |
| | ANN5214A7560 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/20/2009 | EUR |
| | ANN5214A7982 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/2/2010 | EUR |
| | ANN5214A8303 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/10/2008 | CHF |
| | ANN5214A8634 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/27/2010 | USD |
| | ANN5214A8717 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/27/2009 | USD |
| | ANN5214A8899 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214R1143 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/27/2017 | EUR |
| | ANN5214R1309 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214R1481 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/25/2008 | EUR |
| | ANN5214R1556 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/8/2010 | USD |
| | ANN5214R1630 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214R1895 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/18/2009 | EUR |
| | ANN5214R1978 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/18/2009 | EUR |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
to Gregory Declaration   Pg 5 of 75
Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | ANN5214R2059 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/14/2010 | USD |
| | ANN5214R2547 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214R2620 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | ANN5214R2885 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/30/2010 | EUR |
| | ANN5214R2968 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/20/2009 | EUR |
| | ANN5214R3388 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/3/2009 | EUR |
| | ANN5214R3461 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/8/2008 | EUR |
| | ANN5214R3537 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | ANN5214R3610 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/10/2008 | EUR |
| | ANN5214R3792 | LEHMAN BROTHERS SECURITIES CO. NV | CERTIFICATE LEHMAN BROTHERS/GLAXOSMITHKLINE | 6/21/2010 | GBP |
| | ANN5214R3859 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214R3875 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/15/2012 | USD |
| | ANN5214R3958 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/2/2010 | EUR |
| | ANN5214R4030 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214R4378 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/19/2008 | GBP |
| | ANN5214R4451 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214R4527 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/27/2009 | USD |
| | ANN5214R4782 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/27/2009 | USD |
| | ANN5214R4865 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/3/2009 | USD |
| | ANN5214R4949 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/3/2009 | EUR |
| | ANN5214R5029 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/3/2009 | USD |
| | ANN5214R5102 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/3/2009 | EUR |
| | ANN5214R5284 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/4/2009 | USD |
| | ANN5214R5441 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/13/2009 | USD |
| | ANN5214R5698 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/17/2010 | USD |
| | ANN5214R5771 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/24/2009 | USD |
| | ANN5214R5854 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/24/2009 | EUR |
| | ANN5214R6191 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/17/2009 | USD |
| | ANN5214R6274 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | ANN5214R6688 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/12/2010 | GBP |
| | ANN5214R7009 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214R7348 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/23/2013 | GBP |
| | ANN5214R7595 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/8/2010 | USD |
| | ANN5214R7678 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/15/2008 | USD |
| | ANN5214R8098 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/26/2012 | EUR |
| | ANN5214R8171 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/1/2014 | GBP |
| | ANN5214R8254 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/10/2014 | USD |
| | ANN5214R8825 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/4/2009 | EUR |
| | ANN5214T1026 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/3/2009 | EUR |
| | ANN5214T1109 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/18/2018 | GBP |
| | ANN5214T1448 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/29/2014 | GBP |
| | ANN5214T1513 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/29/2014 | GBP |
| | ANN5214T1778 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/18/2014 | GBP |
| | ANN5214T1935 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/17/2011 | GBP |
| | ANN5214T2354 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214T2438 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/31/2010 | USD |
| | ANN5214T2925 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/15/2013 | GBP |
| | ANN5214T3006 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/15/2013 | GBP |
| | ANN5214T3428 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/3/2009 | EUR |
| | ANN5214T4095 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/18/2008 | USD |
| | ANN5214T4178 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/24/2013 | GBP |
| | ANN5214T4251 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/24/2013 | GBP |
| | ANN5214T4335 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214T4418 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/17/2009 | SEK |
| | ANN5214T4749 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/20/2011 | GBP |
| | ANN5214T4822 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/20/2011 | GBP |
| | ANN5214T5084 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/20/2013 | GBP |
| | ANN5214T5167 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/20/2013 | GBP |
| | ANN5214T5241 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/4/2011 | GBP |
| | ANN5214T5324 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/4/2011 | GBP |
| | ANN5214T5407 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/4/2013 | GBP |
| | ANN5214T5654 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/4/2013 | GBP |
| | ANN5214T5738 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214T5811 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/9/2011 | GBP |
| | ANN5214T5993 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/9/2011 | GBP |
| | ANN5214T6074 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/18/2014 | GBP |
| | ANN5214T6231 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/9/2013 | GBP |
| | ANN5214T6645 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/7/2014 | GBP |
| | ANN5214T6728 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/7/2014 | GBP |
| | ANN5214T6801 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/30/2014 | GBP |
| | ANN5214T6983 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/30/2014 | GBP |
| | ANN5214T7064 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/30/2014 | GBP |
| | ANN5214T7148 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/30/2014 | GBP |
| | ANN5214T7973 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/18/2018 | GBP |
| | ANN5214T8054 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/30/2014 | GBP |
| | ANN5214T8138 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/30/2018 | GBP |
| | ANN5214T8211 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/22/2014 | GBP |
| | ANN5214T8542 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/29/2014 | GBP |
| | ANN5214T8708 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/10/2014 | GBP |
| | ANN5214U2575 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214U6048 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214U6121 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214U6790 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214X1376 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214X2515 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214X2697 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5214Y6713 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521502529 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521502941 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521504848 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521508724 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521508807 | LEHMAN BROTHERS SECURITIES CO. NV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | ANN521511512 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521537855 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN521553845 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A1695 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A2438 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A2503 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A3345 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A3758 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A4582 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A5084 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A5324 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A5811 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A6496 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A6645 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A8211 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A8542 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215A8880 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E1048 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E1618 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2038 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2293 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2376 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2459 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2525 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2608 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2780 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E2947 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E3101 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E3283 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E5593 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E6252 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215E7730 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G1418 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G1665 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2085 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2168 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2242 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2325 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G2408 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G3315 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G4065 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G4636 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G4891 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G5542 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G6383 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215G6532 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215P1334 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215P1417 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | ANN5215P1821 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/15/2013 | GBP |
| | CH0017601359 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/21/2009 | USD |
| | CH0023638858 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/12/2008 | USD |
| | CH0025514776 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/17/2010 | CHF |
| | CH0027120762 | LEHMAN BROTHERS SECURITIES CO. NV | | | CHF |
| | CH0027120887 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/26/2008 | CHF |
| | CH0027120895 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/27/2011 | EUR |
| | CH0027121018 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/19/2010 | USD |
| | CH0027121034 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/3/2008 | CHF |
| | CH0034774510 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/16/2010 | CHF |
| | CH0034774528 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/16/2010 | EUR |
| | CH0034774536 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/19/2008 | CHF |
| | CH0036891353 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/13/2009 | CHF |
| | CH0036891361 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/2/2009 | CHF |
| | CH0036891379 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/25/2009 | CHF |
| | CH0036891387 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/25/2009 | CHF |
| | CH0036891395 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/20/2009 | EUR |
| | CH0036891403 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/20/2009 | CHF |
| | CH0036891411 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/20/2009 | CHF |
| | CH0036891429 | LEHMAN BROTHERS SECURITIES CO. NV | 13.00% EYN E.ON, ROYAL DUTCH SHELL AND TOTAL IN EUR | 3/25/2009 | EUR |
| | CH0039308785 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/9/2008 | CHF |
| | DE000LBW6XD9 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/25/2013 | |
| | DE000SDL5YN2 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/23/2008 | EUR |
| | IE00B2NJK742 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/18/2011 | |
| | NO0010382252 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2010 | NOK |
| | NO0010387806 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/26/2010 | NOK |
| | NO0010392962 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/30/2010 | NOK |
| | NO0010397672 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/18/2010 | NOK |
| | NO0010397680 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/18/2010 | NOK |
| | NO0010401433 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/29/2010 | NOK |
| | NO0010404197 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/22/2010 | NOK |
| | NO0010408719 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/11/2009 | NOK |
| | NO0010418247 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2011 | NOK |
| | NO0010418254 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2010 | NOK |
| | NO0010421910 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/9/2011 | NOK |
| | NO0010422066 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/9/2011 | NOK |
| | XS0265540392 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0267213691 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/29/2010 | EUR |
| | XS0269070636 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/28/2008 | EUR |
| | XS0269235494 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/29/2011 | USD |
| | XS0269639745 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/29/2009 | CHF |
| | XS0272861278 | LEHMAN BROTHERS SECURITIES CO. NV | BANK GUARANTY | | EUR |
| | XS0277333448 | LEHMAN BROTHERS SECURITIES CO. NV | | 12/8/2009 | CHF |
| | XS0283228368 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/1/2010 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 7 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0284024816 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/1/2010 | USD |
| | XS0284443115 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/5/2010 | USD |
| | XS0284850004 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/5/2010 | EUR |
| | XS0285022223 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/11/2008 | EUR |
| | XS0285988829 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2010 | USD |
| | XS0286317150 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2010 | EUR |
| | XS0287521131 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/23/2010 | EUR |
| | XS0287563646 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/22/2010 | EUR |
| | XS0287567043 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/22/2010 | USD |
| | XS0288784944 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/27/2012 | EUR |
| | XS0289316381 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/27/2010 | USD |
| | XS0289354044 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/2/2010 | USD |
| | XS0290128494 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/9/2010 | USD |
| | XS0290405918 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/26/2009 | USD |
| | XS0292042255 | LEHMAN BROTHERS SECURITIES CO. NV | | | CHF |
| | XS0292112728 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/16/2009 | USD |
| | XS0294745673 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0295725260 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/20/2010 | USD |
| | XS0296230823 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/25/2008 | CHF |
| | XS0296595910 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/25/2010 | USD |
| | XS0296600694 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/24/2010 | USD |
| | XS0297005240 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0297005679 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0297005919 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0297006560 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0297783291 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/24/2008 | USD |
| | XS0298339077 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/3/2010 | USD |
| | XS0299641224 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0300810727 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/23/2008 | EUR |
| | XS0300812004 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/18/2010 | USD |
| | XS0301197975 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/23/2009 | USD |
| | XS0301473327 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0303601412 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/18/2008 | CHF |
| | XS0304046294 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/8/2010 | USD |
| | XS0305903683 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0306787887 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0306945204 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/27/2008 | ILS |
| | XS0306947325 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0306972604 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/25/2009 | GBP |
| | XS0307352699 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0307354398 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/24/2008 | EUR |
| | XS0307355445 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0307362813 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0307382845 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2010 | USD |
| | XS0307752104 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/3/2008 | USD |
| | XS0307791268 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0308060937 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/4/2008 | EUR |
| | XS0308320513 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/30/2008 | USD |
| | XS0308377547 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2009 | EUR |
| | XS0308446292 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0308791390 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/9/2014 | EUR |
| | XS0309096153 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0309399300 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0309410719 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/12/2010 | CHF |
| | XS0309422482 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/12/2008 | USD |
| | XS0309563541 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/13/2008 | USD |
| | XS0310082390 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/17/2008 | ILS |
| | XS0310175566 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/17/2009 | USD |
| | XS0310722557 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/25/2008 | USD |
| | XS0310729990 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0311295165 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0311525009 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/24/2008 | USD |
| | XS0311539133 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/24/2008 | USD |
| | XS0311578388 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/24/2010 | USD |
| | XS0311579352 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/18/2008 | EUR |
| | XS0311741713 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0311804149 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0312061624 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0312088585 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0312365843 | LEHMAN BROTHERS SECURITIES CO. NV | | 7/30/2010 | USD |
| | XS0312783763 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/25/2008 | CHF |
| | XS0312983181 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/1/2008 | EUR |
| | XS0312992174 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0313058454 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0313080896 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/3/2009 | USD |
| | XS0313430463 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0313585407 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/6/2008 | EUR |
| | XS0313621053 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/6/2008 | CHF |
| | XS0313891359 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/7/2009 | USD |
| | XS0313928029 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/7/2010 | USD |
| | XS0314238725 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0314248013 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/11/2008 | USD |
| | XS0314254920 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0314871293 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/10/2012 | GBP |
| | XS0315123447 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0315128081 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/14/2008 | GBP |
| | XS0315466994 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/16/2008 | USD |
| | XS0315797596 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0315805100 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/21/2008 | USD |
| | XS0316116283 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/20/2007 | EUR |
| | XS0316621506 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0316675429 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/22/2008 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0316843233 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0316846764 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0317233376 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0317241122 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/25/2008 | USD |
| | XS0317977303 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0318044939 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0318111639 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0318396610 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/5/2008 | EUR |
| | XS0318778650 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0319253471 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0319388640 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0319610845 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/4/2008 | EUR |
| | XS0319862818 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/27/2008 | CHF |
| | XS0320084618 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/10/2008 | CHF |
| | XS0320322901 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/24/2008 | CHF |
| | XS0320655540 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/18/2008 | USD |
| | XS0320664377 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/12/2008 | ILS |
| | XS0321451246 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/8/2008 | EUR |
| | XS0321455312 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/23/2008 | EUR |
| | XS0322009589 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/26/2008 | GBP |
| | XS0322748202 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0322789578 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/12/2008 | NOK |
| | XS0322793844 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0322794578 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/10/2008 | USD |
| | XS0323005610 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0323590199 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/13/2008 | CHF |
| | XS0323923267 | LEHMAN BROTHERS SECURITIES CO. NV | | 10/29/2009 | USD |
| | XS0324143386 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/14/2008 | USD |
| | XS0324192243 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/17/2008 | EUR |
| | XS0324515518 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/2/2008 | USD |
| | XS0324523454 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 1/3/2008 | USD |
| | XS0324618676 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/22/2008 | USD |
| | XS0324890440 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/30/2008 | CHF |
| | XS0325166022 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/24/2008 | EUR |
| | XS0325193000 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/23/2008 | EUR |
| | XS0325244514 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/15/2008 | CHF |
| | XS0325369725 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/31/2008 | USD |
| | XS0325758208 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/23/2008 | EUR |
| | XS0325958980 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/23/2008 | ILS |
| | XS0326006201 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/25/2008 | USD |
| | XS0326019287 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/24/2009 | USD |
| | XS0326244133 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/26/2008 | CHF |
| | XS0326427480 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/30/2008 | CHF |
| | XS0326507836 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/24/2008 | ILS |
| | XS0326542072 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/5/2008 | EUR |
| | XS0326612206 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/29/2008 | EUR |
| | XS0326795019 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/31/2008 | EUR |
| | XS0326819728 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/23/2008 | EUR |
| | XS0326978102 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/3/2008 | USD |
| | XS0327214358 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/30/2008 | ILS |
| | XS0327348636 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/2/2008 | ILS |
| | XS0327728464 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | | EUR |
| | XS0327821590 | LEHMAN BROTHERS SECURITIES CO. NV | | 11/10/2008 | USD |
| | XS0327822135 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 10/27/2008 | USD |
| | XS0327903646 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/9/2008 | USD |
| | XS0328064810 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/19/2008 | USD |
| | XS0328225411 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/5/2008 | USD |
| | XS0328877674 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/9/2008 | USD |
| | XS0328929731 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/9/2008 | USD |
| | XS0329001860 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/12/2008 | USD |
| | XS0329012396 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/20/2008 | CHF |
| | XS0329017866 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/26/2008 | CHF |
| | XS0329515620 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/21/2008 | USD |
| | XS0329522758 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0329633829 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/27/2008 | CHF |
| | XS0329635790 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/21/2008 | CHF |
| | XS0329812084 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/23/2008 | CHF |
| | XS0330998781 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/24/2008 | ILS |
| | XS0331000199 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 11/27/2008 | USD |
| | XS0331457720 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/1/2008 | EUR |
| | XS0331510635 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/6/2008 | EUR |
| | XS0331874163 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/10/2008 | USD |
| | XS0332199115 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/15/2008 | USD |
| | XS0332645422 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/12/2008 | USD |
| | XS0332647550 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/17/2008 | CHF |
| | XS0333611225 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/18/2008 | ILS |
| | XS0333939469 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/14/2008 | USD |
| | XS0334545208 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/13/2008 | ILS |
| | XS0334588190 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/28/2008 | EUR |
| | XS0335495395 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/29/2008 | USD |
| | XS0336037204 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 1/5/2009 | CHF |
| | XS0336707459 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 1/5/2009 | GBP |
| | XS0337337710 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/30/2009 | CHF |
| | XS0337637515 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/31/2008 | CHF |
| | XS0337685670 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/30/2009 | USD |
| | XS0337787161 | LEHMAN BROTHERS SECURITIES CO. NV | | 6/29/2009 | USD |
| | XS0337790389 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 1/5/2009 | CHF |
| | XS0337796741 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/9/2008 | EUR |
| | XS0338053498 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 1/11/2009 | EUR |
| | XS0338105801 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | | USD |
| | XS0338492571 | LEHMAN BROTHERS SECURITIES CO. NV | | | CHF |
| | XS0338493033 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 9 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0338495087 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/19/2008 | EUR |
| | XS0339487786 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | XS0340735892 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/30/2009 | USD |
| | XS0340740116 | LEHMAN BROTHERS SECURITIES CO. NV | 14.00% EYN BARRICK GOLD CORP - NEWMONT MINING CORP - GOLD FIELDS LTD. | 1/24/2009 | USD |
| | XS0340774529 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 2/26/2009 | USD |
| | XS0341193505 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/25/2010 | EUR |
| | XS0341466596 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/28/2009 | USD |
| | XS0341496668 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/6/2008 | USD |
| | XS0341522687 | LEHMAN BROTHERS SECURITIES CO. NV | | | EUR |
| | XS0341547676 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/28/2009 | USD |
| | XS0342161006 | LEHMAN BROTHERS SECURITIES CO. NV | | 1/30/2009 | ILS |
| | XS0343043609 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/4/2009 | ILS |
| | XS0343183017 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | XS0343185731 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/4/2009 | USD |
| | XS0343668967 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/18/2009 | USD |
| | XS0343681473 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 12/8/2008 | EUR |
| | XS0344487367 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/18/2009 | EUR |
| | XS0344608848 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0344956379 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344956700 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344957690 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344958581 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344960488 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/12/2009 | USD |
| | XS0344962260 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/5/2009 | USD |
| | XS0345288459 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/19/2009 | USD |
| | XS0346098881 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/18/2009 | ILS |
| | XS0346487274 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0346699613 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/20/2009 | USD |
| | XS0346714354 | LEHMAN BROTHERS SECURITIES CO. NV | | 8/11/2009 | USD |
| | XS0346931370 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 8/28/2008 | EUR |
| | XS0347042441 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0347382110 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/25/2009 | USD |
| | XS0347441817 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | | USD |
| | XS0347724014 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/17/2008 | USD |
| | XS0347732892 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/17/2009 | USD |
| | XS0347742933 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/25/2009 | USD |
| | XS0347768904 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/26/2009 | CHF |
| | XS0348119974 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/28/2009 | EUR |
| | XS0348143842 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/27/2009 | EUR |
| | XS0348460220 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/25/2009 | AUD |
| | XS0349350842 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/4/2009 | USD |
| | XS0349499136 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/27/2009 | USD |
| | XS0349501725 | LEHMAN BROTHERS SECURITIES CO. NV | | 2/27/2009 | USD |
| | XS0350154000 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/20/2008 | USD |
| | XS0350590161 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/11/2009 | USD |
| | XS0351638084 | LEHMAN BROTHERS SECURITIES CO. NV | | | |
| | XS0351823819 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/17/2008 | USD |
| | XS0351884878 | LEHMAN BROTHERS SECURITIES CO. NV | | 9/28/2008 | USD |
| | XS0352736465 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 6/19/2008 | USD |
| | XS0352917768 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/20/2009 | USD |
| | XS0352925860 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | XS0353212177 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/31/2009 | USD |
| | XS0353381790 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/31/2009 | EUR |
| | XS0353383499 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/18/2009 | USD |
| | XS0354475120 | LEHMAN BROTHERS SECURITIES CO. NV | | 3/28/2009 | EUR |
| | XS0354478140 | LEHMAN BROTHERS SECURITIES CO. NV | | | USD |
| | XS0355273110 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/3/2009 | USD |
| | XS0356444405 | LEHMAN BROTHERS SECURITIES CO. NV | | 4/7/2009 | USD |
| | XS0356522564 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/15/2008 | USD |
| | XS0356530583 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/15/2008 | USD |
| | XS0356930098 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 7/14/2008 | USD |
| | XS0364418102 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/15/2008 | USD |
| | XS0364428754 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/21/2010 | CHF |
| | XS0364431030 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/21/2010 | USD |
| | XS0364438639 | LEHMAN BROTHERS SECURITIES CO. NV | | 5/21/2010 | EUR |
| | XS0366059953 | LEHMAN BROTHERS SECURITIES CO. NV | COMPANY GUARANTY | 9/23/2008 | USD |
| | ANN521332588 | LEHMAN BROTHERS TREASURY CO. BV | | 12/16/2008 | GBP |
| | ANN521332745 | LEHMAN BROTHERS TREASURY CO. BV | | | EUR |
| MTN4894 | AU300LBTC011 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 8/24/2011 | AUD |
| MTN4895 | AU300LBTC029 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 8/24/2011 | AUD |
| | CH0020752272 | LEHMAN BROTHERS TREASURY CO. BV | | | EUR |
| | CH0025522589 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| SWX001 | CH0027120606 | LEHMAN BROTHERS TREASURY CO. BV | LB CAPITAL PROTECTED CERTIFICATES ON SHB | 1/31/2012 | CHF |
| | CH0027120614 | LEHMAN BROTHERS TREASURY CO. BV | | 1/31/2010 | CHF |
| SWX002 | CH0027120622 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATES ON | 2/23/2010 | USD |
| SWX003 | CH0027120630 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED CERTIFICATES ON MULTI INDICES | 1/24/2011 | USD |
| SWX004 | CH0027120648 | LEHMAN BROTHERS TREASURY CO. BV | 11.25% CAP PLUS CERTIFICATE | 2/2/2010 | EUR |
| SWX005 | CH0027120655 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO CAP PROTECTED CERTIFICATE CAP PLUS 8% | 2/2/2010 | CHF |
| SWX009 | CH0027120663 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CAPITAL PROTECTED CERTIFICATES ON SMI INDE | 2/22/2010 | CHF |
| SWX010 | CH0027120671 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CAPITAL PROTECTED CERTI ON SMI INDEX | 2/21/2012 | CHF |
| SWX011 | CH0027120689 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CAPITAL PROTECTED CERTIFICATES ON DJ EURO | 2/22/2010 | EUR |
| SWX012 | CH0027120697 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CP CERT ON DJ EUROSTOXX 50 INDEX | 2/21/2012 | EUR |
| SWX014 | CH0027120705 | LEHMAN BROTHERS TREASURY CO. BV | 100 % LEHMAN BROTHERS CAPITAL PROTECTED NOTE | 2/22/2010 | USD |
| SWX0016 | CH0027120713 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BROTHERS CAPITAL PROTECTED NOTE | 2/21/2012 | USD |
| SWX013 | CH0027120721 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES (DJ INDUSTRIAL AVG) | 2/22/2010 | EUR |
| SWX015 | CH0027120739 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BROTHERS CAPITAL PROTECTED | 2/21/2012 | EUR |
| SWX017 | CH0027120747 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CP CERT ON A TOPIX CORE 30 INDEX | 2/22/2010 | EUR |
| SWX018 | CH0027120754 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CP CERT ON A TOPIX CORE 30 INDEX | 2/21/2012 | EUR |
| SWX006 | CH0027120770 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON DJ EUROSTOXX TRANSPORTATION | 2/2/2010 | EUR |
| SWX007 | CH0027120796 | LEHMAN BROTHERS TREASURY CO. BV | LB CAPITAL PROTECTED CERTIFICATES ON A BASKET | 3/2/2012 | EUR |
| SWX020 | CH0027120812 | LEHMAN BROTHERS TREASURY CO. BV | 100 % LEHMANS CAPITAL PROTECTED NOTE | 4/13/2011 | CHF |
| SWX021 | CH0027120820 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BORTHERS CAPITAL PROTECTED NOTE | 4/13/2011 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 10 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| SWX027 | CH0027120838 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATE | 10/19/2010 | CHF |
| SWX028A | CH0027120846 | LEHMAN BROTHERS TREASURY CO. BV | LB CAPITAL PROTECTED CERTIFICATE | 10/19/2012 | EUR |
| SWX026 | CH0027120853 | LEHMAN BROTHERS TREASURY CO. BV | LB CERTIFICATES PLUS ON SMUI INDEX | 10/29/2010 | CHF |
| SWX030 | CH0027120861 | LEHMAN BROTHERS TREASURY CO. BV | 95% LEH BRO CAP PROTECTED CERT ON THE SMI INDEX | 11/5/2010 | CHF |
| SWX031 | CH0027120879 | LEHMAN BROTHERS TREASURY CO. BV | 97% LEH BRO CAP CERT ON THE DJ EURO STOXX 50 PRICE | 11/5/2010 | EUR |
| SWX008 | CH0027120903 | LEHMAN BROTHERS TREASURY CO. BV | CP CERTS ON DJ STOXX SELECT DIV 30 INDEX | 3/23/2010 | EUR |
| SWX019 | CH0027120945 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS BAERISH TWIN WIN CERTIFICATES | 3/16/2010 | CHF |
| SWX022 | CH0027120978 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON S&P PRIVATE EQUITY INDEX | 6/29/2010 | EUR |
| SWX024 | CH0027120986 | LEHMAN BROTHERS TREASURY CO. BV | DJ STOXX SLECT DIVIDEND 30 INDEX - 4Y | 8/17/2011 | CHF |
| SWX023A | CH0027120994 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BROTEHRS CAPITAL PROTECTED NOTE | 8/17/2011 | EUR |
| SWX025 | CH0027121000 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS CAPITAL PROTECTED CERTIFICATES | 8/20/2010 | EUR |
| SWX029 | CH0027121026 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTEED CERTIFICATES LINKED TO A BASKET | 10/19/2012 | CHF |
| MTN6204 | CH0029197156 | LEHMAN BROTHERS TREASURY CO. BV | 6YR CHF DOMESTIC | 3/14/2013 | CHF |
| SWX033 | CH0034783636 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTCTD LB CERTIFICATES ON THE SMI | 1/25/2011 | CHF |
| SWX034 | CH0034783644 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED LB CERTIFICATES ON SMI | 1/25/2013 | CHF |
| SWX035 | CH0034783651 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTCD LB CERTIFICATES ON DJ EURO STOXX | 1/25/2011 | EUR |
| SWX036 | CH0034783669 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECD LB CERTIFICATES ON THE DJ EUR | 1/25/2013 | EUR |
| SWX037 | CH0034783677 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PREOTECED | 1/25/2011 | USD |
| SWX038 | CH0034783685 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED CERTIFICATES | 1/25/2013 | USD |
| SWX039 | CH0034783693 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECD LB CERTIFICATES ON TOPIX INDEX | 1/25/2011 | EUR |
| SWX040 | CH0034783701 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECD CERTIFICATES FRM LB ON TOPIX | 1/25/2013 | EUR |
|  | CH0034783719 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2013 | EUR |
|  | CH0034783727 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2011 | EUR |
|  | CH0034783735 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2011 | EUR |
|  | CH0034783743 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2013 | EUR |
|  | CH0034783750 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2011 | EUR |
|  | CH0034783768 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2013 | EUR |
|  | CH0034783776 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2011 | EUR |
|  | CH0034783784 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2013 | EUR |
|  | CH0034783792 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2011 | EUR |
|  | CH0034783800 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/15/2013 | EUR |
|  | CH0035180287 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| SWX056 | CH0036891080 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN BRO BARRIER | 2/15/2010 | CHF |
|  | CH0036891098 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/15/2010 | EUR |
| SWX053 | CH0036891106 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP IN RELATION | 2/16/2009 | CHF |
| SWX054 | CH0036891114 | LEHMAN BROTHERS TREASURY CO. BV | 10 LEHMAN BRO BARRIER REVERSE | 2/16/2009 | CHF |
| SWX055 | CH0036891122 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO BARRIER REV | 2/16/2009 | CHF |
|  | CH0036891130 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 1/25/2012 | CHF |
| SWX052A | CH0036891148 | LEHMAN BROTHERS TREASURY CO. BV | SMI INDEX CAPPED AT 130 | 3/7/2012 | EUR |
|  | CH0036891155 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/26/2010 | EUR |
| SWX059A | CH0036891163 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PRTCTD CERT FRM LB ON  A EUR RNWBLES BSKT | 4/4/2012 | EUR |
|  | CH0036891171 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/4/2011 | CHF |
| SWX067 | CH0036891189 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTD CERT FRM LB ON GOLD | 4/11/2011 | CHF |
| SWX066 | CH0036891197 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED FROM LB ON GOLD | 4/11/2011 | EUR |
| SWX062 | CH0036891221 | LEHMAN BROTHERS TREASURY CO. BV | SHARK NOTE ON DJ | 3/19/2010 | EUR |
| SWX00063 | CH0036891239 | LEHMAN BROTHERS TREASURY CO. BV | ADECCO EQUITY LINKED NOTE | 4/2/2011 | CHF |
| FSWX004 | CH0036891247 | LEHMAN BROTHERS TREASURY CO. BV | LB ENERGY COMMODITY LINKED NOTE | 9/14/2011 | EUR |
| SWX065 | CH0036891254 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED CERT FROM LB ON CAC-40 INDE | 4/21/2011 | EUR |
| SWX064 | CH0036891262 | LEHMAN BROTHERS TREASURY CO. BV | 100%CAPITAL PROTECTED CERTF FROM LB ON SMIM INDEX | 4/18/2012 | EUR |
| SWX068 | CH0039308652 | LEHMAN BROTHERS TREASURY CO. BV | 15% BARRIER REVERSE CONV ON WORST OF LOG PETRO SON | 6/4/2009 | CHF |
| SWX00069 | CH0039308660 | LEHMAN BROTHERS TREASURY CO. BV | LB BARRIER REVERSE CONVERTIBLE CERTIFICATES UBS | 11/22/2008 | CHF |
| SWX070A | CH0039308678 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED BASKET | 5/30/2011 | USD |
| SWX071 | CH0039308686 | LEHMAN BROTHERS TREASURY CO. BV | 23.30% PA BARRIER TREVERSE CONVERTIBLE IN USD | 9/16/2008 | USD |
| SWX074 | CH0039308694 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFTS WITH QURTLY REVIEW ON WORST MOBIL | 6/12/2009 | USD |
|  | CH0039308702 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/3/2013 | EUR |
| SWX073 | CH0039308710 | LEHMAN BROTHERS TREASURY CO. BV | 12.40% LB BARRIER REVERSE CONVRTBLE CERTIFTS | 6/12/2009 | USD |
| SWX075 | CH0043088605 | LEHMAN BROTHERS TREASURY CO. BV | 11% CALLABLE BARRIER REVERSE CONVERTIBLE EQUITIES | 7/4/2011 | USD |
| SWX076 | CH0043088613 | LEHMAN BROTHERS TREASURY CO. BV | 12% CALLABLE BARRIER REVERSE CONVERTIBLE EQUITY | 7/4/2011 | EUR |
| SWX077 | CH0043088621 | LEHMAN BROTHERS TREASURY CO. BV | 11% CALLABLE BARRIER RVERSE CONVERTIBLE EQ. INDICE | 7/4/2011 | CHF |
| SWX080 | CH0043088639 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATES ON SMIT INDEX IN CHF | 8/4/2011 | CHF |
| SWX079 | CH0043088647 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATES ON THE DOW JONES EURO STOXX | 8/4/2011 | EUR |
| SWX078 | CH0043088654 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATES ON THE STANDARD AND POOR'S INDE | 8/4/2011 | USD |
| FSWX085 | CH0043088662 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PRTCTD CERTIFICATES FRM LB ON USDCHF CAL | 2/19/2010 | CHF |
| SWX083 | CH0043088670 | LEHMAN BROTHERS TREASURY CO. BV | OIL WTI DYNAMIC TWIN WIN CERTIFICATE FROM LB | 9/12/2011 | EUR |
|  | CH0043088688 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | CH0043088696 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| SWX084 | CH0043088704 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURE DYNAMIC TWIN WIN CERTIFICATE FROM LB | 9/22/2010 | CHF |
|  | CH0043088720 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/22/2010 | EUR |
|  | CH0043088738 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/22/2010 | EUR |
|  | CH0043088746 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/22/2010 | USD |
| GDP00020 | DE000A0G0Y08 | LEHMAN BROTHERS TREASURY CO. BV | INDEX TRIO NOTE | 11/24/2011 | EUR |
|  | DE000A0G0ZC1 | LEHMAN BROTHERS TREASURY CO. BV | Bonus Express Notes Series 23 | 12/17/2010 | EUR |
| GDP00033 | DE000A0G4LS9 | LEHMAN BROTHERS TREASURY CO. BV | 7YR BEST ENTRY FOX NOTE | 3/25/2014 | EUR |
| GDP0026 | DE000A0KSTL6 | LEHMAN BROTHERS TREASURY CO. BV | BONUS NOTES ON EADS | 12/29/2009 | EUR |
| GDP00025 | DE000A0LHNW7 | LEHMAN BROTHERS TREASURY CO. BV | PARTICIPATION NOTES ON EUROSTOXX | 10/3/2011 | EUR |
| GDP0027 | DE000A0LHVD0 | LEHMAN BROTHERS TREASURY CO. BV | BONUS NOTES ON NIKKEI 225 | 11/22/2013 | EUR |
|  | DE000A0LJM30 | LEHMAN BROTHERS TREASURY CO. BV | Bonus Express-Certificates II Series 28 | 12/27/2010 | EUR |
| GDP0029 | DE000A0LJV62 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA EXPRESS | 2/17/2011 | EUR |
|  | DE000A0LJW12 | LEHMAN BROTHERS TREASURY CO. BV |  | 12/27/2010 | EUR |
| GDP0034 | DE000A0LU6X5 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTES ON THE DOW JONES EURO STOCC 50 | 2/8/2011 | EUR |
|  | DE000A0LUAD7 | LEHMAN BROTHERS TREASURY CO. BV |  | 12/27/2010 | EUR |
| GDP0035 | DE000A0MGS69 | LEHMAN BROTHERS TREASURY CO. BV | AIRBAG OUTPERFORMANCE NOTES ON THE DOW JONES EURO | 3/2/2012 | EUR |
| GDP0027B | DE000A0MHSD4 | LEHMAN BROTHERS TREASURY CO. BV | BONUS NOTES ON NIKKEI 225 INDEX | 11/22/2013 | EUR |
| GDP0037 | DE000A0MHVV0 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTES III ON THE DOW JONE EUROSTOXX | 3/7/2011 | EUR |
| GDP0036 | DE000A0MHXQ6 | LEHMAN BROTHERS TREASURY CO. BV | NOTES ON EUROSTOXX | 4/6/2012 | EUR |
| GDP0038 | DE000A0MJHE1 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL CHAMPION NOTES ON A BASKET OF 3 INDICES | 5/13/2010 | EUR |
| GDP0060 | DE000A0N1VM8 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO THE SX5E | 10/26/2011 | EUR |
| GDP00048 | DE000A0N6GH8 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE AUTO REDEEMER NOTE | 6/1/2012 | EUR |
| GDP0053 | DE000A0N7XQ2 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER | 7/17/2012 | EUR |
|  | DE000A0N7XU4 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/29/2012 | EUR |
| GDP0054 | DE000A0N8MX9 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS ZERTIFIKAT ON DOW JONES EURO STOXX 50@ IND | 9/22/2011 | EUR |
| GDP0040 | DE000A0NLYL5 | LEHMAN BROTHERS TREASURY CO. BV | BONUS NIKKEI NOTES | 2/27/2014 | EUR |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration   Pg 11 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| GDP0041 | DE000A0NLZG2 | LEHMAN BROTHERS TREASURY CO. BV | DELTA 1 NOTES ON A BASKET OF CLIMATE CHANGE STOCKS | 3/30/2012 | EUR |
| GDP0042 | DE000A0NMGK2 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA EXPRESS NOTES | 7/7/2011 | EUR |
| GDP0043 | DE000A0NMJ46 | LEHMAN BROTHERS TREASURY CO. BV | EASY RETURN NOTES ON DOW JONES EURO STOXX 50 | 5/3/2011 | EUR |
| GDP0044 | DE000A0NMXZ5 | LEHMAN BROTHERS TREASURY CO. BV | CPN LINKED TO EUROSTOXX | 5/4/2012 | EUR |
| GDP0046 | DE000A0NPV47 | LEHMAN BROTHERS TREASURY CO. BV | EUROSTOXX 50 SAFETY OUTPERFORMANCE | 6/24/2011 | EUR |
| GDP0049 | DE000A0NTKC6 | LEHMAN BROTHERS TREASURY CO. BV | S&P LISTED PRIVATE EQUITY NOTES | 6/15/2012 | EUR |
| GDP00051 | DE000A0NTS89 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA EXPRESS GARANT NOTES | 9/8/2011 | EUR |
| GDP0050 | DE000A0NTV01 | LEHMAN BROTHERS TREASURY CO. BV | COUPON NOTES ON THE DOW JONES EURO STOXX 50 INDEX | 7/6/2012 | EUR |
| GDP0055 | DE000A0NXKZ9 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE AUTOREDEEMER NOTE | 8/7/2012 | EUR |
| GDP0056 | DE000A0NZAV4 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTE | 8/29/2012 | EUR |
| GDP0062 | DE000A0S1160 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTE ON DJ EURO STOXX 50 INDEX | 12/7/2012 | EUR |
| GDP0064 | DE000A0S2A33 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE BONUS NOTE ON DAX INDEX | 6/26/2009 | EUR |
| GDP0059 | DE000A0S5NN9 | LEHMAN BROTHERS TREASURY CO. BV | OFFENSIVE AUTOREDEEMER NOTE LINKED TO SX5E INDEX | 11/7/2012 | EUR |
| GDP0061A | DE000A0S7D50 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER NOTE LINKED TO THE EUROSTOXX 50 INDEX | 6/22/2009 | EUR |
|  | DE000A0S7DS5 | LEHMAN BROTHERS TREASURY CO. BV |  | 6/22/2009 | EUR |
| GDP0074 | DE000A0SG1J6 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE ELN | 6/25/2013 | EUR |
|  | DE000A0SG1Q1 | LEHMAN BROTHERS TREASURY CO. BV |  |  | EUR |
| GDP0073 | DE000A0SG1R9 | LEHMAN BROTHERS TREASURY CO. BV | CAPPED BONUS NOTE | 6/16/2009 | EUR |
| GDP0075 | DE000A0SHLW6 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS DEFENSIVE NOTE | 4/23/2013 | EUR |
| GDP0076 | DE000A0SHPH8 | LEHMAN BROTHERS TREASURY CO. BV | BEST-IN AUTOCALLABLE NOTE | 10/7/2013 | EUR |
| GDP0068 | DE000A0SUA81 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS NOTE LINKED TO BASKET OF INDICES | 1/6/2014 | EUR |
| GDP0067 | DE000A0SUA99 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS NOTE | 1/6/2014 | EUR |
| GDP0069 | DE000A0SUEV6 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE ON DJ EURO STOXX 50 | 1/23/2013 | EUR |
| GDP0070 | DE000A0SUT07 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS NOTE LINKED TO BASKET OF SHARES | 1/3/2014 | EUR |
| GDP0063 | DE000A0TLG93 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 11/30/2011 | EUR |
| GDP0065 | DE000A0TLKY4 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAP PROTECTED NOTES LINKED TO BASKET OF SHARES | 1/4/2013 | EUR |
| GDP0066 | DE000A0TLL96 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ASIAN NOTE LINKED TO A BASKET OF SHARES | 11/2/2012 | EUR |
| GDP0071 | DE000A0TN6J5 | LEHMAN BROTHERS TREASURY CO. BV | REAL ESTATE REVIVAL NOTE II | 3/12/2013 | EUR |
| GDP0072 | DE000A0TPVQ8 | LEHMAN BROTHERS TREASURY CO. BV | COUPON PAYER NOTE LINKED TO  BASKET OF SHARES | 7/17/2014 | USD |
| GDP0079 | DE000A0TQG23 | LEHMAN BROTHERS TREASURY CO. BV | 4X5% GERMANY GARANT NOTE | 3/14/2013 | EUR |
| GDP0081 | DE000A0TR731 | LEHMAN BROTHERS TREASURY CO. BV | 4X5.25% GERMANY GARANT NOTE | 5/10/2013 | EUR |
| GDP0080 | DE000A0TR749 | LEHMAN BROTHERS TREASURY CO. BV | GERMANY GARANT NOTE | 4/18/2011 | EUR |
| GDP0083 | DE000A0TT7X8 | LEHMAN BROTHERS TREASURY CO. BV | 4.5% GERMANY GARANT ELN | 6/7/2010 | EUR |
| GDP0084 | DE000A0TU1P4 | LEHMAN BROTHERS TREASURY CO. BV | 16,20% WORST OF BARRIER REVERSE CONVERTIBLE ON UBS | 5/14/2009 | USD |
| GDP0089 | DE000A0TV576 | LEHMAN BROTHERS TREASURY CO. BV | 4X5.50 % GERMANY GARANT ELN | 8/7/2013 | EUR |
| GDP0085 | DE000A0TVAJ5 | LEHMAN BROTHERS TREASURY CO. BV | USD SYNC3M LEHMAN LIBOR CDRAN NOTE | 5/16/2013 | USD |
| GDP0086 | DE000A0TVK20 | LEHMAN BROTHERS TREASURY CO. BV | 6Y CATCHUP NOTE | 5/23/2014 | EUR |
| GDP0087 | DE000A0TVPR6 | LEHMAN BROTHERS TREASURY CO. BV | 4X5.5% GERMANY GARANT NOTE | 7/8/2013 | EUR |
| GDP0090 | DE000A0TX6H7 | LEHMAN BROTHERS TREASURY CO. BV | 5.75% EUROPE GARANT NOTE | 9/5/2011 | EUR |
|  | DE000A0TZG30 | LEHMAN BROTHERS TREASURY CO. BV | Lehman Bros Treasury Co. B.V. DL-FLR M.-T.Nts 2008(14) Tr.3 | 7/17/2014 | EUR |
| GDP0082 | DE000A0V4E15 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE AUTOREDEEMER NOTE ON DIVDAX INDEX | 5/7/2013 | EUR |
|  | DE000A0V7WS0 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| GDP00088 | DE000A0WDDE2 | LEHMAN BROTHERS TREASURY CO. BV | DISCOUNT NOTE | 6/25/2009 | USD |
| MTN9009 | DK0030068242 | LEHMAN BROTHERS TREASURY CO. BV | FX LINKED NOTE USDDKK | 12/16/2010 | DKK |
| MTN9044A | DK0030072194 | LEHMAN BROTHERS TREASURY CO. BV | 2Y TWIN CLIQUET NOTE 100 % CAPITAL PROTECTED NOTE | 12/17/2009 | DKK |
|  | DK0030096961 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10879 | DK0030106190 | LEHMAN BROTHERS TREASURY CO. BV | USDDKK NOTE | 6/12/2011 | DKK |
| MTN8106 | FI0003025379 | LEHMAN BROTHERS TREASURY CO. BV | 5YR NOTES LINKED TO S&P BRIC INDEX | 10/26/2012 | EUR |
| MTN8483 | FI0003025882 | LEHMAN BROTHERS TREASURY CO. BV | SINGLE STOCK ALPHA NOTE | 12/12/2012 | EUR |
| MTN8789 | FI0003026351 | LEHMAN BROTHERS TREASURY CO. BV | RETURN LOCK 2012 NOTE | 1/3/2013 | EUR |
| MTN9008 | FI0003026559 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP IN RELATION | 12/12/2012 | EUR |
| MTN9751 | FI0008902994 | LEHMAN BROTHERS TREASURY CO. BV | CROSS ASSET ALPHA LOCKER NOTE | 3/12/2013 | EUR |
| MTN9752 | FI0008903000 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR CROSS ASSET ALPHA LOCKER | 2/29/2012 | EUR |
| IDP0001 | IT0006578600 | LEHMAN BROTHERS TREASURY CO. BV | 12 YR EURO INFLATION LINKED | 12/22/2017 | EUR |
| MTN8341 | NO0010387749 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR BASKET NOTE LINKED TO GLOBAL TITANS PODIUM | 10/25/2012 | NOK |
| MTN8591 | NO0010392731 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTE | 11/30/2012 | NOK |
| MTN8713 | NO0010393507 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTE PRIVATE PLACEMENT | 10/30/2012 | NOK |
| MTN8802 | NO0010395965 | LEHMAN BROTHERS TREASURY CO. BV | GREATER CHINA MAGNUM NT PRVT PLACEMENT | 12/7/2010 | NOK |
| MTN9207 | NO0010402738 | LEHMAN BROTHERS TREASURY CO. BV | GREATER CHINA MAGNUM NOTE 2 PRIVATE PLACEMENT | 1/21/2011 | NOK |
|  | NO0010405624 | LEHMAN BROTHERS TREASURY CO. BV | Global Podium Notes due January 2013 Linked to a Basket of Shares | 1/14/2013 | NOK |
| MTN9900 | SE0002370841 | LEHMAN BROTHERS TREASURY CO. BV | 4Y SEK ZERO COUPON NOTE | 2/28/2012 | SEK |
| MTN10055 | SE0002379271 | LEHMAN BROTHERS TREASURY CO. BV | LOOK BACK CAPITAL PROTECTED NOTE LINKED TO OMX INX | 3/12/2012 | SEK |
| MN10347 | SE0002419242 | LEHMAN BROTHERS TREASURY CO. BV | LOOK BACK CAP PROTECTED NOTE | 4/16/2012 | SEK |
|  | XS0034277730 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0078676623 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/19/2009 | ITL |
| EMTN596 | XS0100289064 | LEHMAN BROTHERS TREASURY CO. BV | CMS Linked Note | 7/28/2014 | EUR |
| EMTN599 | XS0100490084 | LEHMAN BROTHERS TREASURY CO. BV | CMS Linked Note | 8/4/2014 | EUR |
|  | XS0104482806 | LEHMAN BROTHERS TREASURY CO. BV |  | 12/10/2009 | EUR |
| EMTN729 | XS0107875642 | LEHMAN BROTHERS TREASURY CO. BV | FX Linked Note | 2/22/2010 | JPY |
| EMTN758 | XS0109171586 | LEHMAN BROTHERS TREASURY CO. BV | Steepening Euro Yen Note | 4/6/2010 | JPY |
| MTN938 | XS0116235499 | LEHMAN BROTHERS TREASURY CO. BV | Capped Floater Note | 8/14/2010 | EUR |
| MTN943 | XS0116900928 | LEHMAN BROTHERS TREASURY CO. BV | CMS LINKED NOTE | 9/6/2010 | JPY |
| MTN0946 | XS0117104843 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE DUAL EURO YEN NOTE | 9/13/2010 | JPY |
| MTN0951 | XS0117279058 | LEHMAN BROTHERS TREASURY CO. BV | CMS LINK EUROYEN NOTE | 9/21/2010 | JPY |
|  | XS0119880168 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0120572960 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN0985 | XS0121110455 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI linked reverse convertible | 12/22/2008 | EUR |
| MTN1002 | XS0121503774 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI linked reverse convertible | 12/29/2008 | EUR |
| MTN1008 | XS0121855026 | LEHMAN BROTHERS TREASURY CO. BV | Zero coupon bond | 2/25/2013 | EUR |
| MTN1013 | XS0122041675 | LEHMAN BROTHERS TREASURY CO. BV | Equity Linked Note | 12/20/2010 | HKD |
|  | XS0122466922 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 1/18/2016 | EUR |
| MTN1020 | XS0122516296 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI linked reverse convertible | 12/29/2008 | EUR |
| MTN1021 | XS0122516379 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI linked reverse convertible | 12/29/2008 | USD |
| MTN1030 | XS0123410838 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED REVERSE CONVERTIBLE NOTE | 2/9/2009 | EUR |
| MTN1031 | XS0123488438 | LEHMAN BROTHERS TREASURY CO. BV | HKD Fixed rate | 1/28/2011 | HKD |
| MTN1044 | XS0124186981 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI 225 INDEX LINKED NOTE | 3/12/2009 | EUR |
| MTN1048 | XS0124187104 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED REVERSE CONVERTIBLE | 3/12/2009 | USD |
| MTN1088 | XS0125538974 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI 225 INDEX LINKED NOTE | 3/26/2009 | USD |
|  | XS0125558907 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1089 | XS0125559111 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI 225 INDEX LINKED NOTE | 3/26/2009 | EUR |
| MTN1090 | XS0125559467 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 4/4/2009 | EUR |
|  | XS0125623222 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 12 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN1110 | XS0126813053 | LEHMAN BROTHERS TREASURY CO. BV | 30YR CALLABLE 10YR ZERO COUPON NOTE | 3/28/2031 | EUR |
| MTN1119 | XS0126892172 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 4/20/2009 | EUR |
| MTN1120 | XS0126892255 | LEHMAN BROTHERS TREASURY CO. BV | AIG 8 YEAR EVEREST NOTE | 5/4/2009 | EUR |
|  | XS0126892339 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1155 | XS0128700274 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 5/31/2009 | EUR |
| MTN1177 | XS0129914874 | LEHMAN BROTHERS TREASURY CO. BV | AIG 8 YEAR EVEREST | 6/28/2009 | EUR |
| MTN1214 | XS0131585845 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 7/26/2009 | EUR |
|  | XS0131644360 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0131908526 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1237 | XS0132961896 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 7/22/2011 | HKD |
| MTN1238 | XS0132969360 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 7/31/2016 | EUR |
|  | XS0133427509 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0133700285 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0134618213 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1296 | XS0136264214 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 10/5/2009 | EUR |
|  | XS0136368858 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0136606547 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1311B | XS0137335468 | LEHMAN BROTHERS TREASURY CO. BV | GAIM FUND LINKED NOTE | 10/26/2008 | USD |
| MTN1351 | XS0139285257 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 12/28/2009 | EUR |
| MTN1395 | XS0143565843 | LEHMAN BROTHERS TREASURY CO. BV | CLN-THE BANK OF TOKYO MITSUBISHI LTD | 2/19/2012 | JPY |
| MTN1397 | XS0143892023 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND GAIM FUND LINKED NOTE | 3/25/2009 | USD |
| MTN1403 | XS0144646386 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND FUND LINKED NOTE | 3/26/2009 | USD |
|  | XS0146646707 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1432 | XS0146656417 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND GAIM FUND LINKED NOTE | 4/26/2009 | USD |
| MTN1460 | XS0148360042 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 5/24/2010 | EUR |
| MTN1510 | XS0150708971 | LEHMAN BROTHERS TREASURY CO. BV | DISCOUNT ACCRETING NOTE | 12/11/2009 | EUR |
| MTN1511 | XS0150823721 | LEHMAN BROTHERS TREASURY CO. BV | SMALL COUPON DISCOUNT NOTE | 12/25/2010 | USD |
| MTN1515 | XS0151487054 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 7/15/2009 | EUR |
| MTN1561 | XS0154706153 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR 'WORST OF 85% CALL' NOTE | 9/16/2008 | EUR |
| MTN1564 | XS0154907991 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR WORST OF DIVERSIFIED BASKET EQL | 10/28/2010 | EUR |
| MTN1569 | XS0155329989 | LEHMAN BROTHERS TREASURY CO. BV | LOW COUPON BOND | 6/28/2010 | EUR |
| MTN1574 | XS0155540700 | LEHMAN BROTHERS TREASURY CO. BV | MEXICO CREDIT LINKED NOTE | 10/8/2012 | USD |
|  | XS0158074400 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1602 | XS0158383454 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR ZERO COUPON NOTE | 12/6/2008 | EUR |
| MTN1606 | XS0159166056 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR EURO STOXX 50 EQUITY LINKED NOTE | 1/16/2013 | EUR |
|  | XS0159682730 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1622 | XS0159948784 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND GAIM NEUTRAL FUND LINKED NOTE | 6/16/2010 | USD |
| MTN1628 | XS0160491584 | LEHMAN BROTHERS TREASURY CO. BV | DJ EUROSTOXX 50 INDEX LINKED NOTE | 2/17/2009 | EUR |
| MTN1632 | XS0161241418 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR INDEX LINKED NOTE | 2/21/2009 | EUR |
| MTN1633 | XS0161241681 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR DJ EUROSTOXX50 INDEX LINKED NOTE | 2/10/2009 | EUR |
| MTN1638 | XS0161760441 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR ZERO COUPON BOND | 2/28/2009 | EUR |
|  | XS0161806533 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1653 | XS0162150071 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR EVEREST NOTE | 3/13/2009 | EUR |
| MTN1657 | XS0162196140 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO DJ STOXX 50 AND S&P 500 | 2/21/2009 | EUR |
| MTN1658 | XS0162289663 | LEHMAN BROTHERS TREASURY CO. BV | ITALIAN INFLATION LINKED NOTE | 2/28/2010 | EUR |
| MTN1659 | XS0162301625 | LEHMAN BROTHERS TREASURY CO. BV | PUTTABLE NOTE | 9/16/2008 | EUR |
| MTN1668 | XS0163036071 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR INDEX LINKED NOTE | 2/28/2009 | EUR |
| MTN1677 | XS0163559841 | LEHMAN BROTHERS TREASURY CO. BV | ITALIAN INFLATION LINKED BOND | 3/14/2011 | EUR |
| MTN1680 | XS0163560690 | LEHMAN BROTHERS TREASURY CO. BV | VARIABLE COUPON NOTE; LINKED TO DOW AND S&P 500 | 3/28/2009 | EUR |
| MTN1697 | XS0165086165 | LEHMAN BROTHERS TREASURY CO. BV | 20 YEAR  CALLBALE AFTER 10 YEARS EMTN | 4/1/2023 | EUR |
|  | XS0165482356 | LEHMAN BROTHERS TREASURY CO. BV | Fixed Rate Notes due March 2018 | 3/19/2018 | EUR |
| MTN01704 | XS0165668459 | LEHMAN BROTHERS TREASURY CO. BV | VENEZUELA CREDIT LINKED NOTE | 12/31/2008 | USD |
| MTN1706 | XS0165754531 | LEHMAN BROTHERS TREASURY CO. BV | LOW COUPON FIXED RATE NOTE | 10/7/2010 | EUR |
| MTN1707A | XS0165754705 | LEHMAN BROTHERS TREASURY CO. BV | LOW COUPON BOND | 12/30/2010 | EUR |
| MTN1712 | XS0166188457 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR INFLATION LINKED NOTE | 4/22/2011 | EUR |
| MTN1715A | XS0166737659 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED NOTE - SUPER CLIQUET STEP-UP | 5/2/2009 | EUR |
| MTN1736 | XS0168796570 | LEHMAN BROTHERS TREASURY CO. BV | FIXED COUPON NOTE | 6/1/2010 | EUR |
| MTN1733 | XS0168796653 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 6/1/2010 | EUR |
| MTN1734 | XS0168797032 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR SYNTHETIC INDEX LINKED NOTE | 6/23/2009 | EUR |
|  | XS0169022091 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE ON EQUITY | 6/1/2010 |  |
| MTN1738 | XS0169124509 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO EUROPEAN FUNDAMENTAL PORTFOLIO | 5/29/2009 | EUR |
| MTN1745 | XS0169939211 | LEHMAN BROTHERS TREASURY CO. BV | US INFLATION LINKED NOTE | 6/27/2013 | USD |
| MTN1748 | XS0170498280 | LEHMAN BROTHERS TREASURY CO. BV | US INFLATION LINKED NOTE | 7/15/2013 | USD |
|  | XS0170498876 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1752 | XS0170825664 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOS CREDIT LINKED NOTE | 7/2/2010 | USD |
| MTN1753 | XS0170856115 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 6/25/2010 | EUR |
| MTN1773A | XS0171428369 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ABBOT ACCENTURE ALCAN WYETH WPD WELLS FARGO | 8/8/2013 | EUR |
|  | XS0171473662 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0172119355 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1765 | XS0172402421 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN FUNDAMENTAL VALUES LINKED NOTE | 7/23/2009 | USD |
|  | XS0172402777 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 7/30/2013 | EUR |
|  | XS0173035469 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0173165167 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1759A | XS0173177766 | LEHMAN BROTHERS TREASURY CO. BV | CGPN - ABBOTT  ACCENTURE  ALCAN  ALLIED IRISH... | 8/8/2013 | EUR |
|  | XS0173290494 | LEHMAN BROTHERS TREASURY CO. BV |  | 7/23/2013 | USD |
|  | XS0173782797 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0173845891 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 7/31/2008 | EUR |
|  | XS0175535268 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/5/2008 | USD |
|  | XS0175573608 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1794 | XS0175976983 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NOTE CREDIT LINKED COUPON | 3/24/2009 | USD |
| MTN1797 | XS0176153350 | LEHMAN BROTHERS TREASURY CO. BV | ITALIAN INFLATION LINKED NOTE | 10/10/2013 | EUR |
|  | XS0176180916 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN1808 | XS0176801537 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE EUROPEAN PORTFOLIO LINKED | 9/25/2009 | EUR |
|  | XS0176809274 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0177237749 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/16/2013 | USD |
| MTN1814 | XS0177328548 | LEHMAN BROTHERS TREASURY CO. BV | QUADRIGA EQUITY FUTURES EQUITY LINKED NOTE | 10/31/2013 | USD |
| MTN1820A | XS0177644621 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED LINKED TO EUROPEAN FUNDAMENTAL | 10/16/2008 | EUR |
| MTN1825 | XS0177758801 | LEHMAN BROTHERS TREASURY CO. BV | USD FIXED RATE MEDIUM TERM NOTE | 10/8/2013 | USD |
|  | XS0178203542 | LEHMAN BROTHERS TREASURY CO. BV | Inflation Linked Notes due November 2013 | 11/4/2013 | EUR |
| MTN1837 | XS0178969209 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED NOTE | 11/26/2013 | EUR |
| MTN1838 | XS0178999537 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR ZERO COUPON NOTE | 11/12/2013 | EUR |
|  | XS0179665533 | LEHMAN BROTHERS TREASURY CO. BV | Exchangeable Notes due 31 October 2008 | 10/31/2008 | EUR |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0180054768 | LEHMAN BROTHERS TREASURY CO. BV | | 11/20/2013 | USD |
| MTN1858 | XS0180153826 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO A BASKET | 11/26/2009 | USD |
| MTN1859 | XS0180154550 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO BASKET OF SHARES | 11/26/2009 | EUR |
| MTN1861 | XS0180383662 | LEHMAN BROTHERS TREASURY CO. BV | CLN-DBA BANK LTD  MALAYSIA | 10/10/2008 | USD |
| MTN1867 | XS0180580226 | LEHMAN BROTHERS TREASURY CO. BV | CLN-HUTCHISON WHAMPOA  CITIGRP  DBS  SCB  HSBC  WH | 3/27/2008 | USD |
| MTN1868 | XS0180580572 | LEHMAN BROTHERS TREASURY CO. BV | CLN- HWL  CITIGP  DBS  SCB  HSBC  WHBL | 4/21/2008 | HKD |
| | XS0180688938 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1885 | XS0181618850 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED LINKED TO EURO FUNDAMENTALS | 12/4/2009 | EUR |
| MTN1886 | XS0181619072 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED LINKED TO EUROPEAN FUNDAMENTAL | 12/4/2009 | EUR |
| MTN1891 | XS0181881474 | LEHMAN BROTHERS TREASURY CO. BV | 10NC2 CALLABLE NON-INVERSION SWAP | 12/18/2013 | USD |
| MTN1890 | XS0181945972 | LEHMAN BROTHERS TREASURY CO. BV | ITALIAN INFLATION LINKED NOTE | 1/14/2014 | EUR |
| | XS0182293406 | LEHMAN BROTHERS TREASURY CO. BV | Exchangeable Notes due 18 December 2008 | 12/18/2008 | EUR |
| MTN1916 | XS0182881093 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND ACE FUND LINKED NOTE | 6/24/2009 | USD |
| MTN1918 | XS0183025609 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS TREASURY CO LEHMAN BROTHERS TREASURY BV FRN | 2/22/2008 | USD |
| | XS0183241727 | LEHMAN BROTHERS TREASURY CO. BV | | 1/26/2016 | USD |
| MTN1932 | XS0183360063 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR VENEZUALA CREDIT LINKED NOTE | 12/23/2012 | USD |
| | XS0184199395 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1894 | XS0184310927 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 2/2/2011 | EUR |
| | XS0184338936 | LEHMAN BROTHERS TREASURY CO. BV | | 2/3/2009 | USD |
| | XS0184339587 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0184532660 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1947 | XS0184751625 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO EURO FUNDAMENTAL VALUES | 1/29/2010 | USD |
| | XS0185115689 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1953A | XS0185247912 | LEHMAN BROTHERS TREASURY CO. BV | TAP 1 SELLFUND FUND LINKED NOTE | 1/29/2037 | EUR |
| MTN1957 | XS0185349916 | LEHMAN BROTHERS TREASURY CO. BV | EUROSTOXX 50 LINKED NOTE | 2/9/2009 | EUR |
| MTN1963 | XS0185655445 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED BOND | 2/27/2014 | EUR |
| MTN1968 | XS0186243118 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO GLOBAL BASKET OF SHARES | 3/8/2010 | CHF |
| MTN1970 | XS0186349535 | LEHMAN BROTHERS TREASURY CO. BV | JPY 500 M FRN DUE 21 MAR 2011 | 3/21/2011 | JPY |
| MTN1969 | XS0186365499 | LEHMAN BROTHERS TREASURY CO. BV | 20 YEAR CALLABLE NOTE | 3/1/2024 | EUR |
| MTN1973A | XS0186755798 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPLE PROTECTED WITH CREDIT LINKED COUPON | 2/25/2011 | USD |
| MTN1978B | XS0186852728 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 2/20/2009 | USD |
| MTN1979 | XS0186883798 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO BASKET OF GLOBAL SHARES | 3/8/2010 | USD |
| | XS0187152870 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1984 | XS0187189104 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED EQUITY LINKED NOTE | 3/1/2010 | EUR |
| | XS0187708903 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN1997 | XS0187966949 | LEHMAN BROTHERS TREASURY CO. BV | ELN | 3/22/2010 | USD |
| MTN1998 | XS0187967160 | LEHMAN BROTHERS TREASURY CO. BV | ELN | 3/22/2010 | CHF |
| MTN2007 | XS0188232507 | LEHMAN BROTHERS TREASURY CO. BV | INDEX LINKED DUE 8 APRIL 2014 | 4/8/2014 | USD |
| MTN2015 | XS0188371024 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 3/12/2009 | USD |
| | XS0188827280 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2031 | XS0188926421 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED NOTE (HICP BOND) | 5/17/2010 | EUR |
| | XS0189109936 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2049 | XS0189294225 | LEHMAN BROTHERS TREASURY CO. BV | HICP | 4/23/2014 | EUR |
| MTN2053 | XS0189451346 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTES DUE 25TH SEPTEMBER 2009 | 9/25/2009 | USD |
| MTN2054 | XS0189452153 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 12NC3M NON INVERSION NOTE | 5/14/2016 | USD |
| MTN2065 | XS0189914111 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 10NC2M NON INVERSION NOTE | 4/13/2014 | USD |
| | XS0190095132 | LEHMAN BROTHERS TREASURY CO. BV | | 9/2/2008 | USD |
| | XS0190279967 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/15/2009 | USD |
| | XS0190522903 | LEHMAN BROTHERS TREASURY CO. BV | Guaranteed Exchangeable Notes due April 23, 2009 Exchangeable into Ordinary Shares of Fortis N.V. | 4/23/2009 | EUR |
| MTN02113 | XS0191247112 | LEHMAN BROTHERS TREASURY CO. BV | FIXED | 2/28/2014 | USD |
| MTN2111 | XS0191248607 | LEHMAN BROTHERS TREASURY CO. BV | JPY CALLABLE INVERSE FLOATER NOTE | 4/28/2014 | JPY |
| | XS0191458081 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2129 | XS0191748242 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND LINKED TO GLOBAL DIVERSITY FUND | 4/28/2012 | EUR |
| MTN2144 | XS0192355302 | LEHMAN BROTHERS TREASURY CO. BV | REVCLIQUET | 5/19/2009 | USD |
| MTN2146 | XS0192518024 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND CAPITAL PROTECTED FUND LINKED NOTE | 5/13/2010 | USD |
| MTN2147 | XS0192518370 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND CAPITAL PROTECTED FUND LINKED NOTE | 5/13/2010 | USD |
| | XS0192271359 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2170 | XS0193227260 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTES DUE 28/05/09 | 5/28/2009 | JPY |
| MTN2175 | XS0193532735 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND LINKED TO MOMENTUM FUND | 5/26/2010 | USD |
| | XS0193681813 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/15/2009 | USD |
| | XS0193871273 | LEHMAN BROTHERS TREASURY CO. BV | | 6/4/2014 | USD |
| | XS0194068903 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2187 | XS0194244645 | LEHMAN BROTHERS TREASURY CO. BV | SGD FIXED RATE NOTE | 6/10/2014 | SGD |
| | XS0194330568 | LEHMAN BROTHERS TREASURY CO. BV | | 6/22/2019 | USD |
| MTN2199 | XS0194346135 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCH INTO NTT DOCOMO | 6/16/2009 | JPY |
| | XS0195185151 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/23/2008 | EUR |
| MTN2210 | XS0195333447 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND LINKED TO MOMENTUM | 5/8/2010 | EUR |
| MTN2211 | XS0195333520 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND LINKED TO MOMENTUM | 5/8/2010 | USD |
| MTN2212 | XS0195333793 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND LINKED TO MOMENTUM | 5/8/2010 | EUR |
| MTN2213 | XS0195333876 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND LINKED TO MOMENTUM | 5/8/2010 | USD |
| MTN2214 | XS0195431613 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED NOTES | 7/14/2014 | EUR |
| | XS0195470439 | LEHMAN BROTHERS TREASURY CO. BV | | 6/24/2012 | USD |
| MTN2223A | XS0195874523 | LEHMAN BROTHERS TREASURY CO. BV | BCN | 7/12/2010 | USD |
| | XS0196264401 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0196280514 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0196601842 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2245 | XS0196767064 | LEHMAN BROTHERS TREASURY CO. BV | SELLFUND GLOBAL DIVERSITY FUND LINKED | 7/22/2014 | EUR |
| MTN2248 | XS0196987779 | LEHMAN BROTHERS TREASURY CO. BV | VENEZULA CLN | 12/21/2012 | USD |
| MTN2249 | XS0197088296 | LEHMAN BROTHERS TREASURY CO. BV | CMS FLOATER | 7/28/2014 | EUR |
| MTN2250 | XS0197173643 | LEHMAN BROTHERS TREASURY CO. BV | COLLAR FLOATER | 8/12/2011 | USD |
| MTN2253 | XS0197481897 | LEHMAN BROTHERS TREASURY CO. BV | CLN- PEOPLE'S REPUBLIC OF CHINA | 9/20/2009 | USD |
| | XS0197606691 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0197885634 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0198374679 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0198653049 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/28/2014 | EUR |
| MTN2265 | XS0198737735 | LEHMAN BROTHERS TREASURY CO. BV | STRUC-EQL | 2/4/2009 | USD |
| MTN2281 | XS0199536029 | LEHMAN BROTHERS TREASURY CO. BV | TARGET RETURN NOTE ON BASKET OF 4 INDICIES | 9/7/2010 | EUR |
| | XS0199838466 | LEHMAN BROTHERS TREASURY CO. BV | | 9/7/2010 | USD |
| | XS0199962126 | LEHMAN BROTHERS TREASURY CO. BV | | 9/20/2016 | USD |
| MTN2292 | XS0200049590 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 9/20/2016 | USD |
| MTN2295 | XS0200265709 | LEHMAN BROTHERS TREASURY CO. BV | BONUS COUPON NOTE | 9/30/2009 | CHF |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
to Gregory Declaration    Pg 14 of 75
Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN2298 | XS0200284247 | LEHMAN BROTHERS TREASURY CO. BV | HICP LINKED | 9/22/2014 | EUR |
| MTN2296 | XS0200454188 | LEHMAN BROTHERS TREASURY CO. BV | WORLD BASKET | 9/11/2009 | USD |
| | XS0200457520 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0201265666 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2321 | XS0201733945 | LEHMAN BROTHERS TREASURY CO. BV | CLN-UOB  SMBC  JPMCHASE  BOA CORP  MORGAN STANLEY | 9/20/2009 | USD |
| | XS0202005293 | LEHMAN BROTHERS TREASURY CO. BV | | 10/20/2009 | USD |
| MTN2348 | XS0202417050 | LEHMAN BROTHERS TREASURY CO. BV | HICP (INFLATION) LINKED NOTE | 10/27/2014 | EUR |
| | XS0202502919 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0202771225 | LEHMAN BROTHERS TREASURY CO. BV | | 10/14/2008 | USD |
| | XS0203099113 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2373 | XS0203544027 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO EUROPEAN FUNDAMENTAL PORTFOLIO | 5/29/2009 | EUR |
| | XS0203654719 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2368A | XS0203783526 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND PRINCIPAL PROTECTED ZERO COUPON | 10/22/2014 | USD |
| MTN2383 | XS0203784094 | LEHMAN BROTHERS TREASURY CO. BV | INFLATION LINKED | 10/28/2009 | EUR |
| MTN2384 | XS0204199466 | LEHMAN BROTHERS TREASURY CO. BV | FUND LINKED | 10/27/2011 | EUR |
| MTN2391 | XS0204199540 | LEHMAN BROTHERS TREASURY CO. BV | FUND LINKED | 10/27/2011 | EUR |
| | XS0204325434 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0204325608 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2393 | XS0204335409 | LEHMAN BROTHERS TREASURY CO. BV | CLN-THE REPUBLIC OF COLOMBIA OR ANY SUCCESSOR | 11/21/2009 | USD |
| | XS0204408727 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0204503808 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0204658321 | LEHMAN BROTHERS TREASURY CO. BV | | 11/17/2019 | EUR |
| | XS0204739329 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 11/13/2008 | EUR |
| MTN2401 | XS0204740251 | LEHMAN BROTHERS TREASURY CO. BV | VEB CLN | 11/8/2012 | USD |
| MTN2407 | XS0204933997 | LEHMAN BROTHERS TREASURY CO. BV | PENDULUM ELN NOTE | 11/29/2009 | USD |
| MTN2409A | XS0204960610 | LEHMAN BROTHERS TREASURY CO. BV | INFLATION LINKED NOTE | 11/4/2013 | EUR |
| | XS0205236978 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0205251266 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/3/2008 | CHF |
| | XS0205283897 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2420 | XS0205437527 | LEHMAN BROTHERS TREASURY CO. BV | INVERSION CALLABLE NOTE 30 VS 10Y SWAPS RATE | 12/1/2016 | USD |
| MTN2421 | XS0205443764 | LEHMAN BROTHERS TREASURY CO. BV | GEFIVOL CMS | 11/25/2014 | EUR |
| | XS0205503419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2423 | XS0205508137 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 2/19/2012 | JPY |
| | XS0205769283 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2436 | XS0206245234 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M RANGE | 1/6/2020 | USD |
| MTN2444 | XS0206444191 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE LADDERED INVERSE FLOATING | 12/6/2011 | USD |
| | XS0206599630 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 12/9/2008 | EUR |
| | XS0206599697 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0206702077 | LEHMAN BROTHERS TREASURY CO. BV | | 12/17/2019 | USD |
| MTN2456 | XS0207502781 | LEHMAN BROTHERS TREASURY CO. BV | RANGE LINKED TO 6M LIBOR | 1/13/2020 | USD |
| | XS0207780247 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/14/2018 | USD |
| MTN2461 | XS0207884379 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE ELN LINKED TO PFIZER | 12/22/2008 | USD |
| MTN2462 | XS0207897199 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND AUTOCALABLE CAP PROTECD NOTE LNKD 2 INDEX | 12/13/2016 | USD |
| MTN2467 | XS0208110055 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE COUPON ACCUMULATOR NOTE | 12/30/2008 | EUR |
| | XS0208167758 | LEHMAN BROTHERS TREASURY CO. BV | | 12/29/2016 | USD |
| MTN2477 | XS0208333194 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/22/2009 | SEK |
| MTN2485 | XS0208459023 | LEHMAN BROTHERS TREASURY CO. BV | HICP (INFLATION) LINKED NOTE | 12/30/2016 | EUR |
| | XS0208468792 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0208469170 | LEHMAN BROTHERS TREASURY CO. BV | | 12/23/2009 | USD |
| MTN2486 | XS0208689967 | LEHMAN BROTHERS TREASURY CO. BV | 15YRNC3M CMS CURVE STEEPNESS NOTE | 1/11/2020 | USD |
| | XS0208944586 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2494 | XS0209026805 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED LINKED TO BASKET OF 20 STOCKS | 1/13/2011 | EUR |
| MTN2497 | XS0209131001 | LEHMAN BROTHERS TREASURY CO. BV | SPANISH INFLATION LINKED NOTE | 1/14/2015 | EUR |
| MTN2503A | XS0209163624 | LEHMAN BROTHERS TREASURY CO. BV | CMS | 12/19/2016 | EUR |
| MTN2502 | XS0209163897 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CMS | 2/8/2017 | EUR |
| MTN2501 | XS0209164192 | LEHMAN BROTHERS TREASURY CO. BV | CMS | 10/1/2018 | EUR |
| MTN2504 | XS0209164275 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CMS | 10/8/2018 | EUR |
| MTN2506 | XS0209164358 | LEHMAN BROTHERS TREASURY CO. BV | CMS | 10/15/2018 | EUR |
| MTN2505 | XS0209164432 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CMS | 10/22/2018 | EUR |
| MTN2507 | XS0209198927 | LEHMAN BROTHERS TREASURY CO. BV | 5YR EQTY LNKD SWING NOTE-20 SHR BSKT-PRIV BNK TRDE | 1/20/2010 | USD |
| MTN2513A | XS0209308294 | LEHMAN BROTHERS TREASURY CO. BV | VANILLA NON-CALLEABLE | 1/14/2015 | JPY |
| MTN2519 | XS0209637437 | LEHMAN BROTHERS TREASURY CO. BV | PANAMA CLN | 1/21/2010 | USD |
| | XS0209775401 | LEHMAN BROTHERS TREASURY CO. BV | sh be lb treasury bv | 2/4/2020 | USD |
| MTN2528 | XS0209820801 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 1/19/2010 | EUR |
| MTN2541A | XS0210326202 | LEHMAN BROTHERS TREASURY CO. BV | BEST OF BEST MULTI MANAGER 100% PRNCPL PRTD NOTES | 1/21/2012 | EUR |
| MTN2551A | XS0210433206 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE/CMS LINKED NOTES | 2/15/2035 | EUR |
| MTN2560 | XS0210715289 | LEHMAN BROTHERS TREASURY CO. BV | 10NC1 SNOWBALL NOTE | 2/4/2015 | EUR |
| | XS0210782040 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2564 | XS0210782552 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR CMS | 2/1/2013 | EUR |
| MTN2579 | XS0211092316 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3 RANGE ACCRUAL | 2/3/2020 | USD |
| MTN2578 | XS0211093041 | LEHMAN BROTHERS TREASURY CO. BV | 10Y TWISTER NOTE | 2/16/2015 | EUR |
| MTN2577 | XS0211225056 | LEHMAN BROTHERS TREASURY CO. BV | 5YR FRN | 3/22/2010 | EUR |
| MTN2584 | XS0211244941 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M RANGE ACCRUAL | 2/17/2015 | EUR |
| | XS0211459713 | LEHMAN BROTHERS TREASURY CO. BV | | 2/9/2010 | USD |
| | XS0211566715 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 2/15/2006 | EUR |
| MTN2606 | XS0211814123 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN INFLATION LINKED | 2/16/2017 | EUR |
| MTN2613 | XS0212011547 | LEHMAN BROTHERS TREASURY CO. BV | US INFLATION LINKED | 2/23/2015 | USD |
| | XS0212036023 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0212036536 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0212070808 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 2/18/2009 | EUR |
| MTN2623 | XS0212467947 | LEHMAN BROTHERS TREASURY CO. BV | CLN-HSBC BK, LEHMAN BROTHERS HOLDINGS PLC,HUTCHISON W/HAMPOA LTD GM ACC COR | 3/20/2010 | USD |
| MTN2634 | XS0212915523 | LEHMAN BROTHERS TREASURY CO. BV | 10YR NC 3M CMS RANGE ACCRUAL NOTE | 3/1/2015 | EUR |
| MTN2635 | XS0212990732 | LEHMAN BROTHERS TREASURY CO. BV | 10Y CMS SPREAD RANGE | 2/25/2025 | EUR |
| MTN2644 | XS0213378119 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR EURO FLOATER | 3/20/2011 | EUR |
| MTN2645 | XS0213416141 | LEHMAN BROTHERS TREASURY CO. BV | 30NC10 STEEPNER NOTE | 3/16/2035 | EUR |
| MTN2646 | XS0213454829 | LEHMAN BROTHERS TREASURY CO. BV | LINKED TO DJEUROSTOXX | 3/7/2018 | EUR |
| MTN2647 | XS0213519464 | LEHMAN BROTHERS TREASURY CO. BV | PAR ELN FTSE 100 BOOSTER NOTE | 3/18/2010 | EUR |
| MTN2649 | XS0213593865 | LEHMAN BROTHERS TREASURY CO. BV | CUMULATIVE CMS NOTE | 3/1/2017 | EUR |
| MTN2652 | XS0213629487 | LEHMAN BROTHERS TREASURY CO. BV | NC ELN | 3/9/2009 | EUR |
| | XS0213899940 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2656 | XS0213971210 | LEHMAN BROTHERS TREASURY CO. BV | TWSITER - CMS | 3/18/2015 | EUR |
| | XS0214126277 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN2659 | XS0214267923 | LEHMAN BROTHERS TREASURY CO. BV | | 3/2/2012 | EUR |
| MTN2661 | XS0214347360 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 10Y FLOAT TO CMS NOTES | 3/23/2015 | EUR |
| MTN2663 | XS0214408840 | LEHMAN BROTHERS TREASURY CO. BV | AUTO CALL MEMORY | 3/24/2009 | EUR |
| MTN2666 | XS0214633967 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE - EQUITY LINKED NOTE | 3/24/2010 | EUR |
| MTN2671 | XS0214930231 | LEHMAN BROTHERS TREASURY CO. BV | BASKET OF BLUE CHIP STOCKS | 3/22/2010 | EUR |
| | XS0215122572 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0215224816 | LEHMAN BROTHERS TREASURY CO. BV | | 3/31/2009 | EUR |
| MTN2681 | XS0215568667 | LEHMAN BROTHERS TREASURY CO. BV | CDL NOTE LINKED TO ASIA COPR AND SOVR BONDS | 3/2/2011 | USD |
| | XS0215658062 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2693A | XS0215760777 | LEHMAN BROTHERS TREASURY CO. BV | SNOWBALL 10NC1 CALLABLE | 4/7/2015 | EUR |
| MTN2696 | XS0215902155 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ON EUROSTOXX 50 | 4/16/2010 | EUR |
| | XS0215998328 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0216092188 | LEHMAN BROTHERS TREASURY CO. BV | Fixed Rate Index-Linked Redemption Notes linked to the Global Fundamental Values Portfolio | 3/29/2012 | EUR |
| MTN2704 | XS0216140094 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CALLABLE RANGE ACCRUAL | 4/19/2020 | USD |
| MTN2703 | XS0216140417 | LEHMAN BROTHERS TREASURY CO. BV | SNOWBALL 7NC1 STRUCTURE | 4/6/2012 | EUR |
| GDP0002 | XS0216280932 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS ELN LINKED TIO BASKET OF 20 SHARES | 5/20/2009 | EUR |
| | XS0216333723 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0216472760 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0216473651 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2715 | XS0216591692 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED LINKED TO NIKKEI | 4/20/2010 | USD |
| | XS0216829696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0216830512 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2722 | XS0216921741 | LEHMAN BROTHERS TREASURY CO. BV | DGS LINKED NOTE | 1/31/2015 | EUR |
| MTN2721 | XS0217027068 | LEHMAN BROTHERS TREASURY CO. BV | CLN-AEGON NV AKTIEBOLAGET ELECTROLUX ALLERGAN..... | 6/20/2015 | USD |
| | XS0217171692 | LEHMAN BROTHERS TREASURY CO. BV | | 5/9/2010 | USD |
| | XS0217315794 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0217438448 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/28/2013 | EUR |
| | XS0217491504 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0217697381 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0217922508 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2739 | XS0217939650 | LEHMAN BROTHERS TREASURY CO. BV | ELN ALTIPLANO WORLD BASKET | 5/24/2013 | CHF |
| MTN2743 | XS0218261625 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE 1M RESET | 3/2/2012 | EUR |
| MTN2744 | XS0218304458 | LEHMAN BROTHERS TREASURY CO. BV | 30NC10 STEEPNER | 5/17/2035 | EUR |
| | XS0218388295 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0218450350 | LEHMAN BROTHERS TREASURY CO. BV | Callable Bearish Range Notes due May 2015 | 5/13/2015 | EUR |
| | XS0218475936 | LEHMAN BROTHERS TREASURY CO. BV | | 6/7/2010 | USD |
| | XS0218563129 | LEHMAN BROTHERS TREASURY CO. BV | | 5/5/2009 | CHF |
| MTN2756 | XS0218614567 | LEHMAN BROTHERS TREASURY CO. BV | PPE CAP PROTECT LOCK-IN ON SX5E | 5/16/2018 | EUR |
| | XS0218813052 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2760 | XS0218961109 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN ON A BASKET OF 20 STOCKS | 5/25/2010 | EUR |
| | XS0219510566 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2785 | XS0219677423 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED EQUITY LINKED NOTE | 5/27/2011 | EUR |
| | XS0219831012 | LEHMAN BROTHERS TREASURY CO. BV | | 5/13/2015 | USD |
| MTN2797 | XS0220100183 | LEHMAN BROTHERS TREASURY CO. BV | CLN-FORD MOTOR DAIMLER CHRYSLER FED REP OF BRAZIL | 6/20/2010 | USD |
| MTN2802 | XS0220152069 | LEHMAN BROTHERS TREASURY CO. BV | 12 YR CURVE CAP PAYING 10* 2-10'S SPREAD | 6/6/2017 | EUR |
| MTN2805 | XS0220326408 | LEHMAN BROTHERS TREASURY CO. BV | EQL CAPITAL GUARANTEED BASKET OF 20 NOTES | 6/13/2011 | CHF |
| | XS0220688492 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0220688815 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2813 | XS0220691017 | LEHMAN BROTHERS TREASURY CO. BV | 8YR ZERO COUPON | 7/18/2013 | EUR |
| MTN2814 | XS0220704109 | LEHMAN BROTHERS TREASURY CO. BV | 12 YR EURO INFLATION LINKED | 6/13/2017 | EUR |
| MTN2816 | XS0220791585 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED 80% PARTICIPATION ON SX5E | 6/7/2010 | EUR |
| | XS0220807928 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0220972292 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0220998339 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0221100471 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0221119653 | LEHMAN BROTHERS TREASURY CO. BV | Put Floating Rate Notes due March 2012 | 3/2/2012 | EUR |
| GDP0003 | XS0221394447 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE EQL LINKED TO THEDAX INDEX | 11/1/2010 | EUR |
| MTN2827 | XS0221419459 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ON EUROSTOXX 50 | 6/17/2010 | USD |
| | XS0221530305 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2834A | XS0221564387 | LEHMAN BROTHERS TREASURY CO. BV | WORLD ENERGY CAPITAL PROTECTED | 6/30/2011 | USD |
| | XS0221564973 | LEHMAN BROTHERS TREASURY CO. BV | | 6/10/2009 | USD |
| | XS0221664419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0221706947 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0221783185 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2846 | XS0221834947 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED LINKED TO BASKET OF 20 STOCKS | 6/16/2010 | CHF |
| MTN2844 | XS0221851875 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CALLABLE ON INVERSION STEEPENER | 7/1/2020 | USD |
| | XS0222002676 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222153966 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2853 | XS0222198631 | LEHMAN BROTHERS TREASURY CO. BV | USD DENOMINATED NOTE ON DOW JONES EUROSTOXX 50 | 6/17/2010 | USD |
| | XS0222349358 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222465931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222522160 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222531583 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0222583030 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2864 | XS0222698283 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ON EFV | 7/21/2010 | EUR |
| MTN2866 | XS0222780701 | LEHMAN BROTHERS TREASURY CO. BV | CAP GUARANTEED EQL BASKET OF 20 STOCKS | 7/12/2013 | EUR |
| | XS0222868621 | LEHMAN BROTHERS TREASURY CO. BV | Step & Save Notes linked to the Dow Jones EuroStoxx 50 | 8/20/2009 | EUR |
| | XS0222977836 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due 2010 relating to Shares of Endesa S.A. | 8/20/2009 | EUR |
| MTN2875 | XS0223109926 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE 5.5NC6MONTH | 12/30/2010 | USD |
| | XS0223117432 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN2881 | XS0223158386 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS FREEZER ELN LINKED TO 15 STOCKS | 6/30/2015 | EUR |
| | XS0223316683 | LEHMAN BROTHERS TREASURY CO. BV | | 7/11/2010 | EUR |
| | XS0223373431 | LEHMAN BROTHERS TREASURY CO. BV | Index Linked Redemption Notes due July 2010 relating to the Dow Jones EURO STOXX 50 | 7/1/2010 | USD |
| | XS0223441618 | LEHMAN BROTHERS TREASURY CO. BV | Equity Basket Linked Notes due 2009 | 6/30/2009 | EUR |
| MTN2901 | XS0223590612 | LEHMAN BROTHERS TREASURY CO. BV | ELN ON CPU AND ON THE SMI INDEX | 7/22/2009 | CHF |
| | XS0223672188 | LEHMAN BROTHERS TREASURY CO. BV | Index Linked Redemption Notes due July 2010 relating to the Dow Jones EuroStoxx 50 | 7/8/2010 | USD |
| MTN2906 | XS0223700658 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND FUND LINKED CHERRY PICKER | 6/30/2010 | EUR |
| | XS0223860932 | LEHMAN BROTHERS TREASURY CO. BV | | 7/28/2008 | EUR |
| MTN2919 | XS0223920348 | LEHMAN BROTHERS TREASURY CO. BV | 6YR QUARTERLY FRN | 7/20/2011 | USD |
| MTN2914 | XS0223929489 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 6/30/2015 | EUR |
| MTN2915 | XS0223938803 | LEHMAN BROTHERS TREASURY CO. BV | 10Y ZERO COUPON | 7/13/2015 | EUR |
| MTN2925 | XS0224249630 | LEHMAN BROTHERS TREASURY CO. BV | 5YR EUR NOTE ON EUROSTOXX 50 | 7/29/2010 | EUR |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN2934 | XS0224250133 | LEHMAN BROTHERS TREASURY CO. BV | ELN CAP PROTECTED ON EUROPEAN SECTOR INDICIES | 7/19/2010 | CHF |
| MTN2935 | XS0224301571 | LEHMAN BROTHERS TREASURY CO. BV | CMS TARN NOTE | 8/1/2025 | EUR |
| MTN2931 | XS0224442805 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE  - GI2201911 | 7/20/2035 | JPY |
| MTN2947 | XS0224536705 | LEHMAN BROTHERS TREASURY CO. BV | CMS TARN NOTE | 7/28/2020 | EUR |
| | XS0224568492 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/21/2008 | EUR |
| | XS0224644186 | LEHMAN BROTHERS TREASURY CO. BV | | 7/28/2010 | EUR |
| | XS0224644772 | LEHMAN BROTHERS TREASURY CO. BV | | 7/28/2010 | EUR |
| | XS0224652957 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due July 2009 Relating to Shares of Banco Popular Espanol S.A. | 7/21/2009 | EUR |
| | XS0224673367 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0224673524 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0224768746 | LEHMAN BROTHERS TREASURY CO. BV | | 8/1/2035 | EUR |
| | XS0224855980 | LEHMAN BROTHERS TREASURY CO. BV | Index Linked Redemption Notes due July 2010 relating to the Dow Jones EURO STOXX 50 | 7/29/2010 | EUR |
| | XS0224856954 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due July 2010 relating to Shares of Endesa, S.A. | 7/29/2010 | EUR |
| MTN2960 | XS0224858737 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 9/20/2012 | USD |
| | XS0224963107 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0224982669 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0225047892 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/9/2010 | EUR |
| MTN2977 | XS0225190775 | LEHMAN BROTHERS TREASURY CO. BV | CLN-THE REPUBLIC OF PHILIPPINE AND ANY SUCCESSOR | 9/20/2010 | USD |
| MTN2994 | XS0225326858 | LEHMAN BROTHERS TREASURY CO. BV | 10NC1Y CHF STEEPENER | 8/10/2015 | CHF |
| | XS0225326932 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/29/2008 | EUR |
| MTN2995 | XS0225471431 | LEHMAN BROTHERS TREASURY CO. BV | EUR 7 YEAR CAPITAL PROTECTED NOTE | 8/1/2012 | EUR |
| MTN2989 | XS0225522365 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ABN AMRO AMRICAN GEN BOA CORP BARCLAYS CITIGRP | 12/20/2008 | USD |
| MTN2996 | XS0225770857 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 8/5/2020 | JPY |
| MTN3002 | XS0225771079 | LEHMAN BROTHERS TREASURY CO. BV | ELN TREASURE ALPHA NOTE | 8/2/2010 | EUR |
| | XS0225815116 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3006 | XS0225841898 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEE NOTE ON NIKKEI 225 INDEX | 8/5/2010 | EUR |
| MTN3005 | XS0225842433 | LEHMAN BROTHERS TREASURY CO. BV | RANGE ACCRUAL | 8/8/2017 | EUR |
| | XS0225975829 | LEHMAN BROTHERS TREASURY CO. BV | Index Linked Redemption Notes due August 2010 relating to the Dow Jones EURO STOXX 50 | 8/9/2010 | EUR |
| MTN3008 | XS0225999258 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REP OF PHILLIPINNE | 9/20/2011 | USD |
| MTN3017 | XS0226116746 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ABN AMRO AMERICAN GEN BOA CORP BARCLAYS CITIGR | 12/20/2008 | USD |
| MTN3019 | XS0226127784 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE LINKED TO FTSE 100 | 8/8/2011 | GBP |
| MTN3020 | XS0226254547 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ACCOR ACE CITIGROUP COMPASS GANNETT ARCELOR... | 9/20/2010 | EUR |
| | XS0226260510 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 8/6/2008 | EUR |
| MTN3028 | XS0226380334 | LEHMAN BROTHERS TREASURY CO. BV | CPU+ ELN ON SWISS INDEX | 8/30/2009 | CHF |
| MTN3031 | XS0226456258 | LEHMAN BROTHERS TREASURY CO. BV | GEFIVOL CMS LINKED ELN | 8/23/2015 | EUR |
| MTN3044 | XS0226707510 | LEHMAN BROTHERS TREASURY CO. BV | RANGE ACCRUAL | 8/15/2017 | EUR |
| MTN3042 | XS0226711629 | LEHMAN BROTHERS TREASURY CO. BV | 5.1 YEARS HYUNDAI MOTOR CLN | 9/20/2010 | USD |
| MTN3039 | XS0226717238 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED  BASKET OF 25 GLOBAL SHARES | 8/12/2011 | USD |
| MTN3046 | XS0226787447 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE BASKET 20 SHARES | 8/16/2011 | CHF |
| | XS0226912524 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/7/2008 | CHF |
| MTN3056 | XS0226956141 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 15YR CALLABLE NOTES | 8/25/2020 | EUR |
| MTN3057 | XS0226995396 | LEHMAN BROTHERS TREASURY CO. BV | RANGE ACCRUAL | 8/17/2020 | EUR |
| | XS0227029120 | LEHMAN BROTHERS TREASURY CO. BV | Floating Rate Notes due 20 December 2010 | 12/20/2010 | USD |
| GDP0006 | XS0227081634 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED LINKE TO 10 STOCKS | 9/28/2011 | EUR |
| MTN3082 | XS0227570750 | LEHMAN BROTHERS TREASURY CO. BV | SWING TRIGGER NOTE LINKED TO BASKET OF 20 SHARES | 9/1/2011 | EUR |
| MTN3079 | XS0227573267 | LEHMAN BROTHERS TREASURY CO. BV | JPY TARGET RED. CMS SPREAD FLOATER SWAP NOTE | 8/26/2020 | JPY |
| | XS0227841458 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0227841706 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3097 | XS0227965695 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 9/22/2010 | USD |
| MTN3104 | XS0228149075 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED TREASURE NOTE ON A 10SHARE BASKET | 9/15/2010 | EUR |
| | XS0228151568 | LEHMAN BROTHERS TREASURY CO. BV | | 9/20/2010 | EUR |
| MTN3107 | XS0228154158 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS LINKED TO 20 SHARE BASET | 9/9/2010 | CHF |
| MTN3113 | XS0228314885 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR VERISIGN JAPAN KK KLN | 9/16/2008 | JPY |
| | XS0228322987 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3136 | XS0228868195 | LEHMAN BROTHERS TREASURY CO. BV | CROWN CITY 2005-1 CDO LINKED PP NOTE | 12/20/2010 | USD |
| | XS0228891411 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/22/2008 | USD |
| | XS0229075733 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/12/2008 | EUR |
| | XS0229300107 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3171 | XS0229584296 | LEHMAN BROTHERS TREASURY CO. BV | 30NC5Y 7.25 STEEPENER | 10/5/2035 | EUR |
| | XS0229847305 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3195 | XS0229979983 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED SWAP NOTE | 9/19/2017 | EUR |
| MTN3185 | XS0230176793 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR BASKET(HSI+NIKKEI+STI) ELN  IN USD | 7/17/2013 | USD |
| | XS0230176876 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3202 | XS0230178658 | LEHMAN BROTHERS TREASURY CO. BV | 6YR ZERO COUPON | 10/21/2011 | EUR |
| | XS0230329889 | LEHMAN BROTHERS TREASURY CO. BV | | 10/6/2008 | EUR |
| | XS0230443664 | LEHMAN BROTHERS TREASURY CO. BV | | 10/10/2008 | EUR |
| | XS0230465808 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 10/18/2013 | EUR |
| MTN3209 | XS0230515834 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR FRN | 9/20/2010 | EUR |
| MTN3216 | XS0230522962 | LEHMAN BROTHERS TREASURY CO. BV | 6YR ZERO COUPON | 10/18/2011 | EUR |
| MTN3223 | XS0230607524 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED TREASURE PLUS NOTE | 10/13/2010 | EUR |
| MTN3230 | XS0230752882 | LEHMAN BROTHERS TREASURY CO. BV | 3YR RANGE ACCRUAL | 12/30/2008 | EUR |
| MTN3244 | XS0230911785 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED SWAP NOTE | 9/29/2017 | EUR |
| | XS0231101485 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0231101998 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3242 | XS0231102459 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED TARGET REDEMPTION | 9/28/2010 | USD |
| | XS0231157511 | LEHMAN BROTHERS TREASURY CO. BV | | 10/12/2015 | EUR |
| MTN3253 | XS0231181222 | LEHMAN BROTHERS TREASURY CO. BV | SWING PLUS GARANT ELN | 11/30/2015 | EUR |
| GDP0007 | XS0231346593 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE ON US HOUSING HG INDEX | 10/28/2010 | EUR |
| | XS0231353292 | LEHMAN BROTHERS TREASURY CO. BV | ExpressSport Notes | 11/16/2009 | EUR |
| | XS0231377044 | LEHMAN BROTHERS TREASURY CO. BV | | 10/10/2008 | EUR |
| | XS0231381236 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| GDP0009 | XS0231442046 | LEHMAN BROTHERS TREASURY CO. BV | ZINSHIT PLUS TARGET EVEREST | 11/29/2012 | EUR |
| | XS0231561480 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0231563346 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3269 | XS0231644260 | LEHMAN BROTHERS TREASURY CO. BV | CERTI PLUS ON SWISS BASKET  QUANTO IN USD | 10/20/2008 | USD |
| | XS0231656355 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0231657593 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0231768663 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0231769398 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0231770057 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0231772269 | LEHMAN BROTHERS TREASURY CO. BV | | 10/12/2008 | EUR |
| | XS0231933531 | LEHMAN BROTHERS TREASURY CO. BV | Euro Index-Linked Notes due October 2008 Relating to the S&P 500 | 10/21/2008 | EUR |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 17 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0231954297 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3284 | XS0232035534 | LEHMAN BROTHERS TREASURY CO. BV | KICK -IN REVERSE CONVERT ON 3 INDICES | 10/24/2008 | CHF |
| MTN3285B | XS0232035880 | LEHMAN BROTHERS TREASURY CO. BV | KICK-IN REVERSE CONVERT ON 3 INDICES | 10/24/2008 | EUR |
| MTN3286A | XS0232037159 | LEHMAN BROTHERS TREASURY CO. BV | KICK-IN REVERSE CONVERT ON 3 INDICES | 10/24/2008 | USD |
| | XS0232170828 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232232446 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232235118 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232237833 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232242676 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232242916 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232244375 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232253871 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3294 | XS0232254259 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE - GI2276343 | 10/26/2015 | JPY |
| MTN3304 | XS0232364868 | LEHMAN BROTHERS TREASURY CO. BV | 30NC7Y STEEPENER | 11/2/2035 | EUR |
| | XS0232494723 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due October 2008 relating to the Shares of Telefonica S.A. | 10/20/2008 | EUR |
| MTN3311 | XS0232569086 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE - GI2280310 | 10/27/2025 | JPY |
| | XS0232587146 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232592575 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3317 | XS0232659150 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED NOTE ON NIKKEI 225 INDEX | 11/1/2010 | EUR |
| | XS0232659580 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due October 2009 relating to the Shares of Banco Popular Espanol, S.A. | 10/30/2009 | EUR |
| | XS0232660240 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/16/2009 | USD |
| | XS0232772805 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232773365 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due October 2008 relating to the Shares of Telefonica S.A. | 10/31/2008 | EUR |
| | XS0232781624 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232785617 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232955558 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0232957505 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0233102952 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3335 | XS0233114882 | LEHMAN BROTHERS TREASURY CO. BV | 10NC2 RANGE ACCRUAL | 10/27/2015 | EUR |
| | XS0233232908 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0233464436 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3347 | XS0233752145 | LEHMAN BROTHERS TREASURY CO. BV | TEC MAX LINKED TO SX5E INDEX | 11/3/2015 | EUR |
| MTN3349 | XS0233810521 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR EXCHANGEABLE NOTE ON DAIMLERCHRYSLER AG | 11/17/2009 | EUR |
| | XS0233889103 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0233950616 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0233962116 | LEHMAN BROTHERS TREASURY CO. BV | | 10/27/2012 | USD |
| | XS0233965994 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 12/20/2015 | EUR |
| MTN3356 | XS0234063906 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TRANS NOTE(2296244) | 11/10/2025 | JPY |
| MTN3359 | XS0234065786 | LEHMAN BROTHERS TREASURY CO. BV | CAPPED FLOATER AT 5% | 11/23/2015 | EUR |
| MTN3361 | XS0234123650 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 11/30/2010 | CHF |
| | XS0234173325 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3360 | XS0234198587 | LEHMAN BROTHERS TREASURY CO. BV | 7.5 YEAR ELN ON DJ EUROSTOXX 50 | 5/14/2013 | EUR |
| MTN3365 | XS0234203411 | LEHMAN BROTHERS TREASURY CO. BV | 10NC2 EUR VMS RANGE NOTE | 11/9/2015 | EUR |
| | XS0234259801 | LEHMAN BROTHERS TREASURY CO. BV | GBP Credit Linked Notes | 12/20/2012 | GBP |
| | XS0234353067 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3370 | XS0234421914 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE ON NIKKEI 225 INDEX | 11/16/2010 | EUR |
| MTN3373 | XS0234443488 | LEHMAN BROTHERS TREASURY CO. BV | GEFIVOL CMS ELN | 11/18/2013 | EUR |
| | XS0234444023 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 9/12/2008 | EUR |
| | XS0234504883 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3377 | XS0234511821 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 11/21/2010 | USD |
| | XS0234537461 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 12/2/2010 | EUR |
| MTN3383 | XS0234542115 | LEHMAN BROTHERS TREASURY CO. BV | VENEZUELAN BOLIVAR CLN | 11/10/2013 | USD |
| MTN3384 | XS0234582178 | LEHMAN BROTHERS TREASURY CO. BV | SWING NOTE ON 20 STOCK BASKET | 11/15/2010 | USD |
| | XS0234625241 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3337 | XS0234626058 | LEHMAN BROTHERS TREASURY CO. BV | 4YR BASKET CAPITAL PROTECTED MULTI BARRIER NOTE | 11/4/2009 | USD |
| MTN3338 | XS0234626306 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR HKD BASK CAPITAL PROTECTED MULIT BARRIER NOTE | 11/4/2009 | HKD |
| MTN3385 | XS0234632700 | LEHMAN BROTHERS TREASURY CO. BV | NKY 225 VS SP 500 OUTPERFORMANCE AUTOREDEEMER NOTE | 11/28/2009 | CHF |
| | XS0234636016 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234640984 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234744091 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234870805 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234902426 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3397 | XS0234972981 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON UBS | 11/24/2008 | CHF |
| | XS0234982519 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0234983160 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0235060505 | LEHMAN BROTHERS TREASURY CO. BV | | 12/2/2008 | EUR |
| | XS0235073581 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0235074043 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3400 | XS0235076097 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 11/13/2012 | USD |
| MTN3405 | XS0235227302 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATE ON OUTPERFORMANCE NIKKEI 225 | 12/14/2009 | EUR |
| MTN3415 | XS0235429437 | LEHMAN BROTHERS TREASURY CO. BV | HIMALAYA NOTE ON BASKET OF INVESTMENT FUNDS | 7/5/2010 | EUR |
| | XS0235610853 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due November 2009 relating to a Basket of Shares | 11/25/2009 | EUR |
| | XS0235611315 | LEHMAN BROTHERS TREASURY CO. BV | | 1/26/2009 | EUR |
| MTN3428 | XS0235648747 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR VENEZUELAN BOLIVAR LINKED INVESTMENT | 11/20/2008 | USD |
| | XS0235807640 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3430 | XS0235808457 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 11/21/2012 | USD |
| | XS0236019153 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236019740 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236020326 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236042056 | LEHMAN BROTHERS TREASURY CO. BV | | 11/29/2010 | USD |
| | XS0236108097 | LEHMAN BROTHERS TREASURY CO. BV | | 11/28/2008 | CHF |
| | XS0236222542 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236250162 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3439 | XS0236268024 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 11/23/2012 | USD |
| | XS0236268453 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN03454 | XS0236377239 | LEHMAN BROTHERS TREASURY CO. BV | USD DENOMINATED JPY/USD FX DIGITAL NOTE | 12/9/2015 | USD |
| MTN3452 | XS0236406277 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR MATSUSHITA (6752) CALLABLE ELN | 12/2/2010 | JPY |
| MTN3453 | XS0236535679 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED  ELN ON NIKKEI 225 INDEX | 12/9/2010 | EUR |
| MTN3459 | XS0236536644 | LEHMAN BROTHERS TREASURY CO. BV | VEB 9% CLN | 12/1/2013 | USD |
| | XS0236687694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0236820749 | LEHMAN BROTHERS TREASURY CO. BV | | 12/22/2010 | EUR |
| MTN3470 | XS0237048623 | LEHMAN BROTHERS TREASURY CO. BV | USD CALL REVERSE DUAL CURR SWAP | 12/15/2015 | JPY |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN3456 | XS0237049605 | LEHMAN BROTHERS TREASURY CO. BV | USD CALLABLE & KNOCK-OUT POWER REVERSE DUAL CN | 12/9/2015 | JPY |
|  | XS0237050959 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3471 | XS0237053623 | LEHMAN BROTHERS TREASURY CO. BV | EUROPEAN PUBLIC REAL ESTATE INDEX LINKED ELN | 12/14/2010 | USD |
|  | XS0237170427 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3479 | XS0237304059 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR BEST ALLOCATOR NOTE WITH COUPNS | 1/19/2016 | EUR |
| GDP0010 | XS0237410831 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR TREASURE PLUS NOTE | 12/28/2012 | EUR |
| MTN3483 | XS0237558662 | LEHMAN BROTHERS TREASURY CO. BV | 25YR GEFIVOL LINKED | 12/12/2036 | EUR |
| MTN3485 | XS0237611495 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 3/23/2009 | JPY |
|  | XS0237612030 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0237643852 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3492 | XS0237709208 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 12/15/2010 | EUR |
|  | XS0237720270 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0237731806 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0237904676 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due December 2008 relating to a Basket of Shares | 12/23/2008 | EUR |
| MTN3497A | XS0237937171 | LEHMAN BROTHERS TREASURY CO. BV | 40NC10Y FIXED RATE CALLABLE NOTE | 12/12/2045 | EUR |
|  | XS0238216211 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0238217375 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3505 | XS0238228901 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR BASKET OF 25 SHARES | 2/3/2016 | EUR |
|  | XS0238293806 | LEHMAN BROTHERS TREASURY CO. BV |  | 1/21/2009 | EUR |
| MTN3508 | XS0238337439 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAP PLUS NOTE LINKED TO BASKET | 1/3/2011 | EUR |
|  | XS0238555428 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3519 | XS0238679079 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CERTIFICATE PLUS ON NESTLE | 12/30/2008 | CHF |
| MTN3518 | XS0238681307 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CERTIFICATE PLUS ON NOVARTIS | 12/30/2008 | CHF |
| MTN3521 | XS0238796204 | LEHMAN BROTHERS TREASURY CO. BV | ARGENTINA CREDIT LINKED NOTE | 12/21/2015 | USD |
|  | XS0238807092 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3515 | XS0238861115 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR EXCHANGEABLE INTO SHIMIZU CORP | 1/6/2009 | JPY |
|  | XS0238861974 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0238939598 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2011 relating to the Shares of Telefonica S.A. | 1/10/2011 | EUR |
| MTN3528 | XS0238959273 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 12/20/2012 | USD |
|  | XS0239035982 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239056715 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239230179 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239230500 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3531 | XS0239231573 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR MIZUHO CALLABLE ELN | 12/20/2010 | JPY |
|  | XS0239232621 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239263261 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239264236 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3534 | XS0239265555 | LEHMAN BROTHERS TREASURY CO. BV | 30 YEAR CALLABLE & KNOCK-OUT DUAL CURRENCY NOTE | 1/11/2036 | JPY |
|  | XS0239314197 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239374506 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239412017 | LEHMAN BROTHERS TREASURY CO. BV |  | 1/4/2010 | USD |
|  | XS0239418139 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239614315 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239644650 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239714024 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2011 relating to the Shares of Telefonica S.A. | 1/16/2011 | EUR |
|  | XS0239714610 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3567 | XS0239715260 | LEHMAN BROTHERS TREASURY CO. BV | 18YR ZERO COUPON | 1/30/2024 | EUR |
|  | XS0239723959 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239750507 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239750929 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0239992695 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Notes due January 2011 relating to the S&P 500 | 1/12/2011 | USD |
| MTN3574 | XS0239997496 | LEHMAN BROTHERS TREASURY CO. BV | USD CALL AND KO POWER REV DUAL CURR NOTE | 1/19/2016 | JPY |
|  | XS0239997652 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3579 | XS0240010248 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ELN ON TELEFONICA | 1/11/2009 | EUR |
|  | XS0240038330 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3587 | XS0240142827 | LEHMAN BROTHERS TREASURY CO. BV | CHERRY PICKER | 2/15/2016 | EUR |
|  | XS0240148865 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0240274810 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3586 | XS0240397496 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINKED TO 10 ENERGY STOCKS | 1/12/2010 | HKD |
|  | XS0240398114 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0240398205 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0240398460 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3585 | XS0240399435 | LEHMAN BROTHERS TREASURY CO. BV | 4YR USD CAP PROT MBN LINKED TO 10 ENERGY STOCKS | 1/12/2010 | USD |
|  | XS0241118818 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0241224509 | LEHMAN BROTHERS TREASURY CO. BV |  | 1/27/2011 | CHF |
|  | XS0241224921 | LEHMAN BROTHERS TREASURY CO. BV |  | 1/27/2011 | CHF |
| MTN3641 | XS0241359180 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR ELN ON DJ EUROSTOXX 50 | 1/30/2011 | USD |
|  | XS0241381358 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3646 | XS0241421089 | LEHMAN BROTHERS TREASURY CO. BV | HIGH YIELD GAP NOTE LINKED TO SX5E | 1/25/2011 | EUR |
|  | XS0241536571 | LEHMAN BROTHERS TREASURY CO. BV |  | 1/20/2010 | CHF |
| MTN3667 | XS0241762748 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED NOTE ON NIKKEI 225 INDEX | 7/31/2009 | USD |
| MTN3670 | XS0241963726 | LEHMAN BROTHERS TREASURY CO. BV | DISPERSION NOTE ON 20 STOCKS | 1/30/2012 | EUR |
|  | XS0241964021 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0241994879 | LEHMAN BROTHERS TREASURY CO. BV |  | 1/30/2009 | EUR |
|  | XS0242076924 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3673 | XS0242136413 | LEHMAN BROTHERS TREASURY CO. BV | 7YR ELN LINKED TO BASKET OF GLOBAL COMM IND | 3/6/2013 | CHF |
|  | XS0242314887 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0242381050 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3683 | XS0242396249 | LEHMAN BROTHERS TREASURY CO. BV | CLN - REPUBLIC OF PHILIPINES | 3/20/2009 | USD |
| MTN3689 | XS0242448578 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN LINKED TO THE NKY 225 INDEX | 2/9/2014 | USD |
|  | XS0242449386 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/23/2014 | EUR |
| MTN3712 | XS0242676285 | LEHMAN BROTHERS TREASURY CO. BV | 7YR FRN | 1/20/2013 | USD |
| MTN3723 | XS0242764735 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAP PROTECTED NOTE ON BANCO SANT | 2/14/2011 | EUR |
| MTN3722 | XS0242801958 | LEHMAN BROTHERS TREASURY CO. BV | OPTIINDEX | 2/14/2011 | EUR |
|  | XS0242888898 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0242903440 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3680 | XS0242973906 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANAGEABLE INTO CLARION STOCK | 2/16/2009 | JPY |
|  | XS0242978616 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0242984697 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0242987286 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0243022612 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN3731A | XS0243065421 | LEHMAN BROTHERS TREASURY CO. BV | CAPTITAL PROTECTED NOTE ON MULTI INDICES | 2/8/2011 | EUR |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 19 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0243065934 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243210613 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243210969 | LEHMAN BROTHERS TREASURY CO. BV | | 2/10/2010 | EUR |
| MTN3755 | XS0243354619 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR MULTI ASSET REINBOW NOTE | 4/10/2013 | EUR |
| MTN3749 | XS0243541215 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE QUANTOED IN AUD | 2/15/2013 | AUD |
| | XS0243624342 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due February 2011 relating to the Shares of Telefonica S.A. | 2/17/2011 | EUR |
| MTN3773 | XS0243626123 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED CONST MAT CDS NOTES - REPUBLIC OF PHILIP | 3/20/2011 | USD |
| | XS0243628251 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243628509 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3784C | XS0243853453 | LEHMAN BROTHERS TREASURY CO. BV | EVEREST NOTE ELN ON BASKET OF SHARES | 3/13/2013 | EUR |
| MTN3760 | XS0243988978 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANAGEABLE INTO MURATA LTD | 2/17/2009 | JPY |
| MTN3761 | XS0243990446 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MURATA STOCK | 2/10/2009 | JPY |
| | XS0243991410 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0243991923 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3799 | XS0244025416 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE ELN ON MICHELIN | 2/16/2009 | EUR |
| | XS0244027206 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244030259 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3811 | XS0244093927 | LEHMAN BROTHERS TREASURY CO. BV | INFLATION LINKED 1.5 * CPI | 3/1/2012 | EUR |
| | XS0244200605 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244209572 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244210075 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244218649 | LEHMAN BROTHERS TREASURY CO. BV | Multi Expresszertifikate | 3/11/2010 | EUR |
| | XS0244336847 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3831A | XS0244530498 | LEHMAN BROTHERS TREASURY CO. BV | 15 YEAR NC10 CALABLE NOTE | 3/13/2021 | EUR |
| MTN3836A | XS0244566336 | LEHMAN BROTHERS TREASURY CO. BV | CERTIPLUS NOTE ON 3 INDICES | 9/12/2008 | USD |
| MTN3797 | XS0244568035 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINKED TO INDEX CORP | 2/24/2009 | JPY |
| | XS0244568977 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244570957 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244571419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0244706528 | LEHMAN BROTHERS TREASURY CO. BV | | 3/17/2009 | GBP |
| MTN3841 | XS0244837547 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ELN ON DJ EUROSTOXX 50 | 2/28/2011 | EUR |
| MTN3843 | XS0245046114 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINKED TO EUROPEAN REAL ESTATE INDEX | 3/14/2011 | USD |
| MTN3844 | XS0245046544 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE ELN ON SAP AG | 3/3/2009 | EUR |
| MTN3849A | XS0245162531 | LEHMAN BROTHERS TREASURY CO. BV | SPANISH INFLATION LINKED | 3/7/2026 | EUR |
| MTN3851 | XS0245314579 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR ELN ON DJ EUROSTOXX SELECT DIVIDEND 30 INDEX | 3/8/2012 | EUR |
| | XS0245326409 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0245328108 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN03867 | XS0245479810 | LEHMAN BROTHERS TREASURY CO. BV | QUANTO USD ON KOSPI 200 INDEX ELN | 2/27/2011 | USD |
| | XS0245635296 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3858 | XS0245637748 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CALLABLE NOTE | 3/9/2009 | JPY |
| MTN3882 | XS0245728547 | LEHMAN BROTHERS TREASURY CO. BV | CHERRY PICKER LINKED TO SX5E | 6/30/2010 | EUR |
| MTN3880 | XS0245742456 | LEHMAN BROTHERS TREASURY CO. BV | FRN | 12/20/2011 | USD |
| | XS0245963623 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3894 | XS0245973770 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REP OF COL REP OF JPCHASE REP OFCREDITSUISSE.. | 3/22/2011 | USD |
| | XS0246080344 | LEHMAN BROTHERS TREASURY CO. BV | | 3/27/2009 | USD |
| MTN3896 | XS0246082043 | LEHMAN BROTHERS TREASURY CO. BV | PENDULUM NOTE ON BASKET OF 20 STOCKS | 3/27/2009 | EUR |
| | XS0246117955 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246153083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246269897 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due March 2011 relating to a Basket of Shares | 3/10/2011 | EUR |
| | XS0246317704 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3917 | XS0246362916 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED NOTE | 3/3/2011 | EUR |
| | XS0246363138 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3919 | XS0246449440 | LEHMAN BROTHERS TREASURY CO. BV | NOTES ON 3Y ASIAN OPTION ON GOLD | 4/28/2009 | USD |
| | XS0246452402 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due March 2011 relating to Shares of Banco Santander Central Hispano, S.A. | 3/10/2011 | EUR |
| MTN3925 | XS0246504210 | LEHMAN BROTHERS TREASURY CO. BV | ELN ON 20 ALTERNATIVE ENERGY STOCKS | 3/17/2011 | EUR |
| | XS0246515927 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246672868 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3910 | XS0246674138 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO HOYA STOCK. 3 YR CALLABLE | 3/16/2009 | JPY |
| | XS0246675960 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246700826 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246830524 | LEHMAN BROTHERS TREASURY CO. BV | EUR Equity-Linked Notes Due March 2009 Relating to Shares of France Telecom S.A. | 3/15/2009 | EUR |
| MTN3932 | XS0246862998 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO KAJIMA CORP. STOCK | 3/19/2009 | JPY |
| | XS0246864267 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0246875461 | LEHMAN BROTHERS TREASURY CO. BV | Bonus ExpressPlus-Notes | 3/24/2010 | EUR |
| MTN3947 | XS0247028391 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAPITAL PROTECTED ON FURNO BASKET | 3/31/2011 | USD |
| | XS0247028557 | LEHMAN BROTHERS TREASURY CO. BV | | 3/17/2009 | EUR |
| | XS0247073348 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0247073934 | LEHMAN BROTHERS TREASURY CO. BV | | 3/10/2009 | EUR |
| | XS0247223927 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due March 2010 linked to a Basket of Shares | 3/17/2010 | EUR |
| MTN3963 | XS0247274599 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON SWISS MARKET INDEX | 3/23/2010 | CHF |
| MTN3966 | XS0247452799 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON MULTI INDICES | 3/19/2010 | USD |
| MTN3969 | XS0247457087 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR ELN ON TELEFONICA | 3/15/2011 | EUR |
| | XS0247502130 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/29/2009 | EUR |
| MTN3953 | XS0247650087 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO STOCK | 3/19/2009 | JPY |
| MTN3954 | XS0247651721 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF SUMITOMO MITSUI FIN GROUP | 3/23/2009 | JPY |
| MTN3976 | XS0247687162 | LEHMAN BROTHERS TREASURY CO. BV | HIGH YIELD GAP NOTE LINKED TO DJ EUROSTOXX50 | 4/4/2011 | EUR |
| | XS0247743841 | LEHMAN BROTHERS TREASURY CO. BV | Floating Rate Notes with a Euro Inflation-Linked Cap due March 2013 | 3/27/2013 | EUR |
| MTN3955 | XS0247757049 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF SUMITOMO MISTUI FIN GROUP | 3/26/2009 | JPY |
| MTN3982 | XS0247770067 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ELN ON DJ EUROSTOXX 50 | 3/24/2011 | EUR |
| MTN3965 | XS0247886442 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO FIN GROUP STOCK | 3/24/2011 | JPY |
| | XS0247899628 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0247890550 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3989 | XS0247938938 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M QUANTO STEEPNER NOTE | 3/23/2016 | EUR |
| MTN3990 | XS0247984965 | LEHMAN BROTHERS TREASURY CO. BV | 7.5 YR ELN ON DJ EUROXX 50 | 9/28/2013 | EUR |
| MTN3999 | XS0248142894 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE CONVERTIBLE ON WORST OF 3 INDICES | 4/14/2009 | EUR |
| MTN4011 | XS0248282120 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED ON DJEUROSTOXX | 3/27/2016 | EUR |
| MTN3987 | XS0248302845 | LEHMAN BROTHERS TREASURY CO. BV | EQ LINKED NOTE EXCHBLE INTO  MIZUHO FIN GRP STOCK | 4/6/2009 | USD |
| | XS0248306085 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248308537 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248313453 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248421934 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248426495 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0248495979 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3997 | XS0248497595 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CALLABLE NOTE EXC. INTO MIZUHO FINANCIAL GR | 3/24/2009 | AUD |
| MTN4016 | XS0248499617 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO NIPPON PAPER GRP INC (3893) | 4/6/2009 | JPY |
| | XS0248501883 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4028 | XS0248620899 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE | 4/13/2009 | CHF |
| | XS0248621517 | LEHMAN BROTHERS TREASURY CO. BV | | 4/7/2009 | EUR |
| | XS0248863101 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248863283 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248863523 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248864257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248938473 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248971417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0248992686 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249033035 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4052 | XS0249034603 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CALLABLE NOTE EX. INTO MITSUBISHI MOTORS | 4/6/2009 | JPY |
| | XS0249036483 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249040089 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4042 | XS0249046284 | LEHMAN BROTHERS TREASURY CO. BV | ELN INTO SOIKEN STOCK | 4/6/2011 | JPY |
| | XS0249047415 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4062 | XS0249055350 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED ARGENTINA | 3/30/2011 | USD |
| MTN4067 | XS0249127878 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR SEK ELN ON WORLD NASKET | 4/4/2013 | SEK |
| MTN4049 | XS0249129494 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL GUARANTEED NOTE | 12/31/2020 | USD |
| | XS0249233635 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249248583 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249354696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4065 | XS0249400044 | LEHMAN BROTHERS TREASURY CO. BV | 3YR CAP PROT AUTO CALLB LINKED TO 5 LUX STOCKS | 3/30/2009 | USD |
| | XS0249411249 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due April 2009 relating to a Basket of Shares | 4/6/2009 | EUR |
| | XS0249429027 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249431783 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249434969 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4074 | XS0249435776 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR ELN EX. INTO MIZUHO TRUST AND BANKING | 4/7/2009 | JPY |
| | XS0249453167 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/27/2009 | CHF |
| | XS0249475301 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249502120 | LEHMAN BROTHERS TREASURY CO. BV | | 4/24/2009 | USD |
| | XS0249604801 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249752071 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249753632 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4096 | XS0249774711 | LEHMAN BROTHERS TREASURY CO. BV | ATM CALL LINKED TO BSKT OF CECEEUR SX5E RDX IN CZK | 4/7/2009 | CZK |
| | XS0249928457 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249939496 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0249940072 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4103 | XS0249942870 | LEHMAN BROTHERS TREASURY CO. BV | FRN ISSUED INTO ARTEMIS CAPITAL CDO | 7/7/2033 | EUR |
| | XS0249946350 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 5/18/2011 | EUR |
| MTN4105 | XS0249955930 | LEHMAN BROTHERS TREASURY CO. BV | 5Y VANILLA FRN ISSUED INTO CDO | 6/20/2011 | USD |
| | XS0250052015 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250053419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250054573 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250055117 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4121 | XS0250113502 | LEHMAN BROTHERS TREASURY CO. BV | EMTN ON PSP SWISS PROPERTY | 12/20/2010 | CHF |
| MTN4120 | XS0250113841 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON SWISS MARKET INDEX | 4/24/2009 | CHF |
| | XS0250228821 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250232427 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4122A | XS0250266169 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET OPTIMA NOTE | 4/12/2016 | CZK |
| | XS0250267480 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250329264 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250329777 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250330197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4124 | XS0250331088 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE | 4/12/2013 | JPY |
| | XS0250341475 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4142 | XS0250416582 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO BASKET OF SHARES | 4/28/2011 | USD |
| | XS0250418448 | LEHMAN BROTHERS TREASURY CO. BV | | 4/7/2009 | CAD |
| | XS0250419339 | LEHMAN BROTHERS TREASURY CO. BV | | 4/7/2009 | CAD |
| | XS0250521969 | LEHMAN BROTHERS TREASURY CO. BV | | 4/7/2009 | CAD |
| | XS0250524476 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250526257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250555603 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250557211 | LEHMAN BROTHERS TREASURY CO. BV | ExpressMax-Notes | 8/2/2010 | EUR |
| MTN4143 | XS0250573689 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR CAPITAL PROTECTED NOTE ON EUROSTOXX | 5/4/2016 | SKK |
| MTN4139 | XS0250656542 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REP OF PHILLIPINE AND SUCESSOR | 4/12/2011 | USD |
| | XS0250657433 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250818209 | LEHMAN BROTHERS TREASURY CO. BV | | 3/13/2013 | EUR |
| | XS0250863338 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0250871430 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4164 | XS0250879763 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON THE TSEREIT | 5/10/2009 | USD |
| MTN4149 | XS0251050364 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO DISCO  CORP STOCK | 4/21/2011 | JPY |
| | XS0251051172 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251051925 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251055165 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251155031 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4184 | XS0251155205 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 11/2/2008 | USD |
| MTN4178 | XS0251180906 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8% | 5/12/2011 | CHF |
| MTN4186 | XS0251195847 | LEHMAN BROTHERS TREASURY CO. BV | 3+ YEAR STERLING FRN | 6/1/2009 | GBP |
| | XS0251294749 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251298906 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251358817 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4167 | XS0251360714 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO ISETAN CO. LTD | 4/14/2011 | USD |
| MTN4174 | XS0251363064 | LEHMAN BROTHERS TREASURY CO. BV | 7YR CALLABLE NOTE - DIGITAL COUPON TYPE | 4/26/2013 | JPY |
| MTN4193 | XS0251375233 | LEHMAN BROTHERS TREASURY CO. BV | EMTN LINKED TO NIKKEI 225 INDEX | 4/20/2009 | USD |
| | XS0251381397 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251382288 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251382957 | LEHMAN BROTHERS TREASURY CO. BV | | 4/24/2009 | USD |
| MTN4192 | XS0251416367 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTED ON A BASKET OF INDICE | 5/5/2009 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0251459847 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 5/12/2009 | EUR |
| | XS0251524921 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251528088 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251528674 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4198 | XS0251529136 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE (7YR CALLABLE NOTE) | 4/26/2013 | AUD |
| | XS0251643770 | LEHMAN BROTHERS TREASURY CO. BV | | 5/22/2009 | USD |
| MTN4215 | XS0251644232 | LEHMAN BROTHERS TREASURY CO. BV | PENDULUM ELN IN EUR | 4/26/2010 | EUR |
| | XS0251645478 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4207 | XS0251658885 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP LINKED TO NIFTY | 4/27/2009 | EUR |
| | XS0251659693 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Notes due April 2009 linked to a Basket of Asian Indices | 4/27/2009 | EUR |
| MTN4200 | XS0251683214 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO TRUST AND BANKING CO. | 4/21/2011 | JPY |
| | XS0251684535 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4227 | XS0251832662 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN ZERO COUPON NOTE | 6/30/2011 | EUR |
| | XS0251837117 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251906615 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0251907183 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4228 | XS0251909395 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MIZUHO TRUST & BANKING CO | 4/21/2011 | JPY |
| MTN4232 | XS0251909478 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON ZURICH FINANCIAL SERVICES | 5/12/2009 | CHF |
| MTN4231 | XS0251909635 | LEHMAN BROTHERS TREASURY CO. BV | CERT PLUS ON NOVARTIS | 5/12/2009 | CHF |
| | XS0251910138 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| GDP0018 | XS0251910997 | LEHMAN BROTHERS TREASURY CO. BV | MULTI ASSET RAINBOW NOTE | 7/19/2012 | EUR |
| MTN4235 | XS0251995709 | LEHMAN BROTHERS TREASURY CO. BV | ELN ECHBLE INTO HOYA CORP STOCK | 4/28/2009 | JPY |
| | XS0251996269 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0252109649 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4240 | XS0252173066 | LEHMAN BROTHERS TREASURY CO. BV | SWING PLUS GARANT LINKED TO BASKET OF 25 SHARES | 7/5/2016 | EUR |
| | XS0252179691 | LEHMAN BROTHERS TREASURY CO. BV | | 7/8/2008 | EUR |
| | XS0252296651 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0252311633 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0252607089 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0252619928 | LEHMAN BROTHERS TREASURY CO. BV | | 5/12/2009 | USD |
| | XS0252620348 | LEHMAN BROTHERS TREASURY CO. BV | | 5/12/2009 | USD |
| | XS0252641187 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4264 | XS0252767792 | LEHMAN BROTHERS TREASURY CO. BV | 100PT CAP PROT NOTES ON A BASKET OF INDICES IN USD | 5/5/2009 | USD |
| MTN4265 | XS0252816755 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE (7YR CALLABLE NOTE) | 5/8/2013 | JPY |
| GDP0016 | XS0252899512 | LEHMAN BROTHERS TREASURY CO. BV | 3% ACTIVE NOTE LINKED TO A BASKET OF STOCKS | 6/9/2009 | EUR |
| | XS0252925531 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4284 | XS0253139843 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 5/16/2036 | JPY |
| | XS0253177777 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4255 | XS0253214646 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO T AND D HOLDINGS INC STOCK | 5/18/2009 | JPY |
| MTN4256 | XS0253216005 | LEHMAN BROTHERS TREASURY CO. BV | ELN ECHBLE INTO CYBER AGENT INC STOCK | 5/9/2011 | JPY |
| | XS0253217151 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253220619 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253221690 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4283 | XS0253223555 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO SOFT BANK CORP STOCK | 5/16/2011 | JPY |
| | XS0253225170 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253427719 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253609076 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4295 | XS0253610678 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE (7YRS CALLBLE NOTE) | 5/17/2013 | AUD |
| MTN4301 | XS0253612534 | LEHMAN BROTHERS TREASURY CO. BV | ELN ECHBLE INTO RESONA HOLDINGS INC STOCK | 5/18/2009 | JPY |
| MTN4299 | XS0253634850 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAP PROTECTED NOTE ON A BASKET OF IND ON EUR | 6/1/2009 | EUR |
| MTN4300 | XS0253635154 | LEHMAN BROTHERS TREASURY CO. BV | 98% CAPITAL PROTECTED NOTES ON A BASKET OF INDICES | 6/1/2009 | USD |
| | XS0253638174 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253638331 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253638505 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253643257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0253707839 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4316 | XS0253717986 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CMC MAGNETICS CORP | 5/26/2009 | USD |
| MTN4317 | XS0253740889 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE (7 YRS CALL NOTE) | 5/24/2013 | AUD |
| MTN4318 | XS0253743800 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 5/23/2036 | JPY |
| MTN4320 | XS0253837370 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROT NOTES ON A BASKET OF INDICES IN EUR | 11/16/2009 | EUR |
| GDP0017 | XS0253852254 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN CERTIFICATE | 6/28/2010 | EUR |
| MTN4324 | XS0253857642 | LEHMAN BROTHERS TREASURY CO. BV | 8YR EURO AUTOREDEEMABLE ELN ON DJ EUROSTOXX50 | 5/23/2014 | EUR |
| | XS0253913734 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/2/2009 | EUR |
| | XS0254153298 | LEHMAN BROTHERS TREASURY CO. BV | | 5/19/2011 | EUR |
| | XS0254287575 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254465346 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4351 | XS0254466153 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ABSOLUTE BUFFER NOTE LINKED TO NIKKEI-225 | 5/22/2009 | USD |
| MTN4353 | XS0254532046 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CHUNGHWA PICTURE TUBE | 5/26/2009 | USD |
| | XS0254532988 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4364 | XS0254628661 | LEHMAN BROTHERS TREASURY CO. BV | 7Y QUANTO STEEPNER NOTES | 5/17/2013 | EUR |
| | XS0254667990 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254675746 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254678179 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254691867 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0254692592 | LEHMAN BROTHERS TREASURY CO. BV | | 6/10/2013 | EUR |
| | XS0254765067 | LEHMAN BROTHERS TREASURY CO. BV | | 6/2/2009 | EUR |
| MTN4372 | XS0254780611 | LEHMAN BROTHERS TREASURY CO. BV | 106% CAPITAL PROTECTED NOTES ON A BASKET OF INDICE | 6/10/2009 | USD |
| | XS0254836009 | LEHMAN BROTHERS TREASURY CO. BV | | 6/13/2009 | USD |
| MTN4371 | XS0254853947 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED NOTES ON A BASKET OF INDICES | 5/24/2009 | USD |
| | XS0254912115 | LEHMAN BROTHERS TREASURY CO. BV | 4.00% Index Linked Redemption Notes due May 2010 relating to a Basket of Indices | 5/17/2010 | USD |
| MTN4379 | XS0255006446 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO YAHOO JAPAN CORP STOCK | 5/24/2011 | JPY |
| MTN4395 | XS0255101353 | LEHMAN BROTHERS TREASURY CO. BV | USD NIKKEI TRIGGER DIGITAL COUPON NOTE | 5/19/2021 | USD |
| | XS0255217738 | LEHMAN BROTHERS TREASURY CO. BV | 4% Index Linked Redemption Notes due May 2010 relating to a Basket of Indices | 5/30/2010 | USD |
| | XS0255288598 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255311911 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255312729 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255314931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255315581 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255432113 | LEHMAN BROTHERS TREASURY CO. BV | Dual Currency Fixed Rate Notes due 2009 | 6/6/2009 | EUR |
| MTN4409A | XS0255434085 | LEHMAN BROTHERS TREASURY CO. BV | CMS SPREAD TARN NOTES | 5/26/2026 | EUR |
| | XS0255435132 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0255461484 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities, as of July, 17 2009
08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
to Gregory Declaration    Pg 22 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN4428 | XS0255599598 | LEHMAN BROTHERS TREASURY CO. BV | TRAMPOLINE NOTE ON DJ EUROSTOXX | 5/31/2010 | EUR |
| MTN4423 | XS0255560941 | LEHMAN BROTHERS TREASURY CO. BV | 12 YEAR AUTOCALL  EXPECTED LIFE | 5/23/2018 | CZK |
| MTN4406 | XS0255671967 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO RESONA HOLDINGS INC STOCK | 6/5/2009 | JPY |
|  | XS0255675018 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0255678111 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4617 | XS0255689589 | LEHMAN BROTHERS TREASURY CO. BV | STRADDLE BRIC NOTE | 2/2/2011 | EUR |
|  | XS0255829425 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0255830860 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0255831595 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0255832056 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0255838335 | LEHMAN BROTHERS TREASURY CO. BV | Principal Protected Notes due 2015 linked to Muzinich Americayield Fund | 5/13/2015 | USD |
|  | XS0255844069 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0255921073 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0255922394 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0255958315 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4454 | XS0255988817 | LEHMAN BROTHERS TREASURY CO. BV | NOTES LINKED TO EUROSTOXX 50 AND CMS | 6/5/2016 | EUR |
| MTN4469 | XS0256233122 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROT NOTES ON A BASK OF INDICES | 6/6/2011 | USD |
| MTN4453 | XS0256257907 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REP OF PHILLIPINNES | 9/20/2011 | USD |
|  | XS0256258467 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4472 | XS0256259606 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON NIKKEI | 5/31/2011 | PLN |
|  | XS0256306886 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256308239 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256309047 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256309559 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256310052 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4451 | XS0256313239 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO SUMITOMO OSAKA CEMENT CO LTD | 6/15/2009 | JPY |
|  | XS0256314559 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256352211 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4480 | XS0256368308 | LEHMAN BROTHERS TREASURY CO. BV | 106% CAP PROT NOTES ON A BASKET OF INDICES IN USD | 7/3/2009 | USD |
| MTN4482 | XS0256400127 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POWER REVERSE DUAL CURR NOTE | 6/20/2036 | JPY |
|  | XS0256407486 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256409342 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256410191 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256410787 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256506899 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4486 | XS0256520700 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 6/20/2036 | JPY |
|  | XS0256556563 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 6/1/2009 | GBP |
|  | XS0256636837 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256731075 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4487 | XS0256731828 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POWER REVERSE DUAL CURRENCY SWAP | 6/20/2036 | JPY |
| MTN4493 | XS0256732800 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POWER REV DUAL CURRENCY NOTE | 6/20/2036 | JPY |
|  | XS0256738161 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4507 | XS0256738757 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA RANGE ACCRUAL CREDIT LINKED NOTE | 6/20/2016 | USD |
|  | XS0256739219 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256782904 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256789826 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256792531 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256792887 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256794073 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256794826 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256795476 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256817460 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4506 | XS0256932053 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POW REV DUAL CURRENCY NOTE | 6/20/2036 | JPY |
| MTN4515 | XS0256934000 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON DJ EUROSTOXX | 6/16/2009 | EUR |
|  | XS0256952911 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0256973917 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257096163 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/26/2009 | USD |
| MTN4682 | XS0257101856 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BRIC NOTE ON FUNDS  FTSE INDICES | 7/10/2009 | EUR |
|  | XS0257102235 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257103399 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257132141 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257132737 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257132901 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4524 | XS0257328392 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA RANGE ACCRUAL CLN | 6/20/2016 | USD |
|  | XS0257448612 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257448968 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257449263 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257449859 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257450600 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257451673 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257452051 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257452135 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4511 | XS0257587815 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO MITSUBISHI UFJ FIN GRP STOCK | 6/16/2011 | JPY |
|  | XS0257591767 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4527 | XS0257593037 | LEHMAN BROTHERS TREASURY CO. BV | CLN-DEUTSCHE SCHERING BAXTER VERIZON VODAFONE BAYE | 6/20/2009 | JPY |
|  | XS0257593896 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257594787 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257595248 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4547 | XS0257595834 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO MIZUHO FINANCIAL GRP INC STOCK | 7/3/2009 | JPY |
|  | XS0257596139 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257596998 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257597293 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257597459 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257597889 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257711092 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Notes due July 2009 linked to the DivDAX Price Index and the DAX Index | 7/24/2009 | EUR |
| MTN4587 | XS0257807288 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTES ON SPA5HDP | 6/16/2009 | EUR |
| MTN4586 | XS0257807874 | LEHMAN BROTHERS TREASURY CO. BV | USD 104% CAPITAL PROTECTED NOTE ON THE S&P | 6/16/2009 | USD |
| MTN4529 | XS0257915503 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCKS DIGITAL COUPON TYPE | 6/15/2013 | JPY |
| MTN4530 | XS0257916063 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCKS TARN TYPE | 6/15/2013 | JPY |
|  | XS0257916659 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257917384 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0257918432 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0257919083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4578 | XS0257988484 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 6/28/2009 | EUR |
| MTN4579 | XS0258047165 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ELN ON S&P BRIC 40 | 6/30/2009 | USD |
| | XS0258069565 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258127199 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4583 | XS0258128247 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA RANGE ACCRUAL CLN | 7/7/2016 | USD |
| MTN4563 | XS0258128916 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKEDN OTE ON REP OF PHILI 10.625% 16/3/25 | 6/20/2016 | USD |
| | XS0258129641 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258130656 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258261832 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258262053 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258262566 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258263374 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258264422 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258265155 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258265742 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258266393 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258267011 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258268332 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258269140 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258270312 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258270825 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258271989 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258273258 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258274140 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258360907 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4597 | XS0258396927 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROCTECTED NOTES AND BASKET OF SHARES | 9/18/2014 | CHF |
| MTN4596 | XS0258411239 | LEHMAN BROTHERS TREASURY CO. BV | STRADDLE EUROSTOXX 50 NOTE | 9/7/2010 | EUR |
| | XS0258458891 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258546240 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258546919 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258548451 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258549343 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258581312 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4595A | XS0258581403 | LEHMAN BROTHERS TREASURY CO. BV | 40YR NON CALL 10 NOTE | 6/22/2046 | EUR |
| | XS0258632677 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4604 | XS0258715456 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTES WITH SWITCH OPTION | 7/6/2016 | EUR |
| MTN4607A | XS0258731909 | LEHMAN BROTHERS TREASURY CO. BV | VENEZUELA BOLIVAR LINKED PORTFOLIO NOTES | 6/20/2012 | USD |
| MTN4608 | XS0258779775 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON S&P BRIC 40 PRICE INDEX | 7/21/2014 | EUR |
| MTN4609 | XS0258782720 | LEHMAN BROTHERS TREASURY CO. BV | 11% KICK IN REVERSE CONV ON BANK STOCKS | 6/29/2009 | EUR |
| MTN4614 | XS0258901759 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO THE IBEX 35 INDEX | 6/30/2010 | EUR |
| | XS0258902641 | LEHMAN BROTHERS TREASURY CO. BV | | 7/7/2011 | EUR |
| | XS0258913259 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258913762 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258915460 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4616 | XS0258947745 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON EUROSTOXX 50 | 7/14/2009 | EUR |
| | XS0258950020 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0258950962 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4621 | XS0258962975 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 6/30/2011 | EUR |
| MTN4623 | XS0259010022 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROT NOTE ON THE S & P 500 INDEX | 6/29/2009 | USD |
| | XS0259031960 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259166469 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4230 | XS0259295607 | LEHMAN BROTHERS TREASURY CO. BV | MULTI ASSET RAINBOW NOTE | 7/19/2012 | EUR |
| | XS0259376605 | LEHMAN BROTHERS TREASURY CO. BV | | 6/29/2009 | EUR |
| | XS0259439379 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259447802 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259451150 | LEHMAN BROTHERS TREASURY CO. BV | | 6/28/2016 | EUR |
| | XS0259453016 | LEHMAN BROTHERS TREASURY CO. BV | 8.50% Worst Callable Maxi Down & In Reverse Convertible | 7/6/2009 | CHF |
| | XS0259514924 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259532074 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259586088 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259644549 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 7/6/2008 | USD |
| | XS0259664224 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4641 | XS0259664653 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGABLE INTO ITOEN STOCK  3YR CALLABLE | 7/14/2009 | JPY |
| MTN4640 | XS0259672599 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND BEST MULTI MANAGER CPN LINKED TO FUNDS | 12/29/2013 | EUR |
| MTN4633 | XS0259691383 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND CAP PRTECTD LNKD TO ELITE GRWTH FUND INC | 6/27/2011 | EUR |
| | XS0259702925 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4643 | XS0259811114 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROT NOTES ON EUROPE & JPN BASK OF INDICE | 7/10/2009 | EUR |
| MTN4645 | XS0259838745 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 7/25/2036 | JPY |
| | XS0259954815 | LEHMAN BROTHERS TREASURY CO. BV | 7.50% 3 Years Worst of Callable Maxi Down & In Reverse Convertible | 9/13/2009 | CHF |
| | XS0259955895 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0259958212 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4649 | XS0259959962 | LEHMAN BROTHERS TREASURY CO. BV | CRUDE OIL FUTURE COMMODITY LINKED NOTE | 7/14/2009 | USD |
| | XS0259983327 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260023113 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260294904 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4661 | XS0260303580 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON FREEZER 8YR CAPITAL PROTECTED NOTES | 7/24/2014 | EUR |
| MTN3405A | XS0260311252 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTFICATE ON OUTPERFORMANCE NIKKEI 225 | 12/14/2009 | EUR |
| MTN4660 | XS0260341911 | LEHMAN BROTHERS TREASURY CO. BV | CPN LOOK BACK NOTE ON A BASKET OF INDICES | 9/13/2009 | GBP |
| MTN4662 | XS0260371827 | LEHMAN BROTHERS TREASURY CO. BV | MULTI ASSET RAINBOW CAPITAL PROTECTED NOTE | 9/19/2011 | EUR |
| | XS0260416606 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260429849 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4655 | XS0260439210 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTH CALLABLE ELN ON JAPANESE SHARE BASKET | 9/16/2008 | AUD |
| | XS0260439996 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260440226 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4663 | XS0260445530 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON SWISS MARKET INDEX | 7/26/2009 | CHF |
| | XS0260588990 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260589709 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260590541 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4671 | XS0260592752 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE DIGITAL NOTES | 7/24/2026 | EUR |
| | XS0260623060 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260715262 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0260718522 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0260720692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4678 | XS0260769434 | LEHMAN BROTHERS TREASURY CO. BV | USD 104% CAPITAL PROTECTED NOTE ON S&P PAN ASIA 50 | 7/14/2009 | USD |
| MTN4676 | XS0260770010 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROT NOTE ON THE S & P PAN ASIA | 7/14/2009 | EUR |
| | XS0260822340 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4683 | XS0260874655 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON MSCI WORLD INDEX | 7/26/2011 | USD |
| | XS0260950000 | LEHMAN BROTHERS TREASURY CO. BV | | 7/19/2016 | CHF |
| MTN4685 | XS0260979751 | LEHMAN BROTHERS TREASURY CO. BV | ELN TRAMPOLINE NOTE | 7/20/2010 | SEK |
| | XS0260994800 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN04691 | XS0260996334 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHAGEABLE INTO RESONA HOLDINGS INC STOCK | 6/22/2011 | JPY |
| MTN4692 | XS0261032238 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON ROCHE HOLDINGS | 7/31/2009 | CHF |
| | XS0261097108 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due July 2011 relating to Shares of Banco Popular Espanol SA | 7/27/2011 | EUR |
| | XS0261119431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261121254 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261122575 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261124274 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261146087 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261339633 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261427768 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261428493 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261429541 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261549017 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Notes due July 2011 relating to the Dow Jones Euro STOXX 50 | 7/25/2011 | EUR |
| MTN4713 | XS0261613474 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN | 9/25/2008 | AUD |
| | XS0261614951 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261616493 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261617111 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261618192 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4705 | XS0261618606 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE MIZUHO TRUST AND BANKING CO. | 6/22/2011 | JPY |
| | XS0261720048 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261734775 | LEHMAN BROTHERS TREASURY CO. BV | Autoredeemable Equity-Linked Notes due July 2009 relating to a Basket of Shares | 7/28/2009 | EUR |
| | XS0261738768 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4710 | XS0261749450 | LEHMAN BROTHERS TREASURY CO. BV | BASKET NOTE LINKED TO URANIUM SHARES | 7/17/2013 | USD |
| | XS0261821317 | LEHMAN BROTHERS TREASURY CO. BV | Autoredeemable Equity-Linked Notes due July 2011 relating to a Basket of Shares | 7/26/2011 | EUR |
| | XS0261832868 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261910334 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261930100 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0261931090 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4733 | XS0262163206 | LEHMAN BROTHERS TREASURY CO. BV | MTN LINKED TO CRUDE OIL COMMODITY FUTURE | 8/14/2009 | USD |
| | XS0262213662 | LEHMAN BROTHERS TREASURY CO. BV | | 7/28/2011 | EUR |
| | XS0262216095 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262216509 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262217069 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262253379 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262254773 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4735 | XS0262363831 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 11% LINKED TO A BASKET OF SHARES | 8/22/2009 | EUR |
| | XS0262361859 | LEHMAN BROTHERS TREASURY CO. BV | | 8/2/2009 | EUR |
| | XS0262362824 | LEHMAN BROTHERS TREASURY CO. BV | | 8/2/2009 | USD |
| MTN4749 | XS0262375487 | LEHMAN BROTHERS TREASURY CO. BV | DYNAMO CERTIFICATE LINKED TO A BASKET OF PORTFOLIO | 10/19/2012 | EUR |
| | XS0262383077 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262383317 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262384554 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262385528 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262386419 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262423980 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262545584 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262584567 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4751 | XS0262585374 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALL ELN ON ASIAN SHARE BASKET | 10/2/2008 | AUD |
| | XS0262586851 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262588634 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262589954 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262591265 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262643165 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262692451 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262695553 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262696288 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4765 | XS0262696874 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BEST PROFILE NOTE | 8/7/2009 | GBP |
| | XS0262777104 | LEHMAN BROTHERS TREASURY CO. BV | | 8/1/2011 | EUR |
| | XS0262798795 | LEHMAN BROTHERS TREASURY CO. BV | | 8/9/2010 | EUR |
| | XS0262819468 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262821365 | LEHMAN BROTHERS TREASURY CO. BV | Autoredeemable Equity-Linked Notes due August 2009 | 8/4/2009 | EUR |
| | XS0262823064 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0262823650 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4778 | XS0262983264 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 8/8/2016 | SGD |
| | XS0262984668 | LEHMAN BROTHERS TREASURY CO. BV | | 8/14/2009 | GBP |
| | XS0263009754 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263010505 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263012972 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263023581 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4781 | XS0263098674 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF YAMAHA MOTOR CO LTD AND HAMAMASTU | 8/10/2009 | JPY |
| | XS0263099052 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263099482 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263099649 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263100595 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263103185 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4795 | XS0263244914 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON BASKET OF INDICES | 8/11/2011 | USD |
| | XS0263252933 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263254475 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263254558 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263350190 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263351321 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263352568 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4801 | XS0263507278 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 8/11/2036 | JPY |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0263540642 | LEHMAN BROTHERS TREASURY CO. BV | | 8/11/2011 | EUR |
| | XS0263629544 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due September 2011 relating to a Basket of Shares | 9/29/2011 | EUR |
| | XS0263641838 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263643701 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263645151 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263645664 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4812 | XS0263715467 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE ON A BASKET OF SHARES | 10/17/2014 | EUR |
| | XS0263716275 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4818 | XS0263788779 | LEHMAN BROTHERS TREASURY CO. BV | FUNDAMENTAL VALUES STRATEGY 4YRS CAPITAL PROTECTED | 8/16/2010 | EUR |
| MTN4825 | XS0263871674 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE INTO DEUTSCHE BANK SHARES | 8/28/2009 | EUR |
| | XS0263895343 | LEHMAN BROTHERS TREASURY CO. BV | | 8/23/2016 | EUR |
| | XS0263895855 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 8/23/2016 | EUR |
| | XS0263974213 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263991902 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263994161 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0263995051 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264021584 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4831 | XS0264130369 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALL ELN ON JAPANESE SHARE BASKET | 10/20/2008 | AUD |
| | XS0264131417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264159186 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4840 | XS0264195222 | LEHMAN BROTHERS TREASURY CO. BV | MTN LINKED TO CRUDE OIL COMMODITY FUTURE | 9/4/2009 | USD |
| MTN4841 | XS0264209387 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED TWISTER NOTE | 8/18/2009 | CHF |
| | XS0264232108 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264241786 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4844 | XS0264242321 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINDED TO TOPIX INDEX | 8/18/2009 | EUR |
| | XS0264263244 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264284323 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264284836 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264285726 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4858 | XS0264429829 | LEHMAN BROTHERS TREASURY CO. BV | 4Y FRN PROFUND NOTE1 | 7/16/2010 | USD |
| | XS0264504118 | LEHMAN BROTHERS TREASURY CO. BV | | 8/22/2009 | CHF |
| | XS0264510271 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264511089 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264664318 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264665125 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264665711 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264667337 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4862 | XS0264674549 | LEHMAN BROTHERS TREASURY CO. BV | ELN ON BASKET OF BANKS | 8/23/2011 | GBP |
| | XS0264679936 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5499A | XS0264737726 | LEHMAN BROTHERS TREASURY CO. BV | MXN 3YR FIXED | 11/22/2009 | MXN |
| | XS0264797464 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264863431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264863944 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264864751 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264865303 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264866889 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264953265 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0264953695 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4877 | XS0264966671 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAP PROTECTED NOTE ON PICTET FUND | 9/1/2011 | USD |
| MTN4846 | XS0264967307 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BASKET DYNAMO CERTIFICATE | 10/19/2012 | CHF |
| MTN4878 | XS0264994459 | LEHMAN BROTHERS TREASURY CO. BV | ROCKET TRACKER ON DAX | 8/31/2009 | EUR |
| MTN4616A | XS0265081181 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON EUROSTOXX 50 | 7/14/2009 | EUR |
| | XS0265160308 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265162007 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265299643 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265304070 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265305044 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265305473 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265465913 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4896 | XS0265524438 | LEHMAN BROTHERS TREASURY CO. BV | 3YR USD FRN | 8/15/2009 | USD |
| | XS0265541101 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4902 | XS0265627751 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE ON UBS | 9/7/2009 | CHF |
| | XS0265705730 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265707942 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265833904 | LEHMAN BROTHERS TREASURY CO. BV | | 9/4/2008 | GBP |
| | XS0265834977 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265835867 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265836832 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0265920032 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266069938 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4914 | XS0266104867 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE | 9/12/2036 | JPY |
| | XS0266106136 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266107373 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4920 | XS0266165736 | LEHMAN BROTHERS TREASURY CO. BV | BASKET TRIGGER REDEEMABLE NOTES ON GLOBAL INDICES | 12/1/2014 | EUR |
| | XS0266361756 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4933 | XS0266486025 | LEHMAN BROTHERS TREASURY CO. BV | CPU ON ALTERNATIVE ENERGY BASKET | 10/5/2009 | USD |
| MTN4936 | XS0266544831 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 90% | 10/5/2009 | EUR |
| | XS0266550648 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4929 | XS0266551299 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUIBISHI UFJ FINANCIAL | 9/8/2009 | JPY |
| MTN4949 | XS0266559433 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED NOTE LINKED TO CECE INDEX | 10/31/2011 | HUF |
| | XS0266683522 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266685733 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4952 | XS0266686897 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBISHI RAYON CO LTD | 9/14/2009 | JPY |
| | XS0266689305 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4950 | XS0266698801 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MIZUHO FIN GRP INC STOCK | 9/14/2009 | JPY |
| | XS0266707727 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266709004 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266710358 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266711083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4961 | XS0266833515 | LEHMAN BROTHERS TREASURY CO. BV | HYBRID BASKET ON EQUITY INDICES | 9/12/2021 | EUR |
| MTN4958 | XS0266838407 | LEHMAN BROTHERS TREASURY CO. BV | AUD KIOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 9/12/2036 | JPY |
| MTN4916 | XS0266901700 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSBISHI RAYON STOCK | 9/14/2009 | JPY |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
to Gregory Declaration    Pg 26 of 75
Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0266907657 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4955 | XS0266912228 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAP PROTECTED TAR REDEMP NOTE LINKED | 9/6/2011 | USD |
| MTN4957 | XS0266912905 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI 225 | 9/26/2036 | JPY |
| | XS0266913200 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0266913622 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267024379 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4963 | XS0267045705 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUIBISHI RAYON STOCK | 9/15/2009 | JPY |
| | XS0267049103 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4966 | XS0267059755 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR ELN ON CECEEUR INDEX | 9/29/2009 | EUR |
| | XS0267196151 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267196664 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267198017 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4985 | XS0267225273 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR CAPITAL PROTECTED SPA NOTE LINKED | 9/19/2013 | EUR |
| MTN4978 | XS0267300589 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 9/26/2036 | JPY |
| MTN4982 | XS0267329307 | LEHMAN BROTHERS TREASURY CO. BV | CERTI+ ON SWISS BLUE CHIP STOCKS | 9/25/2009 | CHF |
| MTN4983 | XS0267365442 | LEHMAN BROTHERS TREASURY CO. BV | EUROSTOXX STRADDLE NOTE | 11/30/2010 | EUR |
| | XS0267366093 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267366846 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267369782 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4986 | XS0267460359 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAPITAL PROTECTED SPA NOTE | 9/21/2011 | EUR |
| | XS0267621117 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267681871 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267802337 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267803061 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267804200 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267805272 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267806163 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267807302 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267807997 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267810355 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267810942 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267811593 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267811916 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267812724 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5014 | XS0267879475 | LEHMAN BROTHERS TREASURY CO. BV | DJ EUROSTOXX 50 INDEX | 10/13/2010 | EUR |
| | XS0267894516 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267895083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267895323 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267895679 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0267896560 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5026 | XS0267959665 | LEHMAN BROTHERS TREASURY CO. BV | HYBRID BASKET ON EQUITY INDICES | 9/23/2016 | EUR |
| MTN4825A | XS0267990314 | LEHMAN BROTHERS TREASURY CO. BV | EXCHANGEABLE INTO DB SHARES | 8/28/2009 | EUR |
| MTN5029 | XS0268033908 | LEHMAN BROTHERS TREASURY CO. BV | 10% OPPORTUNITY NOTE | 9/29/2008 | EUR |
| MTN5012 | XS0268040192 | LEHMAN BROTHERS TREASURY CO. BV | SYNDICATED 5YR SGD FRN DUE 2011 | 9/21/2011 | SGD |
| MTN5028 | XS0268043709 | LEHMAN BROTHERS TREASURY CO. BV | EUR QUANTO ASIA CURRENCY BASKET | 12/5/2010 | EUR |
| | XS0268063137 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268075578 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268076030 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268076972 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268077434 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5032 | XS0268077780 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 9/22/2008 | USD |
| | XS0268078598 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268078911 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268079307 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268080065 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268080735 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268081204 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268082350 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268236923 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5040 | XS0268238622 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO LEOPALACE CORP STOCK | 10/5/2009 | JPY |
| | XS0268239943 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268240107 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268241170 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5044 | XS0268241683 | LEHMAN BROTHERS TREASURY CO. BV | JPY NIKKEI TRIGGER CMS COUPON NOTE | 9/26/2036 | JPY |
| | XS0268241766 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268242574 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5046 | XS0268244356 | LEHMAN BROTHERS TREASURY CO. BV | ELN ECXH INTO RESONA HLDGS INC | 10/5/2009 | JPY |
| | XS0268259115 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268283172 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5055 | XS0268363289 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES ON NIKKEI 225 INDEX | 10/12/2010 | PLN |
| MTN5052 | XS0268364253 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS SWAP | 9/29/2036 | JPY |
| MTN5054 | XS0268364410 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 10/6/2010 | PLN |
| MTN5042 | XS0268364766 | LEHMAN BROTHERS TREASURY CO. BV | USDJPYFX SNOWBALL RANGE NOTE | 9/29/2021 | JPY |
| | XS0268438636 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268439105 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268440889 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268441770 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5063 | XS0268576609 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 12.5% ON A BASKET OF 20 SHARES | 9/29/2011 | CHF |
| | XS0268618708 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268619938 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5066 | XS0268620514 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAPITAL PROTECTED ELN ON MSCI WORLD | 10/5/2011 | ILS |
| | XS0268785861 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268786596 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268787305 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5070 | XS0268789939 | LEHMAN BROTHERS TREASURY CO. BV | 2YR UK BASKET DAILY ACC CALLABLE ELN | 9/29/2008 | GBP |
| | XS0268790788 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5080 | XS0268858502 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON S&P PAN ASIA 50 HIGH DIVIDEND INDEX | 11/2/2009 | EUR |
| MTN5089 | XS0268992145 | LEHMAN BROTHERS TREASURY CO. BV | 95% CPN ON 3 EMERGING MARKETS INDICES | 10/26/2011 | USD |
| | XS0268995163 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Redemption notes due October 2016 relating to a Basket of Indices | 10/14/2016 | EUR |
| MTN5058 | XS0268997532 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MIZUHO FINANCIAL GROUP | 9/26/2011 | USD |
| | XS0268997888 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268998183 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0268998779 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268999157 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0268999587 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269000344 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5094 | XS0269092366 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BEST PROFILE NOTE | 10/6/2009 | GBP |
| MTN5099 | XS0269149497 | LEHMAN BROTHERS TREASURY CO. BV | CERTI PLUS ON DIV DAX | 10/30/2009 | EUR |
| | XS0269185889 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269186424 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269187828 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269392246 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269460183 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269472436 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269473244 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269473913 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269474481 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269474994 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269475454 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269486733 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269488606 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269490255 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269490925 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5114 | XS0269492038 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TORAY INDUSTRIES INC | 10/11/2011 | JPY |
| | XS0269493861 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269495056 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269496534 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269496233 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269499801 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5091 | XS0269500665 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO FINANCIAL GROUP | 10/11/2011 | JPY |
| | XS0269526892 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5121 | XS0269529136 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE ON BASKET OF 20SHARES | 9/29/2011 | CHF |
| MTN5123A | XS0269530142 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT INFLATION LINKED US CPI YIELD ENHANCED NOTE | 12/20/2016 | USD |
| MTN5137 | XS0269657135 | LEHMAN BROTHERS TREASURY CO. BV | CPPI LINKED TO FORTRUST IV HEDGE FUND INDEX | 3/2/2017 | EUR |
| MTN5136 | XS0269657994 | LEHMAN BROTHERS TREASURY CO. BV | CPPI LINKED TO FORTRUST IV HEDGE FUND INDEX | 1/31/2017 | EUR |
| | XS0269658372 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269663968 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269670401 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269708656 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269709894 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5109 | XS0269787858 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CMC MAGNETICS CORP | 10/5/2009 | USD |
| | XS0269859863 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269861844 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269863386 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269864350 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0269865670 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5142 | XS0269866306 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE WORST OF SUMITOMO MITSUI FIN GRP | 10/19/2009 | JPY |
| | XS0269929310 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due October 2011 relating to a Basket of Shares | 10/10/2011 | USD |
| MTN5146 | XS0269969027 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE ON A BASKET OF 20 SHARES | 10/13/2011 | EUR |
| MTN5151 | XS0269969704 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 10/3/2016 | EUR |
| | XS0270038770 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270040081 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270147126 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5152 | XS0270174013 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON TOKYO STOCK EXCHANGE REIT | 10/24/2011 | USD |
| GDP0019A | XS0270174872 | LEHMAN BROTHERS TREASURY CO. BV | URAN BASKET NOTE | 11/17/2014 | EUR |
| MTN5159 | XS0270184244 | LEHMAN BROTHERS TREASURY CO. BV | LB US AGGREGATE INDEX LINKED NOTES | 9/30/2009 | USD |
| MTN5161 | XS0270220220 | LEHMAN BROTHERS TREASURY CO. BV | 12YR ZERO | 10/18/2018 | EUR |
| | XS0270228710 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270229106 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270230450 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270231771 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5162 | XS0270233397 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA MOTOR CORP & SUMITOMO MITSUI | 10/19/2009 | JPY |
| MTN5165 | XS0270249807 | LEHMAN BROTHERS TREASURY CO. BV | UK HOUSE PRICE INDEX NOTE | 4/13/2009 | GBP |
| MTN5163 | XS0270326217 | LEHMAN BROTHERS TREASURY CO. BV | USD AMORTIZING NOTE | 10/17/2016 | JPY |
| MTN5158 | XS0270328189 | LEHMAN BROTHERS TREASURY CO. BV | JPY /USD FX TARNS NOTE | 10/20/2036 | JPY |
| MTN5110 | XS0270328858 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR CAPITAL PROTECTED ASIAN CALL NOTE | 10/6/2008 | USD |
| MTN4142A | XS0270365462 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED LINKED TO BASKET OF SHARES | 4/28/2011 | USD |
| | XS0270381741 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270382129 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270383010 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270384927 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5179 | XS0270482424 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR ELN ON CECE COMPOSITE INDEX | 11/2/2009 | EUR |
| MTN5184 | XS0270495160 | LEHMAN BROTHERS TREASURY CO. BV | DIVIDEND PROTECTOR ON 4 TELCO STOCKS | 12/28/2009 | EUR |
| | XS0270573818 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270638967 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270639692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270641672 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5160A | XS0270679722 | LEHMAN BROTHERS TREASURY CO. BV | FORD MOTOR COMPANY CREDIT LINKED NOTE | 12/20/2011 | USD |
| MTN5186 | XS0270683161 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 2/28/2017 | EUR |
| MTN5188 | XS0270684565 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 2/28/2017 | EUR |
| MTN5187 | XS0270685968 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 12/30/2016 | EUR |
| MTN5185 | XS0270686859 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 12/30/2016 | EUR |
| | XS0270749871 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5194 | XS0270752313 | LEHMAN BROTHERS TREASURY CO. BV | CALL INVERSE FLOATER NOTES | 10/25/2036 | EUR |
| MTN4178B | XS0270808123 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8.0% | 5/12/2011 | CHF |
| MTN5181 | XS0270820177 | LEHMAN BROTHERS TREASURY CO. BV | JPY / USD FX TARNS NOTES | 10/24/2036 | JPY |
| MTN5203 | XS0270828584 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM NOTES | 10/25/2012 | CHF |
| | XS0270840951 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270841686 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270842494 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270845323 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270848004 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270848855 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270849077 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0270892754 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5200 | XS0270926081 | LEHMAN BROTHERS TREASURY CO. BV | REPUBLIC OF PHILIPPINES | 10/20/2016 | USD |
| | XS0270946782 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270947327 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270949968 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0270951196 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5222 | XS0270984957 | LEHMAN BROTHERS TREASURY CO. BV | COMPASS NOTE | 12/28/2020 | EUR |
| MTN5212 | XS0270986499 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR STERLING FRN | 10/19/2009 | GBP |
| MTN5213 | XS0270987547 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON ALTERNATIVE ENERGY BASKET | 12/1/2009 | EUR |
| MTN5215 | XS0271141565 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS AUTO REDEEM ELN ON BASKET OF BANKS | 10/18/2011 | GBP |
| | XS0271186156 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5217 | XS0271187634 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR CAPITAL PROTECTED ASIAN CALL NOTE | 10/17/2008 | USD |
| MTN5218 | XS0271188285 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BANK BASKET DLY ACC ELN | 10/20/2008 | AUD |
| | XS0271189259 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| GDP0023 | XS0271201484 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR WELT SPRINT NOTE LINKED TO DJ EURO STOXX 50 | 10/25/2011 | EUR |
| | XS0271308958 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271516550 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271517285 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271518333 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271519570 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5237 | XS0271522442 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DLY ACC CALL ELN | 10/24/2008 | JPY |
| | XS0271573940 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271625179 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due October 2011 relating to a Basket of Shares | 10/24/2011 | EUR |
| MTN5245 | XS0271671793 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON TSEREIT | 10/31/2011 | USD |
| MTN5246 | XS0271720673 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR BASKET TRIGGER REDEEMABLE NOTES ON 3 GLOBAL I | 12/1/2011 | EUR |
| MTN5243 | XS0271786856 | LEHMAN BROTHERS TREASURY CO. BV | ARGENT VENZ BRAZIL DUAL CURRENCY NOTES | 4/21/2011 | USD |
| | XS0271788803 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5241 | XS0271790619 | LEHMAN BROTHERS TREASURY CO. BV | VENZ BRAZIL ARGENT DUAL CURRENCY NOTES | 10/21/2010 | USD |
| MTN5252 | XS0271794363 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET ON OMX SX5E NKY | 11/24/2008 | SEK |
| MTN5250 | XS0271795840 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET ON OMX NKY SX5E | 11/24/2008 | SEK |
| | XS0271801242 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5251 | XS0271820978 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR ELN ON REPSOL | 10/26/2009 | EUR |
| MTN5254 | XS0271893694 | LEHMAN BROTHERS TREASURY CO. BV | SWING NOTES ON A BASKET OF SHARES | 1/22/2009 | EUR |
| | XS0271915760 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0271918517 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5257 | XS0272052753 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED NOTE ON NKY 150% | 10/21/2011 | USD |
| MTN5258 | XS0272080457 | LEHMAN BROTHERS TREASURY CO. BV | CPN LINKED TO GLG MULTI STRATEGY FUND | 10/27/2021 | JPY |
| MTN5267 | XS0272095216 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR NON CAP PROTECTED LEH BRS VOLATILITY ST I NOT | 11/3/2011 | EUR |
| | XS0272238774 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272239822 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272240754 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272241307 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272243931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272244582 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272245399 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272245803 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5220 | XS0272317131 | LEHMAN BROTHERS TREASURY CO. BV | S&P DIVERSIFIED TRENDS INDICATOR INDEX LINKED | 10/24/2012 | EUR |
| GDP0021 | XS0272318709 | LEHMAN BROTHERS TREASURY CO. BV | DIVIDEND BASKET NOTES | 6/28/2012 | EUR |
| MTN5275 | XS0272349332 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 10/31/2008 | USD |
| | XS0272350181 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272351155 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272372151 | LEHMAN BROTHERS TREASURY CO. BV | | 12/20/2010 | EUR |
| MTN5284 | XS0272486753 | LEHMAN BROTHERS TREASURY CO. BV | CASH SETTLE BARRIER LOOKBACK LOW CALL ON EUROSTOXX | 1/31/2010 | EUR |
| MTN5298 | XS0272545434 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED BEST PROFILE NOTE 100% GBP NOTES | 11/3/2009 | GBP |
| | XS0272572750 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272574376 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5299 | XS0272574889 | LEHMAN BROTHERS TREASURY CO. BV | OMX NOTE | 10/31/2011 | SEK |
| | XS0272575001 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272576314 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5288 | XS0272576827 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO SHOWA DENKO K K STOCK | 11/9/2009 | JPY |
| | XS0272577478 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5278A | XS0272577809 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUR BASKET DLY ACC CALLABLE ELN | 10/31/2008 | EUR |
| | XS0272578104 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272578526 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272579417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272580001 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272580696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272581157 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5305 | XS0272617100 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/1/2010 | GBP |
| MTN5304 | XS0272617951 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 100% CAP PR ON EPRA INDEX | 12/1/2010 | USD |
| | XS0272631606 | LEHMAN BROTHERS TREASURY CO. BV | Autoredeemable Notes due 2012 relating to a basket of Shares | 12/6/2016 | EUR |
| MTN5315 | XS0272634535 | LEHMAN BROTHERS TREASURY CO. BV | BASKET LINKED NOTES | 12/1/2010 | USD |
| MTN5316 | XS0272635185 | LEHMAN BROTHERS TREASURY CO. BV | BASKET LINKED NOTES | 12/1/2010 | GBP |
| | XS0272743740 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5321 | XS0272783530 | LEHMAN BROTHERS TREASURY CO. BV | CPPI ON A BASKET OF PROPERTY INDICES | 2/7/2017 | EUR |
| | XS0272896654 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272898437 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272899245 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272900431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272901165 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272902569 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272903534 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272909499 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272911800 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272912790 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272913178 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272913251 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272913681 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0272914655 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5320 | XS0272915116 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALL ELN | 11/3/2008 | USD |
| MTN5322 | XS0272915389 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO DAIWA SECURITIES GROUP INC STOCK | 11/9/2009 | JPY |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0272915546 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273017979 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/7/2016 | USD |
| MTN5334 | XS0273043629 | LEHMAN BROTHERS TREASURY CO. BV | 10YR AUTOREDEEM REC NOTE ON BASKET OF 3 INDICES | 11/10/2016 | EUR |
| MTN5319 | XS0273044940 | LEHMAN BROTHERS TREASURY CO. BV | DIVIDEND PROTECTOR | 11/2/2012 | EUR |
| | XS0273077288 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273077528 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273078682 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273079227 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273079730 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273080316 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273080589 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273080829 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273081553 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5333 | XS0273083096 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BNP PARIBAS DAILY ACC CALL ELN | 11/3/2008 | USD |
| MTN5336 | XS0273084656 | LEHMAN BROTHERS TREASURY CO. BV | ASIAN EXPOSURE | 12/9/2013 | EUR |
| | XS0273205384 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due November 2011 relating to the shares of Banco Santander S.A. and Telefonica S.A. | 11/6/2011 | EUR |
| | XS0273245687 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273248517 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5341 | XS0273255058 | LEHMAN BROTHERS TREASURY CO. BV | INDEX TRIO NOTE - CAPITAL PROTECTED | 12/3/2012 | EUR |
| | XS0273372879 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 1/29/2034 | EUR |
| | XS0273524644 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273557222 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273558386 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273560366 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273561505 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5359 | XS0273575398 | LEHMAN BROTHERS TREASURY CO. BV | WORLD BASKET PRINCIPAL PROTECTED NOTE | 11/8/2010 | USD |
| | XS0273583491 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5347 | XS0273584382 | LEHMAN BROTHERS TREASURY CO. BV | 2YR CAP PROT NOTE LINKED TO NASDAQ 100 STOCK INDEX | 11/6/2008 | USD |
| | XS0273585439 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273586676 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5350 | XS0273587302 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 8/10/2009 | USD |
| | XS0273588029 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273588961 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273589852 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273590603 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273591833 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273592567 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5369 | XS0273666437 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR EQL ON DJ EUROSTOXX | 11/9/2010 | EUR |
| | XS0273667831 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/9/2013 | EUR |
| MTN5392 | XS0273678283 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA SD3E VS SX5E | 11/16/2011 | EUR |
| | XS0273903236 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5363 | XS0273904044 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 11/10/2008 | GBP |
| | XS0273904556 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273910520 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273911171 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273912229 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273913201 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273914431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273919075 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273919588 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273920164 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5379 | XS0273921568 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DLY ACC CALL ELN | 11/13/2008 | HKD |
| | XS0273926369 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273927417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0273928225 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4028B | XS0274066884 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE | 4/13/2011 | CHF |
| MTN5396 | XS0274087294 | LEHMAN BROTHERS TREASURY CO. BV | CPN LINKED TO STRATEGIC COMMODITIES FUND | 11/1/2013 | GBP |
| MTN5397 | XS0274127009 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BEST OF BASKET DIGITAL NOTE | 5/13/2009 | EUR |
| | XS0274146215 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274173532 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274211720 | LEHMAN BROTHERS TREASURY CO. BV | Exchangeable Notes due December 2009 relating to Shares of Tom Tom | 12/1/2009 | EUR |
| MTN5416 | XS0274443422 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON DJ EUROSTOXX | 11/18/2011 | EUR |
| MTN5415 | XS0274445120 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE | 11/17/2008 | CHF |
| | XS0274479962 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274480622 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274481190 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274481513 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5366A | XS0274481786 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR EURO YEN MEDIUM TERM NOTE | 11/6/2010 | JPY |
| | XS0274493104 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274493872 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274494763 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274495224 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274495810 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274496628 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5404 | XS0274497279 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 11/14/2008 | GBP |
| | XS0274497949 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274498087 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274508497 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274509032 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274509545 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274608792 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274739977 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5422 | XS0274755072 | LEHMAN BROTHERS TREASURY CO. BV | JPY / USD  FX TARNS NOTE | 11/28/2036 | JPY |
| | XS0274856425 | LEHMAN BROTHERS TREASURY CO. BV | Principal Protected Notes due 2015 linked to Muzinich Americayield Fund | 5/13/2015 | USD |
| | XS0274858637 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274859445 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274861698 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274862746 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274863124 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274863397 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274863983 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274864361 | LEHMAN BROTHERS TREASURY CO. BV | | | |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 30 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0274864791 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274865095 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5451 | XS0274890523 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 11/22/2010 | USD |
| | XS0274971877 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274974467 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274976751 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0274985828 | LEHMAN BROTHERS TREASURY CO. BV | | | USD |
| | XS0274999456 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275001617 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275061942 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5441 | XS0275062916 | LEHMAN BROTHERS TREASURY CO. BV | CMC MAGNETICS CORP - CLN | 11/16/2009 | USD |
| | XS0275064375 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5453 | XS0275071230 | LEHMAN BROTHERS TREASURY CO. BV | AREVO STRATEGY NOTE | 11/24/2009 | CHF |
| | XS0275072634 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275128360 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/1/2011 | USD |
| | XS0275157971 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275159910 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5125A | XS0275174042 | LEHMAN BROTHERS TREASURY CO. BV | TRAMPOLINE NOTE | 10/12/2010 | SEK |
| | XS0275282951 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275283504 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275284650 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275285038 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275285970 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275286606 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275287083 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5460 | XS0275453438 | LEHMAN BROTHERS TREASURY CO. BV | 2.75YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 8/24/2009 | GBP |
| MTN4616B | XS0275503984 | LEHMAN BROTHERS TREASURY CO. BV | CERTI PLUS DJ EURO STOXX | 7/14/2009 | EUR |
| | XS0275533460 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275534195 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275534781 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275534864 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275535838 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5466 | XS0275536307 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DLY ACC CALL ELN | 11/28/2008 | USD |
| | XS0275537453 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275673639 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5472 | XS0275721628 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLD LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 11/30/2008 | USD |
| MTN5475 | XS0275725611 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 11/28/2008 | USD |
| MTN5476 | XS0275726007 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLD LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 11/28/2008 | USD |
| | XS0275726932 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0275824869 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5498 | XS0275826484 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/24/2009 | GBP |
| | XS0275856804 | LEHMAN BROTHERS TREASURY CO. BV | | 11/30/2009 | USD |
| MTN5471A | XS0275905270 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF COMSYS HLDGS CORP | 12/7/2009 | JPY |
| MTN5488 | XS0275908456 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 11/28/2009 | USD |
| | XS0275923687 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5480 | XS0275924578 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 12/1/2008 | USD |
| MTN5479 | XS0275925112 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC LEHMAN BROTHERS HOLDINGS PLC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 12/1/2008 | USD |
| | XS0275925625 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5497 | XS0276047494 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND KUMHO INDUSTRIAL CO - CLN | 7/15/2010 | USD |
| MTN5500 | XS0276072682 | LEHMAN BROTHERS TREASURY CO. BV | EUROSTOXX CALLABLE COUPON ACCUMULATOR | 11/22/2010 | EUR |
| MTN5502 | XS0276121307 | LEHMAN BROTHERS TREASURY CO. BV | DOUBLE RANGE NOTE ON CRUDE | 12/1/2008 | EUR |
| MTN5495 | XS0276139341 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 12/1/2008 | USD |
| | XS0276140869 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276144697 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5481 | XS0276147104 | LEHMAN BROTHERS TREASURY CO. BV | 3YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 11/30/2008 | USD |
| MTN5482 | XS0276148508 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 11/28/2008 | HKD |
| MTN5483 | XS0276149738 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 12/1/2008 | USD |
| MTN5491 | XS0276154738 | LEHMAN BROTHERS TREASURY CO. BV | 2.5YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 6/1/2009 | USD |
| | XS0276156279 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5507 | XS0276162327 | LEHMAN BROTHERS TREASURY CO. BV | S&P DTI NOTE | 12/15/2010 | EUR |
| MTN5496 | XS0276235495 | LEHMAN BROTHERS TREASURY CO. BV | CPPI ON MOMENTUM ALLWEATHER STRATEGIES II MASTER F | 5/23/2012 | CZK |
| MTN5506 | XS0276245700 | LEHMAN BROTHERS TREASURY CO. BV | ASTRA ZENECA SYNTHETIC CONVERTIBLE | 12/15/2011 | GBP |
| MTN5509 | XS0276272936 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR ELN ON DJ EUROSTOXX | 11/30/2010 | EUR |
| | XS0276277067 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5510 | XS0276282737 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINK TO A BASKET | 11/30/2009 | USD |
| MTN5511 | XS0276282901 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 11/30/2009 | USD |
| | XS0276283206 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276283891 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276285243 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5484 | XS0276286993 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 12/1/2008 | HKD |
| MTN5508 | XS0276341418 | LEHMAN BROTHERS TREASURY CO. BV | SD3P LINKED NOTE | 11/24/2016 | EUR |
| MTN5513 | XS0276437521 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC ELN | 12/4/2008 | USD |
| MTN5520 | XS0276438255 | LEHMAN BROTHERS TREASURY CO. BV | AVEVO NOTE | 12/1/2012 | EUR |
| MTN5523 | XS0276439493 | LEHMAN BROTHERS TREASURY CO. BV | 3YR AUTOREDEEMABLE CAPITAL PROTECTED NOTE | 12/1/2009 | EUR |
| | XS0276440079 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5524 | XS0276441044 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTES BONUS VI | 2/16/2016 | EUR |
| | XS0276442109 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276442448 | LEHMAN BROTHERS TREASURY CO. BV | Dutch Power Notes VI, due 2013 Linked to a Basket of Shares | 2/18/2013 | EUR |
| MTN5518 | XS0276444147 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 12/4/2008 | USD |
| | XS0276445896 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5526 | XS0276510111 | LEHMAN BROTHERS TREASURY CO. BV | BASKET OF FUND LINKED NOTE | 11/24/2012 | USD |
| | XS0276519500 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276584744 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5531 | XS0276598538 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 12/5/2008 | USD |
| MTN5530 | XS0276599346 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 12/5/2008 | USD |
| MTN5529 | XS0276600292 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 12/5/2008 | USD |
| MTN5533 | XS0276619805 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGE CERTIFICATE ON EUROSTOXX | 12/6/2011 | EUR |
| | XS0276655866 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276790309 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276790564 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276792693 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5527 | XS0276793311 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 12/5/2008 | USD |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0276816385 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0276817276 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5522 | XS0276842894 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF SUMITOMO TITANIUM CORP & CANON | 12/14/2009 | JPY |
| MTN5547 | XS0276859609 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-CALLABLE ABSOLUTE PERFORMER NOTE | 1/5/2011 | EUR |
| MTN5548 | XS0276868774 | LEHMAN BROTHERS TREASURY CO. BV | RENDEMENT EXPRESS NOTE | 12/13/2014 | EUR |
| MTN3844A | XS0276889002 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC EXCHANGEABLE INTO SAP SHARES | 3/3/2009 | EUR |
| MTN5556 | XS0277119797 | LEHMAN BROTHERS TREASURY CO. BV | EUR VANILLA ZERO | 11/30/2011 | EUR |
| MTN5557 | XS0277120027 | LEHMAN BROTHERS TREASURY CO. BV | 5YR ZERO | 11/30/2011 | USD |
| MTN5558A | XS0277120456 | LEHMAN BROTHERS TREASURY CO. BV | 5Y ZERO COUPON NOTES - CHF | 11/30/2011 | CHF |
| | XS0277121009 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5554 | XS0277121264 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 12/7/2009 | USD |
| | XS0277121694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277122072 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277122312 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5561 | XS0277181243 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 12/8/2008 | USD |
| MTN5563 | XS0277185152 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED ALPHA NOTE | 12/8/2011 | EUR |
| | XS0277246129 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277248091 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277309570 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5567 | XS0277470943 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF AUTOREDEEMER ON A BASKET OF SHARES | 12/11/2011 | USD |
| | XS0277472642 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277473533 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277474002 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0277474424 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5570 | XS0277538681 | LEHMAN BROTHERS TREASURY CO. BV | QUANTO ASIAN FX BASKET NOTE | 3/2/2010 | SEK |
| | XS0277716535 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/19/2013 | EUR |
| MTN5574 | XS0277722772 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR BEST OF ALPHA PROTECTOR | 1/31/2011 | HUF |
| | XS0277873807 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5576 | XS0277877469 | LEHMAN BROTHERS TREASURY CO. BV | 5YR LADDER NOTE | 2/14/2012 | USD |
| | XS0277943865 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278014393 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278126437 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN05583 | XS0278126510 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR AUTO REDEEM NOTES ON AN IBEX BASKET | 12/14/2010 | EUR |
| MTN5594 | XS0278216691 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN CRUDE LINKED WEDDING CAKE NOTES | 12/15/2008 | EUR |
| MTN5595 | XS0278222236 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BEST OF BASKET DIGITAL NOTE | 6/15/2009 | EUR |
| | XS0278222665 | LEHMAN BROTHERS TREASURY CO. BV | FX Basket-Linked Digital Notes due 2009 | 6/15/2009 | USD |
| | XS0278265987 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278266019 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5597 | XS0278266951 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN TO BNP PARIBAS | 12/27/2011 | EUR |
| MTN5599 | XS0278290589 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 12/29/2036 | JPY |
| MTN5603 | XS0278320832 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR NOTE LINKED TO INFLATION | 12/6/2016 | EUR |
| | XS0278363725 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278365852 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278367122 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278368013 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278369177 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5585 | XS0278370696 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 6/15/2010 | USD |
| | XS0278371157 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5607 | XS0278449441 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY CPN NOTES LINK TO BASKET OF SHARES | 12/18/2009 | USD |
| MTN5612 | XS0278450027 | LEHMAN BROTHERS TREASURY CO. BV | 2.5 YR LADDER NOTE | 8/28/2009 | EUR |
| MTN5613 | XS0278544274 | LEHMAN BROTHERS TREASURY CO. BV | CORP CREDIT LINKED NOTE - GATI LTD | 12/6/2011 | USD |
| | XS0278544431 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278545164 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278637011 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/19/2011 | EUR |
| MTN5591 | XS0278638258 | LEHMAN BROTHERS TREASURY CO. BV | FTD ARGENTINA BRAZIL VENEZUELA | 6/22/2010 | USD |
| MTN5592 | XS0278639579 | LEHMAN BROTHERS TREASURY CO. BV | FTD ARGENTINA BRAZIL VENEZUELA | 12/21/2010 | USD |
| MTN5593 | XS0278640668 | LEHMAN BROTHERS TREASURY CO. BV | FTD ARGENTINA VENEZUELA BRAZIL | | USD |
| MTN5620 | XS0278671382 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 12/19/2009 | USD |
| | XS0278683122 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278684286 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278717128 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/19/2011 | USD |
| MTN5633 | XS0278755052 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR WORST OF AUTOREDEEMABLE ELN | 12/19/2011 | USD |
| MTN5203A | XS0278759807 | LEHMAN BROTHERS TREASURY CO. BV | TAP PODIUM NOTE | 10/25/2012 | CHF |
| MTN5635 | XS0278805170 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED WEIGHTED WORLD BASKET OF DJ | 12/20/2010 | USD |
| | XS0278834782 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278836563 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278837454 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278838262 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278838346 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278839401 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278840086 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278840839 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278841217 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278842371 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278842702 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278843692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278844237 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278844740 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278847255 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278877328 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278878052 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278940209 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278941942 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0278979918 | LEHMAN BROTHERS TREASURY CO. BV | | 12/19/2008 | USD |
| MTN5650A | XS0278981658 | LEHMAN BROTHERS TREASURY CO. BV | 30YNC10Y FIXED RATE NOTE | 12/18/2036 | EUR |
| MTN5643 | XS0278983191 | LEHMAN BROTHERS TREASURY CO. BV | S&P DIVERSIFIED TREND INDICATOR NOTE | 1/21/2013 | EUR |
| | XS0279081524 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279082506 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279083736 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279084387 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279085350 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279085608 | LEHMAN BROTHERS TREASURY CO. BV | | | |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 32 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0279086325 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279162878 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5662 | XS0279202682 | LEHMAN BROTHERS TREASURY CO. BV | MULTI INDEX REPLACEMENT RAINBOW CLIQUET | 6/20/2009 | EUR |
| MTN5664 | XS0279295595 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 12/22/2009 | USD |
| | XS0279296130 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279296569 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5661 | XS0279324957 | LEHMAN BROTHERS TREASURY CO. BV | JPU/USD FX TARNS SWAP | 12/22/2016 | JPY |
| | XS0279373491 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279374036 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279375439 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279376916 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5660 | XS0279378532 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARN NOTE | 12/18/2036 | JPY |
| MTN5677 | XS0279424310 | LEHMAN BROTHERS TREASURY CO. BV | CERTIFICATE PLUS ON UBS | 12/28/2009 | CHF |
| MTN5683 | XS0279493398 | LEHMAN BROTHERS TREASURY CO. BV | DELTA ONE CERT ON THE TPX INDEX | 12/16/2011 | JPY |
| | XS0279601974 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279602600 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279603590 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279604051 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279604721 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279605025 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279605884 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279605967 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279606692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279607070 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279608045 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279608714 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279609522 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279610371 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279610611 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5701 | XS0279612823 | LEHMAN BROTHERS TREASURY CO. BV | 10YR OPTIMA NOTE | 12/29/2016 | EUR |
| | XS0279613557 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5693 | XS0279675150 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR AUTOREDEEMABLE NOTES ON AN IBEX BASKET | 1/3/2011 | EUR |
| MTN5697 | XS0279694029 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/27/2008 | EUR |
| | XS0279714231 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5696 | XS0279730435 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CMC MAGNETICS CROP | 12/29/2009 | USD |
| | XS0279801806 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279803257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279804495 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279805542 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0279911225 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5713 | XS0279950637 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL GUARANTEED NOTE | 2/28/2011 | SEK |
| | XS0280059113 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280059543 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280060475 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280060806 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280060988 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280061366 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280061879 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280062091 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280062257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280062687 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5706 | XS0280063222 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO NOMURA REAL ESTATE STOCK | 1/10/2012 | USD |
| MTN5719 | XS0280164921 | LEHMAN BROTHERS TREASURY CO. BV | INDEX TRIO NOTE | 12/27/2011 | EUR |
| MTN5740 | XS0280166116 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED CPPI NOTE LINKED TO BASKET | 12/28/2016 | EUR |
| | XS0280171462 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280171975 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5728 | XS0280223107 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CAPITAL PROTECTED CPPI NOTE LINKED TO THE FOR | 7/4/2017 | EUR |
| MTN5727 | XS0280241851 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN CRUDE LINKED WEDDING CAKE NOTES | 12/29/2008 | USD |
| MTN5729 | XS0280339077 | LEHMAN BROTHERS TREASURY CO. BV | AREVO 5 YR CP NOTE | 12/28/2011 | CHF |
| MTN5735 | XS0280371989 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COPN NOTES LINKED TO A BKT SH | 12/29/2009 | USD |
| MTN5734 | XS0280372102 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES TO A BASKET OF SH | 12/29/2009 | USD |
| MTN5738 | XS0280372367 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT SH | 12/29/2009 | USD |
| | XS0280372441 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280372870 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280374066 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280392043 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280421917 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280423376 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280424267 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280425157 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280426718 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280427872 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5731 | XS0280432526 | LEHMAN BROTHERS TREASURY CO. BV | 8Y LEHMAN ZERO COUPON BOND | 12/15/2014 | EUR |
| | XS0280502831 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5741 | XS0280507715 | LEHMAN BROTHERS TREASURY CO. BV | CLN - CMC MAGNETICS CORP | 1/11/2010 | USD |
| MTN5743 | XS0280508952 | LEHMAN BROTHERS TREASURY CO. BV | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 12/28/2036 | JPY |
| MTN5739 | XS0280527408 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED WGHT WLD BKT OF DJ EURO 50 | 12/29/2010 | USD |
| | XS0280540179 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5742 | XS0280541573 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO KUBOTA CORP STOCK | 1/10/2012 | JPY |
| | XS0280722520 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5753 | XS0280723502 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF MIZUHO FG AND MITSUBISHI MATERIAL | 1/12/2010 | JPY |
| | XS0280725036 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280725382 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5762 | XS0280725978 | LEHMAN BROTHERS TREASURY CO. BV | 6YR ZERO COUPON BOND | 3/15/2013 | EUR |
| | XS0280726273 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280726869 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280727321 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280728055 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280816181 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Notes due January 2013 relating to the Dow Jones Eurostoxx 50 | 1/10/2013 | EUR |
| | XS0280902007 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280902692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280903070 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0280903237 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280903401 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5766 | XS0280903583 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF MIZUHO FG AND MATERIAL | 1/12/2010 | JPY |
| MTN5764 | XS0280903740 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DLY ACC CALL ELN | 1/13/2009 | JPY |
| | XS0280904045 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280904474 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280904557 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5777 | XS0280904714 | LEHMAN BROTHERS TREASURY CO. BV | 2YR ING GROEP NV DAILY ACCRUAL CALLABLE ELN | 1/9/2009 | EUR |
| | XS0280904805 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905018 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905109 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905281 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905364 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905521 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280905950 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0280906842 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5780 | XS0280980144 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINKED TO A BASKET | 1/4/2010 | USD |
| MTN5710 | XS0280981035 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINKED TO A BASKET | 1/4/2010 | USD |
| | XS0280994525 | LEHMAN BROTHERS TREASURY CO. BV | | 1/5/2009 | USD |
| MTN5799 | XS0281179811 | LEHMAN BROTHERS TREASURY CO. BV | USD / JPY KNOCK OUT DIGITAL SWAP | 1/16/2037 | JPY |
| | XS0281180231 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281180587 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281180744 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281181551 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5786 | XS0281181809 | LEHMAN BROTHERS TREASURY CO. BV | DAIWA SECURITIES GROUP INC STOCK | 1/17/2012 | JPY |
| | XS0281182104 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183177 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183417 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183508 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183680 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183847 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281183920 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5793 | XS0281184498 | LEHMAN BROTHERS TREASURY CO. BV | PYXIS HK BASKET | 1/5/2009 | HKD |
| MTN5801 | XS0281219385 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LNK TO BKT OS SHARES | 1/9/2010 | USD |
| | XS0281231240 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2012 relating to a Basket of Shares | 1/12/2012 | EUR |
| | XS0281231679 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2014 relating to the Shares of ABN Amro | 1/11/2014 | EUR |
| MTN5803 | XS0281248723 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MATSUSHITA ELECTRIC | 1/17/2012 | JPY |
| | XS0281249614 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281250547 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281251438 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5802 | XS0281385046 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF MIZUHO FG AND ISHIKAWAJIMA HARIMA | 1/19/2010 | JPY |
| | XS0281420306 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281421452 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5810 | XS0281421965 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF MIZUHO FG AND ISHIKAWAJIMA HARIMA | 1/25/2010 | JPY |
| | XS0281422773 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5813 | XS0281423235 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALL ELN | 1/12/2009 | USD |
| MTN5814 | XS0281494335 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TORAY INDUSTRIES | 1/17/2012 | JPY |
| | XS0281494681 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281495068 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281495738 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281496033 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281496462 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281497197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5823 | XS0281520352 | LEHMAN BROTHERS TREASURY CO. BV | WATER BOOSTER NOTE | 1/12/2010 | EUR |
| | XS0281527951 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281528686 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5837 | XS0281706704 | LEHMAN BROTHERS TREASURY CO. BV | S&P DIVERSIFIED TRENDS INDICATOR | 7/18/2011 | EUR |
| | XS0281918127 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281919109 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281942697 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281944040 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281944982 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281945443 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281946334 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5841 | XS0281953207 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/19/2009 | HKD |
| | XS0281954353 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281958859 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5833 | XS0281959311 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 1/16/2009 | EUR |
| | XS0281960327 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281960590 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281961481 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281961721 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281962612 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281963263 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN3361A | XS0281968577 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE:6.0% | 11/30/2010 | CHF |
| MTN5842 | XS0281969112 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALL ELN | 1/19/2009 | HKD |
| | XS0281971019 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0281971795 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5847 | XS0281973148 | LEHMAN BROTHERS TREASURY CO. BV | 2.25YR EU BASKET DLY ACC CALL ELN | 4/18/2009 | USD |
| | XS0281974203 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5849 | XS0281979269 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 1/20/2009 | USD |
| | XS0281979939 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5852 | XS0281980432 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET BI-MTHLY DAILY ACC CALL ELN | 1/19/2009 | EUR |
| | XS0281981836 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5850 | XS0282034460 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 1/19/2009 | EUR |
| | XS0282035350 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282036168 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282037059 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0282038024 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4028C | XS0282140143 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE:8% | 4/13/2011 | CHF |
| MTN5869 | XS0282145969 | LEHMAN BROTHERS TREASURY CO. BV | SEK QUANTO FX BASKET LINKED NOTE | 4/12/2010 | SEK |
| | XS0282207587 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes January 2014 relating to Deutsche Telekom AG and France Telecom SA | 1/24/2014 | EUR |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN5878 | XS0282208049 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR EQUITY LINKED NOTE ON DJ EUROSTOXX 50 | 2/9/2012 | EUR |
| MTN5879 | XS0282208718 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE ELN ON BLEHMAN BROTHERS TREASURY BVA AND TELEFONICA | 2/9/2010 | EUR |
| MTN5888 | XS0282452621 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR CAPITAL PROTECTED CPPI NOTE LINKED | 5/12/2012 | EUR |
| MTN5885 | XS0282459634 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT OF SHA | 1/22/2010 | USD |
| MTN5886 | XS0282460137 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY CPN NOTES LINKED TO BASKET SHARES | 1/22/2010 | USD |
|  | XS0282461374 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282568764 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282572287 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282573251 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5889 | XS0282574655 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF MITSUBISHI ESTATE CO LTD AND HONDA | 1/25/2010 | JPY |
|  | XS0282575207 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282576353 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282576437 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282577591 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282577757 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282578300 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5870 | XS0282579290 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DAILY ACC CALL ELN | 1/22/2009 | JPY |
|  | XS0282683514 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2014 relating to Deutsche Telekom AG and France Telecom SA | 1/31/2014 | EUR |
|  | XS0282752426 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282755361 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282756500 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282758035 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282761336 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282761682 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5900 | XS0282763035 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 1/26/2009 | USD |
| MTN5903 | XS0282764199 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALL ELN | 1/26/2009 | USD |
|  | XS0282765592 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282806537 | LEHMAN BROTHERS TREASURY CO. BV |  | 1/26/2010 | CHF |
|  | XS0282839892 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5920 | XS0282843068 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTE | 1/24/2012 | CHF |
| MTN5915 | XS0282866192 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BVA AND SANTANDER | 1/31/2014 | USD |
| MTN5916 | XS0282871358 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO | 1/24/2010 | USD |
| MTN5917 | XS0282872240 | LEHMAN BROTHERS TREASURY CO. BV | AUTO CALLABLE MEMORY COUPON NOTES LINKED | 1/25/2012 | USD |
| MTN5918 | XS0282872752 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 1/25/2012 | USD |
|  | XS0282895969 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282898120 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282900041 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282901288 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0282910198 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283135357 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283172046 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283173101 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283173796 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2014 relating to the Shares of ABN Amro | 1/25/2014 | EUR |
|  | XS0283174414 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2014 relating to the Shares of ABN Amro | 1/25/2014 | EUR |
| MTN5937 | XS0283174927 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTOREDEEMABLE ELN TO BANCO SANTANDER | 1/25/2012 | EUR |
|  | XS0283177193 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283178084 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283178837 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283181112 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283182433 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283183753 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283185618 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283187317 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283188398 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5941 | XS0283189016 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACC CALL ELN | 1/26/2009 | USD |
| MTN5942 | XS0283189875 | LEHMAN BROTHERS TREASURY CO. BV | 2YR GLLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 1/26/2009 | USD |
|  | XS0283191772 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5683A | XS0283255767 | LEHMAN BROTHERS TREASURY CO. BV | DELTA ONE CERTIFICATE ON TPX | 12/16/2011 | JPY |
| MTN5965 | XS0283319837 | LEHMAN BROTHERS TREASURY CO. BV | ABSOLUTE PERMORMER NOTE | 4/6/2011 | EUR |
|  | XS0283346210 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2014 relating to Deutsche Telekom AG and France Telecom SA | 1/26/2014 | EUR |
|  | XS0283347531 | LEHMAN BROTHERS TREASURY CO. BV |  | 7/26/2008 | EUR |
|  | XS0283389889 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283415395 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283419462 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283420718 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283422763 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283424462 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283426590 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283429933 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283432721 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5971 | XS0283497005 | LEHMAN BROTHERS TREASURY CO. BV | CMS NOTE | 1/31/2017 | EUR |
|  | XS0283595600 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283599347 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2014 relating to Deutsche Telekom AG and Telefonica de Espana S.A. | 1/29/2014 | EUR |
|  | XS0283600376 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due January 2014 relating to the Shares of ABN Amro | 1/29/2014 | EUR |
|  | XS0283626330 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283627577 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283628112 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283629789 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5975 | XS0283630795 | LEHMAN BROTHERS TREASURY CO. BV | ELN INTO YAMATO HOLDINGS CO LTD | 2/6/2012 | USD |
|  | XS0283631256 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283631843 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283676194 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283677242 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5983 | XS0283703345 | LEHMAN BROTHERS TREASURY CO. BV | 5YR 90% CAPITAL PROTECTED EUR DEMOMINATED NOTES | 1/22/2012 | EUR |
|  | XS0283773801 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0283775335 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Redemption Notes due February 2013 relating to a Basket of Indices | 2/7/2013 | USD |
| MTN5993 | XS0283818671 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF S | 1/30/2010 | USD |
| MTN5994 | XS0283818838 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT OF SH | 1/30/2010 | USD |
| MTN5995 | XS0283819562 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO BKT OF SH | 1/30/2010 | USD |
| MTN6002 | XS0283820065 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN | 1/30/2012 | EUR |
|  | XS0283880713 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN5984 | XS0263914637 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE CERTIFICATE ON THE TPX | 1/30/2012 | JPY |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 35 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0283936523 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283938222 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5985 | XS0283944899 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 1/30/2009 | EUR |
| | XS0283945946 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283946910 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283950359 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283950946 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5998 | XS0283951597 | LEHMAN BROTHERS TREASURY CO. BV | 2.25 YRS US BASKET DAILY ACC CALL ELN | 4/30/2009 | USD |
| | XS0283952058 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0283952132 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6012 | XS0284011599 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAPITAL GUARANTEED NOTE LINKED | 2/7/2012 | EUR |
| | XS0284076964 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284077939 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284079554 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284081295 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284083150 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284084125 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6014 | XS0284084802 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 2/2/2009 | USD |
| | XS0284085445 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6013 | XS0284114567 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED NOTES LINKED TO THE SP | 7/31/2009 | EUR |
| MTN6020 | XS0284162533 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN | 2/2/2014 | EUR |
| | XS0284200994 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284254223 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284277356 | LEHMAN BROTHERS TREASURY CO. BV | | 2/1/2017 | EUR |
| MTN6025 | XS0284313847 | LEHMAN BROTHERS TREASURY CO. BV | PUBLIC OFFER BULL BEAR NOTE | 10/6/2010 | EUR |
| MTN6024 | XS0284314571 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR ELN ON DJ EUROSTOXX 50 | 2/1/2010 | EUR |
| | XS0284343166 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284347233 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284349445 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284351425 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5824 | XS0284375283 | LEHMAN BROTHERS TREASURY CO. BV | LITHUANIA CLN | 12/20/2026 | EUR |
| MTN5825 | XS0284376760 | LEHMAN BROTHERS TREASURY CO. BV | ESTONIA CLN | 12/20/2026 | EUR |
| MTN5826 | XS0284379350 | LEHMAN BROTHERS TREASURY CO. BV | CZECH REPUBLIC CLN | 12/20/2026 | EUR |
| MTN5827 | XS0284381257 | LEHMAN BROTHERS TREASURY CO. BV | SLOVAKIA CLN | 12/20/2026 | EUR |
| MTN6021 | XS0284490629 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR TWD NOTE LINKED | 1/30/2009 | USD |
| | XS0284493219 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284499844 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284501763 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284502571 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284503207 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6036 | XS0284511994 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN | 2/7/2014 | EUR |
| | XS0284513008 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6028 | XS0284513347 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBISHU GAS | 2/15/2010 | JPY |
| MTN6029 | XS0284513933 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBISHI GAS CHEMICAL CO | 2/15/2010 | JPY |
| | XS0284514824 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284516100 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284517090 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6042 | XS0284517413 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTOP TORAY INDUSTRIES INC STOCK | 2/9/2010 | JPY |
| MTN6047 | XS0284611869 | LEHMAN BROTHERS TREASURY CO. BV | 8 YR PRINCIPAL PROTECTED NOTE | 1/26/2015 | EUR |
| MTN6045 | XS0284726683 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF TOYOTA AND MUTSUBISHI ESTATE CO LTD | 2/8/2010 | JPY |
| | XS0284728036 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6050 | XS0284731840 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BNP PARIBAS DLY ACC CALL ELN | 2/5/2009 | GBP |
| | XS0284733119 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN4178C | XS0284773099 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS BASKET OF SHARES | 5/12/2011 | CHF |
| MTN5203B | XS0284796116 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM SWAP TAP | 10/25/2012 | CHF |
| MTN4028D | XS0284799136 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8 % | 4/13/2011 | CHF |
| MTN6060 | XS0284882114 | LEHMAN BROTHERS TREASURY CO. BV | REPLACEMENT CLIQUET NOTE | 2/16/2009 | EUR |
| MTN6061 | XS0284892261 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO DEUTSCHE TELEKOM | 2/8/2014 | EUR |
| | XS0284960019 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284962064 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284962908 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284967709 | LEHMAN BROTHERS TREASURY CO. BV | | 5/10/2013 | EUR |
| | XS0284980553 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0284981361 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6069 | XS0285045943 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC EXCHANGEABLE ON FRANCE TELECOM | 2/7/2010 | EUR |
| MTN6066 | XS0285049853 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ORACLE CORP JAPAN STOCK | 2/14/2012 | JPY |
| MTN6065 | XS0285051750 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOHO TITANIUM CO LTD STOCK | 2/16/2010 | JPY |
| MTN6064 | XS0285052998 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO.LTD | 2/16/2010 | JPY |
| | XS0285055231 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285056981 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285057955 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285193115 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285193891 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285194352 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285195672 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285196134 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285197702 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285198429 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285199310 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285200183 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6077 | XS0285200852 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 2/10/2014 | AUD |
| MTN6078 | XS0285201660 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 2/16/2010 | JPY |
| | XS0285384649 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6080 | XS0285385026 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 2/16/2010 | JPY |
| | XS0285385612 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285386693 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285388475 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285388988 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6101 | XS0285422597 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTODEDEEMABLE ELN TO DEUTSCHE TELEKOM | 2/8/2014 | EUR |
| MTN6092 | XS0285456140 | LEHMAN BROTHERS TREASURY CO. BV | LB CAPITAL PROTECTED CERTIFICATES ON SWISS MARKET | 2/8/2012 | CHF |
| MTN6086 | XS0285457114 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALLABLE ELN | 2/9/2009 | USD |
| | XS0285457973 | LEHMAN BROTHERS TREASURY CO. BV | | | |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN6093 | XS0285459243 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 2/9/2010 | JPY |
| MTN6094 | XS0285460845 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 2/9/2009 | HKD |
| MTN6102 | XS0285461652 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285498902 | LEHMAN BROTHERS TREASURY CO. BV | 6YR CAPPED FLOATER - 100% PRINCIPAL PROTECTED | 2/6/2015 | EUR |
| | XS0285557848 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6079 | XS0285617683 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO AEON CREDIT SERVICE | 2/23/2010 | JPY |
| | XS0285619036 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285619978 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6107 | XS0285620802 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI SUMITOMO INSURANCE CO STOCK | 2/15/2010 | JPY |
| MTN6106 | XS0285639141 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 2/9/2010 | USD |
| | XS0285639737 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285665815 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6113 | XS0285759121 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EUROPEAN BASKET DAILY ACC CALLABLE ELN | 2/12/2009 | EUR |
| MTN6120 | XS0285769278 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN NOTE OT DEUTCHE TELEKOM AND | 2/28/2014 | EUR |
| | XS0285792684 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285793492 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285793906 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285797139 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0285798020 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6117 | XS0285799002 | LEHMAN BROTHERS TREASURY CO. BV | AEON CREDIT SERVICE CO LTD STOCK | 2/15/2010 | JPY |
| MTN6118 | XS0285799770 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO AEON CREDIT SERVICE CO LTD | 2/22/2010 | JPY |
| MTN6130 | XS0285837455 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED NOTES ON A BASKET OF SHARES | 2/14/2009 | USD |
| MTN6122 | XS0285864939 | LEHMAN BROTHERS TREASURY CO. BV | 2.25 YR US BASKET DLY ACC CALL ELN | 5/12/2009 | USD |
| | XS0285917133 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/9/2012 | EUR |
| MTN6133 | XS0285922133 | LEHMAN BROTHERS TREASURY CO. BV | CHINA SECURITY NOTES IV | 4/10/2013 | EUR |
| | XS0285979836 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6121 | XS0285986534 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 10/30/2009 | EUR |
| MTN6134 | XS0286018758 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON REPSOL AND TELEFONICA | 2/15/2012 | EUR |
| | XS0286026694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286026850 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286027155 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286027668 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286028807 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286029367 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286030373 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286031181 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6136 | XS0286031850 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGTEABLE INTO AEON CREDIT SERVICE CO LTD | 2/22/2010 | JPY |
| | XS0286032403 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286034011 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6140 | XS0286034870 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 2/21/2014 | AUD |
| MTN6152 | XS0286127021 | LEHMAN BROTHERS TREASURY CO. BV | RUCHI INFRASTRUCTURE LIMITED | 2/16/2012 | USD |
| MTN6150 | XS0286128771 | LEHMAN BROTHERS TREASURY CO. BV | 2YR FTSE ASE 20 NOTES IN USD | 3/15/2009 | USD |
| MTN6151 | XS0286129159 | LEHMAN BROTHERS TREASURY CO. BV | 2YR FTSE ASE 20 NOTES NOTES IN EUR | 3/15/2009 | EUR |
| MTN6144 | XS0286179923 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP GUARANTEED NOTE LINK TO LARGE CAP VALUES | 4/11/2011 | SEK |
| MTN6143 | XS0286181077 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP GUARANTEED NOTE LINK TO LARGE CAP GLOBAL | 4/11/2011 | SEK |
| MTN6157 | XS0286239925 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE ON TELEFONICA AND SANTANDER | 2/14/2012 | EUR |
| MTN6154 | XS0286242390 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY ACC CALLABLE ELN | 2/17/2009 | USD |
| | XS0286290100 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286291173 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286292650 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286293625 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286294607 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286295836 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286296560 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6162 | XS0286302988 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 4/6/2010 | EUR |
| MTN6163 | XS0286358261 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/9/2012 | EUR |
| MTN6164 | XS0286359079 | LEHMAN BROTHERS TREASURY CO. BV | 3YR FLOATING TO FIXED TRIGGER NOTES | 2/15/2010 | EUR |
| | XS0286373146 | LEHMAN BROTHERS TREASURY CO. BV | | 2/14/2012 | EUR |
| MTN6167 | XS0286406177 | LEHMAN BROTHERS TREASURY CO. BV | AUTO CALLABLE EMMORY COUPON NOTES LINKED TO A BASK | 2/15/2010 | USD |
| | XS0286419584 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286420087 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286420590 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286420830 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6169 | XS0286529093 | LEHMAN BROTHERS TREASURY CO. BV | BMA NOTES | 2/23/2017 | EUR |
| MTN6174 | XS0286531156 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO ING AND SAN | 2/26/2014 | EUR |
| MTN6175 | XS0286535223 | LEHMAN BROTHERS TREASURY CO. BV | EURTRY LINKED NOTE | 3/30/2011 | EUR |
| | XS0286583629 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6176 | XS0286586648 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO POP AND SAN | 2/16/2014 | EUR |
| | XS0286618789 | LEHMAN BROTHERS TREASURY CO. BV | | 2/21/2017 | USD |
| MTN6183 | XS0286634125 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND KAWASAKI HEAVY INDUSTIERS | 2/22/2010 | JPY |
| | XS0286634984 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286635361 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6179 | XS0286637144 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX DIGITAL KNOCK-OUT SWAP | 2/23/2037 | JPY |
| MTN6172 | XS0286637656 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YR HK BASKET DLY ACC CALL ELN | 8/16/2010 | USD |
| | XS0286638464 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6190 | XS0286747836 | LEHMAN BROTHERS TREASURY CO. BV | 1ONC1Y SINGLE CALLABLE FIXED NOTE | 2/19/2017 | EUR |
| | XS0286751358 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286769996 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286774723 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286776694 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6186 | XS0286778476 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 2/19/2009 | EUR |
| | XS0286779953 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6203 | XS0286894380 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/14/2010 | GBP |
| MTN6202 | XS0286897219 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGE CERTIFICATEON SX5E | 3/8/2011 | EUR |
| MTN6201 | XS0286900708 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGE CERTIFICATE ON SMI | 3/8/2011 | CHF |
| | XS0286984371 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286986152 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286987804 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286989172 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286990774 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286991665 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0286992986 | LEHMAN BROTHERS TREASURY CO. BV | | | |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration   Pg 37 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN6206 | XS0286994099 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALL ELN | 2/23/2009 | USD |
| MTN6208 | XS0287004310 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO DEUTSCHE TELEKOM | 2/20/2014 | USD |
| MTN6211 | XS0287012255 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/20/2008 | EUR |
|  | XS0287032790 | LEHMAN BROTHERS TREASURY CO. BV | EUR QUANTO FX BASKET LINKED NOTE | 7/9/2009 | EUR |
|  | XS0287033178 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6217 | XS0287096688 | LEHMAN BROTHERS TREASURY CO. BV | 3YR USD QUANTO STEEPENER NOTE | 2/19/2010 | EUR |
| MTN6220 | XS0287119480 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/16/2010 | USD |
| MTN6212 | XS0287160104 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON DJ EUROSTOXX 50 | 3/2/2012 | EUR |
|  | XS0287232028 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287232374 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287233000 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6223 | XS0287234313 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO DEUTCHE TELEKOM AND FRA | 2/20/2014 | EUR |
|  | XS0287234826 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6219 | XS0287235047 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER NOTE | 9/7/2010 | EUR |
|  | XS0287235989 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287236870 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6226 | XS0287237761 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY ACC CALLABLE ELN | 2/23/2009 | USD |
| MTN6227 | XS0287308299 | LEHMAN BROTHERS TREASURY CO. BV | USD KOCK OUT | 2/23/2037 | USD |
|  | XS0287330384 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287411119 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6239 | XS0287442692 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON TOYOTA AND VEOLIA | 2/22/2012 | EUR |
| MTN6238 | XS0287443237 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ELN NOTE ON DJ EUROSTOXX 50 | 2/22/2012 | EUR |
|  | XS0287469893 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287470479 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287471105 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287472251 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287473812 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6242 | XS0287474976 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 2/24/2014 | AUD |
|  | XS0287475510 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6243 | XS0287476161 | LEHMAN BROTHERS TREASURY CO. BV | NITTO DENKO CORP STOCK | 2/23/2012 | JPY |
|  | XS0287477052 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287477219 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287478373 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6245 | XS0287478456 | LEHMAN BROTHERS TREASURY CO. BV | MITSUBISHI UFJ FIN GRO STOCK | 2/23/2010 | JPY |
|  | XS0287479694 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6246 | XS0287541089 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO MIZUHO FINANCIAL GRP STOCK | 3/8/2010 | USD |
|  | XS0287542301 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287542996 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287553506 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4028E | XS0287568363 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8% | 4/13/2011 | CHF |
| MTN6256 | XS0287569924 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y LEHMAN CMS STEEPENER | 3/9/2017 | EUR |
| MTN6263 | XS0287672694 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES | 3/13/2013 | EUR |
|  | XS0287794886 | LEHMAN BROTHERS TREASURY CO. BV | Oil Wedding Cake Notes | 9/17/2008 | EUR |
| MTN6272 | XS0287860265 | LEHMAN BROTHERS TREASURY CO. BV | CAP GTEED NOTES ON DJ EUROSTOXX 50 | 3/5/2015 | EUR |
|  | XS0287868755 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6261 | XS0287869050 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALL ELN | 2/23/2009 | USD |
|  | XS0287872195 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287872864 | LEHMAN BROTHERS TREASURY CO. BV |  | 2/26/2014 | EUR |
|  | XS0287897853 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6281 | XS0287900152 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 2/26/2010 | USD |
| MTN6287 | XS0287987332 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO NEC CORP STOCK | 3/1/2012 | JPY |
| MTN6288 | XS0287989031 | LEHMAN BROTHERS TREASURY CO. BV | PYXIS FRN | 2/28/2011 | HKD |
| MTN6289 | XS0287990047 | LEHMAN BROTHERS TREASURY CO. BV | PYXIS FRN NOTE | 2/28/2011 | USD |
|  | XS0287996085 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287996754 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0287998024 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0288006819 | LEHMAN BROTHERS TREASURY CO. BV | Capital Protected Notes Linked to the Lehman Brothers AREVO Strategy | 2/28/2011 | EUR |
| MTN6299 | XS0288035164 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR ELN ON DJ EUROSTOXX 50 | 2/27/2012 | EUR |
| MTN6300 | XS0288040834 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE ELN ON BLEHMAN BROTHERS TREASURY BVA and TELEFONICA | 2/26/2010 | EUR |
|  | XS0288055782 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6296 | XS0288130155 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/26/2014 | EUR |
|  | XS0288138729 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 2/27/2009 | CHF |
| MTN6306 | XS0288215220 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET LINKED NOTES | 9/30/2011 | USD |
| MTN6307 | XS0288216111 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED BASKET SWAP | 9/30/2011 | GBP |
| MTN6332 | XS0288291593 | LEHMAN BROTHERS TREASURY CO. BV | 20% LOCKER NOTE ON A BASKET OF 3 INDICES | 9/30/2011 | GBP |
| MTN6313 | XS0288341448 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO DEUT TELEKOM AND FR TEL | 2/23/2014 | EUR |
| MTN6314 | XS0288356123 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/28/2010 | EUR |
| MTN6312 | XS0288391971 | LEHMAN BROTHERS TREASURY CO. BV | 8YRS NOTE LINKED TO N225 | 2/27/2015 | EUR |
| MTN6322 | XS0288428484 | LEHMAN BROTHERS TREASURY CO. BV | HOYA CORP STOCK | 3/4/2010 | JPY |
|  | XS0288429888 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6330 | XS0288460453 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/28/2009 | EUR |
| MTN6310 | XS0288524795 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED CPPI NOTE LINKED TO A BAKKET | 4/6/2017 | EUR |
|  | XS0288568651 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6337 | XS0288569972 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BANK BASKET DLY ACC CALL ELN | 3/2/2009 | USD |
| MTN6340 | XS0288589228 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUIBISHI | 3/8/2010 | JPY |
| MTN6333 | XS0288610016 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO TELEFONICA AND ABN AMRO | 3/4/2014 | USD |
|  | XS0288628570 | LEHMAN BROTHERS TREASURY CO. BV | Euro Commodity Linked Notes due 2010 | 3/7/2010 | USD |
| MTN6353 | XS0288702052 | LEHMAN BROTHERS TREASURY CO. BV | 25Y OTC AREVO STRTEGY IN EUR | 2/27/2032 | EUR |
| MTN6352 | XS0288704264 | LEHMAN BROTHERS TREASURY CO. BV | USD DENOMINATED FX BEST OF DIGITAL NOTE | 9/9/2009 | USD |
| MTN6357 | XS0288728875 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 2/28/2010 | USD |
| MTN6358 | XS0288731150 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BAS | 2/28/2010 | USD |
| MTN6370 | XS0288741464 | LEHMAN BROTHERS TREASURY CO. BV | 3Y OIL CALL SPREAD NOTES | 3/5/2010 | USD |
|  | XS0288742272 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/28/2010 | USD |
|  | XS0288743247 | LEHMAN BROTHERS TREASURY CO. BV | EUR Equity-Linked Notes due March 2014 relating to the Shares of France Telecom | 3/2/2014 | EUR |
|  | XS0288743833 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due February 2014 relating to the Shares of France Telecom | 2/26/2014 | EUR |
| MTN6345 | XS0288760761 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPEAN  BASKET DLY ACC CALL ELN | 3/2/2009 | USD |
| MTN6790 | XS0288781502 | LEHMAN BROTHERS TREASURY CO. BV | 20 LOCKER NOTE | 9/30/2011 | USD |
| MTN6349 | XS0288782658 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/9/2012 | JPY |
| MTN6361 | XS0288802605 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALL ELN | 3/2/2009 | USD |
| MTN5267B | XS0288815680 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAPITAL PROTECTED LEHMAN BRO VOLATILITY STR N | 11/3/2011 | EUR |
| MTN6350 | XS0289002957 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO HOYA CORP STOCK | 3/6/2012 | JPY |
|  | XS0289003682 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN6363 | XS0289004490 | LEHMAN BROTHERS TREASURY CO. BV | RESONA HDGS INC STOCK | 3/15/2010 | JPY |
| MTN6371 | XS0289028085 | LEHMAN BROTHERS TREASURY CO. BV | ASIAN BASKET | 5/14/2010 | SEK |
| MTN6375 | XS0289067497 | LEHMAN BROTHERS TREASURY CO. BV | ASSET ALLOCATION RAINBOW NOTE | 3/5/2010 | USD |
| MTN6271 | XS0289069519 | LEHMAN BROTHERS TREASURY CO. BV | ITRAXX EUROPE SERIES 6 | 12/20/2015 | EUR |
| MTN6362 | XS0289100967 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOKYO ELECTRON LTD | 3/6/2012 | JPY |
| MTN6372 | XS0289151283 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HV IND | 3/2/2012 | JPY |
| MTN6373 | XS0289151879 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 15YR NOTES | 3/2/2022 | USD |
| MTN6380 | XS0289152331 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/7/2014 | AUD |
| MTN6379 | XS0289153651 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/7/2014 | AUD |
| MTN6378 | XS0289154030 | LEHMAN BROTHERS TREASURY CO. BV | SOFTBANK CORP STOCK | 3/8/2010 | JPY |
| MTN6374 | XS0289154972 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MIZUHO FINANCIAL GROUP INC STOCK | 3/8/2010 | JPY |
|  | XS0289238486 | LEHMAN BROTHERS TREASURY CO. BV | BANK GUARANTY | 9/8/2008 | USD |
| MTN6389 | XS0289253287 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN | 3/22/2012 | EUR |
| MTN6368 | XS0289261546 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO DEUTSCHE TELE AND FRANC | 3/31/2014 | USD |
|  | XS0289261975 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6388 | XS0289323320 | LEHMAN BROTHERS TREASURY CO. BV | NEE CORP STOCK | 3/6/2012 | JPY |
| MTN6384 | XS0289324641 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO EBARA CORP STOCK | 3/9/2010 | JPY |
|  | XS0289325374 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0289326349 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6392 | XS0289338948 | LEHMAN BROTHERS TREASURY CO. BV | JPY / USD FX TARNS NOTE | 3/9/2037 | JPY |
| MTN6399 | XS0289482639 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO MITSUI MINING & SMELTING STOCK | 3/6/2012 | JPY |
| MTN6398 | XS0289483017 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 3/7/2014 | JPY |
| MTN06397 | XS0289484171 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTES | 3/7/2014 | AUD |
| MTN6394 | XS0289487943 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO TOHO CO LTD STOCK | 3/9/2012 | JPY |
| MTN6405 | XS0289511320 | LEHMAN BROTHERS TREASURY CO. BV | BASF SYNTHETIC EXCHANGEABLE | 3/9/2010 | EUR |
| MTN6408 | XS0289536400 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS SWAP | 3/16/2037 | JPY |
|  | XS0289545229 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/9/2008 | USD |
| MTN6410A | XS0289550658 | LEHMAN BROTHERS TREASURY CO. BV | SGD-DENOMINATED FX BEST OF BASKET DIGITAL NOTE | 9/16/2009 | SGD |
| MTN6422 | XS0289659400 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTO CALLABLE NOTE ON AXA SA | 3/7/2014 | EUR |
| MTN6381 | XS0289701962 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD NOTE LINK TO A BASKET OF 6 GLOBAL RETAIL | 3/3/2009 | USD |
| MTN6423 | XS0289717968 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS CAP PROT PORT ALPHA NOTE | 3/8/2012 | EUR |
| MTN6427 | XS0289723263 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUTOREDEEMABLE ELN TO BANCO SANTANDER AND BAN | 3/9/2009 | EUR |
| MTN6416 | XS0289746470 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF ISHIKAWAJIMA AND NOMURA HLDGS INC | 3/16/2010 | JPY |
| MTN6418 | XS0289748252 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND MITSUBISHI ESTATE CO LTD | 3/15/2010 | JPY |
| MTN6421 | XS0289748682 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACC CALL ELN | 3/9/2009 | GBP |
| MTN6438 | XS0289830936 | LEHMAN BROTHERS TREASURY CO. BV | HOYA CORP STOCK | 3/13/2012 | JPY |
| MTN6436 | XS0289837436 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO EBARA CORP STOCK | 3/6/2012 | JPY |
| MTN6442 | XS0289922113 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET OPTIMA NOTE | 3/12/2017 | CHF |
| MTN6444 | XS0289940289 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTO REDEEMABLE ELN TO DEUTSCHE TELEKOM | 3/12/2014 | USD |
| MTN6446 | XS0289980749 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES TO BASKET | 3/12/2010 | USD |
|  | XS0290018984 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6432 | XS0290092955 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/16/2037 | JPY |
| MTN6447 | XS0290093847 | LEHMAN BROTHERS TREASURY CO. BV | USD/JPY CALLABLE REVERSE PRDC NOTE | 3/16/2037 | JPY |
| MTN6448 | XS0290094738 | LEHMAN BROTHERS TREASURY CO. BV | AUD DENOMINATED FX TARNS NOTE | 3/16/2017 | AUD |
| MTN6433 | XS0290095628 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 3/16/2017 | JPY |
| MTN6434 | XS0290096600 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS SWAP | 3/16/2017 | JPY |
| MTN6460 | XS0290100139 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO TORAY IND INC STOCK | 3/13/2012 | JPY |
| MTN6463 | XS0290106508 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS CALLABLE ELN DIGITAL COUPON TYPE | 3/19/2012 | JPY |
| MTN6462 | XS0290107225 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NEC CORP STOCK | 3/14/2012 | JPY |
| MTN6451 | XS0290111177 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANTEABLE INTO KANSAI ELECTIRC POWER INC | 3/22/2012 | JPY |
| MTN6452 | XS0290111417 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TOYOTA AND NIPPON STEEL CORP | 3/15/2010 | JPY |
| MTN6468 | XS0290250454 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON DEUTSCHE TELECOM | 3/13/2012 | EUR |
| MTN6467 | XS0290251007 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTOREDEEMABLE ELN ON EUROSTOXX 50 | 3/13/2012 | EUR |
| MTN6367 | XS0290294742 | LEHMAN BROTHERS TREASURY CO. BV | CPN LONG SHORT CDX NOTE | 9/12/2008 | EUR |
|  | XS0290359461 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6455 | XS0290363497 | LEHMAN BROTHERS TREASURY CO. BV | 2YR JAPAN BASKET DAILY ACC CALLABLE ELN | 3/13/2009 | JPY |
| MTN6465 | XS0290366243 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/20/2014 | AUD |
|  | XS0290440071 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6477 | XS0290440667 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY CPN NOTE LINK TO BASKET OF SHARES | 3/14/2010 | USD |
| MTN6473 | XS0290555480 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IND STOCK | 3/15/2010 | JPY |
| MTN6474 | XS0290556454 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 9/22/2008 | JPY |
| MTN6484 | XS0290557692 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALL ELN | 3/16/2009 | USD |
| MTN6472 | XS0290563740 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO KANSAI ELECTRIC POWER INC STOCK | 3/21/2012 | JPY |
|  | XS0290564631 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6492 | XS0290580678 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/28/2011 | GBP |
| MTN6499 | XS0290588572 | LEHMAN BROTHERS TREASURY CO. BV | EUR 100% CAP PROTECTED NOTE ON THE S AND P PAN | 4/2/2010 | EUR |
| MTN6494 | XS0290596161 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE CONVERTIBLE NOTE | 9/15/2008 | EUR |
| MTN6500 | XS0290654978 | LEHMAN BROTHERS TREASURY CO. BV | 8YR AUTOREDEEMABLE ELN ON WORLD INDEX BASKET | 3/16/2015 | EUR |
| MTN6466 | XS0290691582 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH HSCEI VS SPX ELN | 5/13/2009 | AUD |
| MTN6490 | XS0290694925 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 3/16/2009 | USD |
| MTN6507 | XS0290716595 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CUR NO | 3/27/2027 | JPY |
| MTN6502 | XS0290717486 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CUR NO | 3/13/2027 | JPY |
| MTN6510 | XS0290766260 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO EBARA CORP STOCK | 3/16/2012 | JPY |
| MTN6506 | XS0290770378 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO AEON CREDIT SERVICE CO LTD STOCK | 9/24/2008 | JPY |
| MTN6508 | XS0290772077 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/20/2014 | AUD |
| MTN6521 | XS0290836658 | LEHMAN BROTHERS TREASURY CO. BV | BULL BEAR NOTE | 9/16/2010 | EUR |
| MTN6532 | XS0290837383 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CAPITAL PROTECTED NOTE | 3/21/2010 | CHF |
| MTN6525 | XS0290975340 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/20/2014 | AUD |
| MTN5203C | XS0290975852 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM SWAP TAP | 10/25/2012 | CHF |
| MTN6524 | XS0290976157 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO ISHIKAWAJIMA STOCK | 9/24/2008 | JPY |
| MTN6518 | XS0290977049 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO JFE HOLDINGS INC STOCK | 3/19/2012 | JPY |
| MTN6517 | XS0290980340 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO SHINKO SECURITIES CO LTD STOCK | 3/16/2012 | JPY |
| MTN6516 | XS0290986206 | LEHMAN BROTHERS TREASURY CO. BV | TORAY INDUSTRIES STOCK | 3/21/2012 | AUD |
| MTN6501 | XS0290989309 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO SOFTBANK CORP STOCK | 3/15/2010 | JPY |
|  | XS0290989564 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6534 | XS0290989994 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 10YR NOTE | 3/20/2017 | JPY |
| MTN6526 | XS0290993590 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 3/20/2014 | AUD |
| MTN6541 | XS0291131141 | LEHMAN BROTHERS TREASURY CO. BV | ALPHA PROTECTOR SD3E VS SX5E | 3/16/2012 | EUR |
| MTN6535 | XS0291145364 | LEHMAN BROTHERS TREASURY CO. BV | CLN- RITEK CORP | 3/19/2010 | USD |
| MTN6537 | XS0291152576 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR AUTOCALLABLE NOTE ON HSBC | 3/19/2015 | EUR |
|  | XS0291152907 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN6540 | XS0291251808 | LEHMAN BROTHERS TREASURY CO. BV | 2YR JAPAN BASKET DAILY ACC CALLABLE ELN | 3/23/2009 | JPY |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0291290293 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0291298353 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0291317328 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/19/2017 | EUR |
| MTN6554 | XS0291347234 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTOREDEEMABLE ELN TO BANCO SANTANDER | 3/20/2012 | EUR |
| MTN6576 | XS0291396959 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET NOTE ON DJ EUROSTOXX 50 INDEX | 3/19/2009 | EUR |
| MTN6566 | XS0291463221 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO CHUBU ELECTRIC POWER CO INC | 9/16/2008 | JPY |
| MTN6567 | XS0291463734 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND | 3/23/2010 | JPY |
| MTN6570 | XS0291464385 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF MITSUBISHI RAYON  MATERIAL AND ESTATE | 3/23/2010 | JPY |
| | XS0291587037 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0291631629 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0291632437 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6594A | XS0291646577 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES ON S&P 500 INDEX IN EUR | 3/19/2013 | EUR |
| MTN6584 | XS0291655057 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANAGEABLE INTO NAKAYAMA STEEL WORKS LTD | 4/3/2012 | JPY |
| MTN6586 | XS0291656022 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO FURUKAWA ELECTRIC CO LTD | 3/25/2010 | JPY |
| MTN6588 | XS0291657004 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF SUMITOMO METAL MINING CO LTD | 9/24/2008 | JPY |
| MTN6593 | XS0291659471 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC STOCK | 3/22/2012 | JPY |
| MTN6577 | XS0291660644 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO ELPIDA MEMORY INC STOCK | 3/15/2010 | JPY |
| MTN6580 | XS0291662343 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO NEC CORP STOCK | 3/21/2012 | JPY |
| MTN6609 | XS0291869955 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TR=ARNS NOTE | 3/27/2037 | JPY |
| MTN6600 | XS0291873122 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/23/2037 | JPY |
| | XS0291894474 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6602 | XS0291905858 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NGK SPARK PLUG | 9/24/2008 | JPY |
| | XS0291907557 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0291908100 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6620 | XS0291974664 | LEHMAN BROTHERS TREASURY CO. BV | GSCI AGRICULTURE TOTAL RETURN TRACKER NOTE | 3/23/2009 | USD |
| MTN4028F | XS0291997368 | LEHMAN BROTHERS TREASURY CO. BV | EXP NOTES ON DOW JONES EUROSTOXX 50 INDEX | 5/6/2011 | CHF |
| | XS0292095451 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292096426 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292114930 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292115317 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6645 | XS0292153672 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROT NOTE LINK TO BASKET OF STOCKS | 4/12/2012 | USD |
| | XS0292198263 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6629 | XS0292198420 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 3/23/2009 | EUR |
| | XS0292212353 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292213914 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292214300 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6640 | XS0292217311 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF TAKASHIMAYA CO LTD AND KDDI | 4/6/2010 | JPY |
| MTN6624 | XS0292218632 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CHINA PROPERTY BASKET VS SPX LINKED OUTPE | 5/26/2009 | AUD |
| MTN6572 | XS0292219101 | LEHMAN BROTHERS TREASURY CO. BV | 26MTN CALLABLE ELN ON HONGKONG SHARE BASKET | 5/21/2009 | AUD |
| MTN6634 | XS0292220455 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO KAWASAKI HEAVY INDUSTRIES | 9/24/2008 | JPY |
| MTN6618 | XS0292221008 | LEHMAN BROTHERS TREASURY CO. BV | CALL NOTE ON NIKKEI 225 | 3/25/2027 | JPY |
| MTN6623 | XS0292221776 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINK JPY NOTE | 4/5/2014 | JPY |
| MTN6670 | XS0292248977 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR BASKET NOTE LINKED TO BASKET OF INDIAN SHARES | 5/8/2012 | USD |
| MTN6655 | XS0292305280 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CN | 3/30/2037 | JPY |
| MTN6652 | XS0292325049 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO PERFORMANCE OF THE S&P 500 INDEX | 3/26/2010 | USD |
| | XS0292326286 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6653 | XS0292336673 | LEHMAN BROTHERS TREASURY CO. BV | LB 4YRS USD INCOME DRIVER NOTES | 3/16/2012 | USD |
| MTN6654 | XS0292337309 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BANK BASKET DAILY ACC CALLABLE ELN | 3/26/2009 | USD |
| MTN6671 | XS0292459327 | LEHMAN BROTHERS TREASURY CO. BV | Lehman Brothers Commodity Services Inc | 3/26/2010 | USD |
| | XS0292463782 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292466371 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6646 | XS0292467189 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO MITSUI MINING & SMELTING CO | 3/19/2012 | JPY |
| MTN6662A | XS0292471454 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO SUMITOMO MITSUI FINANCIAL | 4/9/2010 | JPY |
| | XS0292498655 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292499380 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292501540 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6647 | XS0292502514 | LEHMAN BROTHERS TREASURY CO. BV | REPUBLIC OF PHILIPPINES | 3/20/2017 | USD |
| MTN6672 | XS0292505459 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/27/2011 | EUR |
| MTN6675 | XS0292528311 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR NON CAPITAL PROTECTED LEHMAN BROS AREVO NOTE | 3/30/2013 | EUR |
| MTN6676 | XS0292529129 | LEHMAN BROTHERS TREASURY CO. BV | 3Y CHF CAPITAL PROT NOTE LINK TO THE LEHMAN AREVO | 3/30/2010 | CHF |
| MTN6665 | XS0292540019 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/27/2037 | JPY |
| MTN6674 | XS0292542494 | LEHMAN BROTHERS TREASURY CO. BV | AREVO STRATEGY NOTE | 3/30/2013 | CHF |
| | XS0292802310 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292802740 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6688 | XS0292822771 | LEHMAN BROTHERS TREASURY CO. BV | ASIAN FX BASKET QUANTO NOTE | 6/11/2010 | SEK |
| | XS0292982468 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292983276 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0292984167 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6683 | XS0292985644 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC | 4/11/2012 | JPY |
| | XS0292996500 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/30/2009 | USD |
| | XS0293011234 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0293012125 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6701 | XS0293062146 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN ON REPSOL SANTANDER | 4/5/2012 | EUR |
| MTN6711 | XS0293138813 | LEHMAN BROTHERS TREASURY CO. BV | EUR DENOMINATED FX BEST OF BASKET DIGITAL NOTE | 9/30/2009 | EUR |
| MTN6710 | XS0293140553 | LEHMAN BROTHERS TREASURY CO. BV | AUD/JPY CALLABLE PRDC NOTE | 4/5/2037 | JPY |
| | XS0293147640 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0293154182 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0293155312 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6719 | XS0293166517 | LEHMAN BROTHERS TREASURY CO. BV | 3Y PARTIALLY CAPITAL PROTECTED NOTE LINKED | 3/30/2010 | EUR |
| MTN6714 | XS0293179338 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M LIBOR INVERSE FLOATER NOTE | 4/24/2022 | USD |
| MTN6713 | XS0293180344 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CALLABLE INVERSE FLOATER SWAP | 5/15/2022 | USD |
| MTN6718 | XS0293363858 | LEHMAN BROTHERS TREASURY CO. BV | JPY USD KNOCK OUT DIGITAL NOTE | 4/17/2037 | JPY |
| MTN6732 | XS0293572425 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED NOTES LINKED TO BASKET OF HEDGE FUNDS | 3/23/2012 | EUR |
| MTN6733 | XS0293628748 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BVA AND SAN | 4/2/2014 | EUR |
| MTN6746 | XS0293664461 | LEHMAN BROTHERS TREASURY CO. BV | CLN LINK TO JSC KAZKOMMERTSBANK | 3/30/2009 | USD |
| MTN6747 | XS0293677281 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON EUROSTOXX 50 INDEX | 6/21/2011 | EUR |
| MTN6762 | XS0293784525 | LEHMAN BROTHERS TREASURY CO. BV | COMMERZBANK INTERCOMPANY WITH LBF WARRANT TRADE | 1/5/2009 | EUR |
| MTN6763 | XS0293784871 | LEHMAN BROTHERS TREASURY CO. BV | COMMERZBANK INTERCOMPANY WITH LBF WARRANT TRADE | | |
| | XS0293795216 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0293796297 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6725 | XS0293800669 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 4/3/2009 | AUD |
| | XS0293801121 | LEHMAN BROTHERS TREASURY CO. BV | | | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN6731 | XS0293802368 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0293875083 | LEHMAN BROTHERS TREASURY CO. BV | JPY / AUD FX TARNS SWAP | 4/13/2037 | JPY |
| MTN06761 | XS0293892419 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND FUND DERIVATIVE | 3/29/2019 | EUR |
| MTN6776 | XS0293964002 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET- LINKED NOTES | 4/5/2010 | USD |
| MTN6772 | XS0293965660 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NITTO CORP STOCK | 4/19/2010 | JPY |
| | XS0293976436 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6766 | XS0294024004 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 4/9/2010 | CHF |
| MTN6777 | XS0294059059 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTIR POWER CO INC STOCK | 4/12/2010 | JPY |
| MTN6778 | XS0294059307 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO UNIDEN CORP STOCK | 4/10/2012 | JPY |
| | XS0294061030 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294076145 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294095954 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Notes due April 2012 relating to the Dow Jones EUROPE STOXX 600 Industrial Goods and Services Index | 4/5/2012 | EUR |
| MTN6797 | XS0294106314 | LEHMAN BROTHERS TREASURY CO. BV | 10Y IVTS NOTES | 3/30/2017 | EUR |
| MTN6798 | XS0294106405 | LEHMAN BROTHERS TREASURY CO. BV | 10Y COMPASS NOTES | 3/30/2017 | EUR |
| | XS0294106660 | LEHMAN BROTHERS TREASURY CO. BV | | 3/30/2014 | EUR |
| MTN6781 | XS0294123830 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 4/16/2010 | SEK |
| MTN6767 | XS0294244032 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL OIL BASKET BOOSTER ELN | 4/14/2009 | AUD |
| | XS0294323257 | LEHMAN BROTHERS TREASURY CO. BV | | 4/10/2017 | USD |
| MTN6793 | XS0294325203 | LEHMAN BROTHERS TREASURY CO. BV | 10YNC 3M CALLABLE DUAL RANGE NOTE | 4/13/2017 | USD |
| MTN6792 | XS0294330542 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO THE STANDARD AND POOR 500 INDEX I S | 4/9/2010 | USD |
| MTN6800 | XS0294484422 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 5/11/2012 | USD |
| | XS0294487102 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6801 | XS0294497085 | LEHMAN BROTHERS TREASURY CO. BV | ELN | 4/10/2011 | EUR |
| | XS0294541247 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294541320 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6812 | XS0294545156 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 4/14/2009 | GBP |
| MTN6808 | XS0294545669 | LEHMAN BROTHERS TREASURY CO. BV | LB 2.5 USD MARKET LEADER MONTHLY AUTOCALL | 10/5/2009 | USD |
| | XS0294546717 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294552368 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294553093 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294557086 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6819 | XS0294561351 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IND STOCK | 4/11/2010 | JPY |
| | XS0294563134 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294568794 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN5203D | XS0294585889 | LEHMAN BROTHERS TREASURY CO. BV | TAPIV PODIUM NOTE | 10/25/2012 | CHF |
| MTN6822 | XS0294645535 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF NIPPON STEEL AND  MITSUBISHI LOGISTIC | 10/17/2008 | JPY |
| MTN6823 | XS0294646426 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF MITSUI FUDOSAN AND SUMITOMO | 10/17/2008 | JPY |
| MTN6824 | XS0294649529 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO KAWASAKI HEAVY INDUSTRIES STOCK | 4/20/2010 | JPY |
| MTN6836 | XS0294695043 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR CAPITAL PROTECTED CPPI NOTE LINKED | 4/28/2014 | USD |
| | XS0294777361 | LEHMAN BROTHERS TREASURY CO. BV | Equity-Linked Notes due April 2015 relating to the Shares of France Telecom | 4/13/2015 | EUR |
| MTN6838 | XS0294778336 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN | 5/3/2012 | EUR |
| | XS0294809743 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0294810329 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6839 | XS0294815047 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEBALE INTO ISHIKAWAJIMA | 4/17/2012 | JPY |
| MTN6786A | XS0294837447 | LEHMAN BROTHERS TREASURY CO. BV | 3YS FLOATING USD NOTE | 4/6/2010 | USD |
| MTN6788 | XS0294839146 | LEHMAN BROTHERS TREASURY CO. BV | MUTUAL FUND LINKED NOTE | 4/2/2012 | USD |
| MTN6787A | XS0294839575 | LEHMAN BROTHERS TREASURY CO. BV | 5YR VANILLA USD NOTE | 4/2/2012 | USD |
| MTN6842 | XS0294898662 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOYOTA MOTOR CORP | 4/19/2010 | JPY |
| MTN6851 | XS0294922801 | LEHMAN BROTHERS TREASURY CO. BV | INDEXED-LINKED NOTES | 4/12/2012 | EUR |
| MTN6850 | XS0295002231 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 5 STOCKS DIGITAL COUPON TYPE | 4/12/2012 | JPY |
| | XS0295003478 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6849 | XS0295003981 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO RESONA HOLDINGS | 4/19/2010 | JPY |
| MTN6853 | XS0295005333 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 4/17/2014 | AUD |
| | XS0295005689 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6865 | XS0295087042 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE VENNIE BOLIVAR LINKED NOTE | 4/26/2017 | USD |
| MTN6866 | XS0295087125 | LEHMAN BROTHERS TREASURY CO. BV | SIX YEAR FOREIGN EXCHANGE LINED NOTES | 4/26/2013 | USD |
| MTN6863 | XS0295094923 | LEHMAN BROTHERS TREASURY CO. BV | USD KNOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 4/13/2027 | JPY |
| | XS0295099997 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0295100910 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6857 | XS0295182546 | LEHMAN BROTHERS TREASURY CO. BV | CLN - REPUBLIC OF PHILIPPINE | 6/20/2010 | USD |
| MTN6878 | XS0295198625 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF PERFORMER NOTES LINKED TO EWZ XIN01 | 4/12/2010 | USD |
| MTN6877 | XS0295258627 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL REV CONV NOTES | 4/17/2009 | CHF |
| MTN6870 | XS0295276017 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF KAWASAKI HEAVY INDUSTRIES STOCK | 4/20/2010 | JPY |
| | XS0295277254 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6874 | XS0295277684 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 4/16/2009 | USD |
| MTN6873 | XS0295278146 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 4/16/2009 | HKD |
| MTN6917 | XS0295438369 | LEHMAN BROTHERS TREASURY CO. BV | OIL RANGE ACCRUAL NOTES | 10/14/2008 | EUR |
| | XS0295508757 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0295511033 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0295512197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6892 | XS0295664535 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED LONG SHORT CDX CREDIT NOTE | 3/27/2014 | EUR |
| MTN6893 | XS0295698947 | LEHMAN BROTHERS TREASURY CO. BV | 100 % CAPITAL PROTECTED NOTE | 4/29/2011 | EUR |
| MTN6906 | XS0295736622 | LEHMAN BROTHERS TREASURY CO. BV | ELN 8 YR BASKET TRIGER REDEEM NOTES ON 3 GLB INDIC | 7/1/2015 | EUR |
| MTN6897 | XS0295760093 | LEHMAN BROTHERS TREASURY CO. BV | LOOKBACK NOTE | 6/10/2013 | EUR |
| MTN6899 | XS0295859622 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF KANSAI ELECTRIC AND MITSUI AND CO | 4/27/2010 | JPY |
| MTN6900 | XS0295860125 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF KANSAI ELECTRIC AND NIPPON STEEL | 4/27/2010 | JPY |
| MTN6901 | XS0295860554 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF TOYOTA AND CANON | 4/26/2010 | JPY |
| MTN6904 | XS0295861107 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX LINKED 5 YR NOTE | 4/20/2012 | JPY |
| MTN6903 | XS0295861289 | LEHMAN BROTHERS TREASURY CO. BV | KAWASAKI HEAVY INDUSTRIES STOCK | 4/27/2010 | JPY |
| MTN6896 | XS0296067142 | LEHMAN BROTHERS TREASURY CO. BV | GREEN POWER NOTES | 6/10/2010 | EUR |
| MTN6910 | XS0296156085 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAPITAL PROTECTED NOTE LINKED TO LEHMAN | 5/4/2012 | EUR |
| MTN6915 | XS0296280927 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE DOW JONES EURO STOXX 50 | 4/17/2012 | EUR |
| MTN6916 | XS0296281735 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES | 5/7/2013 | EUR |
| MTN6908 | XS0296282386 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 4/24/2017 | EUR |
| | XS0296413668 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0296416687 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0296417149 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6930 | XS0296489304 | LEHMAN BROTHERS TREASURY CO. BV | ZERO | 6/29/2012 | EUR |
| | XS0296544686 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6927 | XS0296545576 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACCRUAL CALLABLE ELN | 4/27/2009 | GBP |
| | XS0296546541 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6923 | XS0296548596 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO CHUBU ELECTRIC POWER | 4/26/2010 | JPY |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0296550147 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6951 | XS0296589194 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR CAP PROTECTED CPPI NOTE LINKED TO FOREST | 10/31/2017 | EUR |
| MTN6942 | XS0296735193 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN ZERO ISSUER SWAP | 6/8/2010 | EUR |
| | XS0296770695 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN06935 | XS0296787236 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CALLABLE NOTE | 4/24/2012 | JPY |
| | XS0296787749 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6941 | XS0296789281 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 6/14/2012 | EUR |
| MTN6945 | XS0296792582 | LEHMAN BROTHERS TREASURY CO. BV | CRUDE LINKED WEDDING CAKE NOTES | 4/27/2009 | USD |
| MTN6944 | XS0296830267 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 4/27/2009 | USD |
| MTN6958 | XS0296894669 | LEHMAN BROTHERS TREASURY CO. BV | ABSOLUTE PERFORMER NOTE | 7/6/2011 | EUR |
| MTN6957 | XS0297021361 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NIPPON STEEL | 4/27/2010 | JPY |
| MTN6956 | XS0297022419 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 5/9/2014 | AUD |
| MTN6954 | XS0297023813 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 5/9/2014 | AUD |
| MTN6960 | XS0297060856 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 4/27/2012 | USD |
| MTN6969 | XS0297097429 | LEHMAN BROTHERS TREASURY CO. BV | 20 YNC 10 LEHMAN FIXED RATE NOTE | 4/30/2027 | EUR |
| MTN6968A | XS0297116070 | LEHMAN BROTHERS TREASURY CO. BV | 15Y FIXED RATE NOTE | 5/2/2022 | EUR |
| MTN6966 | XS0297123019 | LEHMAN BROTHERS TREASURY CO. BV | CHUBU ELECTRIC POWER CO INC STOCK | 5/10/2010 | JPY |
| MTN6965 | XS0297123522 | LEHMAN BROTHERS TREASURY CO. BV | EQL CHUBU ELECTRIC POWER CO INC STOCK | 5/10/2010 | JPY |
| | XS0297124413 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6952 | XS0297127861 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET BASKET BOOSTER ELN | 4/30/2009 | AUD |
| MTN6970 | XS0297155136 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR. AUTOREDEEMABLE EQL NOTE | 4/26/2014 | EUR |
| MTN6971 | XS0297155565 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE ON BLEHMAN BROTHERS TREASURY BVA AND SANTANDER | 5/7/2014 | EUR |
| MTN6974 | XS0297183187 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN | 4/27/2014 | EUR |
| MTN7040 | XS0297186958 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 10Y USD CALLABLE | 5/8/2017 | USD |
| MTN6972 | XS0297221458 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BRO. | 6/29/2011 | SEK |
| MTN6976 | XS0297246950 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF I | 4/30/2010 | USD |
| | XS0297255944 | LEHMAN BROTHERS TREASURY CO. BV | | 4/27/2009 | USD |
| MTN6973 | XS0297365024 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BROS | 6/29/2011 | SEK |
| MTN6986 | XS0297392770 | LEHMAN BROTHERS TREASURY CO. BV | 10Y CMS NOTE 100% CAPITAL PROTECTED | 5/2/2017 | EUR |
| MTN6987 | XS0297454471 | LEHMAN BROTHERS TREASURY CO. BV | 2.5 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 11/9/2009 | GBP |
| MTN6985 | XS0297459868 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 5/15/2037 | JPY |
| MTN6981 | XS0297488883 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR DAILY ACCRUAL ALL SEASON AUTO CALL COUPON | 11/5/2008 | HKD |
| MTN6982 | XS0297490277 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 5/5/2009 | EUR |
| MTN6977 | XS0297501065 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 5/9/2014 | AUD |
| MTN6992 | XS0297515446 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALLABLE ELN | 5/1/2009 | USD |
| MTN6990 | XS0297522228 | LEHMAN BROTHERS TREASURY CO. BV | MACRO QUANTATIVE CURRENCY STRATEGIES NOTES LINKED | 5/4/2010 | EUR |
| | XS0297600719 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7012 | XS0297730847 | LEHMAN BROTHERS TREASURY CO. BV | CHF FX BASKET LINKED NOTE | 5/14/2009 | CHF |
| MTN7013 | XS0297741539 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CAPITAL PROTECTED USD DENOMINATED NOTES | 4/25/2017 | USD |
| MTN4142B | XS0297814195 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EVERST NOTE ON BASKET OF SHARES | 4/28/2011 | USD |
| | XS0297905746 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7003 | XS0297906801 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. UK BASKET DAILY ACC. CALLABLE EQL NOTE | 5/5/2009 | GBP |
| MTN7004 | XS0297907791 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. EU BASKET DAILY ACCR. EQL NOTE QUO. IN EUR | 5/5/2009 | EUR |
| MTN7005 | XS0297908849 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHARE BASKET BOOSTER ELN | 5/4/2009 | AUD |
| | XS0297911553 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7007 | XS0297913336 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. HK SHARE BASKET BOOSTER EQL NOTE | 5/4/2009 | AUD |
| MTN7008 | XS0297915117 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. HK SHARE BASKET BOOSTER EQL QUOTED IN AUD | 5/4/2009 | AUD |
| | XS0297916867 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN6962 | XS0297918301 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. EUROPEAN BANK BASKET DAILY ACC. CALLABLE EQL | 4/27/2009 | GBP |
| MTN7015 | XS0298200238 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 4 YRS USD INCOME DRIVER NOTES | 4/26/2011 | USD |
| MTN7029 | XS0298201988 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 5 STOCKS DIGITAL CPN NOTE | 5/11/2010 | JPY |
| MTN7030 | XS0298202952 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LTD USD NOTE | 5/9/2014 | USD |
| | XS0298229302 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0298238634 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7027 | XS0298317347 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACCR. CALLABLE EQL NOTE | 5/5/2009 | EUR |
| MTN7028 | XS0298318667 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 5/5/2009 | USD |
| MTN7033 | XS0298320218 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 5 STOCKS DIGITAL CPN NOTE | 5/11/2010 | JPY |
| | XS0298324475 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7017 | XS0298324715 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHARE BASKET BOOSTER EQLUITY LINKED NOTE | 5/4/2009 | AUD |
| | XS0298326173 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7035 | XS0298326256 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO HONDA MOTOR STOCK | 3/21/2012 | JPY |
| | XS0298404152 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0298406108 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7043 | XS0298437244 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/5/2009 | GBP |
| | XS0298440891 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7046 | XS0298442160 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 5/5/2009 | USD |
| | XS0298442756 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7053 | XS0298612697 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/11/2009 | AUD |
| MTN7062 | XS0298614552 | LEHMAN BROTHERS TREASURY CO. BV | DIVDAX VS DAX 98% CPNOTE | 5/7/2009 | EUR |
| | XS0298652131 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7055A | XS0298692434 | LEHMAN BROTHERS TREASURY CO. BV | FIXED RATE NOTE | 5/8/2017 | HKD |
| MTN7075 | XS0298860916 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 6/14/2010 | USD |
| MTN7064 | XS0298886556 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 5/8/2009 | USD |
| MTN7081 | XS0298899450 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CAPITAL PROTECTED NOTE ON GAA IN EUR | 5/9/2010 | EUR |
| MTN7082 | XS0298900647 | LEHMAN BROTHERS TREASURY CO. BV | RAINBOW NOTE CAP PROTECTED NOTE LINKED BASK MF | 5/19/2010 | EUR |
| | XS0298931105 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7073 | XS0298931956 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/8/2009 | GBP |
| MTN7079 | XS0298933143 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO WEST JAPAN RAILWAY STOCK | 5/17/2012 | JPY |
| MTN7090 | XS0299083468 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED | 6/15/2010 | USD |
| MTN7091 | XS0299085323 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 6/15/2010 | EUR |
| MTN7002 | XS0299086644 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M LIBOR INVERSE FLOATER NOTE | 5/9/2019 | USD |
| | XS0299089820 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7095 | XS0299103084 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE ELN ON NIKKEI 225 INDEX | 5/9/2010 | USD |
| MTN7109 | XS0299172725 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 5/18/2009 | USD |
| MTN7101 | XS0299211721 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 5/22/2014 | AUD |
| | XS0299301399 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7116 | XS0299354919 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN | 5/9/2012 | USD |
| | XS0299367143 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7107 | XS0299368117 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER EQL NOTE QUOTED INAUD | 5/11/2009 | AUD |
| | XS0299368463 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0299369511 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7088 | XS0299369635 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/11/2009 | AUD |
| MTN7117 | XS0299371509 | LEHMAN BROTHERS TREASURY CO. BV | NOTES LINKED TO MGS IS LTD CLASS K1 SHARES OF MAN | 10/25/2017 | |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration   Pg 42 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7118 | XS0299386101 | LEHMAN BROTHERS TREASURY CO. BV | CHF 95% CAPITAL PROTECTED NOTE ON THE SWISS MKT | 5/21/2010 | CHF |
| | XS0299408947 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7114 | XS0299411222 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACC CALL ELN | 5/10/2009 | EUR |
| | XS0299506286 | LEHMAN BROTHERS TREASURY CO. BV | Fixed Rate to Index Linked Notes due May 2010 | 5/15/2010 | EUR |
| MTN7135 | XS0299555739 | LEHMAN BROTHERS TREASURY CO. BV | 3YR EQUITY LIKED NOTE ON S AND P BRIC 40 | 5/31/2010 | USD |
| | XS0299575174 | LEHMAN BROTHERS TREASURY CO. BV | | 10/10/2008 | USD |
| MTN7143 | XS0299624568 | LEHMAN BROTHERS TREASURY CO. BV | TRAMPOLINE NOTE | 5/18/2011 | SEK |
| MTN7138 | XS0299642628 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED WEIGHTED WORLD BASKET OF DJ | 5/11/2012 | USD |
| MTN7131 | XS0299661099 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHARE BASKET BOOSTER ELN QUANTOED IN AUD | 5/14/2009 | AUD |
| MTN7122 | XS0299665249 | LEHMAN BROTHERS TREASURY CO. BV | 2YR JAPAN BASKET DAILY ACCRUAL CALLABLE ELN | 5/11/2009 | USD |
| MTN7141 | XS0299667963 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CALLABLE NOTE DIGITAL COUPON TYPE | 5/21/2012 | JPY |
| | XS0299668698 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7142 | XS0299701499 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROITECTED NOTE | 7/27/2011 | EUR |
| MTN7239 | XS0299701655 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BREAKFAST BASKET BOOSTER | 5/11/2010 | USD |
| MTN7121 | XS0299702380 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS. 4.75 YEARS USD ONE SHOT MONTHLY NOTE | 2/7/2012 | USD |
| | XS0299731991 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0299851203 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0299851625 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7126 | XS0299852946 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 3 YR SGD SINGAPORE BASKET | 5/4/2010 | SGD |
| | XS0299856343 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7146 | XS0299857234 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 5/17/2010 | HKD |
| | XS0299858042 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7150 | XS0299876457 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 5/15/2037 | JPY |
| MTN7151 | XS0299886092 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LTD USD NOTE | 5/21/2014 | USD |
| MTN7154 | XS0299929165 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 7/27/2014 | EUR |
| MTN7153 | XS0299929595 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE LINKED  TO A BKT OF STS | 6/14/2012 | USD |
| MTN7152A | XS0299993336 | LEHMAN BROTHERS TREASURY CO. BV | SELFFUND BRAZIL NTN-F JAN-2012 PASS THROUGH NOTES | 1/3/2012 | USD |
| | XS0300111555 | LEHMAN BROTHERS TREASURY CO. BV | | 1/31/2017 | EUR |
| MTN7174 | XS0300113841 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 5/14/2010 | EUR |
| | XS0300114492 | LEHMAN BROTHERS TREASURY CO. BV | | 6/8/2009 | USD |
| MTN7159 | XS0300152070 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DLY ACC CALL ELN | 5/18/2009 | EUR |
| MTN7160 | XS0300152666 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR (CARR.PA+LVMH.PA) DAILY ACC CALLB ELN | 5/26/2009 | EUR |
| MTN7165 | XS0300153714 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/18/2009 | EUR |
| MTN7166 | XS0300154365 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 5/18/2009 | EUR |
| MTN7167 | XS0300155099 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BANK BASKET DLY ACC CALL ELN | 5/18/2009 | EUR |
| | XS0300241766 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7172 | XS0300241923 | LEHMAN BROTHERS TREASURY CO. BV | 3YR FRN | 5/10/2010 | GBP |
| | XS0300330437 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7169 | XS0300339578 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SWISS BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/18/2009 | EUR |
| | XS0300344578 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7158 | XS0300349296 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/18/2009 | AUD |
| MTN7162 | XS0300349452 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACC CALL ELN | 5/18/2009 | GBP |
| MTN7163 | XS0300349882 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. SING BASKET DAILY ACCRUAL CALLABLE EQL | 5/18/2009 | USD |
| MTN7164 | XS0300350203 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SING BASKET DAILY ACC CALL ELN | 5/18/2009 | SGD |
| MTN7170 | XS0300350625 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPEAN BANK BASKET DAILY ACCRUAL CALLABLE | 5/18/2009 | USD |
| MTN7171 | XS0300351193 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/18/2009 | AUD |
| MTN7185 | XS0300418281 | LEHMAN BROTHERS TREASURY CO. BV | BEST OF SELECT DIVIDEND 30 | 5/22/2012 | EUR |
| MTN7186 | XS0300460721 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR AUTO CALLABLE NOTE ON BLEHMAN BROTHERS TREASURY BVA SM | 5/18/2012 | EUR |
| MTN7179 | XS0300476214 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD NOTE LINKED TO A BASKET OF 7 GLOBAL SHARE | 5/11/2009 | HKD |
| MTN7190 | XS0300477709 | LEHMAN BROTHERS TREASURY CO. BV | EUR 100% CAPITAL PROTECTED NOTE ON THE S AND P | 5/18/2010 | EUR |
| MTN7178 | XS0300516969 | LEHMAN BROTHERS TREASURY CO. BV | 2YR TWD NOTE LINKED TO A BASKET OF 7 GLOBAL SHARES | 5/11/2009 | USD |
| MTN7195 | XS0300658597 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED NOTES LINKED TO THE CECE TRADED | 6/29/2012 | CHF |
| MTN7191 | XS0300660734 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET EQL NOTE QUOTED AUD | 5/21/2009 | AUD |
| MTN7192 | XS0300661542 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/21/2009 | JPY |
| MTN7193 | XS0300662607 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 8/21/2009 | EUR |
| MTN7189 | XS0300663167 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EURO STOXX SELECT DIVIDEND EQL | 5/18/2009 | USD |
| MTN7132 | XS0300691457 | LEHMAN BROTHERS TREASURY CO. BV | AUD 2Y PRINCIPAL PROTECTED PROPERTY MARKETS FUND | 5/15/2009 | AUD |
| MTN7248 | XS0300854261 | LEHMAN BROTHERS TREASURY CO. BV | DIGITAL COUPON BASKET SWAP | 5/18/2010 | SEK |
| MTN7180 | XS0300878799 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD NOTE LINKED TO BASKET OF 7 GLOBAL SHARES | 5/11/2009 | USD |
| MTN7205 | XS0300880183 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEM ELN ON NIKKEI 225 | 5/22/2010 | USD |
| | XS0300880696 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0300881074 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7221 | XS0301086475 | LEHMAN BROTHERS TREASURY CO. BV | ENVIRONMENT CONVERSATION CERTIFICATE | 7/4/2011 | EUR |
| MTN7212 | XS0301128061 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 5/26/2009 | USD |
| MTN7213 | XS0301129036 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/26/2009 | USD |
| MTN7214 | XS0301129549 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 5/26/2009 | EUR |
| MTN7215 | XS0301130554 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EURO DAILY ACC CALL ELN | 5/26/2009 | EUR |
| MTN7209 | XS0301130711 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/27/2009 | USD |
| MTN7233 | XS0301316906 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE COUPON NOTE | 5/25/2017 | EUR |
| MTN7232 | XS0301335286 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCKS TARN | 5/30/2012 | USD |
| MTN7223 | XS0301336417 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD DAILY ACC ALL SEASONS AUTO CALL CPN NOTE | 5/27/2009 | HKD |
| MTN7225 | XS0301337225 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/26/2009 | USD |
| MTN7227 | XS0301338546 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 6/5/2014 | AUD |
| MTN7228 | XS0301339510 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/25/2010 | USD |
| MTN7229 | XS0301340872 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/26/2009 | EUR |
| MTN7230 | XS0301341417 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC. CALLABLE EQL | 2/25/2010 | USD |
| MTN7237 | XS0301347968 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 6/5/2014 | USD |
| MTN7231 | XS0301348420 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 4.75 YR USD ONE SHOT MTHLY AUTO CA | 2/17/2012 | USD |
| MTN7238 | XS0301365945 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED NOTES LINKED TO CEUEEUR INDE | 5/24/2010 | EUR |
| MTN7254 | XS0301517552 | LEHMAN BROTHERS TREASURY CO. BV | 6YR3M AUTOREDEEMER NOTE | 8/25/2013 | EUR |
| MTN7251 | XS0301519681 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE EQL NOTE ON BASKET OF BK SHARE | 5/25/2010 | USD |
| MTN7250 | XS0301520184 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTES LINKED TO A BKT OF ST | 5/25/2010 | USD |
| MTN7249 | XS0301522396 | LEHMAN BROTHERS TREASURY CO. BV | CPN ON DJ EUROSTOXX 50 | 6/17/2011 | EUR |
| MTN7246 | XS0301522719 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/6/2010 | EUR |
| | XS0301546817 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7252 | XS0301547542 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQL ON A BAKET OF TELECOM SH. | 5/29/2014 | EUR |
| MTN7243 | XS0301565957 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO SANKEN ELECTIRIC CO LTD STOC | 6/7/2010 | JPY |
| MTN7242 | XS0301567227 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/26/2009 | USD |
| MTN7241 | XS0301568118 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/25/2010 | HKD |
| MTN7240 | XS0301568977 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALL ELN | 5/26/2009 | USD |
| MTN7245 | XS0301569663 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX 7 STOCKS LINKED TARN | 7/17/2014 | USD |
| MTN7258 | XS0301665401 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS AUTOREDEEMABLE ELN ON A BASKET OF STOCKS | 5/25/2012 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 43 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7247 | XS0301705041 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR CAPITAL PROTECTED EURO DENOMINATED NOTES | 5/25/2017 | EUR |
| | XS0301794128 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7260 | XS0301885272 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 6/5/2014 | AUD |
| MTN7256 | XS0301886247 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR ALL SEASON AUTO CALLABLE EQL ON ASIAN BASKE | 12/1/2008 | USD |
| | XS0301886759 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7112 | XS0301889779 | LEHMAN BROTHERS TREASURY CO. BV | PYXIS FRN NOTE | 11/18/2009 | HKD |
| MTN7262 | XS0301890603 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 5/28/2009 | AUD |
| MTN7257 | XS0301956396 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALL ELN | 5/28/2009 | AUD |
| MTN7264 | XS0301956800 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO HOYA CORP STOCK | 6/5/2012 | JPY |
| MTN7263 | XS0301958178 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPE BASKET DAILY ACCRUAL CAALABLE EQL NOTE | 5/29/2009 | USD |
| MTN7266 | XS0301979331 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BEST OF BASKET NOTE | 12/1/2008 | USD |
| MTN7275 | XS0302019731 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED BEST OF PROFILE NOTE | 6/14/2010 | GBP |
| MTN7267 | XS0302043012 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/29/2009 | EUR |
| MTN7271 | XS0302115372 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/29/2009 | USD |
| MTN7272 | XS0302117311 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY CALLABLE EQUITY LINKED NOTE | 5/29/2009 | USD |
| MTN7273 | XS0302118632 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED TSEREIT INDEX LINKED 10 Y NOTE | 5/30/2017 | JPY |
| MTN7276 | XS0302264535 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 6/12/2037 | JPY |
| | XS0302272397 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0302279053 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7279 | XS0302280499 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL EQL IN USD | 5/29/2009 | USD |
| | XS0302281117 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0302281547 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7283 | XS0302282602 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/1/2010 | USD |
| MTN7285 | XS0302285290 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE BOND | 5/29/2009 | USD |
| MTN7287A | XS0302315386 | LEHMAN BROTHERS TREASURY CO. BV | ZERO | 6/29/2013 | EUR |
| MTN7289 | XS0302350888 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 6/8/2010 | EUR |
| MTN7288 | XS0302351266 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE 100% CAPITAL PROTECTED NOTES LINKED | 6/8/2009 | CHF |
| MTN7293 | XS0302370308 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BANK BASKET DAILY ACCRUAL CALLABLE EQL | 6/1/2009 | USD |
| MTN7294 | XS0302370720 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/1/2009 | USD |
| MTN7286 | XS0302371538 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET(HSBA.L+SOGN.PA) DAILY ACCRUAL ELN | 6/1/2009 | USD |
| MTN7295 | XS0302371702 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTES EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HV | 6/7/2010 | JPY |
| MTN7299 | XS0302452619 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 RYS HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 3/1/2010 | USD |
| MTN7298 | XS0302453005 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 3/1/2010 | USD |
| MTN7304A | XS0302480230 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTES | 6/12/2037 | JPY |
| MTN7303 | XS0302501688 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK SHARE BASKET BOOSTER EQL NOTE IN AUD | 6/1/2009 | AUD |
| MTN7302 | XS0302504948 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/1/2009 | EUR |
| MTN7305 | XS0302510911 | LEHMAN BROTHERS TREASURY CO. BV | 2.25 YR GLOBAL BANK BASKET DAILY ACC CALL ELN | 9/7/2009 | GBP |
| MTN7306 | XS0302511216 | LEHMAN BROTHERS TREASURY CO. BV | ITOCHU CORP STOCK | 6/7/2010 | JPY |
| MTN7319 | XS0302634059 | LEHMAN BROTHERS TREASURY CO. BV | REDDITO INFLAZIONE 5 YEAR INFLATION RANGE NOTE | 7/20/2012 | EUR |
| | XS0302668115 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7314 | XS0302668545 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET (LVMH+AXA.PA) DAILY ACCRUAL ELN | 6/8/2009 | EUR |
| MTN7315 | XS0302669196 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPEAN BASKET (AXAF.PA+LLOY.L+STAN.L) | 6/1/2009 | EUR |
| MTN7316 | XS0302669519 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/1/2009 | EUR |
| MTN7323 | XS0302815609 | LEHMAN BROTHERS TREASURY CO. BV | ITOCHU CORP STOCK | 6/4/2010 | JPY |
| MTN7317 | XS0302819262 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 4.75 YEARS USD DAILY ACCRUAL MEMORY | 2/27/2012 | USD |
| MTN7318 | XS0302821086 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQ | 12/1/2010 | USD |
| MTN7320 | XS0302821755 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN IN AUD | 6/9/2009 | AUD |
| MTN7332 | XS0302861033 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY CAPPUCCINO NOTE | 6/1/2010 | EUR |
| MTN7327 | XS0302904296 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 6/6/2014 | AUD |
| MTN7329 | XS0302906077 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 6/4/2009 | USD |
| | XS0302906580 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7337 | XS0303172117 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACC CALLB ELN | 6/5/2009 | USD |
| MTN7340 | XS0303174832 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INOT MITSUI MINING | 6/12/2012 | JPY |
| MTN7341 | XS0303176456 | LEHMAN BROTHERS TREASURY CO. BV | TOHO ZINC CO LTD STOCK | 12/12/2008 | JPY |
| MTN7336 | XS0303178825 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET ELN QUANTOED IN AUD | 6/5/2009 | AUD |
| | XS0303312069 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7347 | XS0303315161 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 6/7/2010 | USD |
| MTN7348 | XS0303465214 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO CALLABLE NOTE ON FORTIS | 6/18/2017 | EUR |
| MTN7357 | XS0303475957 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS TREASURY CO LEHMAN BROTHERS BV EXCHANGEABLE NOTES | 6/8/2010 | EUR |
| MTN07356 | XS0303476849 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BORTHERS TREASURY CO BV EXCHANGEABLE NOTES | 6/8/2010 | EUR |
| MTN7355 | XS0303531700 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TARNS SWAP | 6/19/2037 | JPY |
| MTN7359 | XS0303537574 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE ELN | 6/29/2010 | USD |
| MTN7360 | XS0303538200 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE ELN ON SANTANDER AND RWE | 6/29/2010 | EUR |
| MTN7343 | XS0303539273 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 7/16/2009 | USD |
| MTN7351 | XS0303557259 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HEAVY IN | 6/13/2012 | JPY |
| MTN7358 | XS0303572217 | LEHMAN BROTHERS TREASURY CO. BV | OCRPORATE CREDIT LINKED NOTES | 6/21/2010 | JPY |
| | XS0303591860 | LEHMAN BROTHERS TREASURY CO. BV | | 8/24/2011 | USD |
| MTN7370 | XS0303671548 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CAPITAL GUARANTEED NOTE LINKED TO LEHMAN BROS | 6/15/2010 | EUR |
| | XS0303675028 | LEHMAN BROTHERS TREASURY CO. BV | Notes due August 2010 linked to the S&P 500 Index | 8/24/2010 | USD |
| MTN7371 | XS0303746571 | LEHMAN BROTHERS TREASURY CO. BV | CPU + FTSE XINHUA CHINA 25 | 6/21/2010 | EUR |
| MTN7363 | XS0303756299 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INOT ISHIKAWAJIMA | 6/13/2012 | JPY |
| MTN7367 | XS0303759632 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 6/8/2009 | USD |
| MTN7364 | XS0303764129 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YRS HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 3/8/2010 | USD |
| MTN7378 | XS0303800022 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR AUTOREDEEMABLE NOTE ON ING  FORTIS & LLOYDS | 6/4/2010 | EUR |
| MTN7377 | XS0303838006 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR AUTO-CALLABLE NOTE ON DEUTSCHE TELECOM | 6/13/2014 | EUR |
| | XS0303840085 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0303840598 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7373 | XS0303862998 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO TORAY. | 6/15/2012 | JPY |
| MTN7379 | XS0303864184 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 6/12/2009 | AUD |
| MTN7376 | XS0303865074 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SING BASKET CALLABLE ELN QUANTOED IN USD | 6/11/2009 | USD |
| MTN7380 | XS0303866049 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 4.75 YEARS USD ONE SHOT MONTHLY AUTO | 3/5/2012 | USD |
| MTN7372 | XS0303866981 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO ISHIKAWAJIMA | 6/15/2010 | JPY |
| MTN7383 | XS0303962780 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO NIPPON STEEL CORP STOCK | 6/13/2012 | JPY |
| | XS0304025702 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7396 | XS0304080558 | LEHMAN BROTHERS TREASURY CO. BV | EUR CAPITAL PORTECTED NOTE | 7/9/2010 | EUR |
| MTN7395 | XS0304080715 | LEHMAN BROTHERS TREASURY CO. BV | USD CAPITAL PROTECTED NOTE LINKED TO S&P INDEX | 7/16/2010 | USD |
| | XS0304090789 | LEHMAN BROTHERS TREASURY CO. BV | | 6/18/2017 | USD |
| MTN7390 | XS0304145351 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN EUR ZERO COUPON 10Y IVTS NOTES | 6/18/2017 | EUR |
| MTN7389 | XS0304156986 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD CAPITAL PROTECTED NOTE LINKED TO AREVO | 6/26/2009 | USD |
| MTN7393 | XS0304195026 | LEHMAN BROTHERS TREASURY CO. BV | BR ZERO COUPON CLN WITH EQUITY UPSIDE | 6/23/2014 | USD |
| MTN7397 | XS0304219818 | LEHMAN BROTHERS TREASURY CO. BV | ZERO | 6/18/2017 | EUR |
| MTN7394 | XS0304276297 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO EISIA CO LTD | 6/11/2010 | |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration   Pg 44 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7386 | XS0304471070 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SING BASKET DAILY ACC CALL ELN | 6/12/2009 | USD |
| MTN7408A | XS0304471666 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND. | 6/21/2010 | JPY |
| MTN7399 | XS0304472474 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BASKET DAILY ACC CALLABLE ELN | 6/15/2009 | GBP |
| MTN7400 | XS0304473019 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHARE BASKET BOOSTER EQUITY LINKED NOTE | 6/15/2009 | AUD |
| MTN7402 | XS0304490963 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 10Y USD BMA NOTES | 6/15/2017 | USD |
| MTN7411 | XS0304565723 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 6/15/2009 | USD |
| MTN7435 | XS0304593691 | LEHMAN BROTHERS TREASURY CO. BV | DAX BULL NOTE | 11/3/2008 | EUR |
| MTN7436 | XS0304593857 | LEHMAN BROTHERS TREASURY CO. BV | DAX RANGE NOTE | 11/3/2008 | EUR |
| MTN7413 | XS0304635286 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/13/2009 | CZK |
| | XS0304678500 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0304679060 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0304682015 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0304683500 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0304683849 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7418 | XS0304765737 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTES | 12/14/2008 | USD |
| | XS0304766461 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Notes due 2017 | 6/14/2017 | EUR |
| MTN7422 | XS0304832784 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO NEC CORP STOCK | 6/14/2012 | JPY |
| MTN7423 | XS0304836264 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SHIN-ETSU | 6/19/2012 | JPY |
| MTN7406 | XS0304837312 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTH KOSPI2 VS SPX EQUITY LINKED OUTPERFORMANCE | 8/14/2009 | AUD |
| MTN7419 | XS0304838559 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IND STOCK | 6/19/2012 | JPY |
| MTN7429 | XS0304909327 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SONY STOCK | 6/19/2012 | JPY |
| MTN7430 | XS0304909830 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO KOMATSU | 6/19/2012 | JPY |
| MTN7432 | XS0304910416 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO ASTELLAS PHAR | 6/19/2012 | JPY |
| MTN7433 | XS0304910929 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO DENSO STOCK | 6/19/2012 | JPY |
| MTN7434 | XS0304911570 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUBISHI HEAVY IND. | 6/19/2012 | JPY |
| | XS0304957482 | LEHMAN BROTHERS TREASURY CO. BV | | 6/15/2009 | USD |
| MTN7438 | XS0304977910 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BEST OF BASKET NOTE | 12/8/2008 | USD |
| MTN7440 | XS0305000837 | LEHMAN BROTHERS TREASURY CO. BV | BRIC DRIVEN COMMODITY BASKET NOTE | 6/15/2012 | EUR |
| MTN7441 | XS0305084591 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/18/2009 | USD |
| MTN7442 | XS0305085218 | LEHMAN BROTHERS TREASURY CO. BV | 3YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/18/2010 | USD |
| MTN7443 | XS0305098971 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/18/2009 | USD |
| MTN7444 | XS0305099359 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR UK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/18/2009 | GBP |
| MTN7446 | XS0305099789 | LEHMAN BROTHERS TREASURY CO. BV | 2YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/18/2009 | EUR |
| MTN7448 | XS0305100389 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EURO BASKET DAILY ACCRUAL CALLABLE EQL | 6/18/2009 | EUR |
| MTN7447 | XS0305100892 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EURO BASKET DAILY ACCRUAL CALLABLE EQL | 6/18/2009 | EUR |
| | XS0305101510 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7439 | XS0305103565 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TRANS NOTE | 6/22/2037 | JPY |
| MTN7460 | XS0305127150 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 7/3/2037 | JPY |
| MTN7449 | XS0305154717 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA | 6/21/2010 | JPY |
| MTN7450 | XS0305155011 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA HVY | 6/21/2010 | JPY |
| MTN7451 | XS0305155441 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO MITSUI MINING & SMELTING CO | 6/18/2010 | JPY |
| MTN7457 | XS0305158031 | LEHMAN BROTHERS TREASURY CO. BV | AUD 2Y PRINCIPAL PROTECTED PROPERTY MARKETS FUND | 6/15/2009 | AUD |
| MTN7461 | XS0305163460 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IND STOCK | 6/20/2012 | JPY |
| MTN7471 | XS0305255407 | LEHMAN BROTHERS TREASURY CO. BV | USD 10Y CMS 100% PRINCIPAL PROTECTED | 6/19/2017 | USD |
| | XS0305318841 | LEHMAN BROTHERS TREASURY CO. BV | | 6/20/2017 | USD |
| MTN7464 | XS0305338799 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX LINKED 10Y NOTE | 6/26/2017 | USD |
| MTN7467 | XS0305339417 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO KAWASAKI HEAVY INDUSTRIES | 6/19/2012 | JPY |
| MTN7468 | XS0305340779 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO ISUZU MOTORS LTD | 6/19/2012 | JPY |
| | XS0305360025 | LEHMAN BROTHERS TREASURY CO. BV | | 6/19/2008 | USD |
| | XS0305391848 | LEHMAN BROTHERS TREASURY CO. BV | | 6/19/2008 | USD |
| | XS0305395328 | LEHMAN BROTHERS TREASURY CO. BV | | 6/19/2008 | USD |
| MTN7469 | XS0305438151 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EURO BASKET DAILY ACCRUAL CALLABLE EL IN EUR | 6/19/2009 | EUR |
| MTN7470 | XS0305438821 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 6/19/2009 | EUR |
| MTN7476 | XS0305440991 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HVY IND | 6/22/2010 | JPY |
| MTN7463 | XS0305443409 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE | 3/22/2010 | GBP |
| MTN7496 | XS0305574500 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/15/2010 | EUR |
| | XS0305574542 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7495 | XS0305574849 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/15/2010 | USD |
| | XS0305611633 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7482 | XS0305627043 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC | 6/22/2009 | USD |
| MTN7484 | XS0305631151 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/21/2010 | USD |
| MTN7487 | XS0305645375 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR LEVITATOR | 6/20/2014 | EUR |
| MTN7494 | XS0305646696 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE ON EURIBOR | 7/27/2011 | EUR |
| | XS0305885500 | LEHMAN BROTHERS TREASURY CO. BV | | 6/22/2009 | USD |
| | XS0305885922 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7483 | XS0305886227 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC | 6/22/2009 | HKD |
| | XS0305887548 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0305888868 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7503 | XS0305889593 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO AJINOMOTO CO INC STOCK | 6/20/2012 | JPY |
| MTN7506 | XS0305948860 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES X | 7/11/2013 | EUR |
| MTN7493 | XS0305949595 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALL ELN | 6/29/2009 | USD |
| | XS0300028977 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7508 | XS0306029512 | LEHMAN BROTHERS TREASURY CO. BV | NEC CORP STOCK ELN | 6/21/2012 | JPY |
| MTN7524 | XS0306090423 | LEHMAN BROTHERS TREASURY CO. BV | 8YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BVA AND FRANCE TELECOM | 7/9/2015 | EUR |
| MTN7500 | XS0306096628 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE | 7/16/2009 | GBP |
| MTN7509 | XS0306144022 | LEHMAN BROTHERS TREASURY CO. BV | ISHIKAWAJIMA HARIMA HVY IND STOCK | 6/22/2010 | JPY |
| MTN7520 | XS0306148288 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 3/22/2012 | USD |
| | XS0306149765 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0306150268 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0306151076 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7522 | XS0306151662 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 6/20/2014 | AUD |
| MTN7515 | XS0306153015 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 6/22/2009 | USD |
| | XS0306153957 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7527 | XS0306179168 | LEHMAN BROTHERS TREASURY CO. BV | 3YRS BONUS CERTIFICATE ON NESTLE IN CHF | 7/5/2010 | CHF |
| | XS0306217430 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7536 | XS0306226696 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CAPITAL PROTECTED NOTE LINKED | 6/30/2010 | EUR |
| MTN7534 | XS0306232744 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUI AND CO LTD STOCK | 6/20/2012 | JPY |
| MTN7486 | XS0306249045 | LEHMAN BROTHERS TREASURY CO. BV | CLN-ELECTROSTEEL CASTINGS LIMITED | 6/27/2011 | USD |
| MTN7538 | XS0306251967 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN EUR ZERO COUPON 10Y IVTS NOTES | 6/18/2017 | EUR |
| MTN7533 | XS0306311373 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO CASIO COMPUTER CO LTD | 6/19/2012 | JPY |
| MTN7528 | XS0306341958 | LEHMAN BROTHERS TREASURY CO. BV | 2.75YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE | 3/25/2010 | USD |
| MTN7529 | XS0306345355 | LEHMAN BROTHERS TREASURY CO. BV | 3.5YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE | 12/28/2010 | AUD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0306346163 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7539 | XS0306637306 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 6/20/2014 | USD |
| MTN7523 | XS0306693127 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/22/2009 | USD |
| | XS0306694109 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7544 | XS0306694448 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO NOMURA HOLDING INC | 6/20/2012 | JPY |
| MTN7552 | XS0306764241 | LEHMAN BROTHERS TREASURY CO. BV | EURO AGGREGATE TREASURY TOTAL RETURN INDEX NOTE | 7/20/2012 | EUR |
| | XS0306765131 | LEHMAN BROTHERS TREASURY CO. BV | | 7/5/2012 | EUR |
| MTN7541B | XS0306772426 | LEHMAN BROTHERS TREASURY CO. BV | CLN-CMC MAGNETICS CORP | 10/8/2009 | USD |
| | XS0306841767 | LEHMAN BROTHERS TREASURY CO. BV | | 1/31/2017 | EUR |
| MTN7550 | XS0306849158 | LEHMAN BROTHERS TREASURY CO. BV | ELN WORST OF IDEMITSU KOSAN CO | 1/6/2009 | JPY |
| MTN7542 | XS0306849745 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 7/9/2014 | AUD |
| MTN7564 | XS0306901330 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/13/2010 | USD |
| MTN7563 | XS0306921957 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/13/2010 | HUF |
| MTN7561 | XS0306927723 | LEHMAN BROTHERS TREASURY CO. BV | EBARA CORP STOCK | 6/22/2010 | JPY |
| MTN7567 | XS0306937953 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 6 YR ZERO COUPON NOTE | 7/31/2013 | EUR |
| MTN7573 | XS0307008481 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FS TARNS SWAP | 7/10/2037 | JPY |
| MTN7554 | XS0307009372 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 9/21/2010 | JPY |
| | XS0307065010 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0307093061 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0307093491 | LEHMAN BROTHERS TREASURY CO. BV | 24 MONTH AIRBAG ELN ON SHARE BASKET | 6/29/2009 | AUD |
| MTN7578 | XS0307153493 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACCC CALLABLE ELN | 7/6/2009 | USD |
| | XS0307163450 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7562 | XS0307252980 | LEHMAN BROTHERS TREASURY CO. BV | CASIO COMPUTER CO LTD STOCK | 6/22/2012 | JPY |
| MTN7579 | XS0307256544 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO ISHIKAWAJIMA HARIMA HEAVY IN | 7/12/2010 | JPY |
| | XS0307260140 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7587 | XS0307264050 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 6/29/2009 | USD |
| | XS0307266428 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0307322270 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7597 | XS0307323161 | LEHMAN BROTHERS TREASURY CO. BV | ALTERNATIVE ENERGY HYBRID NOTE | 6/29/2010 | SEK |
| | XS0307325026 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0307325372 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7596 | XS0307325455 | LEHMAN BROTHERS TREASURY CO. BV | ALTERNATIVE ENEGRY HYBRID NOTE | 6/29/2010 | SEK |
| MTN7595 | XS0307326180 | LEHMAN BROTHERS TREASURY CO. BV | ALTERNATIVE ENERGY HYBRID NOTE | 6/29/2010 | SEK |
| MTN7592 | XS0307348234 | LEHMAN BROTHERS TREASURY CO. BV | ZERO | 8/17/2013 | EUR |
| | XS0307353408 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7594 | XS0307362656 | LEHMAN BROTHERS TREASURY CO. BV | 10.5 YR CMS LINKED NOTE | 12/30/2017 | EUR |
| | XS0307389931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7588 | XS0307390608 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR EUROPEAN POWER INDUSTRY BASKET | 12/29/2008 | USD |
| MTN7577 | XS0307481159 | LEHMAN BROTHERS TREASURY CO. BV | 2.5YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 1/6/2010 | USD |
| MTN7558 | XS0307499441 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REPUBLIC OF PHILIPPINE | 12/20/2010 | USD |
| | XS0307560614 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7606 | XS0307616424 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR UK BASKET DAILY ACCRUAL CALLABLE ELN QUANTO | 7/2/2009 | EUR |
| MTN7593 | XS0307616937 | LEHMAN BROTHERS TREASURY CO. BV | 2YR UK BASKET DAILY ACCRUAL CALLABLE ELN | 6/29/2009 | USD |
| MTN7604 | XS0307617315 | LEHMAN BROTHERS TREASURY CO. BV | 3 HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQUITY | 7/2/2010 | USD |
| | XS0307617588 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7611 | XS0307663939 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR SENIOR FLOATING RATE NOTES | 7/10/2017 | EUR |
| | XS0307732502 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7613 | XS0307734037 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO ISHIKAWAJIMA IN STOCK | 7/13/2012 | JPY |
| MTN7616 | XS0307752955 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 7/9/2014 | AUD |
| MTN7617 | XS0307903830 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 7/17/2037 | JPY |
| MTN7642 | XS0307992676 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED NOTE LINKED TO THE HORNET | 8/2/2012 | EUR |
| | XS0307994029 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7623 | XS0308085330 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 12/26/2008 | USD |
| MTN7627 | XS0308099663 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7628 | XS0308099125 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7629 | XS0308100402 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7620 | XS0308102283 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK SHARE BASKET BOOSTER ELN | 7/6/2009 | AUD |
| | XS0308246361 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/4/2008 | EUR |
| | XS0308246957 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/4/2008 | EUR |
| MTN7638 | XS0308269819 | LEHMAN BROTHERS TREASURY CO. BV | BEST REPLACEMENT CLIQUET NOTE | 7/20/2009 | EUR |
| | XS0308273258 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7633 | XS0308274140 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/6/2009 | USD |
| MTN7705 | XS0308319341 | LEHMAN BROTHERS TREASURY CO. BV | AIRBAG ON DEUTSCHE BORSE | 7/4/2011 | EUR |
| | XS0308386530 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0308389047 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0308389393 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7641 | XS0308389807 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 6/29/2009 | USD |
| MTN7648 | XS0308390052 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7649 | XS0308390722 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DLY ACC CALLABLE ELN | 7/6/2009 | USD |
| MTN7650 | XS0308391704 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO DAIWA SECURITIES GROUP INC | 7/12/2012 | JPY |
| MTN7636 | XS0308460368 | LEHMAN BROTHERS TREASURY CO. BV | EM SOVEREIGN RANGE NOTES | 7/20/2010 | USD |
| MTN7665 | XS0308461176 | LEHMAN BROTHERS TREASURY CO. BV | 10YEAR AUTO-CALLABLE NOTE ON BNP PARIBAS | 7/5/2017 | EUR |
| | XS0308472538 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7630 | XS0308481794 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO CASICO COMPUTER CO LTD. | 7/12/2012 | JPY |
| MTN7662 | XS0308527612 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO NIPPON STEEL | 1/13/2009 | AUD |
| MTN7663 | XS0308588838 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 7/6/2009 | USD |
| | XS0308589489 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0308589992 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7669 | XS0308734242 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 7/9/2009 | EUR |
| MTN7670 | XS0308734911 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DAILY ACC CALL ELN | 7/9/2009 | EUR |
| MTN7667 | XS0308736296 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO KANSAI ELECTR | 7/11/2012 | JPY |
| MTN7707 | XS0308834547 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 7/9/2015 | EUR |
| MTN7689 | XS0308935575 | LEHMAN BROTHERS TREASURY CO. BV | DELTA 1 CERTIFICATE ON THE DJ EUROSTOXX 50 INDEX | 7/12/2012 | EUR |
| MTN07679 | XS0308937514 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DLY ACC CALLABLE ELN | 7/10/2009 | JPY |
| MTN7688 | XS0308937605 | LEHMAN BROTHERS TREASURY CO. BV | DELTA 1 CERTIFICATE ON THE S AND P 500 INDEX | 7/12/2012 | USD |
| MTN7591 | XS0308939130 | LEHMAN BROTHERS TREASURY CO. BV | RUSFINANSCREDIT LINKED NOTES | 2/17/2010 | USD |
| | XS0308969988 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7683 | XS0308970994 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALLABLE ELN | 7/10/2009 | USD |
| MTN7684 | XS0308971539 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/10/2009 | EUR |
| MTN7685 | XS0308972347 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR EU BASKET DAILYY ACCRUAL CALLABLE ELN | 7/12/2010 | EUR |
| MTN7691 | XS0308973311 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACC CALL ELN | 7/10/2009 | USD |
| | XS0308980282 | LEHMAN BROTHERS TREASURY CO. BV | | | |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration        Pg 46 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0308981504 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7671 | XS0308982650 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR SINGAPORE BASKET DAILY ACCRUAL CALLABLE EQL | 1/9/2009 | SGD |
| MTN7674 | XS0308983203 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO CASICO COMPUTER CO LTD STOCK | 7/10/2012 | JPY |
| MTN7677 | XS0308985240 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE | 7/10/2017 | JPY |
| | XS0309101250 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN07706 | XS0309101508 | LEHMAN BROTHERS TREASURY CO. BV | 3YR EQUITY LINKED NOTE ON S&P BRIC 40 | 8/2/2010 | USD |
| MTN7699 | XS0309103546 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 7/11/2010 | EUR |
| | XS0309146271 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7712 | XS0309156668 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 7/27/2012 | EUR |
| | XS0309160348 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7693 | XS0309183043 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TAIHEIYO CEMENT CORP STOCK | 7/19/2012 | JPY |
| MTN7694 | XS0309183555 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 7/19/2012 | JPY |
| MTN7695 | XS0309184793 | LEHMAN BROTHERS TREASURY CO. BV | KANSAI ELECTRIC POWER CO INC STOCK | 7/19/2012 | JPY |
| | XS0309185097 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0309185766 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7704 | XS0309186145 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 4.75 YRS USD ONE SHOT PRINCIPAL PROTEC | 4/16/2012 | USD |
| MTN7675 | XS0309186731 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 ASIAN STOCKS TARN | 7/12/2012 | JPY |
| MTN7702 | XS0309227436 | LEHMAN BROTHERS TREASURY CO. BV | JPY/EUR FX TARNS NOTE | 7/26/2037 | JPY |
| | XS0309257938 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7718 | XS0309306651 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 8/14/2009 | USD |
| MTN7722 | XS0309307113 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 8/14/2009 | GBP |
| MTN7725 | XS0309334356 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR WORST OF AUTO REDEEMABLE EQL | 7/12/2012 | EUR |
| MTN7723 | XS0309335080 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL GUARANTEED NOTE | 1/13/2010 | USD |
| MTN7713 | XS0309351103 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO SUMITOMO METAL MINING C | 7/12/2012 | JPY |
| | XS0309351442 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7714 | XS0309363371 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 7/18/2014 | AUD |
| | XS0309363611 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7720 | XS0309364262 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/12/2009 | USD |
| MTN7726 | XS0309365319 | LEHMAN BROTHERS TREASURY CO. BV | TSE REIT INDEX LINKED 10 YR NOTE | 7/12/2017 | JPY |
| MTN7727 | XS0309366986 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 7/13/2010 | EUR |
| | XS0309389251 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7731 | XS0309435039 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO TOSHIBA CORP. STOCK | 7/18/2012 | JPY |
| MTN7732 | XS0309435898 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 7/18/2012 | JPY |
| MTN7734 | XS0309436359 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LTD LINKED JPY NOTE | 7/18/2014 | JPY |
| MTN7682 | XS0309436862 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/13/2009 | EUR |
| MTN7730 | XS0309471182 | LEHMAN BROTHERS TREASURY CO. BV | ELN SUMITOMO METAL MINING CO LTD (5713)STK | 7/27/2012 | AUD |
| MTN7747 | XS0309485729 | LEHMAN BROTHERS TREASURY CO. BV | DYNAMIC STRATEGY ON A BASKET OF FUNDS | 7/14/2014 | EUR |
| | XS0309594777 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0309595238 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7736 | XS0309790797 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 4/17/2012 | USD |
| MTN7744 | XS0309813839 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD LINKED TO A BASKET OF 6 GLOBAL UTILIY | 7/13/2009 | USD |
| MTN7757 | XS0309822319 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUBISHI | 7/26/2010 | USD |
| MTN7752 | XS0309823044 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 5 YRS USD DAILY ACCRUAL MEMORY | 7/11/2012 | USD |
| MTN7808 | XS0309835139 | LEHMAN BROTHERS TREASURY CO. BV | 3YRS BONUS CERTIFICATE ON NESTLE IN CHF | 7/23/2010 | CHF |
| MTN7751 | XS0309843232 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS AUD DLY ACC CALLABLE ELN | 7/11/2012 | AUD |
| MTN7766 | XS0309870474 | LEHMAN BROTHERS TREASURY CO. BV | RESERVE CPN GEFIVOL | 7/18/2022 | EUR |
| MTN07768 | XS0309871019 | LEHMAN BROTHERS TREASURY CO. BV | 97% CAPITAL PROCTECTED NOTE ON THE DJ EURO STOXX 5 | 7/30/2010 | EUR |
| | XS0309913548 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7748 | XS0310069538 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATE ON NESTLE | 7/30/2010 | CHF |
| MTN7733 | XS0310083950 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK SHARES BASKET BOOSTER EQL NI AUD | 7/13/2009 | AUD |
| MTN7735 | XS0310084339 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/17/2009 | EUR |
| MTN7764 | XS0310085062 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL | 4/17/2012 | USD |
| | XS0310085229 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7765 | XS0310085492 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 4/10/2012 | USD |
| MTN7762 | XS0310085575 | LEHMAN BROTHERS TREASURY CO. BV | 2YR BASKET DAILY ACCRUAL CALLABLE ELN | 7/17/2009 | USD |
| MTN7763 | XS0310085815 | LEHMAN BROTHERS TREASURY CO. BV | EU BASKET DAILY ACCRUAL CALLABLE ELN | 7/17/2009 | USD |
| MTN7776 | XS0310086623 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR FLOATING RATE SWAP | 7/27/2017 | EUR |
| MTN7775 | XS0310125546 | LEHMAN BROTHERS TREASURY CO. BV | WEDDING CAKE | 7/26/2009 | EUR |
| | XS0310137392 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 1/5/2009 | EUR |
| | XS0310138879 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7753 | XS0310271019 | LEHMAN BROTHERS TREASURY CO. BV | CLN - GATI LIMITED | 1/6/2012 | USD |
| MTN7783 | XS0310309785 | LEHMAN Brothers IncE | Lehman Brothers IncE | 1/12/2009 | USD |
| MTN7779 | XS0310410823 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 7/18/2014 | USD |
| MTN7778 | XS0310412019 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUI&CO.LTD | 7/19/2012 | JPY |
| | XS0310413686 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7773 | XS0310414908 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DAILY ACCRUAL CALLABLE ELN | 7/21/2009 | JPY |
| | XS0310415970 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0310416788 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7785 | XS0310476766 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR SINGAPORE BASKET DLY ACC CALLABLE ELN | 7/20/2009 | SGD |
| MTN7790 | XS0310478978 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES GROUP | 7/26/2012 | JPY |
| MTN7782 | XS0310486641 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALLABLE ELN | 7/20/2009 | USD |
| MTN7786 | XS0310487292 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR JAPAN BASKET DAILY ACCRUAL ELN | 7/21/2009 | JPY |
| MTN7791 | XS0310507743 | LEHMAN BROTHERS TREASURY CO. BV | 3YR INFLATION NOTE | 8/1/2010 | EUR |
| MTN7797 | XS0310793905 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 7/20/2009 | USD |
| MTN7792 | XS0310847503 | LEHMAN BROTHERS TREASURY CO. BV | METAL BASKET NOTE - CAPITAL PROTECTED | 7/13/2010 | USD |
| | XS0310856082 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN7794 | XS0310856678 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE 7 YRS CALLABLE NOTE | 7/25/2014 | AUD |
| MTN7806 | XS0310862130 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO DIJA | 7/13/2010 | USD |
| MTN7822 | XS0310863021 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS NIKKEI LINKED NOTE/CALLABLE NOTE TERMS | 7/19/2012 | JPY |
| MTN7812 | XS0310885933 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 7/13/2037 | JPY |
| MTN7814 | XS0310995955 | LEHMAN BROTHERS TREASURY CO. BV | 100% CPAITAL PROTECTED NOTE | 8/30/2012 | CZK |
| | XS0311100258 | LEHMAN BROTHERS TREASURY CO. BV | Index Linked Notes due July 2017 | 7/19/2017 | EUR |
| MTN7815 | XS0311101652 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 4/23/2012 | USD |
| MTN7817 | XS0311102544 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO NIPPON STEEL | 8/3/2012 | JPY |
| MTN7816 | XS0311179252 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 7/23/2009 | USD |
| MTN7826 | XS0311223688 | LEHMAN BROTHERS TREASURY CO. BV | 5YR WORST OF AUTOREDEEMABLE ELN | 7/25/2012 | EUR |
| MTN7820 | XS0311225469 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 8/3/2012 | JPY |
| MTN7821 | XS0311226608 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO DAIWA SECURITIES | 7/26/2012 | JPY |
| MTN7830 | XS0311297021 | LEHMAN BROTHERS TREASURY CO. BV | IMMO PROTECTED ANLE | 12/27/2017 | EUR |
| MTN7832 | XS0311301070 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 7/27/2012 | EUR |
| MTN7527A | XS0311350010 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR BONUS CERTIFICATE ON NESTLE IN CHF | 7/5/2010 | CHF |
| MTN7831 | XS0311446479 | LEHMAN BROTHERS TREASURY CO. BV | FIRST TO DEFAULT CORP CREDIT BASKET | 9/20/2017 | EUR |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7824 | XS0311479488 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR SEVEN & I HOLDINGS CO LTD. DAILY ACCRUAL CA | 7/24/2009 | JPY |
| MTN7827 | XS0311482193 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 7/24/2009 | EUR |
| MTN7795 | XS0311482789 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR 1171+1088+1898 BASKET VS RTY LINKED OUTPE | 7/20/2009 | NZD |
| MTN7825 | XS0311484561 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 7/23/2009 | USD |
| MTN7828 | XS0311486269 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BASKET DLY ACC CALL ELN | 7/24/2009 | USD |
|  | XS0311487820 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0311515620 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0311621659 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7836 | XS0311621733 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NITTO DENKO CORP(6988) STOCK | 7/26/2010 | JPY |
| MTN7837 | XS0311621816 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MIZUHO FINANCIAL GRP | 7/27/2012 | JPY |
| MTN7838 | XS0311622038 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED 7 YRS CALLABLE NOTE | 7/25/2014 | AUD |
|  | XS0311622111 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7840 | XS0311664543 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARN NOTE | 7/25/2047 | JPY |
| MTN7839A | XS0311685209 | LEHMAN BROTHERS TREASURY CO. BV | CLN - REPUBLIC OF PHILIPINES | 9/22/2008 | USD |
| MTN7842 | XS0311740582 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BASKET VS RTY LINKED OUTPERFORMANCE | 7/27/2009 | AUD |
| MTN7853 | XS0311744576 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ITOCHU CORP (8001)STK | 7/26/2010 | JPY |
| MTN7854 | XS0311745383 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO JFE HOLDINGS INC. | 7/26/2012 | JPY |
| MTN7848 | XS0311748130 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO SUMITOMO CORP | 8/3/2012 | JPY |
| MTN7850 | XS0311753130 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUBISHI. | 7/19/2012 | JPY |
| MTN7851 | XS0311754963 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO ASAHI KASEI | 7/24/2012 | JPY |
| MTN7852 | XS0311755697 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO SUMITOMO METAL MINING CO. | 1/26/2009 | JPY |
| MTN7847 | XS0311764509 | LEHMAN BROTHERS TREASURY CO. BV | 4YR ELN ON DJ EUROSTOXX 50 | 7/25/2011 | EUR |
| MTN7855 | XS0311765068 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO CALL NOTE ON ING | 7/26/2017 | EUR |
| MTN7856 | XS0311765654 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED SUNS ON AN EQUALLY WEIGHTED | 7/26/2010 | USD |
| MTN7845 | XS0311769219 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS NOTES ON BRENT CRUDE OIL | 9/22/2011 | EUR |
| MTN7844 | XS0311853195 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN IN USD | 7/27/2009 | USD |
| MTN7858 | XS0311855729 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXG INTO KOMATSU LTD.(6301) STK | 7/26/2012 | JPY |
| MTN7861 | XS0311857428 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUI MINING & SMELTIN | 7/26/2012 | JPY |
| MTN7862 | XS0311860562 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHGBLE INTO SUMITOMO CORP(8053)STK | 8/1/2012 | JPY |
| MTN7860 | XS0311864986 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO KANSAI ELECTRIC POWER | 7/26/2012 | JPY |
| MTN7859 | XS0311866171 | LEHMAN BROTHERS TREASURY CO. BV | TORAY INDUSTRIES INC STOCK | 8/7/2012 | JPY |
| MTN7857 | XS0311866767 | LEHMAN BROTHERS TREASURY CO. BV | TORAY INDUSTRIES INC STOCK | 8/3/2012 | JPY |
| MTN7868 | XS0311947682 | LEHMAN BROTHERS TREASURY CO. BV | CLN-STERLING BIOTECH LIMITED | 7/16/2012 | USD |
| MTN7863 | XS0311955511 | LEHMAN BROTHERS TREASURY CO. BV | STERLING BIOTECH LIMITED | 7/16/2012 | USD |
| MTN7869 | XS0312057432 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TARNS SWAP | 8/7/2037 | JPY |
| MTN7870 | XS0312058752 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKED NOTES | 3/14/2009 | USD |
|  | XS0312062788 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0312076499 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/26/2008 | CHF |
|  | XS0312076812 | LEHMAN BROTHERS TREASURY CO. BV | Index Linked Notes due July 2010 | 7/26/2010 | USD |
| MTN7873 | XS0312086456 | LEHMAN BROTHERS TREASURY CO. BV | LINKED TO  PLUTONOMY STOCK | 9/7/2010 | HUF |
| MTN7874 | XS0312086530 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED NOTE | 9/7/2010 | USD |
| MTN7875 | XS0312086704 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 9/7/2010 | EUR |
|  | XS0312087264 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/28/2008 | USD |
| MTN7877 | XS0312172298 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 7/27/2009 | USD |
| MTN7878 | XS0312173262 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO MITSUI MINING | 7/30/2012 | JPY |
| MTN7879 | XS0312175473 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO HONDA MOTOR CO.LTD | 7/26/2012 | JPY |
| MTN7880 | XS0312176109 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO IHI STOCK | 8/3/2010 | JPY |
| MTN7881 | XS0312177255 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHBLE INTO JFE HOLDINGS INC STOCK | 8/3/2010 | JPY |
| MTN7893 | XS0312194854 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EU BKT DAILY ACC CALL ELN | 7/27/2009 | USD |
| MTN7886 | XS0312196123 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 4.75 YEARS  AUD ONE SHOT  MONTHLY | 4/20/2012 | AUD |
| MTN7885 | XS0312196719 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUI MINING & SMELTING CO. | 7/30/2012 | JPY |
| MTN7884 | XS0312197360 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUI MINING & SMELTING CO. | 7/26/2012 | JPY |
| MTN7883 | XS0312197956 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGBLE INTO TOKUYAMA CORP.(4043)STK | 8/2/2012 | JPY |
|  | XS0312198178 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/24/2008 | USD |
| MTN7882 | XS0312198251 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INOT TEIJIN LTD. | 7/27/2012 | JPY |
|  | XS0312262016 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7907 | XS0312300477 | LEHMAN BROTHERS TREASURY CO. BV | 101.1% CAPITAL PROTECTED NOTES | 12/28/2015 | EUR |
| MTN6263A | XS0312425092 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES | 3/13/2013 | EUR |
|  | XS0312427205 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7888 | XS0312428609 | LEHMAN BROTHERS TREASURY CO. BV | Lehman Brothers IncE | 7/27/2009 | AUD |
| MTN7866 | XS0312429912 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BASKET VS RTY LINKED OUTPERFORMER BOOSTER ELN | 7/27/2009 | NZD |
| MTN7909 | XS0312430332 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EUROPEAN BASKET DLY ACC CALL ELN | 7/30/2009 | USD |
| MTN7901 | XS0312432114 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 5 YRS AUD DAILY ACC MEMORY KNOCK OUT P | 7/23/2012 | AUD |
| MTN7902 | XS0312433948 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 5 YRS USD DAILY ACC MEMORY KNOCK OUT P | 7/23/2012 | USD |
|  | XS0312434912 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7904 | XS0312435729 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 7/27/2009 | USD |
| MTN7911 | XS0312439556 | LEHMAN BROTHERS TREASURY CO. BV | 8% COMMODITY GARANT PLUS SWAP | 9/6/2012 | EUR |
| MTN7912 | XS0312461642 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINKED TO S & P | 7/30/2009 | USD |
|  | XS0312462459 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/4/2017 | EUR |
| MTN7915 | XS0312463184 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NT LINKD TO SHRS OF BANCO BILBAO | 8/9/2012 | EUR |
| MTN7910 | XS0312480196 | LEHMAN BROTHERS TREASURY CO. BV | USD JPY FX TARN NOTE | 8/2/2037 | JPY |
|  | XS0312511842 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/20/2017 | USD |
| MTN7926 | XS0312721730 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO SUMITOMO CORP.(8053)STK | 8/3/2010 | JPY |
|  | XS0312722464 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7920 | XS0312723272 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR RDSA+CVX+VLO BASKET VS SPX LINKED ELN | 7/30/2009 | AUD |
| MTN7922 | XS0312723603 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 7/31/2009 | USD |
| MTN7924 | XS0312726705 | LEHMAN BROTHERS TREASURY CO. BV | TORAY INDUSTRIES INC STOCK | 8/3/2012 | JPY |
| MTN7925 | XS0312729634 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBL INTO DAIWA SECURITIES GRP STK | 8/3/2012 | JPY |
|  | XS0312753428 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0312924177 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7932 | XS0312924334 | LEHMAN BROTHERS TREASURY CO. BV | 5YR WORST OF JAPANESE BASKET AUTO CALLB ELN | 8/1/2012 | SGD |
| MTN7938 | XS0312938045 | LEHMAN BROTHERS TREASURY CO. BV | 5YR WORST OF JAPANESE BSKT AUTO CALL ELN | 8/1/2012 | SGD |
| MTN7939 | XS0312938557 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBL INTO NIPPON STEEL CORP.(5401)STK | 8/3/2012 | JPY |
| MTN7940 | XS0312938714 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXG INTO KANSAI ELECTRIC POWER CO(9053)STK | 8/7/2012 | JPY |
| MTN7930 | XS0312979403 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON DOW JONES EURO STOXX | 6/23/2011 | EUR |
| MTN7931 | XS0312982886 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON DOW JONES EURO STOXX | 6/30/2011 | EUR |
| MTN8024 | XS0313100678 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CAPITAL PROTECTED NOTE LINKED AREVO STRATEG | 7/23/2010 | EUR |
| MTN7945 | XS0313102377 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE | 9/7/2012 | EUR |
| MTN7946 | XS0313103003 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 7/27/2012 | USD |
|  | XS0313130311 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0313130402 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0313150699 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN7941 | XS0313188400 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 7/30/2010 | USD |
| MTN7957 | XS0313198201 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTD NOTE LINKED TO BSKT OF REAL EST.ASSET | 7/26/2010 | EUR |
| MTN7947 | XS0313198979 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE SWAP IN RELATION TO ISSUANCE | 8/1/2017 | EUR |
|  | XS0313199274 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/2/2010 | EUR |
|  | XS0313211236 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0313257064 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/3/2008 | EUR |
| MTN7954 | XS0313326646 | LEHMAN BROTHERS TREASURY CO. BV | AUD CLLB & KNOCK-OUT POWER REVERSE DUAL CURRCY NT | 8/10/2037 | JPY |
| MTN7949 | XS0313326729 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NT | 8/14/2037 | JPY |
| MTN7958 | XS0313326992 | LEHMAN BROTHERS TREASURY CO. BV | 6 YRS AUTOREDEEMER WORST OF NOTE | 8/6/2013 | USD |
| MTN7959 | XS0313327370 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTCD NT | 8/3/2010 | EUR |
| MTN7960 | XS0313327453 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE | 8/6/2013 | USD |
| MTN7966 | XS0313344037 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATES ON FRANCE TELECOM | 7/13/2011 | EUR |
| MTN7967 | XS0313345604 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON SOCIETE GENERALE | 8/9/2011 | EUR |
| MTN7968 | XS0313347055 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON SVENSKA CELLULOSA AB | 12/15/2009 | SEK |
| MTN7962 | XS0313432329 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 8/3/2017 | USD |
| MTN7963 | XS0313436072 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXG INTO MITSUBISHI UFJ FINL GRO(8306)STK | 8/15/2012 | JPY |
| MTN7948 | XS0313437716 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO SUMITOMO METAL CO. LTD | 8/7/2012 | JPY |
| MTN7950 | XS0313439688 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR SPX LINKED OUTPARFORMANCE BOOSTER EQL NOTE | 8/4/2009 | AUD |
| MTN7975 | XS0313528944 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDMR NT LINKD TO SHRS OF BANCO BILBAO VIZCA | 8/7/2012 | EUR |
| MTN7976 | XS0313532623 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDMR NT LNKD TO SHRS OF BNP PARIBAS | 8/7/2012 | EUR |
| MTN7952 | XS0313536962 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YRS USD ONE SHOT  MONTHLY AUTO CALL | 5/7/2012 | USD |
| MTN7964 | XS0313537002 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 8/3/2017 | USD |
| MTN7965 | XS0313537184 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPA | 5/9/2012 | USD |
|  | XS0313537267 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0313537424 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7979 | XS0313662321 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGB INTO PACIFIC METALS CO.(5541)STK | 8/14/2012 | JPY |
|  | XS0313664020 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7980 | XS0313664459 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 8/21/2037 | JPY |
|  | XS0313705237 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7981 | XS0313734922 | LEHMAN BROTHERS TREASURY CO. BV | CLN-PHILIP | 9/20/2012 | USD |
| MTN7982 | XS0313737271 | LEHMAN BROTHERS TREASURY CO. BV | CLN - PLILIP | 9/20/2012 | USD |
|  | XS0313770306 | LEHMAN BROTHERS TREASURY CO. BV |  |  | USD |
| MTN7969 | XS0313782814 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR CAPITAL PROTECTED CPPI NOTE LINKED TO LEHMA | 7/30/2012 | USD |
| MTN7984 | XS0313789074 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BASKET DAILY ACCRUAL CALLABLE ELN | 8/7/2009 | USD |
|  | XS0313790759 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN7986 | XS0313791567 | LEHMAN BROTHERS TREASURY CO. BV | 2YR EU BSKT DLY ACCRL CALL ELN QUANTOED IN USD | 8/7/2009 | USD |
| MTN3784B | XS0313877523 | LEHMAN BROTHERS TREASURY CO. BV | EVEREST NOTE ON A BASKET OF SHARES | 3/13/2013 | JPY |
| MTN7989 | XS0313893215 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 2/7/2009 | EUR |
| MTN7990 | XS0313893561 | LEHMAN BROTHERS TREASURY CO. BV | EUR USD AUTO CALLABLE SWAP | 8/7/2012 | EUR |
| MTN7991 | XS0313948050 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO ITOCHU STOCK | 8/3/2010 | JPY |
| MTN7992 | XS0313948480 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 8/14/2014 | JPY |
| MTN7995 | XS0313950031 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS USD ONE SHOT MONTHLY AUTO CALL PRINCIPAL | 5/9/2012 | USD |
|  | XS0313951351 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8003 | XS0314025494 | LEHMAN BROTHERS TREASURY CO. BV | GBP DENOMINATED FX LINKED NOTE | 2/15/2009 | USD |
|  | XS0314032789 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/8/2008 | EUR |
| MTN8006 | XS0314034728 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE | 10/9/2012 | EUR |
| MTN8019 | XS0314067140 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES XI | 9/3/2013 | EUR |
| MTN8008 | XS0314077370 | LEHMAN BROTHERS TREASURY CO. BV | GBP DENOMINATD FXLN | 2/15/2009 | GBP |
| MTN8009 | XS0314130369 | LEHMAN BROTHERS TREASURY CO. BV | EM SOVERIGN RANGE NOTES | 8/23/2010 | USD |
|  | XS0314153148 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0314153734 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0314154039 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8012 | XS0314157644 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALL ELN | 8/10/2009 | USD |
|  | XS0314158618 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8015 | XS0314159855 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGB INTO SUMITOMO METAL MINING CO.(5713)STK | 8/8/2012 | JPY |
| MTN8016 | XS0314160358 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGB INTO TOKYO ELECT POWER CO (9501)STK | 8/7/2012 | JPY |
|  | XS0314250696 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8025 | XS0314250779 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALL MEMORY COUPON NOTES LINK TO BASKET SHARES | 8/9/2012 | USD |
| MTN8023 | XS0314254680 | LEHMAN BROTHERS TREASURY CO. BV | CLN-DRYDEN | 4/15/2023 | EUR |
| MTN8027 | XS0314391672 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR. US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 8/10/2009 | USD |
| MTN8029 | XS0314392647 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO EBARA CORP STOCK | 8/10/2009 | JPY |
|  | XS0314394346 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8035 | XS0314479337 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED AIRBAG ON GS PRECIOUS METALS ER INDEX | 2/10/2009 | USD |
|  | XS0314576967 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/13/2008 | USD |
| MTN8032 | XS0314578310 | LEHMAN BROTHERS TREASURY CO. BV | 2YEAR BASKET V/S SPX LIMITED OUTPERFORMANCE BOOSTE | 8/10/2009 | AUD |
| MTN8047 | XS0314608323 | LEHMAN BROTHERS TREASURY CO. BV | EXPRESS CERTIFICATE ON DOW JONES EURO STOXX 50 | 7/27/2011 | EUR |
| MTN8046 | XS0314637348 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBISHI HEAVY INDUSTRIES | 8/14/2012 | JPY |
|  | XS0314641027 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8028 | XS0314743963 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL NOTE | 8/17/2037 | JPY |
| MTN8052 | XS0314746479 | LEHMAN BROTHERS TREASURY CO. BV | CLN-REPUBLIC OF PHILIPPINES | 9/20/2012 | USD |
| MTN8031 | XS0314747105 | LEHMAN BROTHERS TREASURY CO. BV | AUD SUPERBALL NOTE | 8/24/2037 | AUD |
| MTN8053 | XS0314763052 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR. AUTO REDEEMABLE EQL NOTE ON BLEHMAN BROTHERS TREASURY BVA | 8/9/2012 | EUR |
| MTN8054 | XS0314774257 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEARS AUTOREDEEMABLE EQL NOTE ON AXA  ALLIANZ | 8/13/2011 | EUR |
| MTN8055 | XS0314774505 | LEHMAN BROTHERS TREASURY CO. BV | EURUSD AUTO-CALLABLE NOTE | 8/13/2012 | USD |
|  | XS0314854448 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8065 | XS0314855338 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LNIKED AUD NOTE | 8/14/2014 | AUD |
|  | XS0314856732 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8062 | XS0314857466 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO TOYOTA MOTOR | 8/20/2010 | JPY |
|  | XS0314857623 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8044 | XS0314889154 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE WORST OF BASKET NOTE | 9/4/2009 | USD |
| MTN8067 | XS0314918276 | LEHMAN BROTHERS TREASURY CO. BV | BONUS EXPRESS ON CRUDE | 11/7/2011 | EUR |
| MTN8068 | XS0314999250 | LEHMAN BROTHERS TREASURY CO. BV | 10YR AUTO CALLABLE NOTE ON CREDIT AGRICOLE SA | 8/14/2017 | EUR |
| MTN8072 | XS0315127430 | LEHMAN BROTHERS TREASURY CO. BV | DOW JONES EURO STOXX 50 INDEX | 10/5/2011 | EUR |
|  | XS0315185479 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8071 | XS0315257484 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET NOTE | 8/24/2009 | GBP |
| MTN8078 | XS0315264001 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO THE PERFORMANCE OF THE S AND P 500 | 8/15/2010 | USD |
| MTN8079 | XS0315356039 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 10YR NOTE | 8/17/2017 | JPY |
| MTN8075 | XS0315419134 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLAB POWER REVERSE DUAL CURRENCY NT | 8/24/2037 | JPY |
| MTN8082 | XS0315504323 | LEHMAN BROTHERS TREASURY CO. BV | CMS | 8/16/2017 | EUR |
| MTN8090 | XS0315528777 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 9/14/2012 | CZK |
| MTN8089 | XS0315529312 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE LINKED TO A BKT OF IND | 8/20/2013 | USD |
|  | XS0315547215 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 49 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8083 | XS0315548296 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC STOCK | 8/24/2012 | JPY |
| MTN8086 | XS0315548700 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YRS JPY NOTE LINKED TO A BASKET OF 6 GLOBAL | 2/10/2009 | JPY |
| MTN8087 | XS0315549187 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 8/21/2014 | JPY |
| MTN8088 | XS0315559047 | LEHMAN BROTHERS TREASURY CO. BV | 2YR JAPAN BSKT DLY ACCRL CALLB ELN | 8/17/2009 | JPY |
| MTN8085 | XS0315559061 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR TWD NT LIKD TO BSKT OF 6 GLOBAL LUXURY SHRS | 2/10/2009 | USD |
|  | XS0315764232 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0315777564 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0315777721 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8098 | XS0315799709 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR USD CALLABLE GUARANTEED NOTE LINKED TO A BK | 2/23/2009 | USD |
|  | XS0315803238 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8102 | XS0315804475 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGBLE INTO TOSHIBA CORP. STK(5YRS CALLB NT) | 8/16/2012 | JPY |
| MTN8103 | XS0315805019 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGB INTO KAWASAKI HEAVY INDTS.(7012)STK | 8/16/2012 | JPY |
|  | XS0315805795 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8091 | XS0315845155 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE LINKED TO BASKET OF | 9/7/2012 | USD |
| MTN8107 | XS0315995042 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC EXCHANGEABLE ON SAINT GOBAIN | 9/22/2010 | EUR |
|  | XS0316086197 | LEHMAN BROTHERS TREASURY CO. BV |  | 1/12/2011 | EUR |
| MTN5683B | XS0316164762 | LEHMAN BROTHERS TREASURY CO. BV | DELTA ONE CERTIFICATE ON TEH TPX | 12/16/2011 | JPY |
| MTN8104 | XS0316169050 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 8/24/2037 | JPY |
| MTN8114 | XS0316206357 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQL NOTE ON STOCK BASKET | 8/21/2014 | EUR |
|  | XS0316228161 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8116 | XS0316264638 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR QUARTERLY AUTOREDEEMABLE RECOVERY NOTE | 8/22/2017 | USD |
|  | XS0316372365 | LEHMAN BROTHERS TREASURY CO. BV | Notes due October 2022 linked to the Dow Jones Euro STOXX 50 (Price) Index, the Nikkei 225 Index and the Standard & Poor's 500 Index | 10/28/2022 | EUR |
| MTN8126 | XS0316372522 | LEHMAN BROTHERS TREASURY CO. BV | AIRBAG NOTE ON EUROSTOXX 50 INDEX | 8/21/2013 | EUR |
| MTN8122 | XS0316388445 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR USD NOTE LINKED TO A BASKET OF 5 GLOBAL LUX | 2/17/2009 | USD |
|  | XS0316392983 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8120 | XS0316394336 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC 9501 STOCK | 9/4/2012 | JPY |
| MTN8119 | XS0316395739 | LEHMAN BROTHERS TREASURY CO. BV | JFE HOLDINGS INC (5411) STOCK | 8/21/2012 | JPY |
| MTN8121 | XS0316405637 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR TWD NOTE LINKED TO A BASKET OF 5 SHARES | 2/17/2009 | USD |
| MTN8118 | XS0316455061 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR JAPAN BASKET DAILY ACC CALL ELN | 8/24/2009 | JPY |
| MTN8144 | XS0316485563 | LEHMAN BROTHERS TREASURY CO. BV | 100% LEHMAN BROS CAPITAL PROTECTED CERTIFICATES ON | 8/17/2011 | CHF |
| MTN8134 | XS0316515229 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKED NOTE - REPUBLIC OF PHILIPPINES | 9/20/2010 | USD |
|  | XS0316523835 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8132 | XS0316527828 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS CALLABLE-DIGITAL COUPON TYPE | 9/5/2012 | JPY |
|  | XS0316528552 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0316556330 | LEHMAN BROTHERS TREASURY CO. BV | Commodity Linked Notes due August 2009 | 8/24/2009 | USD |
|  | XS0316601227 | LEHMAN BROTHERS TREASURY CO. BV |  | 7/24/2008 | EUR |
|  | XS0316696268 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0316696698 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0316698124 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8141 | XS0316826733 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR 688+2628+3900 BASKET VS SPX LINKED OUTPERFORM | 8/24/2009 | AUD |
| MTN8150 | XS0316829166 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO EBARA CORP STOCK | 8/24/2009 | JPY |
| MTN8152 | XS0316829919 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC 9501 STOCK | 8/24/2012 | JPY |
| MTN8154 | XS0316834083 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET PRINCIPAL PROTECTED | 7/27/2011 | USD |
| MTN5203E | XS0316842425 | LEHMAN BROTHERS TREASURY CO. BV | TAPV PODIUM NOTE | 10/25/2012 | CHF |
| MTN8157 | XS0316842698 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS TREASURY EXH NOTES ON THE COMMON STK | 8/23/2012 | GBP |
| MTN8160 | XS0316937647 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE EQUITY LINKED NOTEON THE S&P INDEX | 8/24/2010 | USD |
| MTN8155 | XS0316953255 | LEHMAN BROTHERS TREASURY CO. BV | AUD SUPERBALL NOTE | 9/7/2037 | AUD |
| MTN8153 | XS0316953925 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 9/4/2037 | JPY |
| MTN8149 | XS0316992154 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 8/24/2009 | USD |
| MTN8162 | XS0316992824 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EL | 8/27/2009 | USD |
| MTN8161 | XS0316993475 | LEHMAN BROTHERS TREASURY CO. BV | TOSHIBA CORP (6502)V STOCK | 9/5/2012 | JPY |
| MTN8156 | XS0316994010 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS CALLABLE NOTE-DIGITAL COUPON TYPE | 9/5/2014 | JPY |
|  | XS0316994952 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0317181559 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8182 | XS0317181716 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 8/27/2009 | EUR |
| MTN8166 | XS0317188059 | LEHMAN BROTHERS TREASURY CO. BV | EVEREST MEMORY BONUS NOTE | 9/26/2013 | EUR |
| MTN8167 | XS0317188646 | LEHMAN BROTHERS TREASURY CO. BV | EVEREST MONEY BONUS NOTE FORWARD | 9/26/2013 | EUR |
| MTN8178 | XS0317240157 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES XII | 10/9/2013 | EUR |
| MTN8168 | XS0317292117 | LEHMAN BROTHERS TREASURY CO. BV | S&P DIVERSIFIED TRENDS INDICATOR LINKED NOTES | 8/28/2012 | EUR |
|  | XS0317307832 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/20/2008 | EUR |
| MTN8180 | XS0317359478 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET-LINKED NOTE | 8/23/2009 | USD |
| MTN8181 | XS0317359718 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR AUTOREDEEMER NOTE LINKED TO THE DOW JONES | 8/28/2011 | EUR |
| MTN8174 | XS0317366333 | LEHMAN BROTHERS TREASURY CO. BV | DAIWA SECURITIES - GROUP INC (8601) STOCK | 8/24/2012 | JPY |
| MTN8175A | XS0317366416 | LEHMAN BROTHERS TREASURY CO. BV | SUMITOMO METAL MINING CO LTD (5713) STOCK | 9/5/2012 | JPY |
| MTN8165 | XS0317366689 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS DAILY ACCRUAL CALLABLE ELN | 8/28/2009 | GBP |
| MTN8173 | XS0317366846 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS CALLABLE NOTE- DIGITAL COUPON TYPE | 9/5/2014 | JPY |
| MTN8188 | XS0317416377 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC (9501) STOCK | 9/5/2012 | JPY |
| MTN8191 | XS0317416880 | LEHMAN BROTHERS TREASURY CO. BV | 3Y CAPITAL PROTECTED NOTE LINKED TO AREVO STRATEGY | 8/27/2010 | GBP |
| MTN8187 | XS0317417003 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL | 8/28/2009 | USD |
|  | XS0317417425 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8192 | XS0317422425 | LEHMAN BROTHERS TREASURY CO. BV | 3YR CAP PROTCD NT LINKD TO LB AERVO STRATEGY | 8/28/2010 | USD |
| MTN8190 | XS0317422771 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CAPITAL PROTECTED NOTE | 8/27/2010 | USD |
|  | XS0317454030 | LEHMAN BROTHERS TREASURY CO. BV |  | 8/30/2010 | USD |
|  | XS0317521325 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0317521671 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8202 | XS0317742335 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR JAPAN BASKET (6301.T+6302.T) DAILY ACCRUAL | 8/28/2009 | JPY |
| MTN8204 | XS0317744380 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR KOREA EXCHANGE 200 IDEX PERFORMANCE LINKED | 9/1/2009 | USD |
| MTN8199A | XS0317898004 | LEHMAN BROTHERS TREASURY CO. BV | MORGAN STANLEY INVESTMENT MANAGEMENT CONISTON LEHMAN BROTHERS TREASURY BV | 7/30/2024 | EUR |
| MTN8200A | XS0317898186 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT DERIVATIVES - GROSVENOR | 10/28/2023 | EUR |
| MTN8203 | XS0317943586 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 8/24/2037 | JPY |
| MTN8208 | XS0317961729 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR CAP PROTECTED NOTE- BLUEVALOR EQ LIFESTYLE | 9/7/2012 | EUR |
| MTN8206 | XS0317981081 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED NOTE | 9/5/2037 | JPY |
|  | XS0317995388 | LEHMAN BROTHERS TREASURY CO. BV |  |  | USD |
| MTN8214A | XS0317996279 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR SEMI ANNUAL AUTOREDEEMABLE RECOVERY NOTE | 8/31/2017 | EUR |
|  | XS0318001962 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0318002267 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/2/2008 | USD |
| MTN8213 | XS0318056354 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR CAPITAL PROTECTED NOTE LINKED TO THE AREVO | 8/31/2010 | CHF |
| MTN6916A | XS0318112876 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES | 5/7/2013 | EUR |
|  | XS0318136545 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/11/2013 | EUR |
| MTN8219A | XS0318191219 | LEHMAN BROTHERS TREASURY CO. BV | SEGA SAMMY HOLDINGS INC (6460) STOCK | 9/6/2010 | JPY |
| MTN8220 | XS0318191665 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NT(7YRS CALLBLE NT) | 9/11/2014 | USD |
| MTN8221 | XS0318192704 | LEHMAN BROTHERS TREASURY CO. BV | MIZUHO FINANCIAL GROUP INC (8411) STOCK | 9/14/2012 | JPY |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 50 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8218 | XS0318224598 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAP PROTECTED SPA NT LKD TO BLUEVALOR EQTY | 9/7/2012 | USD |
| MTN8222 | XS0318362711 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YEARS USD DAILY ACCRUAL ALL SEASON NOTES | 5/28/2012 | USD |
| MTN8227 | XS0318538005 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 9/14/2012 | JPY |
| MTN8228 | XS0318538260 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YRS AUD DAILY ACCRUAL ALL SEASON NOTE | 5/29/2012 | AUD |
|  | XS0318538773 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8225 | XS0318538930 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCK TRAN | 9/6/2012 | JPY |
| MTN8226 | XS0318599056 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TARNS NOTE | 9/14/2037 | JPY |
| MTN4178E | XS0318710265 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE 8% | 5/12/2011 | CHF |
| MTN8232 | XS0318778734 | LEHMAN BROTHERS TREASURY CO. BV | CAP PLUS NOTE | 9/7/2010 | CHF |
| MTN8236 | XS0318943445 | LEHMAN BROTHERS TREASURY CO. BV | 10Y LEHMAN CMS FLOATER NOTES | 9/6/2017 | EUR |
| MTN8238 | XS0318943791 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 3/14/2010 | EUR |
| MTN8230 | XS0318999744 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 9/12/2014 | AUD |
| MTN8233 | XS0318999827 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INCE | 9/13/2012 | JPY |
| MTN08234 | XS0319000187 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 9/19/2014 | JPY |
| MTN8235 | XS0319000260 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI OSK LINES LTD (9104) STOCK | 9/11/2009 | JPY |
|  | XS0319159025 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0319159298 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/10/2008 | USD |
| MTN8244 | XS0319159454 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YRS USD ONE SHOT MTLY AUTO-CALL PRIPAL NT | 6/11/2012 | USD |
| MTN8245 | XS0319159538 | LEHMAN BROTHERS TREASURY CO. BV | NZD LB 4.75 YRS NZD DLY ACCRL ALL SEASON AUTO-CALL | 6/4/2012 | NZD |
| MTN8237 | XS0319159702 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 4.75 YEARS USD ONE SHOT  MONTHLY | 6/7/2012 | USD |
|  | XS0319161195 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0319161278 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/6/2012 | USD |
|  | XS0319161435 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8246 | XS0319161518 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 9/10/2010 | USD |
| MTN4812B | XS0319185889 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE-TAP SERIES XYZ | 10/17/2014 | EUR |
| MTN5524A | XS0319186937 | LEHMAN BROTHERS TREASURY CO. BV | GARANTI BONUS NOTES VI-TAP SERIES XYZ | 2/16/2016 | EUR |
| MTN8260 | XS0319193396 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE LINKED TO A BASKET OF | 10/8/2012 | EUR |
|  | XS0319209572 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/21/2017 | USD |
| MTN8254 | XS0319210661 | LEHMAN BROTHERS TREASURY CO. BV | 6 YEAR QUARTERLY AUTOREDEEMABLE RECOVERY NOTE ON A | 9/7/2013 | USD |
| MTN8252A | XS0319211982 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR WORST OF AUTOCALLABLE ELN | 10/4/2010 | USD |
| MTN8240 | XS0319273404 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE COMMODITY BASKET | 10/5/2009 | USD |
| MTN8247 | XS0319358064 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS CALLABLE NOTE-DIGITAL COUPON TYPE | 9/14/2012 | JPY |
| MTN8249 | XS0319358650 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC (9501) STOCK | 9/12/2012 | JPY |
|  | XS0319358734 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8255 | XS0319359039 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 7 STOCKS TARN | 9/14/2012 | JPY |
|  | XS0319388723 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/16/2008 | USD |
| MTN8262 | XS0319611819 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO CANNON INC. | 9/14/2012 | JPY |
| MTN8264 | XS0319611900 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 9/19/2014 | AUD |
| MTN8265 | XS0319612114 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAIILY ACCRUAL CALLABLE ELN | 9/14/2009 | USD |
| MTN8259 | XS0319612387 | LEHMAN BROTHERS TREASURY CO. BV | 3YR USD LINKD TO A BSKT OF 5 GLOBAL TECHLGY SHRS | 9/7/2010 | USD |
|  | XS0319615059 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/8/2012 | EUR |
|  | XS0319615307 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/8/2012 | EUR |
| MTN8266 | XS0319631098 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURE BASKET | 9/12/2010 | EUR |
| MTN8271 | XS0319632575 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET WHAMPOA LINKED OUTPERFORMANCE BOOST | 9/12/2009 | AUD |
| MTN8272 | XS0319632732 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR WHAMPOA LINKED BOOSTER EQL NOTE | 9/12/2009 | AUD |
| MTN08273 | XS0319632906 | LEHMAN BROTHERS TREASURY CO. BV | KAWASAKI HEAVY INDUSTRIES (7012) STOCK | 9/21/2010 | JPY |
| MTN8277 | XS0319633037 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED TO JPY | 9/19/2014 | JPY |
| MTN8263 | XS0319683990 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD TARN | 9/25/2037 | JPY |
|  | XS0319684451 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/10/2008 | GBP |
| MTN8274 | XS0319724851 | LEHMAN BROTHERS TREASURY CO. BV | AUD KNOCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 9/14/2037 | JPY |
| MTN8281 | XS0319729579 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 9/5/2012 | GBP |
| MTN8279 | XS0319739537 | LEHMAN BROTHERS TREASURY CO. BV | 1YR SINGAPORE BSKT DLY ACCRL CALLBLE ELN | 9/15/2008 | SGD |
| MTN8275 | XS0319740626 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD CAPITAL PROTECTED AUTO CALLABLE NOTE | 9/14/2009 | USD |
| MTN8286 | XS0319816897 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE INTO TOKYO | 9/19/2012 | JPY |
| MTN8285 | XS0319817788 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR GLOBAL BASKET DAILY ACCRUAL CALLABLE ELN | 9/15/2008 | USD |
|  | XS0319830021 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8287 | XS0319831854 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO THE NIKKEI | 3/13/2011 | GBP |
| MTN8295 | XS0320031684 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLBLE MEMORY COUPON NOTES LINKED TO A BASKET | 9/14/2012 | USD |
|  | XS0320033037 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8289 | XS0320033110 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC NON CALLLABLE ELN | 9/14/2009 | USD |
| MTN8290 | XS0320033201 | LEHMAN BROTHERS TREASURY CO. BV | LB 4.75 YR AUD DAILY ACCRUAL ALL SEASON EQL | 6/7/2012 | AUD |
| MTN8292 | XS0320033466 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 9/15/2008 | USD |
| MTN8293 | XS0320033540 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET DAILY ACCRUAL CALLBLE ELN | 9/23/2008 | USD |
| MTN8294 | XS0320100323 | LEHMAN BROTHERS TREASURY CO. BV | CARBON WEDDING CAKE | 9/14/2008 | USD |
| MTN8296 | XS0320102295 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H SHARES BASKET (941+388+2318) | 9/14/2009 | AUD |
| MTN8299 | XS0320168718 | LEHMAN BROTHERS TREASURY CO. BV | CLN - LINKED TO LEEK | 12/31/2037 | EUR |
| MTN8298 | XS0320168809 | LEHMAN BROTHERS TREASURY CO. BV | CLAVIS NOTE | 12/21/2040 | EUR |
| MTN8300 | XS0320169013 | LEHMAN BROTHERS TREASURY CO. BV | CLN - LINKED TO MESDAG | 1/31/2020 | EUR |
| MTN8301 | XS0320337685 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 10/5/2009 | GBP |
| MTN8305 | XS0320520884 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE ELN | 9/18/2009 | USD |
| MTN8307 | XS0320521007 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL ACLLABLE ELN | 9/18/2009 | USD |
| MTN8308 | XS0320521429 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 9/18/2008 | USD |
|  | XS0320557456 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8315 | XS0320744724 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR EU BASKET DAILY ACCRUAL CALLABLE ELN | 9/21/2009 | USD |
| MTN8318 | XS0320745028 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARE BASKET (267+2777+3383) | 9/21/2009 | AUD |
| MTN8320 | XS0320876120 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 9/28/2009 | USD |
|  | XS0320917502 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0320917684 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8332 | XS0321019258 | LEHMAN BROTHERS TREASURY CO. BV | 4YRS AUTOREDEEMABLE ELN ON ENEL FRANCE TELECOM | 9/20/2011 | EUR |
| MTN8329 | XS0321080912 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 9/19/2037 | JPY |
| MTN8334 | XS0321101007 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HSBC HOLDINGS DAILY ACCRUAL CALLABLE EQL | 9/21/2009 | USD |
| MTN8331 | XS0321124801 | LEHMAN BROTHERS TREASURY CO. BV | BRIC DRIVEN COMMODITY BASKET | 9/20/2010 | USD |
| MTN8335 | XS0321125014 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX LINKED 5YR NOTE | 9/28/2012 | JPY |
| MTN8344 | XS0321299868 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMBER WORST OF NOTE | 11/6/2012 | EUR |
| MTN8337 | XS0321317603 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR UNICREDITO ITALIANO SPA DAILY ELN | 9/24/2008 | EUR |
| MTN8347 | XS0321395583 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAP PRTOCD NT ON DOW JONES EURO STOXX | 9/18/2012 | EUR |
| MTN8346 | XS0321396987 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER REVERSE DUAL CURRENCY NT | 10/10/2037 | JPY |
| MTN8348 | XS0321471517 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO LEHMAN BROTHERS TREASURY BVA AND SANTANDER | 1/31/2014 | USD |
| MTN8345 | XS0321495532 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 9/25/2009 | USD |
| MTN8340 | XS0321712738 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD FIXED RATE NOTE | 9/21/2009 | HKD |
|  | XS0321713389 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/27/2022 | USD |
| MTN8357 | XS0321792151 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 10/9/2037 | |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8355 | XS0321793803 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOKYO ELECTRIC POWER | 10/10/2012 | JPY |
| MTN8356 | XS0321794280 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H-SHARE BASKET (144+291+688 VS S&P | 9/28/2009 | AUD |
| MTN8339 | XS0321795170 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR UBS AG DAILY ACCRUAL CALLABLE ELN | 9/24/2008 | CHF |
| | XS0321795501 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8338 | XS0321795840 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHARES BASKET VS S & P'S 500 INDEX LINKED | 9/21/2009 | AUD |
| MTN8359 | XS0321980582 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 9/28/2009 | USD |
| MTN8360 | XS0322030437 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 9/28/2009 | USD |
| MTN8366 | XS0322030940 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARE BASKET VS STANDARD AND POOR'S 500 | 9/28/2009 | AUD |
| MTN8367 | XS0322031591 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 9/28/2009 | USD |
| MTN8368 | XS0322031757 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE TOKYO ELECTRIC | 10/10/2012 | JPY |
| MTN8363 | XS0322064840 | LEHMAN BROTHERS TREASURY CO. BV | CARBON WEDDING CAKE | 9/27/2008 | EUR |
| MTN8374 | XS0322152462 | LEHMAN BROTHERS TREASURY CO. BV | 3YR CAPITAL PROTECTED NOTE LINKED TO THE LEHMAN | 10/1/2010 | USD |
| MTN8370 | XS0322153270 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE IN CHF | 4/15/2009 | CHF |
| MTN8383 | XS0322265157 | LEHMAN BROTHERS TREASURY CO. BV | BNP UBS AND CREDIT SUISSE | 9/28/2008 | USD |
| MTN8377 | XS0322467886 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR GLOBAL BASKET DAILY ACCRUAL CALLABLE | 9/28/2009 | USD |
| MTN8378 | XS0322467969 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H-SHARE BSKT VS S&P'S 500 INDEX | 9/29/2009 | AUD |
| | XS0322468421 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8381 | XS0322468677 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H-SHARE BASKET | 9/28/2009 | AUD |
| MTN8382 | XS0322468850 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLLABLE ELN | 10/2/2009 | USD |
| MTN8384 | XS0322469403 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR COMFORTDELGRO CORP LTD DAILY ACCRUAL ELN | 10/2/2008 | SGD |
| MTN8385 | XS0322470088 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EL | 10/1/2009 | USD |
| | XS0322470328 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0322472027 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8373 | XS0322498923 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 9/28/2009 | HKD |
| | XS0322619494 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8390 | XS0322779264 | LEHMAN BROTHERS TREASURY CO. BV | LB TREASURY EXCHANGEABLE ON THE COMMON STOCK | 11/1/2012 | EUR |
| MTN08394 | XS0322779348 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET NOTE 100% CAPITAL PROTECTED NOTE LINKE TO | 10/2/2017 | EUR |
| MTN8403 | XS0322927046 | LEHMAN BROTHERS TREASURY CO. BV | 8YRS YIELD PERFORMANCE NOTE ON A BASKET OF AMERICA | 10/10/2015 | USD |
| | XS0322928879 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0322930008 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8398 | XS0323081801 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BSKT DLY ACCRL CALLABLE ELN | 10/5/2009 | USD |
| MTN8402 | XS0323097120 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EQTY LINKD SWAP IN RELATN TO ISSUANCE OF CAP | 9/28/2012 | USD |
| MTN8396 | XS0323108265 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET | 10/4/2010 | USD |
| MTN5334B | XS0323120476 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO RECOVERY NOTE ON A BASKET OF 3 EQ INDIC | 11/10/2016 | EUR |
| MTN8410 | XS0323271170 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRL NOTE | 11/27/2017 | USD |
| MTN8405 | XS0323312974 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO BLEHMAN BROTHERS TREASURY BV, AND DEUTSCHE BANK | 10/11/2014 | EUR |
| MTN8415 | XS0323352095 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 12Y ZERO COUPON COMPASS NOTES | 10/1/2019 | EUR |
| MTN8422 | XS0323353499 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NOTE | 6/22/2009 | EUR |
| | XS0323355197 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/19/2017 | EUR |
| MTN6908A | XS0323376862 | LEHMAN BROTHERS TREASURY CO. BV | LINKED TO SDP INDEX | 4/24/2017 | EUR |
| MTN8419 | XS0323412337 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR AUTO CALLABLE NOTE ON FORTIS | 10/4/2017 | EUR |
| MTN3385A | XS0323421759 | LEHMAN BROTHERS TREASURY CO. BV | ELN LINKED IN RELATION TO HTE ISSUANCE OF THE EMTN | 11/30/2009 | CHF |
| MTN8428 | XS0323493584 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR METAL CPU IN USD | 10/17/2011 | USD |
| MTN8443 | XS0323526854 | LEHMAN BROTHERS TREASURY CO. BV | CAP PRTCD NT | 9/28/2011 | GBP |
| MTN8427 | XS0323535418 | LEHMAN BROTHERS TREASURY CO. BV | BULL CERTIFICATE ON WHEAT | 10/19/2009 | USD |
| MTN7947A | XS0323594001 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE NOTE ON DOW JONES DIVIDEND 30 PRICE | 8/1/2017 | EUR |
| | XS0323595404 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0323596477 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0323596717 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0323597442 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8434 | XS0323619600 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET LINKED REVERSE CONVERTIBLE | 10/8/2008 | CHF |
| MTN8435 | XS0323619782 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET-LINKED REVERSE CONVERTIBLE NOTES | 10/8/2008 | CHF |
| MTN8420 | XS0323634583 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO TORAY INDUSTRIES STOCK | 10/16/2012 | JPY |
| MTN8429 | XS0323634666 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD CAP PROTECTDE NOTE LINKED TO A BASKET OF | 10/13/2009 | USD |
| MTN8391 | XS0323634740 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO | 10/16/2012 | JPY |
| MTN8392 | XS0323634823 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSHARE BSKT VS HUTCHISON WHAMPOA LKD ELN | 10/6/2009 | AUD |
| | XS0323635044 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8411 | XS0323635473 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H SHARE BSKT VS RUSSELL 2000 INDX LINKD ELN | 10/6/2009 | AUD |
| | XS0323635556 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0323635630 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8412 | XS0323635713 | LEHMAN BROTHERS TREASURY CO. BV | 2YRH-SHARE BSKT VS RUSSELL 2000 INDEX LINKD ELN | 10/6/2009 | AUD |
| MTN8414 | XS0323643063 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR USD/TWD REFERENCE NOTE | 10/8/2009 | USD |
| MTN8470 | XS0323747781 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS USD DELTA ONE NOTE | 10/4/2010 | USD |
| | XS0323760883 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN08449 | XS0323826221 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR TWD NOTE LINKED TO A BASKET OF 4 FASHION | 9/30/2008 | USD |
| MTN8446 | XS0323848977 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BASKET NOTE | 10/25/2014 | EUR |
| MTN8445 | XS0323849199 | LEHMAN BROTHERS TREASURY CO. BV | 3.50 STEP PROFIT LOCK IN NOTE | 10/12/2010 | USD |
| MTN8444 | XS0323849355 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR USD PROTECTED 3.5% STEP PROFIT LOCK IN NOTE O | 10/12/2010 | USD |
| MTN8448 | XS0323869205 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE EQUITY LINKED NOTE ON THE BEAR | 10/9/2008 | USD |
| MTN8441 | XS0323881671 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BASKET DAILY ACCRUAL CALLLABLE  ELN | 10/9/2009 | USD |
| MTN8442 | XS0323881754 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 10/9/2009 | AUD |
| MTN8450 | XS0323881838 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO TOKYO ELECTRIC POWER STOCK | 10/16/2012 | JPY |
| MTN8451 | XS0323881911 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 10/17/2014 | AUD |
| MTN8436 | XS0323882059 | LEHMAN BROTHERS TREASURY CO. BV | SUMCO CORP STOCK | 10/10/2012 | AUD |
| MTN8437 | XS0323882216 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARE SINGAPORE BASKET ANYTIME TOUCH AUTOCALLELN | 10/9/2009 | SGD |
| MTN8452 | XS0323978089 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREEDEMABLE | 11/10/2016 | USD |
| MTN8454 | XS0323978162 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED NOTE 95% CAP PROT NOTE LINKED TO A B | 10/9/2010 | EUR |
| MTN8455 | XS0324058865 | LEHMAN BROTHERS TREASURY CO. BV | 10Y ISRAELI INLFATION LINKED NOTE | 10/11/2017 | ILS |
| MTN8456 | XS0324072346 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CPPI NOTE LINKED TO A BASKET OF LIGA PAX FUNDS | 10/17/2012 | EUR |
| MTN8459 | XS0324072858 | LEHMAN BROTHERS TREASURY CO. BV | CALL SPREAD ON SIA LONG TERM INVESTMENT | 10/4/2012 | USD |
| MTN8453 | XS0324078384 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 10/16/2012 | USD |
| MTN8461 | XS0324091304 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET | 10/12/2010 | USD |
| MTN8466 | XS0324187839 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHARES BASKET EQL IN AUD | 10/6/2009 | AUD |
| MTN8468 | XS0324188134 | LEHMAN BROTHERS TREASURY CO. BV | EUR 2S10S CALLABLE STEEPENER NOTES | 11/30/2012 | EUR |
| MTN8471 | XS0324269488 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARE AUTOREEDEMABLE ELN | 10/30/2014 | EUR |
| MTN8475 | XS0324269561 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR AUTOREEDEMABLE ELN | 10/30/2014 | EUR |
| MTN8482 | XS0324331544 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET | 10/12/2010 | GBP |
| MTN8477 | XS0324341345 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO. | 10/23/2012 | JPY |
| | XS0324341931 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8469 | XS0324342582 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 10/23/2037 | JPY |
| MTN8467 | XS0324356376 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR DAILY ACCRUAL AUTOCALL | 10/23/2009 | USD |
| MTN8457 | XS0324405173 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED UD NOTE | 10/23/2014 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 52 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8473 | XS0324409241 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 10/17/2014 | JPY |
| MTN8474 | XS0324409837 | LEHMAN BROTHERS TREASURY CO. BV | EQL ECHANGEABLE INTO TOKYO ELECTRIC POWER CO. | 10/18/2012 | JPY |
| MTN8481 | XS0324445807 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/15/2012 | EUR |
| MTN8480 | XS0324446011 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/15/2012 | USD |
| MTN8489 | XS0324446524 | LEHMAN BROTHERS TREASURY CO. BV | SPI TOP 10 OPPORTUNITIES BASKET NOTE LINKED TO | 10/17/2017 | CHF |
|  | XS0324456671 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/17/2017 | USD |
|  | XS0324461598 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8486 | XS0324461671 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLB ELN QUANTOD IN USD | 10/13/2009 | USD |
|  | XS0324461754 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8465 | XS0324461838 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD CALLABLE NT LINKD TO BSKT OF 5HK SHRS | 1/12/2009 | USD |
| MTN8478 | XS0324461911 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHARES BASKET EQL IN AUD | 10/12/2009 | AUD |
| MTN8479 | XS0324462133 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHARES BASKET EQL IN  AUD | 10/12/2009 | AUD |
| MTN8484 | XS0324464345 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/13/2009 | USD |
|  | XS0324476786 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8498 | XS0324476869 | LEHMAN BROTHERS TREASURY CO. BV | 4.75 YRS NZD DAILY ACC ALL SEASON AUTOCALL PRINCIP | 7/5/2012 | NZD |
| MTN8464A | XS0324476943 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR DAILY ACCRUAL AUTOCALL | 10/13/2009 | USD |
|  | XS0324477081 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0324491660 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8499 | XS0324583607 | LEHMAN BROTHERS TREASURY CO. BV | 1 Y USDCAD TRIGGER NOTE | 10/16/2008 | USD |
| MTN8501 | XS0324584670 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR EQUITY LINKED NOTE | 10/12/2010 | USD |
| MTN8505 | XS0324632404 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 10/12/2010 | USD |
| MTN8502 | XS0324632669 | LEHMAN BROTHERS TREASURY CO. BV | 8 YEAR CAPITAL PROTECTED CPPI NOTE | 10/24/2015 | EUR |
| MTN8507 | XS0324723203 | LEHMAN BROTHERS TREASURY CO. BV | 1YR KICK-IN REVERSE CONVERTIBLE NOTES | 10/8/2008 | USD |
| MTN8504 | XS0324731990 | LEHMAN BROTHERS TREASURY CO. BV | 9 YEARS WORST OF LEVIATOR NOTE | 10/12/2016 | EUR |
|  | XS0324732022 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8511 | XS0324841153 | LEHMAN BROTHERS TREASURY CO. BV | WTI SHARK FIN NOTE | 10/26/2018 | USD |
| MTN8510 | XS0324844256 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/16/2009 | USD |
| MTN8520 | XS0324844769 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTO-CALLABLE ELN ON DJ EUROSTOXX 50 | 10/16/2014 | EUR |
| MTN8521 | XS0324851038 | LEHMAN BROTHERS TREASURY CO. BV | FX BASKET LINKED NOTE | 10/12/2010 | EUR |
| MTN8516 | XS0324872893 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/14/2012 | EUR |
| MTN8515 | XS0324872976 | LEHMAN BROTHERS TREASURY CO. BV | 11% CAP PROTECTED NOTE LINKED TO EUROSTOXX50 INDEX | 12/14/2012 | USD |
| MTN8517 | XS0324929164 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE TO BELHMAN BROTHERS TREASURY BV/A AND | 10/16/2014 | EUR |
| MTN8524 | XS0324983450 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR ALL SEASON AUTO-CALLB ELN ON SINGAPORE BSKT | 4/16/2009 | SGD |
| MTN8513 | XS0324983963 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H-SHR BSKT VS S&P 500 INDX LINKD ELN | 10/15/2009 | AUD |
| MTN8514 | XS0324984185 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H-SHARE BSKT VS S&P 500 INDX LINKD ELN | 10/15/2009 | AUD |
| MTN8525 | XS0325077864 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 10/17/2008 | USD |
|  | XS0325078326 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0325080736 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8522 | XS0325080900 | LEHMAN BROTHERS TREASURY CO. BV | 2YR GLOBAL BASKET DAILY ACC CALL ELN | 10/16/2009 | USD |
| MTN8523 | XS0325081460 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY ACC CALL ELN | 10/16/2009 | USD |
| MTN8528 | XS0325152154 | LEHMAN BROTHERS TREASURY CO. BV | EMTN'S ON LUXURY BASKET | 10/8/2012 | EUR |
| MTN8531 | XS0325197845 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DAILY ACC CALLB ELN | 10/19/2009 | USD |
|  | XS0325222387 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0325223278 | LEHMAN BROTHERS TREASURY CO. BV | Commodity Basket Linked Notes due October 2010 | 10/17/2010 | USD |
| MTN8547 | XS0325287166 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NOTE | 10/29/2012 | USD |
| MTN8541 | XS0325385176 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR AUTOREDEEMABLE ELN | 10/15/2012 | EUR |
| MTN8545 | XS0325385259 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON | 10/11/2009 | USD |
| MTN8546 | XS0325385333 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON LINKED TO  A BASKET OF | 10/11/2009 | USD |
| MTN8553 | XS0325447893 | LEHMAN BROTHERS TREASURY CO. BV | VOLATILITY CAIPTAL PROTECTED NOTES | 10/26/2009 | EUR |
| MTN8548 | XS0325475084 | LEHMAN BROTHERS TREASURY CO. BV | UFISD FX BASKET LINKED NOTE | 10/18/2010 | USD |
| MTN8551 | XS0325476215 | LEHMAN BROTHERS TREASURY CO. BV | DIGITAL WORST OF AGRICULTURAL BASKET NOTE | 10/19/2009 | EUR |
| MTN8543 | XS0325477379 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET BONUS NOTES | 10/18/2010 | USD |
| MTN8566 | XS0325550472 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE+ IN CHF | 4/30/2009 | CHF |
| MTN8567 | XS0325550555 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM NOTE IN EUR | 10/30/2012 | EUR |
| MTN8556 | XS0325557212 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED SWAP | 10/19/2009 | USD |
| MTN8570 | XS0325772456 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 12/13/2009 | HUF |
| MTN8571 | XS0325776440 | LEHMAN BROTHERS TREASURY CO. BV | EUR USD AUTO CALLABLE NOTE | 10/22/2014 | EUR |
| MTN8534 | XS0325784204 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BSKT DLY ACCRL CALLABLE ELN | 10/19/2009 | USD |
|  | XS0325784386 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8539 | XS0325784626 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR UK BASKET | 10/19/2009 | GBP |
| MTN8550 | XS0325785276 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS USD ALL WEATHER COUPON | 10/30/2009 | USD |
| MTN8560 | XS0325786084 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HKD HK BASKET | 10/22/2009 | HKD |
| MTN8563 | XS0325786167 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR GLOABAL BASKET | 10/19/2009 | USD |
| MTN8564 | XS0325786324 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLELN | 10/22/2009 | USD |
| MTN8562 | XS0325790276 | LEHMAN BROTHERS TREASURY CO. BV | 1YR TWD NOTE LINKED TO A BASKET OF 3 GLOBAL SHOE | 10/20/2008 | USD |
| MTN8573 | XS0325813409 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED ASIAN NOTE | 10/18/2011 | USD |
| MTN8569 | XS0325840980 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR BRIC ALPHA NOTE | 10/22/2012 | EUR |
| MTN8568 | XS0325841368 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACC CALL ELN | 10/22/2009 | USD |
| MTN8572 | XS0325841525 | LEHMAN BROTHERS TREASURY CO. BV | TOKYO ELECTRIC POWER CO INC STOCK | 10/26/2012 | JPY |
| MTN8565 | XS0325886116 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE EQUITY LINKED NOTE | 12/30/2009 | NZD |
| MTN8574 | XS0325886389 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/23/2009 | USD |
| MTN8575 | XS0325886462 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/23/2009 | USD |
| MTN8576 | XS0325886546 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 10/23/2009 | USD |
| MTN8500 | XS0325959285 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 10/18/2037 | JPY |
| MTN8585 | XS0326025847 | LEHMAN BROTHERS TREASURY CO. BV | 2YR ASIA BSKT DLY ACCRL CALLB ELN | 10/23/2009 | USD |
| MTN8582 | XS0326025920 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLB ELN | 10/23/2009 | USD |
| MTN8584 | XS0326026068 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR SINGAPORE BASKET DAILY ACCRUAL CALLABLE EQL | 4/23/2009 | SGD |
| MTN8579 | XS0326026225 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10/23/2009 | USD |
| MTN8580 | XS0326026498 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10/23/2009 | HKD |
| MTN8586 | XS0326046504 | LEHMAN BROTHERS TREASURY CO. BV | WTI SHARK FIN NOTE | 11/9/2008 | USD |
| MTN8588 | XS0326072252 | LEHMAN BROTHERS TREASURY CO. BV | 100% PROTECTED GBP NOTES ON BASKET | 11/8/2010 | GBP |
| MTN8589 | XS0326085742 | LEHMAN BROTHERS TREASURY CO. BV | 97.5% CAPITAL PROTECTED NOTE | 10/18/2011 | EUR |
| MTN8843 | XS0326086716 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM NOTE IN CHF | 11/9/2011 | CHF |
| MTN8590 | XS0326108973 | LEHMAN BROTHERS TREASURY CO. BV | 98.5% CAPITAL PROTECTED NOTE | 10/18/2011 | SEK |
|  | XS0326134623 | LEHMAN BROTHERS TREASURY CO. BV |  | 10/23/2017 | USD |
| MTN8597 | XS0326172557 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 10/23/2009 | USD |
| MTN8598 | XS0326172631 | LEHMAN BROTHERS TREASURY CO. BV | 1YR WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 10/23/2009 | GBP |
| MTN8599 | XS0326215893 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF NOTE | 11/5/2010 | USD |
| MTN8631 | XS0326264750 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE CONVERTIBLE NOTE | 10/24/2008 | EUR |
| MTN8617 | XS0326264917 | LEHMAN BROTHERS TREASURY CO. BV | STABILITY NOTE | 11/7/2017 | EUR |
| MTN8609 | XS0326277810 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 10/27/2009 | USD |
| MTN8608 | XS0326278032 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 10/27/2009 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 53 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8636 | XS0326364386 | LEHMAN BROTHERS TREASURY CO. BV | 3Y OUTPERFORMANCE CAPITAL PROTECTED NOTE | 10/23/2010 | EUR |
| MTN8610 | XS0326402731 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEARHK BASKET DAILY ACCRUAL CALLABLE ELN | 10/17/2008 | USD |
| MTN8607 | XS0326403200 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDING | 10/27/2009 | USD |
| MTN8612 | XS0326403895 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC | 10/27/2009 | HKD |
| MTN8613 | XS0326404190 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDING | 10/27/2009 | USD |
| MTN8611 | XS0326404430 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC LEHMAN BROTHERS HOLDINGS PLC HOLDING | 10/26/2009 | USD |
| MTN8658 | XS0326476693 | LEHMAN BROTHERS TREASURY CO. BV | GBP 11 YRS AUTO-REDEEMABLE RECOVERY NOTE | 12/15/2018 | GBP |
| MTN8643 | XS0326482402 | LEHMAN BROTHERS TREASURY CO. BV | WATER MAGNUM NOTE | 10/24/2009 | USD |
| MTN8606 | XS0326486221 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 10/26/2009 | USD |
| MTN8583 | XS0326486734 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H SHARE BASKET VS STANDARD & POORS 500INDEX | 10/23/2009 | AUD |
| MTN8604 | XS0326490504 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRRL CALLABLE ELN | 10/26/2009 | USD |
| MTN8605 | XS0326490843 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLBLE ELN | 10/24/2009 | USD |
| MTN8644 | XS0326516407 | LEHMAN BROTHERS TREASURY CO. BV | USDFX LINKED NOTE | 12/24/2009 | USD |
|  | XS0326516589 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8645 | XS0326516746 | LEHMAN BROTHERS TREASURY CO. BV | STANDARD AND POORS 500 INDEX | 10/25/2010 | USD |
| MTN8632 | XS0326538120 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR SINGAPORE POST LTD DAILY ACCRUAL CALLABLE E | 4/27/2009 | SGD |
| MTN8637 | XS0326539102 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 10/27/2009 | USD |
| MTN8638 | XS0326539367 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 10/27/2009 | USD |
| MTN8639 | XS0326539797 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTHS CALL ELN ON CHINESE BASKET QUANTOED IN NZD | 12/31/2009 | NZD |
| MTN8626 | XS0326540290 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 10/24/2009 | USD |
| MTN8657 | XS0326598371 | LEHMAN BROTHERS TREASURY CO. BV | USD 10 YEAR TARN CCPI PRINCIPAL PROTECTED NOTES | 10/31/2017 | USD |
| MTN8649 | XS0326608279 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACC CALL ELN | 10/27/2009 | USD |
| MTN8650 | XS0326608352 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD BASKET DAILY ACCRUAL CALLABLE ELN | 10/27/2009 | HKD |
| MTN8651 | XS0326608436 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACC CALL ELN | 10/27/2009 | USD |
| MTN8640 | XS0326608519 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR SINGAPORE BSKT DLY ACCRL CALLABLE ELN | 4/27/2009 | SGD |
| MTN8652 | XS0326708491 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACC CALL ELN | 10/27/2009 | USD |
| MTN8666 | XS0326708657 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO TOKYO ELECTRIC POWER CO INC | 10/26/2012 | JPY |
| MTN8673 | XS0326716676 | LEHMAN BROTHERS TREASURY CO. BV | EUR 10YR TARN PRINCIPAL PROTECTED NOTE | 10/31/2017 | EUR |
| MTN8671 | XS0326730313 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO JP MORGAN AND CITIGROUP | 10/30/2014 | USD |
| MTN8674 | XS0326823324 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE JPY RANGE ACCRUAL NOTE | 10/23/2017 | JPY |
| MTN8642 | XS0326826343 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE RECOVERY NOTE ON BSKT OF 3 WORLD EQ | 11/25/2017 | EUR |
| MTN8603 | XS0326862819 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 10/26/2009 | HKD |
| MTN8625 | XS0326865085 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 10/25/2010 | USD |
| MTN8655 | XS0326865325 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BASKET COUNTRY BASKET | 10/26/2009 | EUR |
| MTN8661 | XS0326865671 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BSKT DLY ACCRL CALLAB ELN | 10/29/2009 | USD |
| MTN8663 | XS0326865754 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/26/2009 | USD |
| MTN8664 | XS0326865911 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUD ALL WEATHERCOUPON DAILY ELN WITH KNOCK OU | 11/5/2009 | AUD |
| MTN8667 | XS0326866133 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR EUROPEAN BANK BASKET DAILY ACCRUAL CALLABLE | 10/26/2009 | USD |
| MTN8672 | XS0326866216 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 10/26/2011 | USD |
| MTN8654 | XS0326866307 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD HSBC LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL EQL NOTE | 10/27/2009 | HKD |
| MTN8678 | XS0326907697 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED NOTE4 LINKED TO S&P 500 INDE | 10/26/2012 | USD |
| MTN8683 | XS0326999959 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOCALL LINKED TO DJ EUROSTOXX 50 | 11/29/2014 | EUR |
| MTN8675 | XS0327055371 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR MONTHLY HK BASKET DLY ACC CALLABLE ELN | 10/29/2009 | USD |
| MTN8670 | XS0327055702 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 10/26/2009 | USD |
| MTN8578 | XS0327082854 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 11/6/2037 | JPY |
| MTN8629 | XS0327082938 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD AND JPY/USD CHOOSER FX TRANS NOTE | 11/6/2037 | JPY |
| MTN8687 | XS0327165477 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 12/12/2011 | EUR |
| MTN8681A | XS0327165550 | LEHMAN BROTHERS TREASURY CO. BV | USD PODIUM NOTE | 10/30/2012 | USD |
| MTN08688 | XS0327165634 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 12/12/2011 | EUR |
| MTN8697 | XS0327234380 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DAILY ACC CALL ELN | 10/30/2008 | USD |
| MTN8696 | XS0327235783 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DAILY ACC CALL ELN | 10/30/2008 | AUD |
| MTN8699 | XS0327236088 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR UK BASKET DAILY ACC CALL ELN | 10/30/2009 | GBP |
| MTN8701 | XS0327236757 | LEHMAN BROTHERS TREASURY CO. BV | EMERGING MARKET NOTE | 12/10/2013 | USD |
| MTN8711 | XS0327236914 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE | 10/30/2012 | EUR |
| MTN8702 | XS0327261946 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 4/30/2009 | USD |
| MTN8676 | XS0327275144 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR SINGAPORE BASKET | 10/29/2009 | SGD |
| MTN8677 | XS0327275227 | LEHMAN BROTHERS TREASURY CO. BV | 26 MNTH CALLAB ELN ON GLOBAL SHARE BSKT | 12/30/2009 | AUD |
| MTN8684 | XS0327275573 | LEHMAN BROTHERS TREASURY CO. BV | 2YR DOW CHEMICAL CO BI-MTLY DLY ACCRL CALLB ELN | 10/30/2009 | USD |
| MTN8686 | XS0327275656 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H SHARE BKT VS STANDARD AND POORS 500 INDEX L | 10/30/2009 | AUD |
| MTN8698 | XS0327275904 | LEHMAN BROTHERS TREASURY CO. BV | ITOCHU CORP STOCK | 10/22/2010 | JPY |
| MTN8662 | XS0327277199 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL IN USD | 10/26/2009 | USD |
| MTN8660 | XS0327277272 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 10/26/2009 | HKD |
| MTN08689 | XS0327291349 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H SHARE BKT VS STANDARD AND POORS 500 INDEX | 10/30/2009 | AUD |
| MTN8680 | XS0327328281 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 10/29/2012 | USD |
| MTN8717 | XS0327398656 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTOREDEEMABLE ELN TO BANCO POPULAR | 10/31/2012 | USD |
| MTN8716 | XS0327421060 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BASKET NOTE | 10/31/2014 | EUR |
| MTN8707 | XS0327464979 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BIMONTHLY HK BASKET | 11/2/2009 | USD |
| MTN8708 | XS0327465190 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR BASKET (0005.HK+2628.HK) DAILY ACC CALLB ELN | 4/30/2009 | USD |
|  | XS0327465273 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8710 | XS0327465356 | LEHMAN BROTHERS TREASURY CO. BV | 26MTH CALLABLE ELN ON HK SHARE BSKT | 1/4/2010 | AUD |
| MTN8712 | XS0327465430 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 11/2/2009 | USD |
| MTN8721 | XS0327465604 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET(BAC,N+C,N)DALIY ACCR CALLB ELN | 11/2/2009 | USD |
| MTN8722 | XS0327465786 | LEHMAN BROTHERS TREASURY CO. BV | TEIJIN LTD STOCK | 11/6/2012 | JPY |
| MTN8723 | XS0327465869 | LEHMAN BROTHERS TREASURY CO. BV | KOMATSU LTS STOCK | 11/6/2012 | JPY |
| MTN8725 | XS0327576772 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/1/2012 | GBP |
| MTN5203F | XS0327579362 | LEHMAN BROTHERS TREASURY CO. BV | TAPVI PODIUM NOTE | 10/25/2012 | CHF |
|  | XS0327663232 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8735 | XS0327687843 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 11/1/2010 | USD |
| MTN8737 | XS0327713359 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 8 STOCKS TRAN | 11/6/2012 | JPY |
| MTN8724 | XS0327714837 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 11/7/2014 | JPY |
| MTN8694 | XS0327716881 | LEHMAN BROTHERS TREASURY CO. BV | FINANCIAL GUARANTEE LINKED NOTES | 12/20/2027 | USD |
| MTN8693 | XS0327717343 | LEHMAN BROTHERS TREASURY CO. BV | FINANCIAL GUARANTEE LINKED NOTES | 12/20/2027 | USD |
| MTN8692 | XS0327717855 | LEHMAN BROTHERS TREASURY CO. BV | FINANCIAL GUARANTEE LINKED NOTES | 12/20/2027 | USD |
| MTN8691 | XS0327717939 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN ISSUED FINANCIAL GUARANTEE LINKED NOTES | 6/18/2016 | USD |
| MTN8715 | XS0327723580 | LEHMAN BROTHERS TREASURY CO. BV | SPGSAGP | 10/31/2010 | USD |
| MTN8754 | XS0327725106 | LEHMAN BROTHERS TREASURY CO. BV | 15NC6M CALLABLE RANGE ACCRUAL NOTES | 11/1/2022 | USD |
| MTN8743 | XS0327725528 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD NIN NOTES | 11/5/2019 | USD |
| MTN8742 | XS0327731096 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO CALLABLE NOTE | 11/2/2017 | EUR |
| MTN8659 | XS0327774732 | LEHMAN BROTHERS TREASURY CO. BV | 7% COMMODITY GARANT PLUS NOTE | 12/7/2012 | EUR |
| MTN8858 | XS0327784376 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BONUS ELN ON I SHARES MSCI BRAZIL INDEX FUND | 11/2/2009 | USD |
| MTN8734 | XS0327847470 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 1/4/2010 | AUD |
| MTN8740 | XS0327847553 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD DLY ACCRL CPN AUTO-CALL NOTE | 10/27/2008 | USD |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration   Pg 54 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8728 | XS0327847801 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD CALLABLE ELN | 11/3/2008 | USD |
| MTN8732 | XS0327848015 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 11/2/2009 | USD |
| MTN8739 | XS0327859301 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HK BASKET DLY ACC CALLABLE ELN | 11/2/2009 | HKD |
| MTN8751 | XS0327940176 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 10/29/2009 | USD |
| MTN8747 | XS0327940259 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 11/6/2014 | AUD |
| MTN08749 | XS0327940929 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS AUD HK BASKET DAILY ACC CALLB ELN | 11/5/2009 | AUD |
| MTN8748 | XS0327941067 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI KINKED USD NOTE | 11/6/2014 | USD |
|  | XS0328024350 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8762 | XS0328209480 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO JOINT REIT INV. CORP. | 11/7/2008 | JPY |
| MTN8755 | XS0328209720 | LEHMAN BROTHERS TREASURY CO. BV | 3YRS USD HK BASKET DAILY ACCR CALLB ELN | 11/5/2010 | USD |
| MTN8758 | XS0328210496 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YR HKD DLY ACC COUPON | 10/29/2008 | HKD |
| MTN8761 | XS0328210652 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL ON HK SHARE BASKET | 1/5/2010 | AUD |
| MTN8764A | XS0328401830 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING SPREAD RANGE NOTES | 11/5/2010 | EUR |
| MTN8769 | XS0328465306 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR GBP ELN | 10/25/2008 | GBP |
| MTN8765 | XS0328585467 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLB ELN | 11/6/2009 | USD |
| MTN8766 | XS0328585970 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 11/6/2009 | USD |
| MTN8767 | XS0328586358 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN QUANTOED IN USD | 11/6/2008 | USD |
| MTN8763 | XS0328586515 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 11/6/2009 | USD |
| MTN8768 | XS0328586606 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLAB ELN | 11/6/2009 | USD |
| MTN8776 | XS0328587166 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN | 1/7/2010 | AUD |
| MTN8777 | XS0328587240 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR USD HK BASKET DAILY ACC CALL ELN | 11/8/2010 | USD |
| MTN8781 | XS0328587323 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 11/14/2014 | AUD |
| MTN8773 | XS0328587679 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR US BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 5/6/2009 | USD |
| MTN8784 | XS0328596316 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE 100% CAP NOTE LINKED TO A BKT OF SH | 11/7/2009 | USD |
| MTN8705 | XS0328686036 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD AND JPY/USD CHOOSER FX TRANS NOTE | 11/6/2037 | JPY |
| MTN8738 | XS0328666119 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 9/30/2037 | JPY |
| MTN8779 | XS0328672430 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALL ELN | 11/9/2009 | USD |
| MTN8778 | XS0328672943 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/9/2009 | USD |
| MTN8785 | XS0328705115 | LEHMAN BROTHERS TREASURY CO. BV | 8.5YR LEHMAN CMS FLOATER NOTES | 6/6/2016 | EUR |
| MTN8786 | XS0328780084 | LEHMAN BROTHERS TREASURY CO. BV | DLY AUTOCALLABLE MEMORY COUPON NOTES | 10/31/2009 | USD |
| MTN8803 | XS0328849384 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO PERFORMANCE OF ISHARES MSCI BRAZIL | 11/10/2009 | USD |
| MTN8799 | XS0328851794 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YEARS ASIAN CALL NOTES | 6/21/2011 | USD |
| MTN8791 | XS0328864698 | LEHMAN BROTHERS TREASURY CO. BV | 2YRS HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLB ELN | 11/9/2009 | HKD |
| MTN8787 | XS0328864771 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACC CALLABLE ELN | 11/9/2009 | USD |
| MTN8783 | XS0328864854 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO2 2 YRS USD ALL WEATHER CPN DAILY CALL ELN | 11/17/2009 | USD |
| MTN8782 | XS0328864938 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 2 YRS HKD ALL WEATHER CPN DAILY CALL ELN | 11/17/2009 | HKD |
| MTN8798 | XS0328865232 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE ELN ON CHINESE BASKET | 1/13/2010 | NZD |
| MTN8797 | XS0328865406 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DLY ACC CALLABLE ELN | 11/1/2010 | USD |
| MTN8796 | XS0328865588 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLB ELN | 11/9/2009 | USD |
| MTN8793 | XS0328865661 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS CALLB OUTPERFORMANCE WITH PGN TRIGGER ELN | 11/9/2009 | AUD |
| MTN8800 | XS0328873681 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE + IN CHF | 5/27/2009 | CHF |
| MTN8795 | XS0328922645 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/7/2012 | EUR |
| MTN8794 | XS0328923379 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/7/2012 | EUR |
| MTN4178F | XS0328952477 | LEHMAN BROTHERS TREASURY CO. BV | TAP VI OPPRTUNITY NOTE 8% | 5/12/2011 | CHF |
| MTN8804 | XS0329067531 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUX FX TARNS NOTE | 11/20/2037 | JPY |
| MTN8811 | XS0329133341 | LEHMAN BROTHERS TREASURY CO. BV | FULL CAPITAL PROTECTED NOTE | 5/9/2011 | EUR |
|  | XS0329138654 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/1/2013 | USD |
| MTN8822 | XS0329159221 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 11/9/2010 | USD |
| MTN8823 | XS0329192511 | LEHMAN BROTHERS TREASURY CO. BV | DLY AUTOCALLABLE MEMORY COUPON NOTES LINKED | 11/2/2009 | USD |
| MTN8825A | XS0329201528 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD NIN NOTES | 11/5/2019 | USD |
| MTN8809 | XS0329219819 | LEHMAN BROTHERS TREASURY CO. BV | 4NC1 CALLABLE NOTES | 11/9/2011 | EUR |
| MTN08819 | XS0329243108 | LEHMAN BROTHERS TREASURY CO. BV | 7 YRS AUTOREDEMABLE ELN TO RBS AND LLOYD TSB GROUP | 11/28/2014 | USD |
| MTN8818 | XS0329243876 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN TO RBS AND LLOYD TSB GROUP | 11/28/2014 | EUR |
| MTN8828 | XS0329284987 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/4/2010 | USD |
| MTN8826 | XS0329288384 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/4/2010 | USD |
|  | XS0329288897 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/19/2017 | USD |
| MTN8820 | XS0329289192 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN | 11/28/2014 | USD |
| MTN8801 | XS0329336704 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 11/9/2009 | USD |
| MTN8829 | XS0329336969 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 11/13/2009 | USD |
| MTN8813 | XS0329337264 | LEHMAN BROTHERS TREASURY CO. BV | H SHARE BASKET VS STANDARD AND POORS | 11/9/2009 | AUD |
| MTN8790 | XS0329337348 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HK BASKET DLY ACC CALLABLE ELN | 11/9/2009 | HKD |
| MTN8807 | XS0329337421 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL ON HK SHARES BASKET | 1/11/2010 | AUD |
| MTN08806 | XS0329337850 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HKD DLY ACC COUPON AUTO CALL NOTE | 11/3/2008 | HKD |
| MTN8805 | XS0329338072 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 11/9/2009 | USD |
|  | XS0329421647 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN4735A | XS0329421993 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNIT NOTE 11% | 8/22/2009 | EUR |
| MTN8503 | XS0329423858 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/10/2016 | EUR |
| MTN8833 | XS0329424153 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HIBOR RANGE ACCRUAL NOTE | 11/2/2009 | HKD |
| MTN8831 | XS0329428907 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILLY ACC CALLB ELN | 11/13/2009 | USD |
| MTN8832 | XS0329429202 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASET DAILY ACCR CALLB ELN | 11/13/2009 | USD |
| MTN8834 | XS0329429541 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 1/12/2010 | AUD |
| MTN8836 | XS0329430044 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR GLOBAL BKT DAILY ACC CALL ELN | 5/13/2009 | USD |
| MTN8830 | XS0329430556 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCB CALLB ELN | 11/13/2009 | USD |
| MTN8857 | XS0329571292 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 11/21/2011 | EUR |
| MTN8856 | XS0329609449 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE ON AREVO FUND | 11/24/2008 | USD |
| MTN8944 | XS0329628829 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTES | 11/13/2008 | USD |
| MTN8849 | XS0329665946 | LEHMAN BROTHERS TREASURY CO. BV | DLY AUTOCALLABLE MEMORY COUPON NOTES | 11/6/2009 | USD |
| MTN8850 | XS0329666167 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED | 11/6/2009 | USD |
| MTN8816 | XS0329670433 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR AUTO REDEEMABLE EQUITY LINKED NOTE | 11/23/2012 | EUR |
| MTN8873 | XS0329670946 | LEHMAN BROTHERS TREASURY CO. BV | 4 YRS AUTOREDEEMABLE ELN | 11/13/2011 | AUD |
| MTN8838 | XS0329713423 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR BASKET DAILY ACC CALL ELN | 5/14/2009 | USD |
| MTN8839 | XS0329713852 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/13/2009 | USD |
| MTN8841 | XS0329714074 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR HKD DAILY ACCRUAL COUPON AUTO CALL | 11/5/2008 | HKD |
| MTN8842 | XS0329714157 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR GLOBAL BASKET DAILY ACC CALL ELN | 5/13/2009 | SGD |
| MTN8844 | XS0329714231 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD CALLABLE NOTE LINKD TO BSKT OF 5 HK SHRS | 11/14/2008 | USD |
| MTN8859 | XS0329714314 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 11/14/2008 | EUR |
| MTN8865 | XS0329714405 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTN CALLABLE ELN ON CHINESE BASKET | 1/19/2010 | NZD |
| MTN8869 | XS0329715394 | LEHMAN BROTHERS TREASURY CO. BV | GOLD LINKED WEDDING CAKE | 11/13/2009 | USD |
| MTN8867 | XS0329715550 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 11/13/2009 | USD |
| MTN8871 | XS0329801715 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 11/15/2010 | USD |
| MTN8870 | XS0329801806 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 11/15/2010 | USD |
| MTN8860 | XS0329804651 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HK BASKET DAILY ACCUR CALLB ELN | 11/16/2009 | USD |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration   Pg 55 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8861 | XS0329804735 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 11/14/2008 | USD |
| MTN8862 | XS0329804818 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 11/16/2009 | USD |
| MTN8863 | XS0329804909 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALLABLE ELN | 11/13/2009 | USD |
| MTN8872 | XS0329877889 | LEHMAN BROTHERS TREASURY CO. BV | 10Y USD CMS TARGET REDEMPTION NOTE | 11/21/2017 | USD |
| MTN8840 | XS0329878267 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX LINKED NOTE | 11/27/2037 | JPY |
| MTN8808 | XS0329878770 | LEHMAN BROTHERS TREASURY CO. BV | USD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 11/16/2022 | JPY |
| MTN8883 | XS0329879588 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8888 | XS0329905417 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 12/4/2010 | EUR |
| MTN8889 | XS0329980030 | LEHMAN BROTHERS TREASURY CO. BV | 12NC1 USD RANGE ACCRUAL | 11/15/2019 | USD |
| MTN8881 | XS0330074344 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD DLY ACC COUPON AUTO CALL NOTE | 11/10/2008 | USD |
| MTN8878 | XS0330074427 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/16/2009 | USD |
| MTN8879 | XS0330074690 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALALBLE ELN | 11/16/2009 | USD |
| MTN8880 | XS0330074930 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/17/2008 | USD |
| MTN8875 | XS0330075077 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 11/16/2009 | USD |
| MTN8876 | XS0330075234 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 11/16/2009 | USD |
| MTN8877 | XS0330075317 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL ELN | 11/16/2009 | USD |
| MTN8851 | XS0330110833 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO MIZUHO STOCK | 11/16/2010 | JPY |
| MTN8853 | XS0330111567 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO CANON INC STOCK | 11/27/2012 | AUD |
| MTN8854 | XS0330111641 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO STOCK | 11/12/2010 | JPY |
| MTN8864 | XS0330111997 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO KAJIMA CORP. STOCK | 11/20/2012 | JPY |
| MTN8886 | XS0330133611 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8885 | XS0330133702 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8884 | XS0330133967 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8888 | XS0330134007 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN8903 | XS0330181776 | LEHMAN BROTHERS TREASURY CO. BV | 3.5 YEAR ASIAN CALL NOTE LINKED TO S&P MIB INDEX | 6/21/2011 | EUR |
| MTN8900A | XS0330195560 | LEHMAN BROTHERS TREASURY CO. BV | 5 YR FIXED NOTE | 11/16/2012 | HKD |
| MTN8801 | XS0330196022 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO MITSUBHISHI CORP 8058 STOCK | 11/16/2012 | JPY |
| MTN8895A | XS0330196295 | LEHMAN BROTHERS TREASURY CO. BV | 3Y USD FIXED RATE NOTE | 11/7/2010 | USD |
| MTN8898 | XS0330201988 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 11/16/2009 | USD |
| MTN8904 | XS0330204149 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE EQUITE LINKED NOTE | 1/18/2010 | AUD |
| MTN8902 | XS0330205625 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD KNOCK OUT POWER REVERSE DUAL CURRENCY NOTE | 11/16/2037 | JPY |
| MTN8907 | XS0330205898 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS DAILY CALLB ELN WITH KNOCK IN PUT | 11/23/2009 | HKD |
| MTN8896 | XS0330206789 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR BUFFERED RETURN ENHANCED NOTE LINKED | 11/17/2008 | USD |
| MTN8911 | XS0330207837 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS ALL WEATHER COUPON DAILY CALLB ELN | 11/23/2009 | USD |
| MTN8905 | XS0330222984 | LEHMAN BROTHERS TREASURY CO. BV | CERTIPLUS NOVARTIS | 11/29/2010 | CHF |
| MTN8899 | XS0330420943 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC ELN | 11/16/2009 | USD |
| MTN8912 | XS0330421164 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BASKET DAILY ACCRUAL CALLABLE ELN | 11/19/2009 | HKD |
| MTN8913 | XS0330421321 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/19/2009 | USD |
| MTN8897 | XS0330421834 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DLY ACC ELN | 11/17/2008 | HKD |
| MTN8914 | XS0330422055 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/19/2009 | HKD |
| MTN8852 | XS0330437087 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO AJINOMOTO CO INC | 11/22/2010 | JPY |
| MTN8868 | XS0330467746 | LEHMAN BROTHERS TREASURY CO. BV | SAXO NORDIC TOP 30 NOTE | 12/20/2010 | DKK |
| MTN8908 | XS0330724229 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE NOTES | 11/20/2037 | JPY |
| MTN8921 | XS0330730200 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 11/20/2009 | USD |
| MTN8922 | XS0330730382 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKT DAILY ACCRUAL CALLABLE ELN | 2/20/2009 | USD |
| MTN8923 | XS0330730465 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKT DAILY ACCRUAL CALLABLE ELN | 11/20/2009 | USD |
| MTN8924 | XS0330730622 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR HK BASKT DAILY ACCRUAL CALLABLE ELN | 11/22/2010 | USD |
| MTN8925A | XS0330730895 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL | 11/20/2009 | HKD |
| MTN8926 | XS0330730978 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABEL | 11/20/2009 | USD |
| MTN8927 | XS0330731273 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/20/2009 | USD |
| MTN8933 | XS0330834598 | LEHMAN BROTHERS TREASURY CO. BV | EUR 10YR TARN | 11/30/2017 | EUR |
| MTN8932 | XS0330837773 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON FREEZER | 11/27/2017 | EUR |
| MTN8936 | XS0330867689 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR COMMODITY BASKET LINKED NOTE | 11/21/2008 | USD |
| MTN8917 | XS0330867762 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H-SHARES BASKET 144+688+1800 | 11/16/2009 | AUD |
| MTN8928 | XS0330867846 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 1 YR HKD DAILY ACC CPN AUTO CALL NOTE | 11/13/2008 | HKD |
| | XS0330867929 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8941 | XS0330889493 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | | USD |
| | XS0330909606 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8939 | XS0331032044 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE EQUITY LINKED NOTE | 1/26/2010 | NZD |
| MTN8938 | XS0331034172 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACC CALLABLE ELN | 11/23/2009 | USD |
| MTN8937 | XS0331034768 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR CHINA LIFE INSURANCE CO LTD | 11/23/2009 | USD |
| | XS0331035146 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8942 | XS0331037605 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY LINKED NOTE | 1/21/2010 | AUD |
| MTN8934 | XS0331039569 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR TWD NOTES LINKED TO A BASKET OF SHARES | 11/17/2008 | USD |
| MTN8956 | XS0331044726 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H SHARE BASKET 688+2007+3377 | 11/23/2009 | AUD |
| MTN8961 | XS0331044999 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARES BASKET | 11/23/2009 | AUD |
| MTN08959 | XS0331045020 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSHARE BASKET | 11/23/2009 | AUD |
| MTN08958 | XS0331048040 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARE BASKET | 11/23/2009 | AUD |
| MTN8957 | XS0331048123 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARE | 11/23/2009 | AUD |
| MTN8954 | XS0331053719 | LEHMAN BROTHERS TREASURY CO. BV | CLN NATIONAL POWER CORPORATION | 5/15/2028 | USD |
| | XS0331053982 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8971 | XS0331195932 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN TRACKER NOTES LINKED TO THE LEHMAN BROTHERS | 11/19/2008 | USD |
| MTN8946 | XS0331248723 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS BARRIER BONUS NOTE | 12/3/2012 | EUR |
| MTN8973 | XS0331249291 | LEHMAN BROTHERS TREASURY CO. BV | 10YR HYBRID LOCKER NOTE | 11/22/2017 | EUR |
| | XS0331249374 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 11/27/2017 | EUR |
| MTN8974 | XS0331249457 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 5Y CMS NOTE | 11/22/2012 | EUR |
| MTN8981 | XS0331249531 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR EUROPEAN INFLATION QUANTOED INTO USD | 11/23/2011 | USD |
| MTN8981 | XS0331288513 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO A | 11/25/2009 | USD |
| | XS0331292200 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8979A | XS0331325653 | LEHMAN BROTHERS TREASURY CO. BV | EURO FX LINKED NOTE | 2/3/2010 | EUR |
| MTN8983 | XS0331333160 | LEHMAN BROTHERS TREASURY CO. BV | EM CREDIT LINKED NOTES | 11/22/2011 | EUR |
| MTN08978 | XS0331334481 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTE | 11/30/2012 | CZK |
| MTN8964 | XS0331399773 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR HK BASKET DLY ACC CALLABLE ELN | 5/26/2009 | USD |
| MTN8965 | XS0331399856 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HSBC LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE | 11/24/2008 | EUR |
| MTN8967 | XS0331399930 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HSBC HOLDINGS | 11/24/2008 | USD |
| MTN8968 | XS0331400027 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD KH BASKET | 11/23/2009 | USD |
| MTN8970 | XS0331400456 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRUAL COUPON | 11/17/2008 | USD |
| MTN8963 | XS0331400530 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DLY ACC CALLABLE ELN | 11/23/2009 | USD |
| MTN8988 | XS0331427061 | LEHMAN BROTHERS TREASURY CO. BV | 14.90% WORST OF BNP PARIBAS CITIGROUP MERRILL | 11/16/2010 | EUR |
| MTN08985 | XS0331472281 | LEHMAN BROTHERS TREASURY CO. BV | N225 INDEX LINKED 10 YRS NOTES | 11/27/2017 | AUD |
| MTN8986 | XS0331488014 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 15 YR NOTES | 11/21/2022 | USD |
| MTN8935 | XS0331504745 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BSKT DLY ACCRL CALLABLE ELN | 11/23/2009 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 56 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN8962 | XS0331504828 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE ELN | 1/22/2010 | NZD |
| MTN8966 | XS0331505122 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE ELN | 1/22/2010 | NZD |
| MTN8989 | XS0331505395 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRRUAL | 11/23/2009 | USD |
| MTN8990 | XS0331505478 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL | 11/23/2009 | USD |
| MTN8977 | XS0331506369 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON NOTE | 11/8/2022 | EUR |
| MTN8882 | XS0331517564 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 5YR  60% PUBLIC OFFER | 2/5/2013 | GBP |
| MTN8882 | XS0331517994 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 5YR  52% PUBLIC OFFER | 2/5/2013 | GBP |
| MTN8976 | XS0331533173 | LEHMAN BROTHERS TREASURY CO. BV | BONUS XPRESS NOTE ON S&P GSCI AGRI EXCESS RI | 12/21/2010 | EUR |
| MTN8991 | XS0331533256 | LEHMAN BROTHERS TREASURY CO. BV | 18 MONTHS OIL WEDDING CAKE | 11/23/2009 | USD |
| MTN8993 | XS0331533330 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY INDEX LINKED NOTE | 11/21/2009 | EUR |
| MTN8992 | XS0331566181 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITIES MAGNUM NOTE 90% PRINCIPAL PROTECTED | 7/21/2009 | USD |
| MTN9001 | XS0331653823 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE | 12/11/2014 | JPY |
| MTN8998 | XS0331661172 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL COUPON | 11/17/2008 | HKD |
|  | XS0331717735 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN8996 | XS0331769454 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BASKET DAILY ACCRUAL CALALBLE ELN | 11/23/2009 | USD |
| MTN8997 | XS0331769538 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 11/23/2009 | USD |
| MTN4028G | XS0331774967 | LEHMAN BROTHERS TREASURY CO. BV | TAP VII - OPPORTUNITY NOTE :8% | 4/13/2011 | CHF |
| MTN9025 | XS0331878404 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/4/2010 | EUR |
|  | XS0331878586 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9003 | XS0331880566 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H SHARE BASKET 857+1393+3377 | 11/26/2009 | AUD |
| MTN9004 | XS0331880640 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS DAILY ACCRUAL | 12/4/2009 | USD |
| MTN9006 | XS0331881374 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BI MONTLY HASKET DAILY ACCRUAL CALLABLE ELN | 11/27/2009 | USD |
| MTN9007 | XS0331881457 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 11/27/2009 | USD |
| MTN9021 | XS0332025120 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD NIN NOTES | 12/5/2019 | USD |
| MTN9024 | XS0332049229 | LEHMAN BROTHERS TREASURY CO. BV | TARGET REDEMPTION MANNUM NOTE | 2/15/2016 | EUR |
| MTN9023 | XS0332049815 | LEHMAN BROTHERS TREASURY CO. BV | CHINA SECURITY NOTES V | 2/14/2014 | EUR |
| MTN09011 | XS0332050078 | LEHMAN BROTHERS TREASURY CO. BV | TRIPLE TRACKER PLUS NOTE | 12/27/2013 | EUR |
| MTN9018 | XS0332108413 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY LINKED NOTES | 1/28/2010 | AUD |
| MTN9014 | XS0332109221 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 12/11/2017 | USD |
| MTN9022 | XS0332134179 | LEHMAN BROTHERS TREASURY CO. BV | 1 Y USD CALLABLE NOTE LIONKED TO BASKET OF 5HK SHA | 12/1/2008 | USD |
| MTN9013 | XS0332136380 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR USD NOTE LINKED TO BSK OF 4 GLOBAL ENERGY | 11/26/2008 | USD |
| MTN9016 | XS0332136463 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY LINKED ON | 2/2/2010 | AUD |
| MTN9017 | XS0332136620 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HKD HK BASKET 0857.HK+0939+ | 11/30/2009 | HKD |
| MTN9019 | XS0332136976 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS BASKET 0728 HK+0883+HK | 11/30/2009 | USD |
| MTN09020 | XS0332137271 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLIDNGS PLC DAILY ACCRUAL | 11/30/2009 | USD |
|  | XS0332137511 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9015 | XS0332153807 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HKD HK BASKET | 11/30/2009 | HKD |
| MTN9026 | XS0332159598 | LEHMAN BROTHERS TREASURY CO. BV | ECEE ALPHA 110% NOTE | 12/13/2010 | EUR |
| MTN9027 | XS0332181840 | LEHMAN BROTHERS TREASURY CO. BV | ECEE ALPHA 100% NOTE | 12/13/2010 | EUR |
| MTN9012 | XS0332185676 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR TWD NOTE LINKED TO A BASKET OF 4 GLOBAL ENERG | 11/26/2008 | USD |
| MTN9089 | XS0332409969 | LEHMAN BROTHERS TREASURY CO. BV | ECEE ALPHA 110% NOTE | 12/13/2010 | EUR |
| MTN9052 | XS0332526929 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR WHEAT COMMODITY LINKED SWAP | 12/13/2009 | USD |
| MTN9051 | XS0332527497 | LEHMAN BROTHERS TREASURY CO. BV | COPPER LINKED NOTE | 1/25/2010 | USD |
| MTN9046 | XS0332546448 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL COUPON | 11/24/2008 | HKD |
| MTN9040 | XS0332547099 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHER 1 YEAR USD DAILY ACCRUAL | 11/24/2008 | USD |
| MTN9039 | XS0332547339 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/30/2009 | USD |
| MTN9038 | XS0332547503 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BKT DAILY ACC CALL ELN | 11/30/2009 | USD |
| MTN9037 | XS0332547685 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/30/2009 | USD |
| MTN9036 | XS0332547842 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 11/30/2009 | USD |
| MTN9041 | XS0332587715 | LEHMAN BROTHERS TREASURY CO. BV | FIRST TO DEFAULT CREDIT LINKED NOTES | 12/20/2012 | EUR |
| MTN9053 | XS0332612505 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED SECURITY | 5/29/2009 | USD |
| MTN9068 | XS0332612844 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/14/2010 | USD |
| MTN9055 | XS0332632446 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEMBLE ELN TO BARCLAYS RBS & SOCIETE GEN | 12/20/2014 | EUR |
| MTN9054 | XS0332634657 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE EQUITY LINKED | 12/20/2014 | EUR |
| MTN8987 | XS0332675338 | LEHMAN BROTHERS TREASURY CO. BV | BASE METALS BASKET NOTE | 11/21/2011 | USD |
| MTN9069 | XS0332714764 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER WORST OF NOTE | 2/13/2013 | GBP |
| MTN9092 | XS0332756849 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP IN RELATION | 11/30/2012 | EUR |
| MTN9073 | XS0332759272 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO SAN AND BLEHMAN BROTHERS TREASURY BVA | 12/11/2014 | EUR |
| MTN9063 | XS0332762227 | LEHMAN BROTHERS TREASURY CO. BV | 1YR BANK OF CHINA LTD DLY ACCRL CALLABLE ELN | 12/3/2008 | HKD |
| MTN9047 | XS0332762904 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 12/1/2009 | USD |
| MTN9048 | XS0332763035 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DLY ACCRL CALLABLE ELN | 11/30/2009 | USD |
| MTN9049 | XS0332763118 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS  BASKET | 11/30/2009 | HKD |
| MTN9050 | XS0332763209 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MNT AIRBAG ELN ON SHARE BSKT DENOMITD IN AUD | 2/1/2010 | AUD |
|  | XS0332764603 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9062 | XS0332764785 | LEHMAN BROTHERS TREASURY CO. BV | LONG 26 MTNH CALLABLE ELN ON HK SHR BSKT | 2/3/2010 | AUD |
|  | XS0332811610 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9072A | XS0332848026 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED NOTES | 12/3/2010 | USD |
| MTN9075 | XS0332848372 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON | 11/30/2008 | USD |
| MTN9094 | XS0332976884 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF BASKET NOTE | 12/13/2014 | EUR |
| MTN9080 | XS0333012358 | LEHMAN BROTHERS TREASURY CO. BV | CAPPED BASKET BONUS NOTES | 11/30/2010 | USD |
| MTN9091 | XS0333106259 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TRANS SWAP | 12/18/2037 | JPY |
| MTN9066 | XS0333106333 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD USD TARN NOTE | 12/11/2037 | JPY |
| MTN9059 | XS0333106416 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD FX TARNS NOTE | 12/11/2037 | JPY |
| MTN9090 | XS0333106507 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS | 12/18/2037 | JPY |
| MTN9060 | XS0333106762 | LEHMAN BROTHERS TREASURY CO. BV | JPU/AUD/USD TARN | 12/11/2037 | JPY |
| MTN9093 | XS0333117611 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 12/4/2009 | USD |
|  | XS0333250537 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0333297926 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0333299112 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0333299625 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9096 | XS0333301462 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 12/7/2009 | USD |
| MTN9064 | XS0333301546 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR BANK OF CHINA | 12/3/2009 | HKD |
| MTN09065 | XS0333301629 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HSBC HOLDINGS | 12/3/2009 | USD |
| MTN9083 | XS0333301975 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALLABLE EQL | 12/4/2009 | HKD |
|  | XS0333302353 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9087 | XS0333302437 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 12/4/2009 | HKD |
| MTN09088 | XS0333302601 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 12/4/2009 | USD |
| MTN9095 | XS0333302783 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY | 12/7/2009 | USD |
| MTN9097 | XS0333307584 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BSKT DLY ACCRL CALLABLE ELN | 12/4/2009 | USD |
| MTN9099 | XS0333308632 | LEHMAN BROTHERS TREASURY CO. BV | LEH BROS 1 YR USD DAILY ACC CPN AUTO CALL NOTE WIT | 11/28/2008 | USD |
| MTN9102 | XS0333420395 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED OIL NOTE | 12/8/2012 | USD |
| MTN9101 | XS0333449295 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED | 12/4/2009 | USD |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0333496379 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9110 | XS0333496619 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/7/2010 | USD |
| MTN9109 | XS0333496700 | LEHMAN BROTHERS TREASURY CO. BV | 2.5 YEAR HK BASKET | 6/7/2010 | USD |
| MTN9127 | XS0333757606 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMABLE NOTES LINKED TO ENI SHARES | 12/3/2012 | EUR |
| MTN9119 | XS0333793403 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 12/8/2010 | USD |
| | XS0333830536 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9113 | XS0333830700 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLBLE ELN | 12/7/2009 | USD |
| MTN9114 | XS0333830882 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRLL CALLABLE ELN | 12/7/2009 | USD |
| MTN9115 | XS0333830965 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/7/2009 | HKD |
| MTN9117 | XS0333831187 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK SHARE BASKET | 12/7/2009 | AUD |
| MTN9126 | XS0333940129 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATE PLUS BANK SHARES | 12/7/2009 | USD |
| MTN9111 | XS0333969706 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 12/7/2037 | JPY |
| MTN9139 | XS0334044921 | LEHMAN BROTHERS TREASURY CO. BV | 7Y BEST ENTRY NOTE | 12/1/2014 | EUR |
| MTN9128 | XS0334088118 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR GBP | 12/3/2008 | GBP |
| MTN9125 | XS0334088548 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS BASKET | 12/10/2009 | HKD |
| MTN9124 | XS0334088977 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 12/10/2009 | USD |
| MTN9123 | XS0334090106 | LEHMAN BROTHERS TREASURY CO. BV | LEH BAN 1 YEAR HKD SAILY ACCRUAL | 12/1/2008 | HKD |
| MTN9129 | XS0334090288 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD DAILY | 12/3/2008 | USD |
| MTN9118 | XS0334090445 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT BOOSTER ELN | 12/7/2009 | AUD |
| MTN08979 | XS0334096483 | LEHMAN BROTHERS TREASURY CO. BV | EURO FX LINKED NOTE | 2/3/2010 | EUR |
| MTN9134 | XS0334151411 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN 10 YR CMS NOTE | 12/11/2017 | EUR |
| MTN9136 | XS0334171799 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN9137 | XS0334171872 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN9138 | XS0334172094 | LEHMAN BROTHERS TREASURY CO. BV | SYNTHETIC PORTFOLIO NOTES | 12/20/2017 | AUD |
| MTN9156 | XS0334205795 | LEHMAN BROTHERS TREASURY CO. BV | BULL WTI SWAP | 1/3/2011 | USD |
| MTN9157 | XS0334213112 | LEHMAN BROTHERS TREASURY CO. BV | AUTOMATIC MEMORY COUPON | 12/11/2009 | USD |
| MTN9122 | XS0334223699 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YER HKD DAILY ACCRUAL | 12/1/2008 | HKD |
| MTN9148 | XS0334224077 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH AIRBAG EQ LINKED NOTE ON SHARE BASKT | 2/11/2010 | AUD |
| MTN9132 | XS0334224317 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQL NOTE ON H-SHARES | 2/15/2010 | AUD |
| MTN9144 | XS0334225470 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 12/11/2009 | USD |
| MTN9145 | XS0334225710 | LEHMAN BROTHERS TREASURY CO. BV | 24 MONTHS CALLABLE EQUITY | 12/16/2009 | USD |
| MTN9032 | XS0334227096 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTE | 7/29/2012 | USD |
| MTN9033 | XS0334227336 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 7/29/2012 | USD |
| MTN9042 | XS0334227682 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTE | 7/29/2012 | USD |
| MTN9153 | XS0334274098 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/24/2010 | USD |
| | XS0334370995 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/10/2010 | USD |
| | XS0334374476 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/10/2010 | EUR |
| MTN9152 | XS0334382065 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR EUR MIN MAX VOL BANK NOTE | 12/10/2010 | EUR |
| MTN9175 | XS0334419321 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/12/2012 | GBP |
| MTN09165 | XS0334446134 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/4/2010 | USD |
| MTN9130 | XS0334450326 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK SHREBSKT BOOSTER ELN | 12/15/2009 | AUD |
| MTN9131 | XS0334450599 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MNTH CALLABLE ELN ON H-SHARE STCK | 2/15/2010 | AUD |
| MTN9116 | XS0334450672 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET (0016.HK) | 12/7/2009 | USD |
| MTN09160 | XS0334450755 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH AIRBAG ELN ON SHARE BASKET | 12/14/2009 | USD |
| MTN9160 | XS0334450839 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/14/2009 | USD |
| MTN9161 | XS0334450912 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK SHARE BASKET | 12/17/2009 | AUD |
| MTN9166 | XS0334457099 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 12/19/2011 | USD |
| MTN9232 | XS0334475232 | LEHMAN BROTHERS TREASURY CO. BV | SWAP LINKED TO THE ISSUANCES | 12/20/2010 | USD |
| MTN9173 | XS0334476552 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS AUTO CALLABLE LINKED | 12/19/2012 | EUR |
| MTN9180 | XS0334488995 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED | 1/7/2013 | USD |
| MTN9159 | XS0334492757 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 12/19/2014 | AUD |
| MTN9168 | XS0334494290 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES ON BRENT CRUDE OIL | 1/24/2011 | EUR |
| MTN9158 | XS0334496154 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 12/19/2014 | AUD |
| MTN9234 | XS0334595138 | LEHMAN BROTHERS TREASURY CO. BV | 8 YR AUTOCALLABLE YIELD PERFORMANCE NOTES | 12/17/2015 | CHF |
| MTN9178 | XS0334634648 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 12/13/2012 | CHF |
| MTN09170 | XS0334641346 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED USD NOTE | 12/17/2014 | USD |
| MTN9176 | XS0334641692 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEILINKED USD NOTE | 12/19/2014 | USD |
| MTN9182 | XS0334656617 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR KICK IN REVERSE CONVERTIBLENOTES ON CITI | 12/13/2008 | USD |
| MTN9179 | XS0334693578 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 12/21/2010 | EUR |
| MTN9181 | XS0334693818 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 6/15/2009 | USD |
| MTN09172 | XS0334701694 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET  0728 | 12/14/2009 | USD |
| MTN9164 | XS0334702072 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR USD | 12/5/2008 | USD |
| MTN9162 | XS0334704524 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 12/17/2009 | AUD |
| MTN9169 | XS0334732491 | LEHMAN BROTHERS TREASURY CO. BV | 12NCSM USD NIN NOTES | 1/3/2020 | USD |
| MTN9208 | XS0334788360 | LEHMAN BROTHERS TREASURY CO. BV | 10YR OPTIMA NOTE | 12/17/2017 | EUR |
| MTN9253 | XS0334814547 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN | 12/7/2010 | EUR |
| MTN9254 | XS0334815437 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 12/7/2010 | USD |
| MTN9201 | XS0334854410 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 95% CAPITAL PROTECTED NOTE | 12/14/2012 | USD |
| MTN9163 | XS0334885729 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD& JPY/EUR CHOOSER FX TARNS NOTE | 12/14/2037 | JPY |
| MTN9559 | XS0334918322 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 1/10/2012 | USD |
| MTN9183 | XS0334921896 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS JAPAN BASKET | 12/14/2009 | USD |
| MTN9185 | XS0334922860 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HKD HK BASKET | 12/14/2009 | HKD |
| MTN9188A | XS0334923322 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRAUL COUPON | 12/8/2008 | HKD |
| MTN9200 | XS0335070032 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN COMPASS NOTES | 12/28/2020 | EUR |
| MTN9187 | XS0335080346 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 12/14/2009 | USD |
| MTN9199 | XS0335127089 | LEHMAN BROTHERS TREASURY CO. BV | CREED OFFICE INVESTMENT GROUP-ELN | 12/7/2009 | JPY |
| MTN9191 | XS0335137120 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES ON WTI CRUDE OIL | 2/7/2011 | EUR |
| MTN9197 | XS0335143102 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEARS CHINA LIFE INSURANCES | 1/5/2009 | NZD |
| MTN9186 | XS0335143284 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARES BOOSTER ELN | 12/17/2009 | AUD |
| MTN9189 | XS0335143441 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H-SHARES BOOSTER ELN QUANTOED IN AUD | 12/17/2009 | AUD |
| MTN9195 | XS0335143524 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H SHARES BOOSTER ELN | 12/22/2009 | AUD |
| MTN9196 | XS0335143797 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN ON H-SHARES | 2/22/2010 | AUD |
| MTN9210 | XS0335150818 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTES | 1/16/2012 | EUR |
| MTN09209 | XS0335151113 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTES | 2/16/2012 | EUR |
| MTN9206 | XS0335156005 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE ZERO COUPON CLN | 12/18/2034 | EUR |
| MTN9171 | XS0335156773 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 12/14/2009 | USD |
| MTN9214 | XS0335226659 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO DJ EUROSTOXX 50 | 1/31/2010 | EUR |
| MTN9235 | XS0335243159 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEARS AUTOREDEEMER WORST OF NOTES | 12/18/2017 | EUR |
| MTN9213 | XS0335344932 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN ON H-SHARES | 2/23/2010 | AUD |
| | XS0335345319 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9212 | XS0335345665 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN ON H-SHARES | 2/23/2010 | AUD |
| MTN9215 | XS0335346556 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE CONVERTIBLE NOTE | 12/18/2008 | AUD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 58 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9224 | XS0335352877 | LEHMAN BROTHERS TREASURY CO. BV | BONUS CERTIFICATE PLUS | 1/4/2013 | USD |
| MTN9198 | XS0335387584 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/17/2009 | HKD |
| MTN9222 | XS0335394879 | LEHMAN BROTHERS TREASURY CO. BV | USD/JPY CALLABLE REVERSE PRDC NOTE | 12/21/2032 | JPY |
| MTN9225 | XS0335528666 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NOTE | 12/19/2011 | EUR |
| MTN9241 | XS0335576475 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS EQUITY LINKED SWAP IN RELATION | 12/21/2009 | EUR |
| MTN9230 | XS0335621875 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI225 | 12/21/2037 | JPY |
| MTN9190 | XS0335622253 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 12/18/2037 | JPY |
| MTN9233 | XS0335622501 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 9/26/2012 | USD |
|  | XS0335622766 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9226 | XS0335623061 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 12/21/2009 | USD |
| MTN9227 | XS0335623491 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET 0939.HK | 12/19/2008 | USD |
| MTN9228 | XS0335623731 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS BOOSTER ELN | 12/24/2009 | AUD |
| MTN9229 | XS0335624036 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTHS CALLABLE EQUITY LINKE | 2/24/2010 | AUD |
| MTN9240 | XS0335742663 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD | 12/12/2008 | USD |
| MTN9236 | XS0335742747 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YRS HKD ALL WEATHER CPN DLY CALLABLE ELN | 12/30/2009 | HKD |
| MTN9237 | XS0335743042 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YRS USD ALL WEATHER CPN DLY CALLABLE ELN | 12/30/2009 | USD |
| MTN9238 | XS0335743125 | LEHMAN BROTHERS TREASURY CO. BV | 2YRS HKD ALL WEATHER CPN DLY CALLBLE ELN | 12/30/2009 | HKD |
| MTN9239 | XS0335743398 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD BAKSET DAILY ACC CALLB NOTE | 12/21/2009 | HKD |
| MTN9242 | XS0335758586 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS EQUITY LINKED NOTE ON IBLEX 35 | 12/21/2009 | EUR |
| MTN9252 | XS0335964648 | LEHMAN BROTHERS TREASURY CO. BV | CPU+ ON THE DJ EURO STOXX 50 INDEX | 1/24/2011 | EUR |
| MTN9249 | XS0335971858 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR MTHLY HK BASKET DAILY ACC CALL ELN | 12/21/2009 | USD |
| MTN9248 | XS0335972070 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH CALL ELN ON H SHARES | 2/25/2010 | AUD |
|  | XS0335973714 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 1/4/2010 | EUR |
| MTN9278A | XS0336019996 | LEHMAN BROTHERS TREASURY CO. BV | EUR CAPITAL PROTECTED NOTE 100% PROTECTED NOTE | 12/28/2009 | EUR |
| MTN9277 | XS0336020143 | LEHMAN BROTHERS TREASURY CO. BV | EUR CAPITAL PROTECTED NOTE 100% CAPITAL PROTECTED | 12/28/2009 | EUR |
| MTN9262A | XS0336025027 | LEHMAN BROTHERS TREASURY CO. BV | 10YR FTSE XINOI INDEX LINKED NOTE | 1/10/2018 | EUR |
| MTN9259 | XS0336050058 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 12/20/2010 | USD |
|  | XS0336050132 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9256 | XS0336050215 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BASKET LINKED NOTE | 12/21/2009 | EUR |
| MTN9203A | XS0336129589 | LEHMAN BROTHERS TREASURY CO. BV | ONE YEAR VEB LINKED NOTES | 12/14/2008 | USD |
| MTN9202 | XS0336130835 | LEHMAN BROTHERS TREASURY CO. BV | SELFUNDED VEB PORTFOLIO NOTE | 12/14/2008 | USD |
| MTN9265 | XS0336151088 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE IN EUR | 7/29/2009 | EUR |
| MTN9263 | XS0336192868 | LEHMAN BROTHERS TREASURY CO. BV | USD/JPY CALLABLE PRDC NOTE | 12/21/2037 | JPY |
| MTN9194 | XS0336192942 | LEHMAN BROTHERS TREASURY CO. BV | USD SUPERBALL NOTE | 12/18/2037 | USD |
| MTN9268 | XS0336218176 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN TO MERRILL LYNCH & CITIGRP | 12/21/2014 | USD |
|  | XS0336218762 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/14/2012 | USD |
| MTN9245 | XS0336248322 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 12/14/2017 | USD |
| MTN9261 | XS0336249569 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN ON H SHARES | 2/25/2010 | AUD |
| MTN9272 | XS0336249643 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET | 12/22/2008 | USD |
| MTN9273 | XS0336249726 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS CITI GROUP INC ACCRUAL CALLABLE | 12/14/2009 | USD |
| MTN9260 | XS0336250146 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACCRUAL CALLABLE EQL | 12/21/2009 | USD |
| MTN9250 | XS0336250229 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD HK BASKET DAILY ACCRUAL CALLABLE ELN | 12/21/2009 | USD |
| MTN9274 | XS0336250732 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEARS | 12/15/2008 | HKD |
| MTN9291 | XS0336320022 | LEHMAN BROTHERS TREASURY CO. BV | NOTE CERTI ON HANG SENG COMPPOSITE PROPERTY AND | 12/21/2012 | USD |
| MTN9266 | XS0336336531 | LEHMAN BROTHERS TREASURY CO. BV | VEB PORTFOLIO NOTE | 12/20/2008 | USD |
| MTN9267 | XS0336336960 | LEHMAN BROTHERS TREASURY CO. BV | VEB NOTES | 12/20/2008 | USD |
| MTN9292 | XS0336373575 | LEHMAN BROTHERS TREASURY CO. BV | 15 NC1 USD RANGE ACCRUAL | 12/24/2022 | USD |
| MTN9298A | XS0336408462 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 12/21/2037 | JPY |
| MTN9251 | XS0336409353 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS SWAP | 12/21/2037 | JPY |
| MTN9297 | XS0336410013 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL SWAP | 1/7/2018 | USD |
| MTN9279 | XS0336414437 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLABLE ELN | 12/24/2009 | USD |
| MTN9280 | XS0336414601 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC ACCRL CALLABLE ELN | 12/24/2009 | HKD |
| MTN9281 | XS0336414866 | LEHMAN BROTHERS TREASURY CO. BV | 1.26 MONTH CALL ELN ON H SHARES | 3/1/2010 | AUD |
| MTN09282 | XS0336414940 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YR SINGAPORE BASKTE DAILY ACCRUAL ELN | 6/24/2009 | SGD |
| MTN9283 | XS0336415327 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR SINGAPORE BASKET DAILY ACCRUAL ELN | 6/24/2009 | SGD |
| MTN9284 | XS0336415913 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD HK BASKT DAILY ACCRUAL CALLABLE ELN | 12/17/2009 | USD |
| MTN9285 | XS0336416051 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLBLE ELN | 12/24/2009 | USD |
| MTN9287 | XS0336416309 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 12/24/2009 | USD |
| MTN9288 | XS0336416564 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN | 12/24/2009 | USD |
| MTN9295 | XS0336416721 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DAILY ACC CALL ELN | 12/24/2009 | USD |
| MTN9305 | XS0336556146 | LEHMAN BROTHERS TREASURY CO. BV | 10NC6M CRA LEHMAN | 12/27/2017 | USD |
| MTN9417 | XS0336573406 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BASKET | 12/24/2008 | USD |
| MTN9289 | XS0336616494 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALL ELN | 12/24/2009 | NZD |
| MTN9302 | XS0336616577 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR HK BSKT DLY ACCRL CALLABLE ELN | 6/26/2009 | USD |
|  | XS0336616837 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9301 | XS0336617203 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQL NOTE ON H SHARE | 3/4/2010 | AUD |
| MTN9307 | XS0336617625 | LEHMAN BROTHERS TREASURY CO. BV | 15NC1 USD RANGE ACCRUAL | 12/24/2022 | USD |
| MTN9311 | XS0336623433 | LEHMAN BROTHERS TREASURY CO. BV | 12 Y NC3M CALLABLE DUAL RANGE NOTE | 1/8/2020 | USD |
| MTN9313 | XS0336623516 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 1/8/2038 | JPY |
|  | XS0336632699 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9317 | XS0336633150 | LEHMAN BROTHERS TREASURY CO. BV | BULL CERTI PLUS UBS | 7/5/2010 | CHF |
| MTN9303 | XS0336643035 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 12/29/2009 | USD |
| MTN09306 | XS0336644199 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR USD DAILY SEASON COUPON | 12/18/2008 | USD |
| MTN9304 | XS0336645089 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL | 12/29/2009 | USD |
|  | XS0336703110 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/29/2008 | USD |
| MTN9325 | XS0336730196 | LEHMAN BROTHERS TREASURY CO. BV | DAX INDEX EXPOSURE NOTE | 12/28/2012 | EUR |
| MTN9326 | XS0336738769 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF BASKET NOTE | 12/27/2009 | EUR |
| MTN9324 | XS0336850762 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 1YR LEHMAN RANGE NOTE | 12/19/2022 | USD |
| MTN9312 | XS0336851653 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI 225 | 1/8/2038 | JPY |
| MTN9310 | XS0336872907 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BASKET | 12/24/2010 | USD |
| MTN9328 | XS0336893499 | LEHMAN BROTHERS TREASURY CO. BV | GAA STRATEGY NOTE | 1/11/2013 | USD |
| MTN9329 | XS0336927149 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BOOSTER NOTE ON NIKKEI 225 | 12/28/2009 | ISK |
| MTN9318 | XS0336927735 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET | 12/29/2009 | HKD |
| MTN9319 | XS0336927818 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT DLY ACCRL CALLABLE ELN | 12/29/2008 | USD |
| MTN9320 | XS0336927909 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD HK BASKET | 12/29/2009 | HKD |
| MTN9321 | XS0336928030 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEARS HKD DAILY | 12/19/2008 | HKD |
| MTN9322 | XS0336928113 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN NOTE ON GLOBAL BANKS | 3/4/2010 | AUD |
| MTN9323 | XS0336930440 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY LINKED NOTES ON  GLOBAL | 3/4/2010 | AUD |
| MTN9389 | XS0336931331 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/15/2013 | USD |
| MTN9390 | XS0336943427 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/15/2013 | USD |
| MTN9338 | XS0336951107 | LEHMAN BROTHERS TREASURY CO. BV | 3Y EUR WORST OF CALLB BARRIER REVERSE COVERTIBLE | 12/24/2009 | EUR |
| MTN9276 | XS0336952337 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 1/3/2018 | USD |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0336999213 | LEHMAN BROTHERS TREASURY CO. BV | | 12/28/2012 | JPY |
| MTN9316 | XS0337137623 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 12/29/2009 | USD |
| MTN9335 | XS0337198336 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/21/2009 | EUR |
| MTN8144A | XS0337228000 | LEHMAN BROTHERS TREASURY CO. BV | 100% LB CAP PROTECTED CERT ON DJ STOXX | 8/17/2011 | CHF |
| MTN9290A | XS0337312994 | LEHMAN BROTHERS TREASURY CO. BV | USD AUTOREDEEMER WORST OF NOTE | 12/14/2012 | USD |
| MTN9343 | XS0337385875 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN LINKED TO BASKET OF SHARES | 12/21/2009 | USD |
| | XS0337386097 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9340 | XS0337388382 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER NOTE | 12/22/2012 | EUR |
| MTN9333 | XS0337406036 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD DAILY ACC ALL SEASON COUPON AUTO CALL NOTE | 12/22/2008 | USD |
| MTN9339 | XS0337407869 | LEHMAN BROTHERS TREASURY CO. BV | WTI TWIN WIN NOTES | 12/24/2010 | USD |
| MTN9341 | XS0337407943 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED AIRBAG ON S&P GSCI PRECIOUS METAL | 6/28/2009 | USD |
| MTN9352 | XS0337408081 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GOLD CPU IN USD | 12/28/2009 | USD |
| MTN9388 | XS0337408248 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 6/29/2009 | USD |
| MTN9331 | XS0337413917 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN ON H-SHARES QUANTOED IN AU | 3/5/2010 | AUD |
| MTN9342 | XS0337437007 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 1/30/2011 | USD |
| | XS0337453624 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9357 | XS0337488091 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 1/11/2010 | USD |
| MTN9359 | XS0337488505 | LEHMAN BROTHERS TREASURY CO. BV | 3 YRS AUTO REDEEMABLE EQUITY LINKED NOTE | 1/4/2011 | USD |
| MTN9330 | XS0337553092 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLB ELN | 12/29/2009 | USD |
| MTN9332 | XS0337553175 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS GLOBAL BASKET DAILY ACCR CALLB ELN | 12/29/2009 | USD |
| MTN9351 | XS0337553258 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR US BASKET DLY ACC CALLABEL ELN | 12/29/2008 | USD |
| MTN9353 | XS0337553415 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0857 | 1/4/2010 | USD |
| MTN9356 | XS0337553688 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCR CALLB ELN | 12/31/2009 | USD |
| MTN9354 | XS0337553761 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET | 12/31/2008 | USD |
| | XS0337568017 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9358 | XS0337617327 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD CALLABLE NOTE LINKED TO HK BASKET | 12/28/2008 | USD |
| MTN9364 | XS0337763576 | LEHMAN BROTHERS TREASURY CO. BV | 7.5% COMMODITY GARANT PLUS NOTE | 2/15/2013 | EUR |
| MTN9365 | XS0337869720 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 1/9/2015 | AUD |
| MTN9383 | XS0337877582 | LEHMAN BROTHERS TREASURY CO. BV | 26 MNTH CALLABLE ELN ON HK SHARE BASKET | 3/9/2010 | AUD |
| MTN9382 | XS0337915267 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 1/9/2015 | AUD |
| MTN9382 | XS0337915853 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 1/9/2015 | AUD |
| MTN9378 | XS0337916406 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI 225 | 1/11/2028 | JPY |
| MTN9437 | XS0338049462 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR 8% USD ENHANCED RETURN NOTE ON MULTI INDICE | 12/31/2010 | USD |
| MTN9429 | XS0338049975 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR GBP MULTI ASSET SWAP | 1/14/2011 | GBP |
| MTN9392 | XS0338056590 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 1/13/2011 | EUR |
| MTN9398 | XS0338069494 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED AUD NOTE | 1/9/2015 | AUD |
| MTN9391 | XS0338071987 | LEHMAN BROTHERS TREASURY CO. BV | 100 CAPITAL PROTECTED NOTE ON AGRI COMM | 12/28/2010 | EUR |
| MTN9397 | XS0338072019 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 12/27/2009 | USD |
| MTN9384 | XS0338076515 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET DAILY ACCRUAL | 1/4/2010 | HKD |
| MTN9385 | XS0338076606 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/4/2010 | HKD |
| MTN9395 | XS0338078131 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 12/27/2009 | USD |
| | XS0338078214 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9439 | XS0338082752 | LEHMAN BROTHERS TREASURY CO. BV | GLOBAL PODIUM NOTE | 1/10/2011 | CZK |
| MTN9387 | XS0338084378 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE ELN | 3/11/2010 | AUD |
| MTN9446 | XS0338138307 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAP PROTECTED NOTES LINKED TO HSCEI INDEX | 1/11/2013 | EUR |
| MTN9349 | XS0338307936 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 12/28/2017 | USD |
| MTN9411 | XS0338316093 | LEHMAN BROTHERS TREASURY CO. BV | 3YR CAPITAL PROTECTED NOTE LINKED TO THE LEHMAN | 12/31/2010 | CHF |
| MTN9409 | XS0338329740 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DAILY ACC CALLABLE ELN | 1/5/2009 | USD |
| MTN9406 | XS0338330672 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BRO 1 YEAR HKD | 12/31/2008 | HKD |
| MTN9408 | XS0338330755 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACC CALLABLE ELN | 1/4/2010 | USD |
| MTN9430 | XS0338464950 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE TO UBS AND | 1/31/2015 | USD |
| MTN09425 | XS0338465098 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE EQUITY LINKED NOTE | 1/31/2015 | EUR |
| MTN9425 | XS0338465171 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE EQUITY | 1/31/2015 | USD |
| MTN9424 | XS0338465254 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE EQUITY | 1/31/2015 | EUR |
| MTN9427 | XS0338483588 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL LINKED NOTE | 2/15/2011 | EUR |
| MTN9428 | XS0338483828 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY STRUCTURED SOLUTION | 2/15/2011 | USD |
| | XS0338518045 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9421 | XS0338524795 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARN NOTE | 1/15/2038 | JPY |
| MTN9435 | XS0338524795 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR TWD NOTE LINKED TO A BASKET OF 5 | 1/5/2009 | USD |
| MTN9434 | XS0338525099 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET | 1/7/2009 | USD |
| MTN9418 | XS0338525172 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS USD HK BASKET | 1/4/2010 | USD |
| MTN9436 | XS0338526576 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YEAR TWD NOTE | 7/7/2009 | USD |
| MTN9420 | XS0338547226 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARN NOTE | 1/19/2038 | JPY |
| MTN9432 | XS0338547499 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALL KNOCK OUT POWER REVERSE DUAL CURR NOTE | 1/8/2038 | JPY |
| MTN9442 | XS0338656787 | LEHMAN BROTHERS TREASURY CO. BV | SECOND TO DEFAULT NOTES | 12/20/2017 | USD |
| MTN9444 | XS0338656860 | LEHMAN BROTHERS TREASURY CO. BV | SECOND TO DEFAULT NOTES | 12/20/2017 | USD |
| MTN9443 | XS0338657082 | LEHMAN BROTHERS TREASURY CO. BV | SECOND TO DEFAULT | 12/20/2017 | USD |
| MTN9381 | XS0338657165 | LEHMAN BROTHERS TREASURY CO. BV | SECOND TO DEFAULT NOTES | 12/20/2017 | USD |
| MTN9368 | XS0338675571 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 1/15/2038 | JPY |
| MTN9454 | XS0338675654 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR US BASKET | 1/11/2010 | USD |
| | XS0338675738 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9400 | XS0338675811 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLABLE ELN ON GLOBAL BANKS BSKT | 3/11/2010 | AUD |
| MTN9404 | XS0338675902 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH CALLABLE ELN ON GLOBAL BANKS BSKT | 3/11/2010 | AUD |
| MTN9440 | XS0338676033 | LEHMAN BROTHERS TREASURY CO. BV | 2YR GLOBAL BSKT DLY ACCRL CALLBLE ELN | 12/31/2009 | USD |
| MTN9445 | XS0338676116 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS H SHRES BASKET | 3/5/2010 | NZD |
| MTN9447 | XS0338676207 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/11/2010 | USD |
| MTN9448 | XS0338676389 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/11/2010 | USD |
| MTN9449 | XS0338676546 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/11/2010 | USD |
| MTN9450 | XS0338676629 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD DLY ACCRL ALL SEASON CPN AUTO CALL NT | 1/5/2009 | USD |
| | XS0338676975 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9366 | XS0338677270 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARN NOTE | 1/8/2038 | JPY |
| MTN9452 | XS0338684482 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 1/4/2010 | USD |
| MTN9453 | XS0338684565 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALL MEMORY COUPON NOTES LINKED TO BASKE | 1/4/2010 | USD |
| MTN9456 | XS0338685299 | LEHMAN BROTHERS TREASURY CO. BV | WTI SWING NOTES | 1/14/2009 | EUR |
| | XS0338713257 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0338749954 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/10/2010 | USD |
| MTN9467 | XS0338754525 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD STEEPENER RANGE ACCRUAL | 1/10/2020 | USD |
| MTN9460 | XS0338764912 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/11/2010 | USD |
| MTN9461 | XS0338765059 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DAILY ACCRUAL CALLABLE EQL | 1/11/2010 | HKD |
| MTN9463 | XS0338765133 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DLY ACC CALLABLE ELN | 1/12/2009 | HKD |
| | XS0338765216 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9465 | XS0338765307 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD HK BSKT DLY ACCRL CALLABLE ELN | 1/4/2010 | HKD |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration   Pg 60 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9459 | XS0338765562 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLBLE ELN | 1/11/2010 | HKD |
| MTN9475 | XS0338801110 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL ON GLOBAL BANK BASKET | 3/16/2010 | AUD |
| MTN9474 | XS0338801383 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 1/11/2010 | USD |
| MTN9472 | XS0338801623 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR GLOBAL BASKET | 1/12/2009 | USD |
|  | XS0338801979 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9458 | XS0338802191 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0386.HK+0857 | 1/11/2010 | USD |
| MTN9476 | XS0338845596 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE ELN ON HK SHARE BASKET | 3/19/2010 | AUD |
| MTN9478 | XS0338845752 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0066.HK | 1/18/2010 | USD |
| MTN9479 | XS0338845919 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET | 1/18/2010 | HKD |
| MTN9480 | XS0338846057 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEARS HK BASKET 2628.HK | 1/16/2009 | USD |
| MTN9481 | XS0338846131 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET | 1/16/2009 | USD |
| MTN9482 | XS0338846214 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HK BASKET 0388 | 1/18/2010 | HKD |
| MTN9550A | XS0338941551 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKD TO SX5E | 2/7/2012 | EUR |
| MTN9551 | XS0338960262 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/7/2012 | EUR |
| MTN9549 | XS0339184615 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER NOTE LINKED TO THE | 2/15/2011 | USD |
| MTN9491 | XS0339215351 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD DUAL ACCRUAL | 2/15/2020 | USD |
| MTN9490 | XS0339221912 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN 1 YEAR HKD DAILY ACCRUAL | 11/22/2009 | HKD |
| MTN9485 | XS0339222050 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY | 3/19/2010 | AUD |
| MTN9489 | XS0339222308 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YRS HK BASKET DAILLY ACR CALLB ELN | 7/17/2009 | USD |
|  | XS0339225236 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9492 | XS0339237678 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD ALL WEATHER COUPON DLY CALLABLE ELN | 1/25/2010 | HKD |
| MTN9493 | XS0339238569 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD DLY ACC COUPON DLY CALLABLE ELN | 1/25/2010 | HKD |
| MTN09495 | XS0339239294 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS H SHARES BASKET | 3/17/2010 | NZD |
| MTN9542 | XS0339408238 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/22/2013 | USD |
| MTN09543 | XS0339408584 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEARS LOOKBACK NOTE | 1/18/2012 | EUR |
| MTN9504 | XS0339413311 | LEHMAN BROTHERS TREASURY CO. BV | NOTE CERTI ON CITIGROUP INC | 1/19/2010 | USD |
| MTN4178G | XS0339430083 | LEHMAN BROTHERS TREASURY CO. BV | TAP VII OPPORTUNITY NOTE 8% | 5/12/2011 | CHF |
| MTN9419 | XS0339479502 | LEHMAN BROTHERS TREASURY CO. BV | FIXED INCOME DERIVATIVED PRODUCT | 1/18/2038 | JPY |
| MTN9422 | XS0339479684 | LEHMAN BROTHERS TREASURY CO. BV | USD SUPERBALL NOTE | 1/15/2038 | USD |
| MTN9515 | XS0339479841 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 1/31/2018 | USD |
| MTN9516 | XS0339479924 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEARS CALLABLE DUAL | 1/31/2018 | USD |
| MTN9517 | XS0339480005 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL | 2/1/2018 | USD |
| MTN9518 | XS0339480187 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTES | 1/24/2018 | USD |
| MTN9519 | XS0339480344 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE NON INVERSION RANGE NOTES | 1/25/2018 | USD |
| MTN9520 | XS0339480773 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 1/25/2038 | JPY |
| MTN9528 | XS0339532672 | LEHMAN BROTHERS TREASURY CO. BV | SPGSAGP INDEX LINKED NOTES | 1/18/2010 | USD |
| MTN9527 | XS0339532755 | LEHMAN BROTHERS TREASURY CO. BV | SPGSAGP INDEX LINKED NOTES | 7/18/2009 | AUD |
| MTN9529 | XS0339537390 | LEHMAN BROTHERS TREASURY CO. BV | 3YEAR CAPPED CPU ON A BASKET OF WHEAT AND SOYABEAN | 2/8/2011 | EUR |
| MTN9530 | XS0339537804 | LEHMAN BROTHERS TREASURY CO. BV | SHARK NOTE ON GOLD SPOT IN USD 100% CAPITAL | 2/9/2009 | USD |
| MTN9503 | XS0339538448 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED OIL NOTE | 2/15/2011 | USD |
| MTN9533A | XS0339559287 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE AND KNOCK OUT POWER NOTE | 1/25/2038 | JPY |
| MTN9526 | XS0339559360 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL NOTE ON HK SHARE BASKET | 3/25/2010 | AUD |
| MTN9531 | XS0339559527 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH H SHARES BASKET | 3/18/2010 | NZD |
| MTN9532 | XS0339559790 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHH SHARES BASKET | 3/18/2010 | NZD |
| MTN9497 | XS0339559873 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS USD ALL WEATHER COUPON DLY CALLABLE ELN | 1/25/2010 | USD |
| MTN9498 | XS0339560020 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 2 YEAR HKD | 1/25/2010 | HKD |
| MTN9499 | XS0339560293 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 1/18/2010 | USD |
| MTN9500 | XS0339560376 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HKD HK BASKET DAILY ACCRUAL CALLABLE EQL | 1/18/2010 | HKD |
|  | XS0339560616 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9522 | XS0339560889 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR PETROCHINA ACCRU CALLB ELN | 1/22/2009 | USD |
| MTN9524 | XS0339561002 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQUITY LINKED NTOES ON GLOBAL | 3/23/2010 | AUD |
|  | XS0339593971 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9554 | XS0339677139 | LEHMAN BROTHERS TREASURY CO. BV | 100% PRINCIPAL PROTECTED NOTE | 1/11/2038 | USD |
| MTN9484 | XS0339760117 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR TWD NOTE LINKED TO A BASKET OF 5 GLOBAL SOLAR | 1/16/2009 | USD |
| MTN9535 | XS0339762162 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRUAL ALL SEASON | 1/14/2009 | USD |
| MTN9540 | XS0339763640 | LEHMAN BROTHERS TREASURY CO. BV | 2 YRS HKD DAILY ACCRUAL CALLABLE NOTES | 1/28/2010 | HKD |
| MTN9541 | XS0339763996 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HKD DAILY ACCRUAL CALLABLE ELN | 1/28/2010 | HKD |
| MTN9547 | XS0339764028 | LEHMAN BROTHERS TREASURY CO. BV | 3 USD HK BASKET DAILY ACCR CALL ELN | 1/24/2011 | USD |
| MTN4812C | XS0339774688 | LEHMAN BROTHERS TREASURY CO. BV | GBN V MAGNUM NOTE | 10/17/2014 | EUR |
| MTN9539 | XS0339810078 | LEHMAN BROTHERS TREASURY CO. BV | DUTCH POWER NOTES XIII | 3/4/2014 | EUR |
| MTN9583 | XS0339944943 | LEHMAN BROTHERS TREASURY CO. BV | LOOKBACK NOTE 100% CAPITAL PROTECTED NOTE ON A | 1/24/2011 | USD |
|  | XS0340027977 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/15/2008 | USD |
| MTN9555 | XS0340031730 | LEHMAN BROTHERS TREASURY CO. BV | SWAP SYNTHETIC CREDIT | 1/22/2018 | EUR |
| MTN9546 | XS0340050284 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NC3M CALLABLE DUAL | 2/1/2018 | USD |
| MTN9548 | XS0340062883 | LEHMAN BROTHERS TREASURY CO. BV | 12 Y NC3M CALLABLE  NON INVERSION | 2/4/2020 | USD |
| MTN9560 | XS0340076321 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES ON WTI CRDUE OIL | 3/7/2011 | EUR |
| MTN9562 | XS0340113629 | LEHMAN BROTHERS TREASURY CO. BV | 1YR CITIC PACIFIC LTD DAILY ACC CALLABLE ELN | 1/23/2009 | USD |
|  | XS0340114197 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0340114270 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9561 | XS0340114353 | LEHMAN BROTHERS TREASURY CO. BV | 1YR US BASKET DAILY ACC CALLABLE ELN | 1/22/2009 | USD |
| MTN9564 | XS0340222750 | LEHMAN BROTHERS TREASURY CO. BV | 21NC 3M USD NIN NOTES | 1/23/2020 | USD |
| MTN9537 | XS0340290757 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 3YR 22% ISSUEII | 3/20/2011 | GBP |
| MTN9565 | XS0340291722 | LEHMAN BROTHERS TREASURY CO. BV | 10NC6M USD CRA | 1/30/2018 | USD |
| MTN9538 | XS0340299386 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 5YR  47% ISSUEII | 3/20/2013 | GBP |
| MTN9567 | XS0340348852 | LEHMAN BROTHERS TREASURY CO. BV | 1YEAR KICK-IN REVERSE CONVERTIBLE NOTES | 1/25/2009 | USD |
| MTN9568 | XS0340349074 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR KICK-IN REVERSE CONVERTIBLE NOTES | 1/25/2009 | USD |
| MTN9577 | XS0340417251 | LEHMAN BROTHERS TREASURY CO. BV | 50/50 SX5E NOTES | 3/5/2009 | EUR |
| MTN9578 | XS0340433373 | LEHMAN BROTHERS TREASURY CO. BV | 24M USD/CNY  BOOSTER | 2/15/2010 | USD |
| MTN9569 | XS0340460855 | LEHMAN BROTHERS TREASURY CO. BV | 3YR US BASKET DAILY ACC CALLABLE ELN | 1/24/2011 | USD |
| MTN9488 | XS0340461150 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS H-SHARE BASKET EPRA EUROPE INDEX ELN | 3/16/2010 | NZD |
| MTN9571 | XS0340461580 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE NON INVERSION RANGE ACCRUAL NOTE | 1/23/2018 | USD |
| MTN9572 | XS0340461747 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 2/6/2018 | USD |
| MTN9574 | XS0340461820 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/6/2013 | USD |
| MTN9575 | XS0340462042 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 2/5/2038 | JPY |
|  | XS0340478808 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9584 | XS0340530814 | LEHMAN BROTHERS TREASURY CO. BV | MACRO QUANTITATIVE CURRENCY STRATEGIES PRINCIPAL | 1/28/2011 | USD |
| MTN9576 | XS0340592681 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M USD DUAL RANGE NOTE | 2/15/2023 | USD |
| MTN9586 | XS0340647840 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H SHARE BASKET VS EUROPEAN STOCK MARKET | 1/29/2010 | AUD |
| MTN9579 | XS0340648145 | LEHMAN BROTHERS TREASURY CO. BV | 1YR US BASKET DAILY ACCRUAL CALLABLE ELN | 1/23/2009 | USD |
| MTN9580 | XS0340648657 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR TOPIX INDEX BULL NOTE  QUANTOED IN USD | 1/24/2011 | USD |
| MTN9581 | XS0340649036 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET DAILY ACRRUAL CALLABLE ELN | 1/26/2009 | USD |
| MTN9582 | XS0340649200 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL | 3/29/2010 | AUD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 61 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0340668846 | LEHMAN BROTHERS TREASURY CO. BV | Index-Linked Notes due July 2008 relating to the Dow Jones Eurostoxx 50 Price Index | 7/24/2008 | EUR |
| MTN9613 | XS0340696466 | LEHMAN BROTHERS TREASURY CO. BV | EUR 10 YEARS TARN CPPI PRINCIPAL | 1/21/2018 | EUR |
| MTN9591 | XS0340756898 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED COMMODITY LINKD NT | 7/28/2009 | USD |
| MTN9234A | XS0340787265 | LEHMAN BROTHERS TREASURY CO. BV | 8Y AUTOCALLED YIELD PERFORMANCE NOTES | 12/17/2015 | CHF |
| MTN5506A | XS0340803567 | LEHMAN BROTHERS TREASURY CO. BV | LB TREASURY EXCHANGE NOTES ON COMMON STOCK | 12/15/2011 | GBP |
| MTN9604 | XS0340891240 | LEHMAN BROTHERS TREASURY CO. BV | EMTN ECORELIS 9% 100% CAPITAL PROTECTED NOTES | 5/30/2016 | EUR |
| MTN9605 | XS0340950608 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/25/2011 | CHF |
| MTN9593 | XS0341031192 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT | 1/25/2038 | JPY |
| MTN9573 | XS0341031215 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/6/2018 | USD |
| MTN9592 | XS0341031432 | LEHMAN BROTHERS TREASURY CO. BV | 2YR CALLABLE AUD QUANTO LIBOR RANGE NOTE | 1/25/2010 | AUD |
| MTN8658A | XS0341039500 | LEHMAN BROTHERS TREASURY CO. BV | GBP 11 YRS AUTO REDEEMABLE RECOVERY NOTE | 12/15/2018 | GBP |
| MTN9602 | XS0341159589 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR H-SHARE BASKET VS AMERICAN STOCK MARKET | 1/29/2010 | AUD |
| MTN9594 | XS0341160082 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD HK BASKET  DAILY ACCRUAL CALLABLE ELN | 1/25/2010 | USD |
| MTN9595 | XS0341160249 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS H SHARE BASKET EQL | 3/25/2010 | AUD |
| MTN9596 | XS0341162708 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR HK BASKET DAILY ACCRUAL CALLABLE ELN | 1/25/2010 | USD |
| MTN9597 | XS0341163342 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR ALL WEATHER DAILY CALLABLE EQL | 2/2/2010 | HKD |
| MTN9598A | XS0341166105 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 2 YEARS USD ALL WEATHER COUPON | 2/2/2010 | USD |
| MTN9599A | XS0341168069 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTHS CALLABLE | 3/30/2010 | AUD |
| MTN9614 | XS0341175866 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE ELN | 1/26/2009 | USD |
| MTN9615 | XS0341223427 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS H SHARES | 2/21/2012 | AUD |
| MN10280 | XS0341338324 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTD ASIA NOTE | 2/21/2012 | EUR |
| MN10279 | XS0341340817 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTED ASIA NOTE | 2/28/2012 | EUR |
| | XS0341462926 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN8396A | XS0341463221 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL BASKET | 10/4/2010 | USD |
| MTN9676 | XS0341528965 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN | 4/7/2010 | EUR |
| MTN9690 | XS0341704954 | LEHMAN BROTHERS TREASURY CO. BV | 5YR CAPITAL PROTECTED EQUITY LINKED NOTE | 4/9/2013 | EUR |
| MTN9632 | XS0341714243 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3M CALLABLE DUAL | 1/18/2020 | USD |
| MTN9633 | XS0341721453 | LEHMAN BROTHERS TREASURY CO. BV | CLIQUET NOTE | 4/1/2020 | EUR |
| MTN9627 | XS0341730363 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED SWAP | 2/14/2010 | USD |
| MTN9631 | XS0341731338 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BSKT VS US PHILADELPHIA HSG INDX | 1/28/2009 | USD |
| MTN9621 | XS0341731411 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ELN GLOBAL BASKET | 2/4/2011 | USD |
| MTN9622 | XS0341731767 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US BASKET DAILY ACCRUAL CALLABLE LEN | 2/2/2009 | USD |
| MTN9628 | XS0341732658 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR ELN LINKED TO HANG LANG PROPERTIES | 2/1/2010 | USD |
| MTN9629 | XS0341733110 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD DAILY ACCRUAL CALLABLE | 1/22/2009 | HKD |
| MTN9619 | XS0341743184 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR USD NOTES | 1/19/2011 | USD |
| MTN9618 | XS0341745635 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS USD NOTE LINKED TO ONE SINGLE | 1/19/2011 | USD |
| MTN9620 | XS0341769221 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS HKD LINKED TO ONE SINGLE SHARES | 1/19/2011 | HKD |
| MTN9646 | XS0341781432 | LEHMAN BROTHERS TREASURY CO. BV | SWAP LINKED TO THE ISSUANCE | 1/29/2013 | EUR |
| MTN9635 | XS0341900388 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 2/15/2011 | EUR |
| MTN9643 | XS0341920220 | LEHMAN BROTHERS TREASURY CO. BV | EMERGING AUTOCALLABLE ELN | 4/8/2016 | EUR |
| MTN9665 | XS0341922358 | LEHMAN BROTHERS TREASURY CO. BV | EMERGINH AUTOCALLABLE JULY 2008 | 6/24/2016 | EUR |
| MTN9640 | XS0341923083 | LEHMAN BROTHERS TREASURY CO. BV | 6YR NC 6M LEHMAN STEP-UP CALLABLE NOTE | 2/4/2014 | USD |
| MTN9639 | XS0341923240 | LEHMAN BROTHERS TREASURY CO. BV | SHARK NOTE ON GOLD SPOT IN USD | 1/29/2009 | USD |
| MTN9637 | XS0342095881 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/11/2018 | USD |
| MTN9641 | XS0342097317 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 1/23/2010 | AUD |
| MTN9644 | XS0342097747 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO LEHMAN RANGE NOTE | 1/31/2023 | USD |
| MTN9718 | XS0342098398 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO A BASKET | 8/29/2012 | CHF |
| MTN9630 | XS0342120820 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH H-SHARE BASKET QUANTOED IN AUD | 3/30/2010 | AUD |
| MTN9649 | XS0342144416 | LEHMAN BROTHERS TREASURY CO. BV | DLY AUTOCALLABLE NTS LINKD TO A BSKT | 1/25/2009 | USD |
| MTN9652 | XS0342155297 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE FXLN | 2/12/2038 | JPY |
| MTN9653 | XS0342155370 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE DUAL CCY NOTE | 1/29/2038 | JPY |
| MTN9757 | XS0342194601 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEAR SEMI ANNUAL AUTOREDEEMABLE | 1/30/2018 | EUR |
| MTN9645 | XS0342225769 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ASIAN NOTE | 3/31/2020 | EUR |
| MTN9647 | XS0342236295 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEARS AUTOREDEEMABLE | 1/29/2015 | EUR |
| MTN9659 | XS0342300729 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BASKET | 1/30/2010 | EUR |
| MTN9642 | XS0342303400 | LEHMAN BROTHERS TREASURY CO. BV | 2Y USD DENOMINATED ASIAN | 2/1/2010 | USD |
| MTN9660 | XS0342303582 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX BASKET LINKED NOTE | 1/30/2010 | USD |
| MTN9654 | XS0342399325 | LEHMAN BROTHERS TREASURY CO. BV | 1.5YR US BSKT DLY ACCRL CALLABLE ELN | 7/30/2009 | USD |
| MTN9655 | XS0342399598 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR US BSKT DLY ACCRL CALLABLE ELN | 7/30/2009 | USD |
| MTN9656 | XS0342399754 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR USD DAILY ACCRAUL ALL SEASO | 1/29/2009 | USD |
| MTN9570 | XS0342406476 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 1/23/2018 | USD |
| MTN9678 | XS0342406716 | LEHMAN BROTHERS TREASURY CO. BV | CPITAL PROTECTD NOTE | 2/1/2012 | EUR |
| MTN9657 | XS0342412284 | LEHMAN BROTHERS TREASURY CO. BV | 6Y LEHMAN EUR ZERO CPN NTE | 3/28/2014 | EUR |
| MTN9669 | XS0342414819 | LEHMAN BROTHERS TREASURY CO. BV | TOP PROTECT BEST PROFILE 05/2018 NOTE | 5/16/2018 | EUR |
| MTN9664 | XS0342422838 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO A BASKE | 1/31/2013 | EUR |
| | XS0342423133 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9534 | XS0342489233 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3 CALLABLE SWAP | 1/28/2020 | USD |
| MTN9666 | XS0342489316 | LEHMAN BROTHERS TREASURY CO. BV | EMERGING MKT CORPORATE CLN | 12/21/2018 | USD |
| MTN9667 | XS0342489589 | LEHMAN BROTHERS TREASURY CO. BV | 10NC6M CRA LEHMAN | 1/31/2018 | USD |
| | XS0342509444 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9663 | XS0342520094 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABKE TRANSATLANTIC RANGE ACC NOTE | 2/1/2018 | USD |
| MTN9662 | XS0342520177 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED COMMODITY NOTE | 1/31/2012 | USD |
| MTN9695 | XS0342523197 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTD NT 100% PROTECTD | 3/7/2012 | EUR |
| MTN5203G | XS0342550752 | LEHMAN BROTHERS TREASURY CO. BV | PODIUM NOTE | 10/25/2012 | CHF |
| MTN9675 | XS0342637872 | LEHMAN BROTHERS TREASURY CO. BV | 8 YR AUTORDEEMABLE EQUITY LINKED NOTE | 2/18/2016 | EUR |
| MTN9679A | XS0342733671 | LEHMAN BROTHERS TREASURY CO. BV | EUR ZERO COUPON NOTE 10Y DARTS NOTES | 2/9/2018 | EUR |
| MTN8503A | XS0342734133 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 1/10/2016 | EUR |
| MTN9762 | XS0342751905 | LEHMAN BROTHERS TREASURY CO. BV | 3YR USD ENHANCED RETURN NOTE ON INDICES | 2/11/2011 | USD |
| MTN9680 | XS0342777371 | LEHMAN BROTHERS TREASURY CO. BV | 5Y CMS FLOORED 100% PRINCIPAL PROTECTED | 3/3/2013 | EUR |
| MTN9670 | XS0342782702 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS ALPHA NOTE | 2/5/2010 | USD |
| | XS0342799854 | LEHMAN BROTHERS TREASURY CO. BV | | 8/6/2008 | GBP |
| MTN9684A | XS0342803128 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKED NOTES | 3/20/2013 | USD |
| MTN9683 | XS0342804365 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC6M CALLABLE & AUTO KNOCK OUT DUAL RANGE NOTE | 2/21/2023 | USD |
| MTN9638 | XS0342838934 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTES | 3/20/2013 | JPY |
| MTN9672 | XS0342839155 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON NOTE | 1/30/2011 | GBP |
| MTN9689 | XS0342945002 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA CALLABLE RANGE ACC CLN | 3/20/2018 | USD |
| MTN9691 | XS0342945184 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 3/20/2010 | USD |
| MTN9686 | XS0342989398 | LEHMAN BROTHERS TREASURY CO. BV | 26 HK BASKET | 4/6/2010 | NZD |
| MTN9671 | XS0342989554 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD DLY ACCRL ALL SEASON CPN | 1/29/2009 | USD |
| MTN9685 | XS0342989711 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTHS CALLABLE EQUITY LINKED | 4/8/2010 | AUD |
| MTN9694A | XS0343088968 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE NOTE | 1/25/2018 | USD |
| MTN9696 | XS0343090196 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/31/2012 | USD |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9699 | XS0343197074 | LEHMAN BROTHERS TREASURY CO. BV | 15 NC6M CALLABLE & AUTO KNOCK | 2/15/2023 | USD |
| MTN9701 | XS0343216809 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKD 30 YR NOTE | 2/5/2038 | JPY |
| MTN9700 | XS0343217104 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKD 30YR NT | 2/5/2038 | JPY |
| MTN9739 | XS0343530340 | LEHMAN BROTHERS TREASURY CO. BV | TURBO  NOTE EQUITY YIELD NOTE | 2/6/2013 | EUR |
| MTN9708 | XS0343584602 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PROTECTED NIKKEI LINKED 30 YR NOTE | 2/5/2038 | JPY |
|  | XS0343590674 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN09706 | XS0343590831 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS I-YEAR USD | 2/13/2009 | USD |
| MTN9707 | XS0343590914 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS 1 YEAR HKD | 2/13/2009 | HKD |
| MTN9710 | XS0343610530 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY BASKET LINKED NOTES | 1/29/2010 | USD |
| MTN9709 | XS0343642905 | LEHMAN BROTHERS TREASURY CO. BV | 26M HK BASKET | 4/6/2010 | NZD |
| MTN9714 | XS0343643036 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS GLOBAL BASKET | 2/7/2011 | USD |
| MTN9711 | XS0343647706 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS AUTOREDEEMABLE | 2/12/2013 | EUR |
| MTN8843A | XS0343757042 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES LINKED TO BASKET | 11/9/2011 | CHF |
| MTN9716 | XS0343798400 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLBLE ELN ON H-SHRE BSKT QUANTD IN AUD | 4/15/2010 | AUD |
| MTN9715 | XS0343799044 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTH 1 YEAR USD DAILY | 2/2/2009 | USD |
| MTN9730 | XS0343832191 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NT LNKD TO MUTUAL FUNDS | 2/5/2013 | EUR |
| MTN9734 | XS0343832605 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 6MO RANGE NOTE | 2/7/2023 | USD |
| MN10281 | XS0343843479 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED EQUITY LINKED NOTE | 3/28/2011 | EUR |
| MTN9731 | XS0343843982 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EURIBOR CAPPED AT INFLATION | 2/7/2013 | EUR |
| MTN9717 | XS0343872494 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SUN HUNG KAI PROPERTIES LTD | 1/30/2011 | USD |
| MTN9721 | XS0343872577 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NOTE | 2/22/2038 | JPY |
| MTN9724 | XS0343872734 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRAUL NOTE | 2/7/2018 | USD |
| MTN9732 | XS0343900022 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET REVERSE CONVERTIBLE NOTE | 5/15/2013 | GBP |
| MTN9733 | XS0343900451 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 5/15/2013 | GBP |
| MTN9745 | XS0343900535 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARR REVERSE CONVERTIBLE NOTE LNKD TO UKX | 5/15/2013 | GBP |
|  | XS0343901343 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9744 | XS0344072318 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQL | 2/28/2015 | EUR |
| MTN9723 | XS0344086532 | LEHMAN BROTHERS TREASURY CO. BV | 10 NC3M CALLABLE TRANSATLANTIC RANGE ACC NOTE | 2/14/2018 | USD |
| MTN9760 | XS0344087183 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEARS AUTO  CALLAB EQUITY LINKED | 2/8/2012 | USD |
| MTN9742 | XS0344087340 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQUITY LINKED NOTE | 2/28/2015 | EUR |
| MTN9735 | XS0344095871 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL AUTOCALL | 2/15/2011 | USD |
|  | XS0344096929 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9727 | XS0344101273 | LEHMAN BROTHERS TREASURY CO. BV | A26 MONTH CALLABLE EQUITY | 4/15/2010 | AUD |
| MTN9728 | XS0344101356 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD ALL WEATHER | 2/19/2009 | USD |
| MTN9729 | XS0344101513 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR HKD DAILY CALLABLE EQL | 2/19/2009 | HKD |
| MTN9725 | XS0344101943 | LEHMAN BROTHERS TREASURY CO. BV | 26 M HK BASKET 0728.HK +0857 | 4/12/2010 | NZD |
| MTN9726 | XS0344102164 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS1 YEAR HKD | 2/6/2009 | HKD |
| MTN9692 | XS0344142202 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD POWER REVERSE | 2/8/2013 | JPY |
| MTN9753A | XS0344142467 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NN CALLABLE AUD FIXED RATE NOTES | 2/20/2010 | AUD |
| MTN9754A | XS0344143945 | LEHMAN BROTHERS TREASURY CO. BV | 5Y NON CALLABLE AUD FIXED RATE NOTE | 1/31/2013 | AUD |
| MTN9755A | XS0344144083 | LEHMAN BROTHERS TREASURY CO. BV | 4 Y NON CALLABLE AUD FIXED RATE NOTES | 2/20/2012 | AUD |
|  | XS0344197016 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0344209399 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0344276745 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0344279251 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9759 | XS0344314850 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NC3M CALLABBLE LIBOR RANGE | 1/31/2018 | USD |
| MTN9761 | XS0344442420 | LEHMAN BROTHERS TREASURY CO. BV | DISCOUNT INDEX NOTE LINKED TO THE DOW JONES STOXX | 1/31/2012 | EUR |
| MTN9763 | XS0344460323 | LEHMAN BROTHERS TREASURY CO. BV | EUR DIGITAL NOTE LINKED TO SX5E INDEX | 3/7/2011 | EUR |
| MTN9764 | XS0344460752 | LEHMAN BROTHERS TREASURY CO. BV | USD DIGITAL NT | 3/7/2011 | USD |
| MN10148 | XS0344461214 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE BOOSTER NOTE ON BSKT OF SH OF SPX | 3/14/2011 | PLN |
| MTN9769 | XS0344485312 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON | 2/11/2013 | USD |
|  | XS0344486716 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9766 | XS0344533657 | LEHMAN BROTHERS TREASURY CO. BV | USD DENOMINATED NOTE | 3/17/2013 | USD |
| MTN9743 | XS0344537997 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED CERTIFICATE WITH 11% PARTICIPATI | 2/1/2013 | USD |
| MTN9771 | XS0344549067 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NC3M CALLABLE | 2/25/2018 | USD |
| MTN9756 | XS0344549141 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY | 4/15/2010 | AUD |
| MTN9772 | XS0344556864 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED COMMODITY NOTE | 2/13/2012 | USD |
| MTN9773 | XS0344557839 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTECTED COMMODITY NOTE | 2/13/2012 | EUR |
| MTN9774 | XS0344576110 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL COMMODITIES LINKED NOTE | 3/14/2011 | EUR |
| MTN9775 | XS0344583249 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL COMMODITIES LINKED NOTE | 3/14/2011 | HUF |
|  | XS0344608921 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9722 | XS0344829931 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 2/15/2018 | USD |
| MTN9720 | XS0344830608 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI225 | 2/15/2038 | JPY |
| MTN9779 | XS0344834691 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE ELN | 2/28/2015 | USD |
| MTN9780 | XS0344835078 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 8/5/2009 | USD |
| MTN9765 | XS0344884019 | LEHMAN BROTHERS TREASURY CO. BV | 1.5 YEAR USD/TWD REFERENCED NOTE LINKED | 8/5/2009 | USD |
| MTN09778 | XS0344899710 | LEHMAN BROTHERS TREASURY CO. BV | MARQCUS PRINCIPAL PROTECTED NOTES | 2/14/2011 | AUD |
| MTN9786 | XS0344960058 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 2/12/2018 | USD |
| MTN9813 | XS0345003049 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR CAPITAL PROTECTED ASIAN NOTE | 2/14/2011 | USD |
| MTN9809 | XS0345061591 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR RAINBOW NOTE | 3/14/2013 | EUR |
| MTN9787 | XS0345204613 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED CERTIFICATE | 2/14/2013 | SEK |
| MTN9835 | XS0345205693 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTO REDEEMER NOTE | 2/13/2018 | EUR |
| MTN9783 | XS0345212806 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE RANGE ACCRUAL NOTE | 2/19/2018 | USD |
| MTN9784 | XS0345213283 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/11/2018 | USD |
| MTN9788 | XS0345213796 | LEHMAN BROTHERS TREASURY CO. BV | BEST OF BASKET NOTE | 2/15/2013 | AUD |
| MTN10064 | XS0345215148 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE EQUITY LINKD NT | 2/28/2013 | USD |
| MTN9785 | XS0345278062 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK PRPRTY BASKT/US PHILDLPIA AUTO CALBLE EQ.NT | 2/12/2009 | USD |
| MTN9792 | XS0345320799 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 2/28/2011 | EUR |
| MTN9793 | XS0345320872 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 2/28/2011 | USD |
| MTN9803 | XS0345439250 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMABLE EQ LINKD NT TO DTE & FTE | 2/28/2015 | EUR |
| MTN9807 | XS0345439334 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER WORST OF NOTE LINKED TO A BASKET OF | 2/8/2014 | GBP |
| MTN9800 | XS0345439763 | LEHMAN BROTHERS TREASURY CO. BV | 15NC6M CRA LEHMAN | 2/14/2023 | USD |
|  | XS0345444763 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0345444920 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 2/7/2009 | USD |
|  | XS0345445141 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0345445497 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN9814 | XS0345445737 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTES | 2/14/2011 | EUR |
| MTN9815 | XS0345633811 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3 CALLABLE LIBOR RANGE ACCRL NT | 2/6/2020 | USD |
| MTN9920 | XS0345668528 | LEHMAN BROTHERS TREASURY CO. BV | AGRICUKTURE COMMODITIES LINKED NOTES | 3/14/2011 | EUR |
| MTN9821 | XS0345680655 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 2/7/2011 | EUR |
| MTN9801 | XS0345700198 | LEHMAN BROTHERS TREASURY CO. BV | LB STRUCTURED CREDIT RATING | 3/20/2010 | EUR |
| MTN9820 | XS0345791999 | LEHMAN BROTHERS TREASURY CO. BV | 1 CITIGROUP INC DAILY ACCRL CALLABLE EQ LINKD NOTE | 2/16/2009 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 63 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9822 | XS0345792294 | LEHMAN BROTHERS TREASURY CO. BV | GBP FX BASKET LINKED NOTE 2YR EM BASKET | 2/15/2010 | GBP |
| MTN9823 | XS0345801970 | LEHMAN BROTHERS TREASURY CO. BV | SEK FX LINKD NOTE | 12/31/2009 | SEK |
| MTN9830 | XS0345813397 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NT LINKD BASKET | 2/15/2012 | USD |
| MTN9794 | XS0345814791 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY LINKED NOTE ON | 4/19/2010 | AUD |
| MTN9805 | XS0345814874 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HKD DLY ACC ALL SESN  COUPON AUTO CALL NT | 2/11/2009 | HKD |
| MTN9816 | XS0345814957 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKET DLY ACCRL CALLABLE EQ LINKED NOTE | 2/15/2010 | USD |
| MTN9818 | XS0345815178 | LEHMAN BROTHERS TREASURY CO. BV | 26M CALLABLE EQ. LINKD NT H-SHARE BASKT QUANTD AUD | 4/19/2010 | AUD |
| | XS0345817034 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9840 | XS0346007080 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL NON-INVERSN ACCRUL NOTE | 2/18/2018 | EUR |
| MTN9841 | XS0346007320 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAPITAL PROTCD NT OPN AGRI COMMD IN QUANTO EUR | 2/11/2011 | EUR |
| MTN9828 | XS0346073207 | LEHMAN BROTHERS TREASURY CO. BV | GBP FX BASKET LINKED NOTE | 2/18/2010 | GBP |
| MTN9834 | XS0346073975 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE NOTE | 2/19/2018 | USD |
| MTN9872 | XS0346080590 | LEHMAN BROTHERS TREASURY CO. BV | 4% LB TREASURY CO RENTE PLUS NTS 2016 | 2/15/2016 | EUR |
| MTN9843 | XS0346122343 | LEHMAN BROTHERS TREASURY CO. BV | 15NC1 USD RANGE ACCRUAL | 2/19/2023 | USD |
| MTN9829 | XS0346123150 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 2/15/2010 | USD |
| MTN9819 | XS0346123408 | LEHMAN BROTHERS TREASURY CO. BV | 26M CALLBLE EQ. LINKD NT H-SHRE BASKT QUANTD AUD | 4/19/2010 | AUD |
| MTN9836 | XS0346124638 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQ LINKED NOTE ON H SH BASKET | 4/22/2010 | AUD |
| MTN9837 | XS0346124984 | LEHMAN BROTHERS TREASURY CO. BV | A 26 M CALLABLE EQ LINKED NOTE ON H SHARE BASKET | 4/22/2010 | AUD |
| | XS0346197782 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/22/2008 | USD |
| MTN9846 | XS0346201998 | LEHMAN BROTHERS TREASURY CO. BV | 10NC12M CRA LEH | 2/20/2018 | USD |
| MTN9851 | XS0346438061 | LEHMAN BROTHERS TREASURY CO. BV | NON CAPITAL PROTECTED COMMODITY NT | 9/12/2009 | USD |
| MTN9850 | XS0346438145 | LEHMAN BROTHERS TREASURY CO. BV | 1Y HKD EQ. LINKD COUPN SERIES 16 LINKD TO CHINA | 2/26/2009 | HKD |
| MTN9849 | XS0346438228 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS1YEAR USD | 2/26/2009 | USD |
| MTN9795 | XS0346438657 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 2/20/2023 | USD |
| MTN9796 | XS0346438731 | LEHMAN BROTHERS TREASURY CO. BV | 18Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 2/27/2026 | USD |
| MTN9845 | XS0346438814 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CRNCY | 3/4/2038 | JPY |
| MTN9862 | XS0346439200 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON NOTE | 2/21/2016 | EUR |
| MTN9852 | XS0346461634 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL AUTOCALL PRINCIPAL PROTECETD | 3/18/2011 | USD |
| MTN9861 | XS0346466781 | LEHMAN BROTHERS TREASURY CO. BV | 7NC6M FIXED CALLABLE LEHMAN | 3/18/2015 | USD |
| MTN9844 | XS0346467326 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 1YR NON INVERSION NOTE | 2/27/2023 | USD |
| MTN9863 | XS0346470387 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/14/2018 | USD |
| | XS0346482630 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9853 | XS0346508616 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 2/26/2038 | JPY |
| MTN9854 | XS0346508707 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 2/21/2018 | USD |
| MTN9855 | XS0346508962 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE AUD FIXED RATE NOTE | 2/14/2010 | AUD |
| MTN9856 | XS0346509002 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 2/26/2038 | JPY |
| MTN9866 | XS0346650798 | LEHMAN BROTHERS TREASURY CO. BV | CAPPLUS NOTE | 2/10/2010 | CHF |
| MTN9865A | XS0346686719 | LEHMAN BROTHERS TREASURY CO. BV | EUR-FX BSKT LINKD NOTE | 3/28/2013 | EUR |
| MTN09867 | XS0346687287 | LEHMAN BROTHERS TREASURY CO. BV | LEH INFLATION BASKET | 2/19/2013 | CHF |
| MTN9867 | XS0346687360 | LEHMAN BROTHERS TREASURY CO. BV | LEH INFLATION BASKET | 2/19/2013 | CHF |
| MTN9847 | XS0346689143 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 3/4/2023 | USD |
| MTN9848 | XS0346689499 | LEHMAN BROTHERS TREASURY CO. BV | CLN- TATA  MOTORS LTD | 3/20/2013 | USD |
| MTN9869 | XS0346707903 | LEHMAN BROTHERS TREASURY CO. BV | SOFT COMMODITIES LINKED BASKET NOTE | 4/15/2011 | EUR |
| MTN9892 | XS0346776460 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR RAINBOW NOTE | 2/21/2012 | USD |
| MTN9870 | XS0346785537 | LEHMAN BROTHERS TREASURY CO. BV | 5Y FLOORED AND CAPPED CALLABLE STEEPENER | 2/27/2013 | EUR |
| MTN9871 | XS0346802050 | LEHMAN BROTHERS TREASURY CO. BV | COPPER LINKD NT PRINCIPAL PROTECTD | 2/27/2013 | EUR |
| MTN9893 | XS0346821357 | LEHMAN BROTHERS TREASURY CO. BV | 4 YEAR RAINBOW NOTE | 2/22/2012 | USD |
| MN9886 | XS0346859084 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTD NT BASKET OF INDICES | 3/18/2010 | USD |
| MTN9874 | XS0346879868 | LEHMAN BROTHERS TREASURY CO. BV | USDINR FX LINKED NOTE | 2/20/2010 | USD |
| MTN9969 | XS0346881252 | LEHMAN BROTHERS TREASURY CO. BV | 10Y CMS FLOORED | 3/3/2018 | EUR |
| MTN9884 | XS0347006131 | LEHMAN BROTHERS TREASURY CO. BV | DISCOUNT INDEX NOTE LINKED TO DOW JONES EURO STOXX | 11/22/2013 | EUR |
| MTN9777 | XS0347016015 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE- COLLATERAL | 2/18/2018 | EUR |
| MTN9883 | XS0347064924 | LEHMAN BROTHERS TREASURY CO. BV | DAX BULL NOTE | 10/29/2009 | EUR |
| MTN9882 | XS0347107673 | LEHMAN BROTHERS TREASURY CO. BV | 52C6M USD DUAL CALLABLE RANGE | 2/14/2013 | USD |
| MTN9891 | XS0347229352 | LEHMAN BROTHERS TREASURY CO. BV | CAD QUANTO FX BASKET LINKED NOTE | 2/26/2010 | CAD |
| | XS0347230442 | LEHMAN BROTHERS TREASURY CO. BV | | 9/14/2011 | EUR |
| MTN9890 | XS0347259185 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 2/18/2011 | USD |
| MTN9888 | XS0347383274 | LEHMAN BROTHERS TREASURY CO. BV | 1Y SWISS BSKT DLY ACCRL CALLABLE EQ LINKED NOTE | 2/25/2009 | USD |
| MTN9789 | XS0347451295 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 2/20/2018 | USD |
| MTN9901A | XS0347451618 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BSKT KICK IN REVERSE CONVERTIBLE NOTES | 2/17/2009 | USD |
| MTN9898 | XS0347452426 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE 100% PROTCTD LINKD NT | 2/28/2011 | USD |
| MTN9894 | XS0347452855 | LEHMAN BROTHERS TREASURY CO. BV | 15NC1 USD RANGE ACCRUAL | 2/25/2023 | USD |
| MTN9906 | XS0347683319 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 2/21/2011 | CZK |
| MTN9904 | XS0347683400 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 3/14/2010 | USD |
| MTN9905 | XS0347689274 | LEHMAN BROTHERS TREASURY CO. BV | 15NC 12M CRA LEHMAN 100% PROTECTED | 2/27/2023 | USD |
| MTN9907 | XS0347694787 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET-LINKED NOTE | 2/26/2010 | USD |
| MTN9912 | XS0347768813 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACC NT | 3/11/2018 | USD |
| MTN9914 | XS0347769035 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER REVERSE DUAL CRNCY | 3/5/2038 | JPY |
| MTN9896 | XS0347785312 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 3/3/2018 | USD |
| | XS0347790239 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9915 | XS0347790403 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 2/26/2010 | USD |
| MTN9908 | XS0347872128 | LEHMAN BROTHERS TREASURY CO. BV | 15NC 3M USD 30S 10S RANGE NT | 3/4/2023 | USD |
| MTN9918 | XS0347925264 | LEHMAN BROTHERS TREASURY CO. BV | 12NC 3M CRA LEHMAN 100% PROTECTED | 2/27/2020 | USD |
| MTN9943 | XS0347938671 | LEHMAN BROTHERS TREASURY CO. BV | 10Y AUTOREDEEMABLE NOTE LINKED TO SH OF FORTIS | 2/27/2018 | EUR |
| MTN9916 | XS0348072561 | LEHMAN BROTHERS TREASURY CO. BV | 3Y US BSKT DLY ACCRUAL CALLABLE EQ LINKED  NOTE | 2/28/2011 | USD |
| MTN9917 | XS0348072728 | LEHMAN BROTHERS TREASURY CO. BV | 3Y US BSKT DLY ACCRL CALLABLE EQUITY LINKED NOTE | 2/28/2011 | USD |
| MTN9921 | XS0348100362 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO NON-INVERSION NT | 2/27/2023 | USD |
| MTN9919 | XS0348299180 | LEHMAN BROTHERS TREASURY CO. BV | OIL WEDDING CAKE NOTES | 3/14/2010 | USD |
| MTN9931 | XS0348324988 | LEHMAN BROTHERS TREASURY CO. BV | LB 1Y HKD DLY ACCRL ALL SEASON COUPON AUTOCALL NOT | 2/23/2009 | HKD |
| MTN9932 | XS0348391235 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NOTE | 2/23/2023 | USD |
| MTN9933 | XS0348391409 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NOTE | 2/27/2023 | USD |
| MTN9942 | XS0348406876 | LEHMAN BROTHERS TREASURY CO. BV | LB 1Y USD DLY ACCRL ALL SEASON COUPON AUTO CALL NT | 2/23/2009 | USD |
| MTN9936 | XS0348407411 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HKD HK BASKT DAILY CALLBLE FIXD COUPN NT | 3/2/2009 | HKD |
| MTN9935 | XS0348407767 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE WORST OF BASKET NOTE | 1/26/2010 | GBP |
| MTN9934 | XS0348442756 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3/6/2018 | USD |
| MTN9938 | XS0348443135 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 2/26/2038 | JPY |
| MTN9939 | XS0348444026 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 2/26/2038 | JPY |
| | XS0348445262 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9952 | XS0348533984 | LEHMAN BROTHERS TREASURY CO. BV | OUTPERFORMANCE NOTES LINKED TO BSKT OF INDICES | 2/28/2012 | EUR |
| MTN9953 | XS0348560524 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEARS CLIQUET NOTE LINKED TO DJ EUROSTOXX 50 | 2/15/2018 | EUR |
| | XS0348578575 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN9944 | XS0348646919 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 4/9/2012 | EUR |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN9956 | XS0348914606 | LEHMAN BROTHERS TREASURY CO. BV | 3Y SPANISH INFLATION NOTES | 3/14/2011 | EUR |
| MTN9955 | XS0348919746 | LEHMAN BROTHERS TREASURY CO. BV | AUD 1 YEAR WHEAT MILK BOOSTER NOTES | 2/25/2009 | AUD |
| MTN9958 | XS0348934893 | LEHMAN BROTHERS TREASURY CO. BV | 10Y USD COMPASS NOTES WITH PERFORMANCE COUPONS | 3/5/2018 | USD |
| MTN9951 | XS0348936161 | LEHMAN BROTHERS TREASURY CO. BV | NIKKEI LINKED JPY NOTE- 7 YRS CALLABLE NOTE | 3/4/2015 | JPY |
| MTN9675A | XS0348936757 | LEHMAN BROTHERS TREASURY CO. BV | 8Y AUTOREDEEMABLE EQ LINKED NOTE TO ING & DBK | 2/18/2016 | EUR |
| MTN9959 | XS0348936914 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 8/28/2009 | EUR |
| MN10221 | XS0348974337 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED EQUITY LINKED NOTE | 10/15/2010 | USD |
| MTN10020A | XS0348974410 | LEHMAN BROTHERS TREASURY CO. BV | ISSUANCE OF EMTN LINKED BASKET IN EUR | 10/15/2010 | EUR |
| MTN9967 | XS0349054360 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTD NT 100% PROTECTD | 3/4/2013 | USD |
| MTN9954 | XS0349092022 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC6M CALLABLE & AUTO KNOCK-OUT DUAL RANGE NT | 3/4/2023 | USD |
| MTN9962 | XS0349153931 | LEHMAN BROTHERS TREASURY CO. BV | A26 MNTH CALLABLE EQ LINKED NOTE ON H SH BSKT | 5/7/2010 | AUD |
| MTN9961 | XS0349154152 | LEHMAN BROTHERS TREASURY CO. BV | LB 1Y USD DLY ACCRL COUPON AUTOCALL NOTE | 2/26/2009 | USD |
| MTN9960 | XS0349154400 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HK BASKT DAILY ACRUAL EQ LINKD NT | 3/4/2010 | USD |
| MTN9963 | XS0349154582 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD ALL WEATHER COUPON DAILY CALLABLE ELN | 3/11/2010 | HKD |
| MTN9986 | XS0349159623 | LEHMAN BROTHERS TREASURY CO. BV | 3Y AUTO CALLABLE EQL NOTE ON KAZKOMMERTSBANK GDR | 3/4/2011 | USD |
| MTN9950 | XS0349166164 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUTO REDM LINKED TO BSKT OF 5 SEMICONDUCTORS | 2/26/2010 | AUD |
| MTN9964 | XS0349166917 | LEHMAN BROTHERS TREASURY CO. BV | 3YR BONUS CERTIFICATE BASKT OF COMMDITY USD | 3/10/2011 | USD |
| MTN9966 | XS0349177955 | LEHMAN BROTHERS TREASURY CO. BV | 7NC 12M FIXED CALLABLE LEHMAN 100% PROTECTD | 3/4/2015 | USD |
| MTN9971 | XS0349279108 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BSKT NOTE | 3/3/2013 | GBP |
| MTN10002 | XS0349282151 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED COMMODITY NOTE | 3/4/2011 | EUR |
| MTN9987 | XS0349362003 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO BSKT OF INDICES | 2/27/2013 | USD |
| MTN10042 | XS0349362268 | LEHMAN BROTHERS TREASURY CO. BV | THE ENHANCEMENT RETURNS PLAN ISSUE 3 5 YR | 5/9/2013 | GBP |
| MTN9976A | XS0349442458 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NCM CALLABLE DUAL | 3/19/2018 | USD |
| MTN9979 | XS0349442532 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD FX TARNS NOTE | 3/5/2038 | JPY |
| MTN9980 | XS0349442615 | LEHMAN BROTHERS TREASURY CO. BV | FIXED INCOME DERIVAT | 3/18/2038 | JPY |
| MTN9977 | XS0349442888 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE NT | 3/11/2018 | USD |
| MTN9993 | XS0349498674 | LEHMAN BROTHERS TREASURY CO. BV | MARQCUS LINKED NOTES | 3/5/2013 | EUR |
| MTN9992 | XS0349498914 | LEHMAN BROTHERS TREASURY CO. BV | MARQCUS LINKED NOTES | 3/5/2013 | USD |
| MTN10003 | XS0349505122 | LEHMAN BROTHERS TREASURY CO. BV | 3Y BONUS CERTIFICATE ON A BSKT OF COMMODITIES | 2/25/2011 | USD |
| MTN9994 | XS0349505635 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BSKT NOTE LINKED TO BSKT | 3/5/2013 | USD |
| MTN9972A | XS0349506104 | LEHMAN BROTHERS TREASURY CO. BV | CREDIT LINKED NOTE | 3/21/2018 | USD |
| MTN9981 | XS0349506369 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BSKT NOTE LKN TO BSK OF SH | 3/5/2009 | USD |
| MTN9984 | XS0349511872 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD HK BASKET DAILY CALLABLE FIX COUPON ELN | 3/5/2009 | USD |
| MTN9982 | XS0349512094 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HKD ALL WEATHER COUPON DLY CALL ELN | 3/5/2009 | HKD |
| MTN9983 | XS0349512250 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HKD HK BASKET DLY CALLABLE FIXED COUPON ELN | 3/5/2009 | HKD |
| MN10004A | XS0349530823 | LEHMAN BROTHERS TREASURY CO. BV | 4%TARGET REDEMPTION EQUITY LINKED NOTE | 4/18/2016 | EUR |
| MTN9988 | XS0349550771 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHER COUPON DAILY CALLABLE ELN | 4/12/2009 | USD |
| MTN10519 | XS0349690601 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE-5 YEAR 45.0% | 5/15/2013 | GBP |
| MTN9927 | XS0349756980 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & K/O POWER REVERSE DUAL CCY NOTE | 3/4/2038 | JPY |
| MTN10000 | XS0349757103 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 3/7/2020 | USD |
| MTN9978 | XS0349757368 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 3/18/2038 | JPY |
| MTN9999 | XS0349757442 | LEHMAN BROTHERS TREASURY CO. BV | 15YNC3M CALLABLE LIBOR | 3/19/2023 | USD |
| MTN10019 | XS0349809342 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 2/28/2011 | EUR |
| MTN10033 | XS0349842558 | LEHMAN BROTHERS TREASURY CO. BV | 3YR ELN ON EUROSTOXX 50 | 3/5/2011 | EUR |
| MTN10037 | XS0349852433 | LEHMAN BROTHERS TREASURY CO. BV | 11.75%PA - 2Y WORST OF REVERSE CONVERTIBLE NOTE | 3/1/2010 | EUR |
| MTN9985 | XS0349856343 | LEHMAN BROTHERS TREASURY CO. BV | 1YR CITIGROUP INC DLY ACCRUAL EQ LINKED NOTE | 3/4/2009 | USD |
|  | XS0349856772 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10024 | XS0349857317 | LEHMAN BROTHERS TREASURY CO. BV | OPPORTUNITY NOTE + IN USD | 9/22/2009 | USD |
| MN10018 | XS0349904689 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M USD 30S10S RANGE SWAP | 3/25/2023 | USD |
| MTN10012 | XS0349908839 | LEHMAN BROTHERS TREASURY CO. BV | 2Y SPANISH INFLATION NOTES | 3/15/2010 | EUR |
| MTN10009 | XS0349911387 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EURO CMS | 3/3/2023 | EUR |
| MTN9924 | XS0349924109 | LEHMAN BROTHERS TREASURY CO. BV | 3YR SUD NT LINKED TO 1 SINGLE SHARE USD VERSION | 3/3/2011 | USD |
| MTN9925 | XS0349924281 | LEHMAN BROTHERS TREASURY CO. BV | 3Y USD NOTE LINKED TO ONE SINGLE SHARE | 3/3/2011 | USD |
| MTN10031 | XS0350105135 | LEHMAN BROTHERS TREASURY CO. BV | 2Y EQUITY LINKED NOTE ON DJ EURO STOXX 50 | 3/4/2010 | EUR |
| MTN10040 | XS0350109475 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NT | 3/10/2023 | USD |
| MN10014 | XS0350115878 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3/20/2018 | USD |
| MTN10017 | XS0350115951 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 3/11/2038 | JPY |
| MTN10015 | XS0350116173 | LEHMAN BROTHERS TREASURY CO. BV | 10Y CALLABLE INDEX LINKED NOTE | 3/26/2018 | USD |
| MTN10029 | XS0350116330 | LEHMAN BROTHERS TREASURY CO. BV | LB 6M HKD DLY CALLABLE FIXED COUPON AUTO CALL NOTE | 9/16/2008 | HKD |
| MTN10028 | XS0350116843 | LEHMAN BROTHERS TREASURY CO. BV | LB 6M HKD DLY CALLABLE FIXED COUPON AUTOCALL NOTE | 9/16/2008 | HKD |
| MTN10023 | XS0350116926 | LEHMAN BROTHERS TREASURY CO. BV | A26 M CALLABLE EQ LINKED NOTE ON H SHARE BASKET | 5/12/2010 | AUD |
| MTN10006 | XS0350117064 | LEHMAN BROTHERS TREASURY CO. BV | 26 JAPAN BASKET | 5/6/2010 | NZD |
| MTN9989 | XS0350119359 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WEATHER COUPON DAILE CALLABLE ELN | 3/12/2009 | HKD |
| MTN10034 | XS0350187604 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NOTE | 3/13/2023 | USD |
| MTN10030 | XS0350190145 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0350192513 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TARNS NOTE | 3/12/2038 | JPY |
| MTN10052 | XS0350234455 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NT 100% PROTECTD ADR | 3/14/2011 | USD |
|  | XS0350303797 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10039 | XS0350310909 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE ELN | 3/30/2015 | EUR |
| MN10038 | XS0350312608 | LEHMAN BROTHERS TREASURY CO. BV | 5Y SPANISH INFLATION NOTES | 4/3/2013 | EUR |
| MTN10045 | XS0350314059 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER WORST OF BASKT NT | 3/10/2013 | USD |
| MTN10043 | XS0350318399 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKT NT | 3/7/2011 | USD |
| MTN10050 | XS0350390406 | LEHMAN BROTHERS TREASURY CO. BV | SPGCAGP "AIR BAG" LINKED NOTE | 3/14/2011 | EUR |
| MN10054 | XS0350394499 | LEHMAN BROTHERS TREASURY CO. BV | PICK UP NOTE LINKED TO DJ EURO STOXX 50 | 3/10/2011 | EUR |
| MN10048 | XS0350419403 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NCM CALLABLE LIBOR | 3/24/2018 | USD |
| MN10049 | XS0350419742 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC 3M CALLABLE TRANSTLANTIC RANG ACC NT | 3/10/2018 | USD |
| MN10044 | XS0350454905 | LEHMAN BROTHERS TREASURY CO. BV | 10NC12M USD 30S10S RANGE NOTE | 3/19/2018 | USD |
| MTN10041A | XS0350507959 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON EQUITY NOTES CDX NA IG PO CLN TAP | 12/20/2017 | USD |
| MTN10051 | XS0350571377 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD HK BSKT DLY CALLABLE FXD CPN AUTO-CALL ELN | 3/11/2009 | USD |
| MN10057 | XS0350635875 | LEHMAN BROTHERS TREASURY CO. BV | 10YB NC6M CALLABLE LIBOR ACCRUAL NT | 3/18/2018 | USD |
| MN10059 | XS0350635958 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 3/28/2020 | USD |
| MTN10063 | XS0350764337 | LEHMAN BROTHERS TREASURY CO. BV | 15NC12M CRA LEHMAN 100% PROTECTED | 3/12/2023 | USD |
| MTN10078 | XS0350817630 | LEHMAN BROTHERS TREASURY CO. BV | 4Y AUTO CALLABLE EQL NT ON KAZMUNAGAS EXPLORATION | 3/12/2012 | USD |
| MTN10069 | XS0350847033 | LEHMAN BROTHERS TREASURY CO. BV | 95% CAP PROTECTD GOLD LINKD NOTE | 3/12/2012 | USD |
| MTN10070 | XS0350847116 | LEHMAN BROTHERS TREASURY CO. BV | INDEX BASKET LINKED NOTE | 3/14/2011 | EUR |
| MTN10053 | XS0350892336 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO NIPPON TELEVISION NTK ST | 3/4/2011 | JPY |
| MTN10068 | XS0350893490 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO NINTENDO CO LTD STOCK | 3/13/2013 | JPY |
| MTN10061 | XS0350893904 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLBLE ELN ON H-SHR BSKT QUANTOD IN AUD | 5/17/2010 | AUD |
| MN10058 | XS0350894209 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO CHUBU ELECTRIC POWER CO INC | 3/18/2011 | JPY |
| MN10203A | XS0350899182 | LEHMAN BROTHERS TREASURY CO. BV | 2YR BOOSTER NT ON NIKKEI 225 EUR | 3/13/2010 | EUR |
| MN10202 | XS0350902580 | LEHMAN BROTHERS TREASURY CO. BV | 2YR BOOSTER NT ON NIKKEI 225 USD | 3/13/2010 | USD |
| MTN10104 | XS0350980206 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS AUTO REDEEMER NOTE | 3/14/2013 | EUR |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN10103 | XS0350982830 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTO REDEEMER NOTE | 3/14/2013 | USD |
| | XS0351090054 | LEHMAN BROTHERS TREASURY CO. BV | | 3/12/2009 | USD |
| MTN10085 | XS0351194005 | LEHMAN BROTHERS TREASURY CO. BV | LBT 2Y NZD FIXED | 3/4/2010 | NZD |
| | XS0351201149 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/6/2010 | USD |
| MTN10071 | XS0351201651 | LEHMAN BROTHERS TREASURY CO. BV | LB 1Y HKD DLY ACCRL ALL SEASON COUPON AUTOCALL NT | 3/6/2009 | HKD |
| MTN10075 | XS0351261127 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 3/13/2018 | USD |
| MTN10100 | XS0351261630 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 3/13/2018 | USD |
| MTN10088 | XS0351271514 | LEHMAN BROTHERS TREASURY CO. BV | 15NC 12M CRA LEHMAN | 3/12/2023 | USD |
| | XS0351271944 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 3/18/2011 | EUR |
| MTN10090 | XS0351272322 | LEHMAN BROTHERS TREASURY CO. BV | UP NAD OUT GOLD LINKED NOTE | 3/6/2011 | EUR |
| MTN10087 | XS0351275341 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD& JPY/USD CHOOSER FX TARNS NT | 3/18/2038 | JPY |
| MN10086A | XS0351275853 | LEHMAN BROTHERS TREASURY CO. BV | 7YR FIXED RATE NOTE | 3/12/2015 | EUR |
| MTN10106 | XS0351358717 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE & AUTO KNCK-OUT DUAL RANGE NT | 3/18/2038 | USD |
| MTN10093 | XS0351359103 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY | 5/19/2010 | AUD |
| MTN10097 | XS0351359368 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN 1 YEAR HKD | 3/23/2009 | HKD |
| MTN10101 | XS0351359442 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHRE CPN DLY ELN | 3/23/2009 | USD |
| MN10111 | XS0351390017 | LEHMAN BROTHERS TREASURY CO. BV | 5Y AUTO CALLABLE EQ LINKED NOTE ON DJ EUROSTOXX 50 | 3/14/2013 | EUR |
| MN10112 | XS0351439046 | LEHMAN BROTHERS TREASURY CO. BV | USD CALLABLE NT | 3/26/2018 | USD |
| MN10113 | XS0351439475 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE FX LINKED NOTE | 3/26/2038 | JPY |
| MTN10115 | XS0351506257 | LEHMAN BROTHERS TREASURY CO. BV | SGD BULLISH COMMODITY AUTOCALLABLE NT | 3/11/2009 | SGD |
| MTN10119 | XS0351627806 | LEHMAN BROTHERS TREASURY CO. BV | 26M JAPAN BASKET AUTOCALL WITH BONUS COUPON EQL NO | 5/17/2010 | NZD |
| MN10118 | XS0351629687 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 3/15/2010 | USD |
| | XS0351629844 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10120 | XS0351630347 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BSKT DLY ACCR CALLABLE EQL WITH KNOCKIN MAT | 3/15/2010 | USD |
| MTN10114 | XS0351650964 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NT ON NIKKEI225 | 3/12/2038 | JPY |
| MTN10127 | XS0351701890 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET | 3/10/2009 | USD |
| | XS0351705370 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10150 | XS0351766836 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE | 3/18/2013 | EUR |
| MTN10130 | XS0351779490 | LEHMAN BROTHERS TREASURY CO. BV | EMISSION ALLOWANCES LINKED | 12/10/2009 | USD |
| MN10133 | XS0351857551 | LEHMAN BROTHERS TREASURY CO. BV | 10YR NC3M INTEREST LINKED NOTE | 4/1/2018 | USD |
| MN10131 | XS0351859094 | LEHMAN BROTHERS TREASURY CO. BV | A 26 M CALLABLE EQ LNKD NT H-SHRE BASKT AUD | 5/21/2010 | AUD |
| MN10122 | XS0351910897 | LEHMAN BROTHERS TREASURY CO. BV | EM CREDIT LINKED NOTE | 3/21/2013 | USD |
| MN10136 | XS0351979587 | LEHMAN BROTHERS TREASURY CO. BV | SPGCAGP AIR BAG LINKED NOTE | 3/14/2011 | CHF |
| MN10132 | XS0351983779 | LEHMAN BROTHERS TREASURY CO. BV | JPY CALLABE NOTE | 3/19/2018 | JPY |
| MN10138 | XS0351984660 | LEHMAN BROTHERS TREASURY CO. BV | Lehman Brothers IncE | 3/18/2015 | USD |
| MN10134 | XS0351984827 | LEHMAN BROTHERS TREASURY CO. BV | 12NC3M USD 30S 10S RANGE NOTE | 3/18/2020 | USD |
| MTN10099 | XS0352061088 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 3/11/2038 | JPY |
| MN10147 | XS0352061245 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLABLE LIBOR RANGE ACCRL NOTE | 4/1/2023 | USD |
| MN10146 | XS0352061591 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M SGD INDEX LINKED NOTE | 3/28/2018 | SGD |
| MN10145 | XS0352061674 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3/18/2018 | USD |
| MN10144 | XS0352061757 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE AUD FIXED RATE NOTE | 3/31/2010 | AUD |
| MN10098 | XS0352062052 | LEHMAN BROTHERS TREASURY CO. BV | FIXED INCOME DERIVTE PROD. JPY/AUD | 3/19/2038 | JPY |
| MN10151 | XS0352062565 | LEHMAN BROTHERS TREASURY CO. BV | CAP PROTECTED NOTE LINKD TO TWO INDICES | 10/9/2009 | CZK |
| MTN10073 | XS0352088875 | LEHMAN BROTHERS TREASURY CO. BV | 1YR TWIN WIN CALLABLE ELN ON USBN.VX DLY KNK-IN | 3/13/2009 | CHF |
| MN10149 | XS0352089410 | LEHMAN BROTHERS TREASURY CO. BV | 1YR CITIGROUP INC DAILY ACC CALLBLE EQ LINKD NT | 3/18/2009 | USD |
| MN10135A | XS0352109465 | LEHMAN BROTHERS TREASURY CO. BV | EUR USD AUTO CALLABE NT | 3/18/2011 | EUR |
| MN10121 | XS0352110554 | LEHMAN BROTHERS TREASURY CO. BV | EURUSD FX LINKED NOTE | 1/7/2009 | USD |
| MN10105 | XS0352111016 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3/28/2018 | USD |
| MN10067 | XS0352111289 | LEHMAN BROTHERS TREASURY CO. BV | 10YN NC3M CALLABLE LIBOR RANGE | 3/26/2018 | USD |
| MN10140 | XS0352117641 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACRUAL NT LINKD CITIGROUP INC | 3/18/2010 | USD |
| MN10152 | XS0352310485 | LEHMAN BROTHERS TREASURY CO. BV | 6Y CAPITAL PROTECTED NOTE LINKED TO THE LB AREVO | 3/31/2014 | EUR |
| | XS0352483316 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0352483589 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10165 | XS0352483746 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BASKET LINKED NOTES | 3/19/2012 | USD |
| | XS0352497027 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MTN10166 | XS0352549603 | LEHMAN BROTHERS TREASURY CO. BV | HUF FX LINKED NT | 3/18/2011 | HUF |
| MN10168 | XS0352601024 | LEHMAN BROTHERS TREASURY CO. BV | USD/JPY CALLABLE FX LINKED NOTE | 3/26/2038 | JPY |
| MN10161 | XS0352601370 | LEHMAN BROTHERS TREASURY CO. BV | USD SUPERBALL NOTE | 3/26/2038 | USD |
| MN10278 | XS0352601537 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN | 4/10/2011 | GBP |
| MN10163 | XS0352601610 | LEHMAN BROTHERS TREASURY CO. BV | USD CALLABLE FX LINKED NOTE | 3/26/2038 | JPY |
| MN10167 | XS0352601701 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX LINKED NOTE | 3/26/2038 | JPY |
| MN10153 | XS0352734924 | LEHMAN BROTHERS TREASURY CO. BV | 19NC12M CRA LEHMAN | 3/19/2016 | USD |
| MN10169 | XS0352785751 | LEHMAN BROTHERS TREASURY CO. BV | EUR USD  FX LINKED NOTE | 4/4/2012 | EUR |
| MTN2295B | XS0352834633 | LEHMAN BROTHERS TREASURY CO. BV | 5 Y CHF BONUS COUPON NOTE | 9/30/2009 | CHF |
| MN10171 | XS0352901416 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NT | 3/19/2038 | JPY |
| MN10172 | XS0352901507 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3/27/2018 | USD |
| MN10173 | XS0352901689 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 4/2/2018 | USD |
| MTN10072 | XS0352912371 | LEHMAN BROTHERS TREASURY CO. BV | 12 MONTH USD/CNY WATERFALL BOOSTER NOTE | 3/12/2009 | USD |
| MN10176 | XS0352912611 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 2/23/2010 | USD |
| MN10184 | XS0352970650 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED COMMODITY NOTE | 3/26/2011 | EUR |
| | XS0352970734 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10192 | XS0352980022 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NOTE LINKD TO A BSK OF SHR | 3/20/2014 | USD |
| | XS0352986656 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 12/21/2010 | EUR |
| MN10181 | XS0352986813 | LEHMAN BROTHERS TREASURY CO. BV | 6 MTHS HKD CALLABLE EQUITY LINKED NOTE | 10/3/2008 | HKD |
| MN10174 | XS0352986904 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 3/19/2010 | USD |
| MN10182 | XS0352987894 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BSKT DLY ACCRAL CALLABLE EQ LINKED NOTE | 3/22/2010 | USD |
| MN10199 | XS0353141137 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE 5 YEAR  47 % | 6/24/2013 | GBP |
| MN10175 | XS0353157216 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 4/3/2018 | USD |
| MN10194 | XS0353157562 | LEHMAN BROTHERS TREASURY CO. BV | 5Y NC3M CALLABLE CMS RANGE ACCRUAL NOTE | 3/20/2013 | USD |
| MN10198 | XS0353180895 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO NON INVERSION NT | 3/27/2023 | USD |
| MN10196 | XS0353180978 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO RANGE NT | 3/27/2023 | USD |
| MN10188 | XS0353187478 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 3/20/2018 | USD |
| | XS0353241275 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/25/2008 | USD |
| | XS0353258675 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10206 | XS0353258832 | LEHMAN BROTHERS TREASURY CO. BV | LB REVERSE EXCAHNGBLE NTS LINKD TO A BSKT OF 3 STK | 3/24/2009 | USD |
| | XS0353259053 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0353259137 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0353259210 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10211 | XS0353289399 | LEHMAN BROTHERS TREASURY CO. BV | SOFT COMMODITIES LINKED NOTE | 4/8/2011 | PLN |
| MN10201 | XS0353289472 | LEHMAN BROTHERS TREASURY CO. BV | SOFT COMMODITIES LINKED NOTE 100 % CAP PROTECTED | 4/8/2011 | PLN |
| MTN10216 | XS0353289712 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HK BSKT DLY ACCRL CALLABLE ELN QNTD IN US | 3/25/2010 | USD |
| MN10197 | XS0353301947 | LEHMAN BROTHERS TREASURY CO. BV | 15YRNC 3MO CPI RANGE | 3/17/2023 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10214 | XS0353348666 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 3/31/2018 | USD |
| MN10200 | XS0353348740 | LEHMAN BROTHERS TREASURY CO. BV | 5Y NC3M CALLABLE INDEX LINKED NOTE | 4/4/2013 | USD |
| MN10210 | XS0353348823 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD CALLABLE FX LINKED NOTE | 3/26/2018 | JPY |
| MN10215 | XS0353349045 | LEHMAN BROTHERS TREASURY CO. BV | 10YR NC3M CALLABLE INDEX LINKED NOTE | 3/31/2018 | USD |
| MN10186 | XS0353349474 | LEHMAN BROTHERS TREASURY CO. BV | 6Y NC3M CALLABLE TRANSATLANTIC RANGE ARRCUALNOTE | 3/14/2014 | USD |
| MN10213 | XS0353349631 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC6M CALLABLE ELN | 4/7/2018 | USD |
| MN10212 | XS0353349714 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC6M CALLABLE INDEX LINKED NOTE | 4/14/2018 | USD |
| MN10219 | XS0353382681 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR COMMODITY LINKED NOTE | 10/1/2010 | USD |
| MN10217 | XS0353499790 | LEHMAN BROTHERS TREASURY CO. BV | JPY EQUITY LINKED NOTE | 3/26/2011 | JPY |
| MN10227 | XS0353507212 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO REV EXCHANGE NOTE | 3/25/2009 | USD |
|  | XS0353507303 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10225 | XS0353507485 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLABLE MEMORY COUPN BASKT | 3/25/2010 | USD |
|  | XS0353507568 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10223 | XS0353507642 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEMBLE ELN TO BARC AND RBS | 3/25/2015 | EUR |
| MN10220 | XS0353557233 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 3/24/2010 | USD |
| MN10221 | XS0353676082 | LEHMAN BROTHERS TREASURY CO. BV | INDEX BASKET LINKED COMMODITY LINKED NOTE | 3/29/2010 | CHF |
| MN10218 | XS0353739187 | LEHMAN BROTHERS TREASURY CO. BV | 15NC12M CRA LEHMAN | 3/25/2023 | USD |
| MN10237 | XS0353780900 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEH | 3/26/2018 | USD |
| MTN10239 | XS0353821860 | LEHMAN BROTHERS TREASURY CO. BV | COMMODITY LINKED BASKET NOTE | 3/23/2012 | USD |
| MN10183 | XS0353823130 | LEHMAN BROTHERS TREASURY CO. BV | 18 MONTH USD/CNY WATERFALL BOOSTER NOTE | 9/25/2009 | USD |
|  | XS0353853806 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10243 | XS0353872939 | LEHMAN BROTHERS TREASURY CO. BV | JPY USD FX LINKED NOTE | 3/26/2018 | JPY |
| MN10231 | XS0353873408 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3/31/2018 | USD |
| MN10230 | XS0353873663 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TRANS FX LINKED NOTE | 3/26/2038 | JPY |
| MN10229 | XS0353875015 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE INDEX LINKED NOTE | 3/31/2018 | USD |
| MN10238 | XS0353875106 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD DIGITAL NOTE | 4/9/2038 | JPY |
|  | XS0353875445 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10242 | XS0353875528 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HDFC BANK CALLABLE ELN | 3/26/2009 | USD |
| MN10241 | XS0353875791 | LEHMAN BROTHERS TREASURY CO. BV | 1YR US BASKET CALLABLE ELN | 3/26/2009 | USD |
| MTN10228 | XS0353876179 | LEHMAN BROTHERS TREASURY CO. BV | 7Y NC3M CALLABLE LIBOR RANGE ACCRUAL NOTE | 4/8/2015 | USD |
|  | XS0353877573 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10248 | XS0354002577 | LEHMAN BROTHERS TREASURY CO. BV | AGRICULTURAL COMMODITIES LINKD NT | 5/2/2011 | EUR |
| MN10249 | XS0354043258 | LEHMAN BROTHERS TREASURY CO. BV | EUR DIGITAL NOTE LNKD TO CECEEUR AND RDX INDICES | 5/13/2012 | EUR |
|  | XS0354054966 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10250 | XS0354064841 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 3/27/2010 | USD |
| MN10244 | XS0354065061 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET CALLABLE ELN | 3/26/2010 | USD |
|  | XS0354065228 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0354092032 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MTN10278 | XS0354190554 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN | 4/10/2011 | GBP |
| MN10257 | XS0354197054 | LEHMAN BROTHERS TREASURY CO. BV | 15YR NC 3MO INTEREST RATE SWAP | 4/3/2023 | USD |
| MN10256 | XS0354225954 | LEHMAN BROTHERS TREASURY CO. BV | LB CREDIT LINKED NOTE | 3/14/2009 | USD |
| MN10265 | XS0354298241 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BASKET DLY ACCRUAL CALLABLE EQ LINKED NOTE | 3/29/2010 | USD |
|  | XS0354299645 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10247 | XS0354310046 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE AGRICULTURE COMMODITY LINKED NOTE | 3/30/2009 | USD |
| MN10259 | XS0354316241 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX LINKED NOTE | 3/26/2038 | JPY |
| MN10271 | XS0354397571 | LEHMAN BROTHERS TREASURY CO. BV | 10NC12M USD INTEREST RATE SWAP | 4/1/2018 | USD |
| MN10273 | XS0354397654 | LEHMAN BROTHERS TREASURY CO. BV | 7NC12M USD 30S10S RANGE INDEX LINKED NOTE | 4/1/2015 | USD |
| MN10270 | XS0354482928 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS | 4/16/2038 | JPY |
| MN10272 | XS0354483140 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX LINKED NOTE | 3/26/2038 | JPY |
| MN10267 | XS0354496555 | LEHMAN BROTHERS TREASURY CO. BV | AOTO CALLABLE AND  KNOCK OUT | 4/8/2038 | JPY |
| MN10269 | XS0354608290 | LEHMAN BROTHERS TREASURY CO. BV | JPY 15YR CAP PRTCD NTS LINKD TO MBAM JANDAKOT FUND | 3/27/2023 | JPY |
| MN10261 | XS0354643016 | LEHMAN BROTHERS TREASURY CO. BV | VEF PORTFOLIO NOTE | 3/28/2009 | USD |
| MN10268 | XS0354645227 | LEHMAN BROTHERS TREASURY CO. BV | VEF PORTFOLIO NOTE | 3/28/2009 | USD |
| MN10316 | XS0354826017 | LEHMAN BROTHERS TREASURY CO. BV | HUF DIGITAL NTE LNKD TO CECEEUR AND RDX INDICES | 5/13/2012 | HUF |
|  | XS0354830712 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0354832254 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10283 | XS0354856196 | LEHMAN BROTHERS TREASURY CO. BV | MAGNUM NOTE 100% CAPITAL PROTECTED NOTES | 4/4/2011 | USD |
| MN10277 | XS0354911710 | LEHMAN BROTHERS TREASURY CO. BV | JPY CALLABLE EQUITY LINKED NOTE | 4/8/2013 | JPY |
|  | XS0354944562 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0355072728 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/2/2008 | USD |
| MN10290 | XS0355133454 | LEHMAN BROTHERS TREASURY CO. BV | BKN B LOOKBACK EQUITY LINKED NOTE | 6/10/2013 | EUR |
| MN10289 | XS0355227942 | LEHMAN BROTHERS TREASURY CO. BV | 12Y LEH ZERO NOTES | 6/2/2020 | EUR |
| MN10288 | XS0355321455 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE VANILLA FIXED RATE NOTE | 3/31/2010 | AUD |
|  | XS0355446740 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10295 | XS0355509257 | LEHMAN BROTHERS TREASURY CO. BV | 6YNC1Y CALLABLE INTEREST LINKED NOTE | 4/23/2014 | EUR |
|  | XS0355534016 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10297 | XS0355567453 | LEHMAN BROTHERS TREASURY CO. BV | 2YR USD BASKET CALLABLE ELN | 4/6/2010 | USD |
|  | XS0355568774 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10298 | XS0355597104 | LEHMAN BROTHERS TREASURY CO. BV | LB 4YR AUD LOOK-BACK CALL PRINCIPAL NOTE | 3/27/2012 | AUD |
| MN10304 | XS0355669614 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLBLE & KNOCK OUT POWER REVERSE DUAL CURNCY | 4/15/2038 | JPY |
| MN10301 | XS0355694646 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUD NOTE LNKD TO A BASKET OF 5 AGRCLTRE SHARES | 4/6/2010 | AUD |
| MN10299 | XS0355694729 | LEHMAN BROTHERS TREASURY CO. BV | 2Y US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 4/8/2010 | USD |
| MN10300 | XS0355694992 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NZD NOTE LINKED TO BASKET OF 5 AGRICUTURAL SHRS | 4/6/2010 | NZD |
|  | XS0355790873 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10327 | XS0355896944 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED ELN DJ EUROSTOXX 50 | 6/7/2010 | EUR |
| MN10314 | XS0355937482 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC CALLABLE EQUITY LINKED NOTE | 4/9/2010 | USD |
|  | XS0355968958 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/16/2018 | USD |
| MN10313 | XS0356045707 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN INTEREST LINKED NOTE | 4/9/2023 | USD |
| MN10317 | XS0356065994 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR FX LINKED NOTE | 4/4/2010 | USD |
|  | XS0356087022 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10321A | XS0356126705 | LEHMAN BROTHERS TREASURY CO. BV | ZERO CPN EQTY NTS CLN | 12/20/2017 | EUR |
| MN10324 | XS0356202811 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET EQUITY LINKED NOTE | 4/12/2010 | USD |
| MN10346 | XS0356365360 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED EQUITY LINKED NOTE | 4/11/2011 | EUR |
|  | XS0356365444 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0356375914 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 4/18/2018 | USD |
| MN10320A | XS0356376300 | LEHMAN BROTHERS TREASURY CO. BV | 6Y LEHMAN EUR ZERO | 4/25/2014 | EUR |
| MN10322 | XS0356376995 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/20/2011 | EUR |
| MN10329 | XS0356420215 | LEHMAN BROTHERS TREASURY CO. BV | 4YR AUD NOTE LINKED TO A HONG KONG INDEX | 4/11/2012 | AUD |
| MN10330 | XS0356420728 | LEHMAN BROTHERS TREASURY CO. BV | 6Y AUD TOTAL RETURN INDEX LINKED NOTE | 4/2/2014 | AUD |
| MN10331A | XS0356421379 | LEHMAN BROTHERS TREASURY CO. BV | 2YR AUD NT LINKD TO A FUND | 4/6/2010 | AUD |
| MN10332 | XS0356421882 | LEHMAN BROTHERS TREASURY CO. BV | 2YR NZD LINKD TO A FUND | 4/6/2010 | NZD |
| MN10328A | XS0356422344 | LEHMAN BROTHERS TREASURY CO. BV | 2YR AUD NOTE LINKED TO A BASKET OF 5 GLOBAL SHARES | 4/6/2010 | AUD |

Lehman Programs Securities, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10337A | XS0356443852 | LEHMAN BROTHERS TREASURY CO. BV | AUD 1.5 YR WHEAT MILK BOOSTER NOTE | 10/14/2009 | AUD |
| MN10338 | XS0356444660 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON EQUITY LINKED NOTE | 4/18/2018 | EUR |
| MN10335 | XS0356444827 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY FREEZER EQUITY LINKED NTOE | 4/18/2018 | EUR |
| MN10334 | XS0356447093 | LEHMAN BROTHERS TREASURY CO. BV | 10YR LOCKER NOTE LINKED TO DOW JONES EURO STOXX 50 | 4/11/2018 | EUR |
| MN10340 | XS0356499052 | LEHMAN BROTHERS TREASURY CO. BV | 10% BARRIER REVERSE CONVERTIBLE CMD LINKED NOTE | 10/23/2008 | USD |
| MN10325 | XS0356612043 | LEHMAN BROTHERS TREASURY CO. BV | 6Y HKD QUANTO USD CBBLE & AUTO KNOCK OUT CMS RNGE | 5/13/2014 | HKD |
| | XS0356631423 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/2/2018 | USD |
| MN10344 | XS0356861343 | LEHMAN BROTHERS TREASURY CO. BV | WTI COMMODITY LINKED NOTE | 4/15/2013 | USD |
| | XS0356907195 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10350A | XS0356956564 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CLLBLE LIBOR RANGE ACCRUAL NOTE | 4/28/2018 | USD |
| MN10355 | XS0357385177 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BSKT(GE.N+JNJ.N+WFC.N) | 4/16/2010 | USD |
| | XS0357386225 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0357393197 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10354 | XS0357393197 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 4/22/2018 | USD |
| MN10363 | XS0357486447 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO EUROSTOXX 50 | 4/17/2011 | EUR |
| | XS0357601649 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/30/2018 | GBP |
| MN10369 | XS0357601722 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER ELN | 6/25/2018 | GBP |
| MN10364 | XS0357634814 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACCRUAL NOTES LINKED TO BASKET OF SHARES | 4/18/2009 | USD |
| MN10362 | XS0357658672 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED COMMODITY LINKED NOTE | 4/25/2011 | EUR |
| MN10366 | XS0357740843 | LEHMAN BROTHERS TREASURY CO. BV | EMISSIONS ALLWNCE LNKD CARBON WEDDING CAKE NOTE | 4/14/2010 | USD |
| MTN10365 | XS0357773000 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD DIGITAL NOTES | 4/22/2038 | JPY |
| MN10370 | XS0357874451 | LEHMAN BROTHERS TREASURY CO. BV | EMTN | 6/24/2010 | AUD |
| MN10367 | XS0358009487 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3 CALLABLE LIBOR RANGE ACCRUAL NOTE | 4/18/2018 | USD |
| | XS0358116720 | LEHMAN BROTHERS TREASURY CO. BV | | 6/16/2008 | USD |
| MN10374 | XS0358118189 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 4/29/2018 | USD |
| | XS0358118692 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10375 | XS0358125473 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET (GE.N+JNJ.N+WFC.N) DAILY ACCRUAL | 4/22/2010 | USD |
| MN10372 | XS0358125630 | LEHMAN BROTHERS TREASURY CO. BV | 26.5M CALLABLE EQL NOTE ON ASIAN BSKT QNTD IN NZD | 7/14/2010 | NZD |
| MN10373 | XS0358125713 | LEHMAN BROTHERS TREASURY CO. BV | 2YR ASIAN BASKET(0011.HK+0023.HK+DBSM.SI)DAILY ACC | 4/22/2010 | USD |
| MN10379 | XS0358176468 | LEHMAN BROTHERS TREASURY CO. BV | 10YR FLOATING RATE INTEREST RATE NOTE | 4/25/2018 | EUR |
| MN10381 | XS0358299542 | LEHMAN BROTHERS TREASURY CO. BV | 6YR AUTOREDEEMABLE EQL NOTE TO DEUTSCHE TELECOM | 2/20/2014 | USD |
| MN10392 | XS0358300571 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEMBLE EQ-LNKD NTE TO BLEHMAN BROTHERS TREASURY BVA AND SANTANDER | 1/31/2014 | USD |
| MN10380 | XS0358302601 | LEHMAN BROTHERS TREASURY CO. BV | 10 YEARS QUANTO CZK FLOATING | 4/25/2018 | CZK |
| MN10393A | XS0358366168 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED NOTE | 6/7/2018 | EUR |
| MN10399A | XS0358366325 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTES LINKED TO DJ EUROSTOXX | 6/3/2010 | EUR |
| MN10834 | XS0358366754 | LEHMAN BROTHERS TREASURY CO. BV | ENHANCED EMERGING MARKET | 6/20/2013 | GBP |
| | XS0358409315 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0358409406 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0358409745 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0358410081 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10387 | XS0358410164 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLABLE MEMORY | 4/23/2009 | USD |
| MN10388 | XS0358426244 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 4/22/2038 | JPY |
| MN10389 | XS0358444734 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BASKET DAILY ACCRUAL CALLABLE ELN | 4/22/2010 | USD |
| MN10383 | XS0358446275 | LEHMAN BROTHERS TREASURY CO. BV | LEBANESE REPUBLIC  SOVEREIHN | 4/24/2009 | USD |
| MN10398 | XS0358585551 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE TRANSATLANTIC RANGE ACCRUAL NOTE | 5/7/2018 | USD |
| MN10397 | XS0358689841 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE LINKED TO BSKT OF INDIC | 4/18/2018 | GBP |
| MN10958 | XS0358734811 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER NOTE LNKD TO FTSE 100 INDEX | 6/30/2014 | GBP |
| MN10396 | XS0358735032 | LEHMAN BROTHERS TREASURY CO. BV | AUTOREDEEMER WORST OF NOTE LINKED TO FTSE 100INDEX | 4/18/2014 | GBP |
| MN10391 | XS0358787421 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 4/23/2010 | USD |
| MN10390 | XS0358787694 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS  US BASKET | 4/23/2010 | USD |
| | XS0359101580 | LEHMAN BROTHERS TREASURY CO. BV | | 7/18/2008 | USD |
| MN10412 | XS0359123634 | LEHMAN BROTHERS TREASURY CO. BV | 5Y SPANISH INFLATION NOTES | 4/28/2013 | EUR |
| MN10408 | XS0359152658 | LEHMAN BROTHERS TREASURY CO. BV | 3YR HIMALAYA NOTES | 5/3/2011 | USD |
| MN10404 | XS0359279212 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NT | 5/7/2038 | JPY |
| MTN10402 | XS0359279998 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H SHARE BASKET EQUITY LINKED NOTE | 4/28/2010 | AUD |
| MN10413 | XS0359302642 | LEHMAN BROTHERS TREASURY CO. BV | 10YR CLIQUET ELN | 4/14/2018 | EUR |
| MN10405 | XS0359314225 | LEHMAN BROTHERS TREASURY CO. BV | LEVERAGED NOTE LINKED TO BASKET OF 12 SHARES | 4/30/2012 | SEK |
| MN10410 | XS0359351938 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLABLE ELN ON H-SHRS BSKT QUOTD IN USD | 7/2/2010 | AUD |
| MN10411 | XS0359352159 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL CALL EQ LINKED | 4/28/2010 | USD |
| MN10417 | XS0359370722 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO NGK SPARK PLUG CO LTD | 9/19/2008 | JPY |
| MN10406 | XS0359404489 | LEHMAN BROTHERS TREASURY CO. BV | USD FX- LINKED AUTO CALABLE | 4/30/2013 | USD |
| MN10414 | XS0359405023 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN INTEREST LINKED NOTE | 4/28/2023 | USD |
| MN10400 | XS0359607750 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC DAILY | 4/26/2010 | USD |
| MN10409 | XS0359608139 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACCRUAL ELN | 4/28/2010 | USD |
| MN10423 | XS0359631974 | LEHMAN BROTHERS TREASURY CO. BV | 7YR AUTOREDEEMABLE EQUITY LINKED NOTE TO SAN & BLEHMAN BROTHERS TREASURY BV | 4/30/2015 | EUR |
| MN10415 | XS0359722773 | LEHMAN BROTHERS TREASURY CO. BV | 2YE BASKET DAILY ACRUAL ELN | 4/28/2010 | USD |
| MN10416 | XS0359722856 | LEHMAN BROTHERS TREASURY CO. BV | 2YR BASKET DAILY ACCRUAL ELN | 4/28/2010 | USD |
| MN10444 | XS0359724472 | LEHMAN BROTHERS TREASURY CO. BV | LINKED TO GENERAL ELECTRIC COMPANY ELN | 10/22/2008 | USD |
| MN10426 | XS0359814976 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE NZD FIXED | 4/28/2010 | NZD |
| MN10418 | XS0359858593 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC DAILY CALLABLE EQ | 4/29/2010 | USD |
| MN10419 | XS0359858676 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS HASBC LEHMAN BROTHERS HOLDINGS PLC DAILY | 4/29/2010 | USD |
| MN10424 | XS0359858759 | LEHMAN BROTHERS TREASURY CO. BV | A26M CALLABLE EQL NT ON JAPANESES BSKT | 7/8/2010 | NZD |
| MN10435 | XS0359895876 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ON THE S&P 500 INDEX | 6/9/2011 | EUR |
| MN10436A | XS0359896098 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE 100% PROTECTED NOTE ON SP | 6/9/2011 | USD |
| MN10438 | XS0359897229 | LEHMAN BROTHERS TREASURY CO. BV | 10NCM USD CRA SWAP | 7/2/2018 | USD |
| MN10442 | XS0360038714 | LEHMAN BROTHERS TREASURY CO. BV | RUB BASKET LINKED NOTE | 4/30/2010 | USD |
| MN10443 | XS0360117690 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN | 4/29/2023 | USD |
| MN10454 | XS0360205479 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTES | 4/30/2011 | USD |
| | XS0360207178 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/30/2008 | USD |
| | XS0360241789 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10445 | XS0360242910 | LEHMAN BROTHERS TREASURY CO. BV | 8YR LOCKER NOTE ELN | 5/2/2016 | EUR |
| MN10441 | XS0360377765 | LEHMAN BROTHERS TREASURY CO. BV | 2YR H SHARE BASKET ELN | 5/6/2010 | AUD |
| MN10378 | XS0360445786 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE - 5YR  55% | 7/4/2013 | GBP |
| MN10452 | XS0360517105 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO HITACHI CABLE LTD | 9/9/2008 | JPY |
| MN10453 | XS0360599665 | LEHMAN BROTHERS TREASURY CO. BV | DELTA ONE GOLD LINKED NOTE | 5/5/2010 | EUR |
| | XS0360617400 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/16/2008 | USD |
| MN10450 | XS0360700487 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKT DAILY ACCRUAL CALLABLE EQ. LINKD NT | 5/4/2010 | USD |
| MN10447 | XS0360700560 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BSKT (GE.N+JNJ.N+WFC.N)DAILY ACCRCL CLLBLE | 5/4/2010 | USD |
| MN10448 | XS0360700644 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BSKT (GE.N+JNJ.N+WFC.N) DAILY ACCRL CBLE | 5/4/2010 | USD |
| MN10458 | XS0360716566 | LEHMAN BROTHERS TREASURY CO. BV | EM CREDIT LINKED NOTES | 4/22/2014 | MXN |
| MN10449 | XS0360775141 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD DIGITAL NOTE | 5/14/2038 | JPY |
| | XS0360799083 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/5/2018 | EUR |
| MN10468 | XS0360800196 | LEHMAN BROTHERS TREASURY CO. BV | LB REVERSE EXCHANGEABLE NOTE | 10/28/2008 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10463 | XS0360870306 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H SHARE BOOSTER ELN | 5/12/2010 | AUD |
| MN10459 | XS0360870488 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR H-SHRE BSKT BSTER EQ LNKD NOTE | 5/11/2010 | AUD |
| MN10460A | XS0360915176 | LEHMAN BROTHERS TREASURY CO. BV | 4Y NON CALLABLE AUD FIXED RATE NOTE | 5/23/2012 | AUD |
| MN10461 | XS0360915333 | LEHMAN BROTHERS TREASURY CO. BV | 5Y NON CALLABLE USD FIXED RATE NOTE | 5/23/2013 | USD |
| MN10466 | XS0360926298 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE STABILITY NOTE | 5/6/2011 | EUR |
| MN10470 | XS0360993991 | LEHMAN BROTHERS TREASURY CO. BV | 9.00% CALLBLE YIELD NOTE | 5/6/2011 | CHF |
| MN10479 | XS0360994296 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN | 5/27/2023 | USD |
| MN10635A | XS0361015471 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 6/30/2031 | EUR |
| MN10474 | XS0361039067 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NT LINKED TO BSKT OF SH | 4/29/2009 | USD |
| MTN10465 | XS0361107674 | LEHMAN BROTHERS TREASURY CO. BV | A26M CALLABLE EQL NOTE QUANTOED IN NZD | 7/14/2010 | NZD |
| MN10455 | XS0361107757 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CLLBEL EQ LNKD NOTE | 5/5/2010 | USD |
| MN10456 | XS0361107831 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBC HLDG LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CLLBLE EQ LNKD NOTE | 5/5/2010 | USD |
| MN10478 | XS0361311102 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO YASKAWA ELECTRIC CORP | 9/24/2008 | JPY |
|  | XS0361358756 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10481 | XS0361379166 | LEHMAN BROTHERS TREASURY CO. BV | STAGFLATION PROTECTED EQUITY NOTE | 7/22/2016 | EUR |
| MN10467 | XS0361383192 | LEHMAN BROTHERS TREASURY CO. BV | 12YR NC3M CALLABLE RANGE INDEX LINKED NOTE | 5/9/2020 | USD |
| MN10483 | XS0361471997 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCLBLE MEMORY CPN NTES LNKED TO BSKT OF SHARES | 4/30/2009 | USD |
| MN10491 | XS0361641318 | LEHMAN BROTHERS TREASURY CO. BV | RENDEMENT 7% NOTE LINKED TO EUROSTOXX50 INDEX | 10/31/2018 | EUR |
| MN10492 | XS0361641821 | LEHMAN BROTHERS TREASURY CO. BV | RENDEMENT EXPRESS 7 % | 10/31/2018 | EUR |
| MTN10480 | XS0361642639 | LEHMAN BROTHERS TREASURY CO. BV | PRINCIPAL PRTCTD NTS ISSUED BY LB TC BV | 6/22/2018 | USD |
| MN10493 | XS0361644098 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE "BEARISH EURUSD LOOKBACK" | 5/10/2010 | USD |
| MN10495 | XS0361670762 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE COUPON EQUITY LINKED NOTE | 1/4/2010 | USD |
|  | XS0361682189 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10497 | XS0361703878 | LEHMAN BROTHERS TREASURY CO. BV | 10Y BASIS POINT VOLATILITY BOND | 2/15/2018 | EUR |
| MN10486 | XS0361723553 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 5/7/2010 | USD |
| MN10487 | XS0361723637 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BSKT (GE.N+MRK.N+WFC.N) DAILY ACC CLBLE NT | 5/7/2010 | USD |
| MN10505 | XS0361857674 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTABLE NOTE | 8/16/2013 | GBP |
| MN10506 | XS0361858136 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE ELN | 8/16/2013 | GBP |
| MN10508A | XS0361886699 | LEHMAN BROTHERS TREASURY CO. BV | 90% CAPITAL PROTECTED NOTES ON COMMODITY INDEX | 5/5/2011 | USD |
| MN10509 | XS0361886772 | LEHMAN BROTHERS TREASURY CO. BV | OREL INFINE 9% | 10/31/2023 | EUR |
| MN10511 | XS0361886855 | LEHMAN BROTHERS TREASURY CO. BV | 5NC6M STEP UP CALLABLE | 5/16/2013 | USD |
| MN10499 | XS0361915621 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WTHER CPN DLY CLBLE EQ LNKD NTE | 5/18/2009 | HKD |
| MN10500 | XS0361915894 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR USD ALL WEATHER COUPON DAILY CALL WINDOW | 5/18/2009 | USD |
|  | XS0361952319 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10510 | XS0361965212 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET ELN | 5/10/2010 | USD |
| MN10513 | XS0362112533 | LEHMAN BROTHERS TREASURY CO. BV | WTI LINKED NOTE | 5/12/2010 | EUR |
| MN10514 | XS0362178989 | LEHMAN BROTHERS TREASURY CO. BV | 3Y SPANISH INFLATION NOTES | 5/15/2011 | EUR |
| MN10516 | XS0362181421 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON ELN | 1/30/2010 | USD |
| MN10490 | XS0362181934 | LEHMAN BROTHERS TREASURY CO. BV | 1YR USD DAILY ACCRUAL ELN | 5/5/2009 | USD |
| MN10489 | XS0362182155 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR CALLABLE ELN | 5/8/2009 | USD |
| MN10517 | XS0362223363 | LEHMAN BROTHERS TREASURY CO. BV | GBP FX BASKET LINKED NOTE | 5/19/2010 | GBP |
| MN10522 | XS0362343930 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 5/30/2011 | EUR |
| MTN10521 | XS0362345638 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC6M TRANS RANGE ACCR NOTE | 5/28/2020 | USD |
| MN10518 | XS0362361593 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR HKD DLY ACC ALL SEASON AUTO CALL NTE | 5/6/2009 | HKD |
| MN10501 | XS0362376435 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 5/14/2038 | JPY |
| MN10525 | XS0362407768 | LEHMAN BROTHERS TREASURY CO. BV | AUD 7 YEAR NON CALLABLE TOTAL NOTES ("THE NOTES") | 5/6/2015 | AUD |
|  | XS0362408063 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10512 | XS0362408733 | LEHMAN BROTHERS TREASURY CO. BV | 5 YRS CALLABLE ELN | 5/14/2013 | JPY |
| MN10530 | XS0362447558 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN ENERGY BASKET COMMODITY LINKED NOTE | 5/9/2012 | EUR |
| MN10531 | XS0362447806 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR BASKET DAILY ACCRUAL NOTE | 5/10/2010 | USD |
| MN10538 | XS0362500380 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE LINKED TO SBR INDEX | 5/14/2012 | USD |
| MN10539 | XS0362500893 | LEHMAN BROTHERS TREASURY CO. BV | 5Y QUANTO USD ELN | 5/13/2013 | USD |
| MN10529 | XS0362554551 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 11/10/2009 | USD |
| MN10548 | XS0362646597 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON ELN | 11/22/2010 | USD |
| MN10542 | XS0362651324 | LEHMAN BROTHERS TREASURY CO. BV | CAPITAL PROTECTED NOTE ELN | 5/21/2013 | EUR |
| MN10543 | XS0362651597 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED ELN | 5/21/2013 | GBP |
| MN10544 | XS0362651670 | LEHMAN BROTHERS TREASURY CO. BV | 100% CAPITAL PROTECTED ELN | 5/21/2013 | USD |
| MN10540 | XS0362661398 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 5/28/2038 | JPY |
| MN10550 | XS0362676826 | LEHMAN BROTHERS TREASURY CO. BV | 5YR BELGIAN INFLATION LINKED NOTES | 7/8/2013 | EUR |
| MN10551 | XS0362680695 | LEHMAN BROTHERS TREASURY CO. BV | JPY FX TRANS NOTE | 5/13/2038 | JPY |
| MN10549 | XS0362680778 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 5/20/2038 | JPY |
| MN10552 | XS0362725540 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NT | 5/30/2011 | USD |
| MN10559 | XS0362739418 | LEHMAN BROTHERS TREASURY CO. BV | RUB DIGITAL NOTE LNKD TO CECEEUR AND RDX INDICES | 5/13/2013 | RUB |
| MN10536 | XS0362745498 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD ALL WEATHER COUPON ELN | 5/21/2009 | USD |
| MN10537 | XS0362745571 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HKD ALL WEATHER DAILY CALLABLE ELN | 5/21/2009 | HKD |
| MN10545 | XS0362745654 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR USD ELN | 5/24/2010 | USD |
| MN10546A | XS0362745811 | LEHMAN BROTHERS TREASURY CO. BV | LB 2YR HKD ELN | 5/24/2010 | HKD |
| MN10554 | XS0362747353 | LEHMAN BROTHERS TREASURY CO. BV | TWIN WIN NOTE ON S&P 500 INDEX | 5/16/2009 | USD |
| MN10555 | XS0362829599 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 5/14/2010 | USD |
| MN10561 | XS0362891631 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 11/16/2009 | EUR |
| MN10557 | XS0362892951 | LEHMAN BROTHERS TREASURY CO. BV | 3 YRS CALLABLE ELN | 5/12/2011 | JPY |
| MN10558 | XS0363169268 | LEHMAN BROTHERS TREASURY CO. BV | 4Y NON CALLABLE USD FIXED | 6/4/2012 | USD |
| MN10566A | XS0363204602 | LEHMAN BROTHERS TREASURY CO. BV | LB REVERSE EXCHANGEABLE ELN | 11/9/2008 | USD |
| MN10573 | XS0363204941 | LEHMAN BROTHERS TREASURY CO. BV | 95% PRINCIPAL PROTECTED EQUAL WEIGHED ELN | 5/7/2011 | USD |
| MN10563 | XS0363206722 | LEHMAN BROTHERS TREASURY CO. BV | LEH BROTHERS 1 YEAR HKD ALL | 5/26/2009 | HKD |
| MN10564 | XS0363206995 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHR CPN DLY CALLABLE ELN | 5/26/2009 | USD |
| MN10565 | XS0363444406 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUD INDEX LINKED NOTE | 5/13/2010 | AUD |
| MN10567 | XS0363471631 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 5/30/2018 | USD |
| MN10568 | XS0363488106 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALLABLE ELN | 5/19/2010 | USD |
| MN10575 | XS0363488361 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BSKT DLY ACCRL CALLABLE ELN | 5/17/2010 | USD |
| MN10579 | XS0363582460 | LEHMAN BROTHERS TREASURY CO. BV | USD 2Y AGRICULTURAL BASKET LINKED NOTE | 5/28/2010 | USD |
|  | XS0363627315 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0363627661 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10560 | XS0363628982 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NT | 5/28/2038 | JPY |
| MN10576 | XS0363629014 | LEHMAN BROTHERS TREASURY CO. BV | 2Y CALLABLE USD FIXED | 6/4/2010 | USD |
| MN10580 | XS0363637546 | LEHMAN BROTHERS TREASURY CO. BV | CHF FX LINKED NOTE | 11/16/2009 | CHF |
|  | XS0363661926 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10578 | XS0363707265 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BSKT (0019.HK+0941.HK) DAILY ACC EQ LNKD | 5/20/2009 | USD |
| MN10577 | XS0363707349 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET ADILY ACCRUAL CALLABE EQL IN USD | 5/20/2009 | USD |
| MN10581 | XS0363707695 | LEHMAN BROTHERS TREASURY CO. BV | 26 MONTH CALLABLE EQL NOTE ON US BASKET | 7/23/2010 | AUD |
| MN10604 | XS0363950527 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER NOTE LINKED TO THE EPRA INDEX | 7/18/2014 | GBP |
| MTN10602 | XS0363956722 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBALE NOTE | 5/22/2009 | USD |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10601 | XS0363956995 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBALE NOTE | 5/22/2009 | USD |
| MN10596 | XS0363981324 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO TOYOTA MOTOR CORP STK | 5/20/2011 | JPY |
| MN10594 | XS0364018340 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MTH CALLABLE ELN ON US STK BSKT | 7/26/2010 | AUD |
| MN10598 | XS0364018779 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DLY ACCRL CALB ELN | 5/24/2010 | HKD |
| MN10600 | XS0364167006 | LEHMAN BROTHERS TREASURY CO. BV | 5NC6M FIXED CALLABLE LEHMAN | 5/21/2013 | USD |
| MN10592 | XS0364173665 | LEHMAN BROTHERS TREASURY CO. BV | 3Y LEHMAN ACCRETING SWAP | 5/21/2011 | EUR |
| MN10603 | XS0364226299 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR HKD DAILY ACCRUAL | 5/15/2009 | HKD |
| MN10605 | XS0364263144 | LEHMAN BROTHERS TREASURY CO. BV | MACRO QUANTITATIVE CURRENCY STRTEGIES FUND NOTES | 8/1/2013 | EUR |
| MN10606 | XS0364263227 | LEHMAN BROTHERS TREASURY CO. BV | 26M CALLABLE ELN US STOCK BASKET IN AUD | 7/22/2010 | AUD |
| MN10619 | XS0364507383 | LEHMAN BROTHERS TREASURY CO. BV | FTSEDIGITAL RETURN | 8/9/2013 | GBP |
| MN10607 | XS0364508514 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NT EXCHANGEBLE TOYOTA MOTOR | 5/20/2011 | JPY |
| MN10618 | XS0364512979 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACCRUAL NOTES LINKED TO BASKET OF SHARES | 5/23/2010 | USD |
| MN10617 | XS0364513431 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 11/23/2010 | USD |
| MN10615 | XS0364513514 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HKD ALL WEATHER COUPON DAILY CALLABLE EQL | 6/3/2009 | HKD |
| MN10613 | XS0364513787 | LEHMAN BROTHERS TREASURY CO. BV | 6 MONTH HK LAND HLG LTD ACCRUAL CALLABLE EQ LINKED | 11/24/2008 | USD |
| MN10614 | XS0364513860 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR USD ALL WEATHER COUPON EQ LINKED CHINA CON | 6/3/2009 | USD |
| MN10616 | XS0364549112 | LEHMAN BROTHERS TREASURY CO. BV | 1YR KICK IN REVERSE CONVERTIBLE NT | 5/16/2009 | USD |
|  | XS0364646074 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0364646157 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10612 | XS0364649250 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 6/4/2038 | JPY |
| MN10611 | XS0364649763 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD & JPY/USD CHOOSER FX TRANS NT | 5/28/2038 | JPY |
| MN10610 | XS0364650183 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 6/3/2038 | JPY |
| MN10631 | XS0364742469 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BSKT LINKD NOTE | 5/25/2009 | USD |
| MN10624 | XS0364742543 | LEHMAN BROTHERS TREASURY CO. BV | NZD SUPERBALL NT | 5/21/2018 | NZD |
| MN10633 | XS0364742972 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR HSBS HOLDING LEHMAN BROTHERS HOLDINGS PLC ACCRUAL CALLBLE EQL | 5/27/2010 | USD |
| MN10634 | XS0364769314 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NT | 5/28/2038 | JPY |
| MN10630 | XS0364777689 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED AUTO CALLABLE STRUCTURE | 5/24/2010 | EUR |
|  | XS0364788298 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10636 | XS0364806298 | LEHMAN BROTHERS TREASURY CO. BV | 10Y FLOATING RATE BOND | 2/15/2018 | EUR |
| MN10626 | XS0364806884 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT INTO SUMITOMO STOCK | 5/25/2011 | JPY |
| MN10678 | XS0364868058 | LEHMAN BROTHERS TREASURY CO. BV | TURBO NOTE LINKED TO THE SHARE OF C US | 5/27/2009 | USD |
| MN10642 | XS0364895614 | LEHMAN BROTHERS TREASURY CO. BV | A26M CALLABLE EQL NOTE ON US STOCK BASKET IN AUD | 7/30/2010 | AUD |
| MN10641 | XS0364895887 | LEHMAN BROTHERS TREASURY CO. BV | A26 MONTH CALLABLE EQUITY LINKED | 7/30/2010 | AUD |
|  | XS0364929611 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10627 | XS0364948918 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHANGBLE INTO TOYOTA STOCK | 5/25/2011 | JPY |
| MN10647 | XS0364962661 | LEHMAN BROTHERS TREASURY CO. BV | 2YRS US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 5/27/2010 | USD |
| MN10628 | XS0364976299 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHAGEBLE INTO STOCK | 5/20/2011 | JPY |
| MN10643 | XS0364976372 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXHGBLE INTO SUMITOMO METAL STOCK | 5/25/2011 | JPY |
| MN10645 | XS0364976539 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHBLE INTO SUMITOMO STOCK | 5/25/2011 | JPY |
| MN10648 | XS0364976703 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHGEBLE INTO SUMITOMO STOCK | 5/25/2011 | JPY |
| MN10652 | XS0364995240 | LEHMAN BROTHERS TREASURY CO. BV | JPY AUD FX TRAN | 6/3/2038 | JPY |
| MN10651 | XS0364995323 | LEHMAN BROTHERS TREASURY CO. BV | JPY / AUD FX TARNS NOTE | 6/3/2038 | JPY |
| MN10637 | XS0365026656 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NT | 5/25/2018 | USD |
| MN10655 | XS0365038586 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD ALL WEATHER COUPON ELN | 6/5/2009 | USD |
| MN10654 | XS0365048387 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HKD ALL WEATHER COUPON ELN | 6/5/2009 | HKD |
| MN10657 | XS0365192078 | LEHMAN BROTHERS TREASURY CO. BV | 12Y NC6M CALLABLE QUANTO EUR CMS SPREAD SWAP | 6/11/2020 | USD |
|  | XS0365255099 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0365255255 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10656 | XS0365299204 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE KNOCK OUT | 6/3/2038 | JPY |
| MN10661 | XS0365300069 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE AUD FIXED RATE NOTE | 5/30/2010 | AUD |
| MN10662 | XS0365324325 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHGBLE INTO STOCK | 5/25/2011 | JPY |
| MN10666 | XS0365325306 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 11/30/2009 | USD |
| MN10668 | XS0365338200 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HSBC HLDG LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE EQ LINKED | 6/1/2010 | USD |
| MN10665A | XS0365348936 | LEHMAN BROTHERS TREASURY CO. BV | MXN TIIE INVERSE FLOATER | 5/21/2009 | MXN |
| MN10667 | XS0365383339 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/7/2010 | EUR |
| MN10670 | XS0365475531 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M USD 30S10S RANGE NOTE | 5/30/2023 | USD |
|  | XS0365577880 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10677 | XS0365671121 | LEHMAN BROTHERS TREASURY CO. BV | 90%CAP PRTD NT ON ROGERS INT COMM INDEX EXCS RTN | 5/22/2011 | USD |
| MN10689A | XS0365799351 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF CAPPED | 5/20/2009 | EUR |
| MN10690 | XS0365822435 | LEHMAN BROTHERS TREASURY CO. BV | 12Y LEHMAN ACCRETING SWAP | 7/2/2020 | EUR |
| MN10669A | XS0365822781 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF 4 STOCKS WITH CONTINUOUS KO SWAP | 5/30/2011 | JPY |
| MN10674 | XS0365822864 | LEHMAN BROTHERS TREASURY CO. BV | 3 YRS CALLABLE NOTE ELN | 5/25/2011 | JPY |
| MN10676 | XS0365823243 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGBLE INTO KOMATSU LTD STK | 5/25/2011 | JPY |
| MN10679 | XS0365839751 | LEHMAN BROTHERS TREASURY CO. BV | 5Y CERTIFICATE IN USD LINKED TO S&P VOLATILITY ARB | 5/30/2013 | USD |
| MN10728 | XS0365839835 | LEHMAN BROTHERS TREASURY CO. BV | GREEN POWER NOTES 2 | 6/10/2010 | EUR |
| MN10692 | XS0365855526 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALBLE MEMORY CPN NTS LINKD TO A BSKT OF ADR'S | 5/23/2009 | USD |
| MN10681 | XS0365870756 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR HK BASKET DAILY ACC CALLABLE ELN | 6/3/2009 | USD |
| MN10683 | XS0365870830 | LEHMAN BROTHERS TREASURY CO. BV | A26M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 8/6/2010 | NZD |
| MN10684 | XS0365872968 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTH CALBLE ELN ON GLOBAL STK BSKT QUTD IN AUD | 8/3/2010 | AUD |
| MN10688 | XS0365873347 | LEHMAN BROTHERS TREASURY CO. BV | COMBATS I LINKED NOTE | 5/31/2011 | USD |
| MN10695 | XS0365880987 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO NOMURA HLDGS INC(8604) STK | 5/25/2011 | JPY |
| MN10696 | XS0365881019 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO ITOCHU CORP STOCK | 6/4/2013 | JPY |
|  | XS0365894939 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 6/12/2018 | USD |
| MN10700 | XS0365915791 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET 2823.HK + | 6/2/2009 | USD |
| MN10664 | XS0365915874 | LEHMAN BROTHERS TREASURY CO. BV | 26 MTH CALL EQ LINKED NTE ON GBL STK Q IN AUD | 8/3/2010 | AUD |
| MN10699 | XS0365916096 | LEHMAN BROTHERS TREASURY CO. BV | A 26MTH CALLBLE ELN ON GLOBAL STK BSKT QUTD IN NZD | 8/4/2010 | NZD |
| MN10697 | XS0365916179 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MONTH CALLABLE EQUITY LINKED | 8/5/2010 | AUD |
| MN10698 | XS0365916252 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR USD DLY ACCRUAL ALL SEASON COPUPON AC NOTE | 6/3/2009 | USD |
| MN10715 | XS0366064870 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED SWAP | 7/31/2013 | GBP |
| MN10714 | XS0366064953 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 7/31/2013 | GBP |
| MN10716 | XS0366065174 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE | 7/31/2013 | GBP |
| MN10717 | XS0366065257 | LEHMAN BROTHERS TREASURY CO. BV | RCN MONTHLY COUPON 0.61% | 7/31/2013 | GBP |
| MN10704 | XS0366065505 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON BOND | 7/31/2018 | EUR |
| MN10741 | XS0366065687 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER 13.5 % | 6/2/2009 | USD |
| MN10653 | XS0366066495 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCLBE NTS LNKD TO LB AGRICLTRE EXCESS RETN INDX | 6/27/2013 | EUR |
|  | XS0366072972 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0366073277 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0366073350 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10713 | XS0366074242 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY SWAP LINKED | 6/2/2009 | USD |
| MN10673 | XS0366090792 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BASKET DLY ACCRUAL CALLABLE EQL NOTE | 6/1/2010 | USD |
| MN10703 | XS0366104338 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NZD ZERO COUPON NOTE | 6/3/2009 | NZD |
| MN10720 | XS0366125507 | LEHMAN BROTHERS TREASURY CO. BV | 1Y HK BASKET DAILY ACC CALLABLE ELN IN USD | 6/3/2009 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 70 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10719 | XS0366125929 | LEHMAN BROTHERS TREASURY CO. BV | A 26 MINTH CALLABLE | 8/5/2010 | AUD |
| MN10718 | XS0366126224 | LEHMAN BROTHERS TREASURY CO. BV | 2Y GLOBAL STOCK BOOSTER ELN IN AUD | 6/8/2010 | AUD |
| MN10721 | XS0366126737 | LEHMAN BROTHERS TREASURY CO. BV | 2YR HKD HSBC HLDGS LEHMAN BROTHERS HOLDINGS PLC DAILY ACC CALLABLE ELN | 6/3/2010 | HKD |
| MN10724 | XS0366131497 | LEHMAN BROTHERS TREASURY CO. BV | USD 1.5 YEAR RICE LINKED SWAP | 11/27/2009 | USD |
| MN10726 | XS0366211927 | LEHMAN BROTHERS TREASURY CO. BV | KICK-OUT PERFORMANCE PLAN-ISSUE 1 | 8/7/2014 | GBP |
| MTN10727 | XS0366213626 | LEHMAN BROTHERS TREASURY CO. BV | KICKOUT PERFORMANCE PLAN ISSUE 1 ELN | 8/7/2014 | GBP |
| MN10712 | XS0362298601 | LEHMAN BROTHERS TREASURY CO. BV | 10NC1 FLOORED 10S2S STEEPENER INTEREST RATE NOTE | 8/18/2018 | EUR |
| MN10742 | XS0366299866 | LEHMAN BROTHERS TREASURY CO. BV | 8NC3M GBP 10S2S RANGE SWAP | 8/3/2016 | GBP |
| MN10739 | XS0366299831 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON ELN | 11/28/2010 | USD |
| MN10722 | XS0366300191 | LEHMAN BROTHERS TREASURY CO. BV | 2Y HK BASKET DAILY ACC CALLABLE ELN | 6/3/2010 | USD |
| MN10723 | XS0366300357 | LEHMAN BROTHERS TREASURY CO. BV | 1YR HK BASKET DAILY ACCRUAL CALLABLE EQL NOTE | 6/3/2009 | USD |
| MN10740 | XS0366304854 | LEHMAN BROTHERS TREASURY CO. BV | USD 5Y 100% PRINCIPAL PROTECTED LINKED TO FUND | 6/30/2013 | USD |
| MN10650 | XS0366314226 | LEHMAN BROTHERS TREASURY CO. BV | VEF NOTES ONE YEAR VEF LINKED NOTES | 5/28/2009 | USD |
|  | XS0366350022 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10745 | XS0366374394 | LEHMAN BROTHERS TREASURY CO. BV | FID PRODTS | 6/3/2011 | JPY |
| MN10744 | XS0366374634 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD DIGITAL NOTE | 6/18/2038 | JPY |
| MN10746 | XS0366383387 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M USD 30S 10S RANGE SWAO | 6/5/2023 | USD |
| MN10729 | XS0366384609 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED EXCHANGEABLE INTO STOCK | 6/19/2013 | JPY |
| MN10730 | XS0366385085 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO TOYOTA MOTOR CORP STOCK | 6/11/2009 | JPY |
| MN10731 | XS0366385598 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO ITOCHU CORP | 6/11/2013 | JPY |
| MN10732 | XS0366386059 | LEHMAN BROTHERS TREASURY CO. BV | CALLABLE NOTE ON NIKKEI 225 | 6/19/2023 | JPY |
| MN10734 | XS0366387024 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO MITSUBISHI CORP | 6/11/2013 | JPY |
| MN10649 | XS0366401031 | LEHMAN BROTHERS TREASURY CO. BV | VEF PORTFOLIO NOTE | 5/28/2009 | USD |
| MN10685 | XS0366475056 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD DLY ACCRL AUTOCALBLE ELN | 5/29/2009 | HKD |
| MN10747 | XS0366576774 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLABLE MEMORY COUPON LINKD | 5/29/2010 | USD |
|  | XS0366643046 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/9/2008 | USD |
|  | XS0366653516 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/2/2008 | USD |
| MN10753 | XS0366664711 | LEHMAN BROTHERS TREASURY CO. BV | EQUITE LINKED NOTE | 6/3/2011 | JPY |
| MTN10748 | XS0366664984 | LEHMAN BROTHERS TREASURY CO. BV | 5Y EUR ZERO COUPON | 5/29/2013 | EUR |
| MN10749A | XS0366665015 | LEHMAN BROTHERS TREASURY CO. BV | 7 Y EUR ZERO COUPON | 5/29/2015 | EUR |
| MN10750 | XS0366665106 | LEHMAN BROTHERS TREASURY CO. BV | 10Y EUR ZERO-COUPON NT | 5/28/2018 | EUR |
| MN10751A | XS0366665288 | LEHMAN BROTHERS TREASURY CO. BV | 5Y GBP ZERO COUPON NOTE | 5/29/2013 | GBP |
| MN10757 | XS0366665361 | LEHMAN BROTHERS TREASURY CO. BV | 7Y GBP ZERO COUPON NOTE | 5/29/2015 | GBP |
| MN10755 | XS0366665791 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y GBP ZERO - COUPON NOTE | 5/28/2018 | GBP |
| MN10759 | XS0366665874 | LEHMAN BROTHERS TREASURY CO. BV | 5Y SEK ZERO COUPON NOTE | 5/29/2013 | SEK |
| MN10771 | XS0366665957 | LEHMAN BROTHERS TREASURY CO. BV | 7Y SEK ZERO COUPON NOTE | 5/29/2015 | SEK |
| MN10760 | XS0366666096 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y SEK ZERO COUPON | 5/28/2018 | SEK |
| MN10758 | XS0366666179 | LEHMAN BROTHERS TREASURY CO. BV | 5Y USD ZERO-COUPON NOTE | 5/29/2013 | USD |
| MN10756 | XS0366666336 | LEHMAN BROTHERS TREASURY CO. BV | 7Y USD ZERO COUPON NOTE | 5/29/2015 | USD |
| MN10754 | XS0366666419 | LEHMAN BROTHERS TREASURY CO. BV | 10Y | 5/28/2018 | USD |
| MN10765 | XS0366668381 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLBLE MEMORY CPN NTS LNKD TO BSKT | 2/28/2010 | USD |
| MN10766 | XS0366668464 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLABLE MEMORY CPN NTS LINKD TO BSKT | 5/29/2009 | USD |
| MN10767 | XS0366668548 | LEHMAN BROTHERS TREASURY CO. BV | DLY ACCRL NTS LIKND TO A BSKT OF SHRS | 5/29/2009 | USD |
| MN10768 | XS0366668621 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACCRUAL NOTES LINKED TO A BASKET OF SHARES | 5/29/2009 | USD |
| MN10763 | XS0366684073 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROTHERS UDI LINKED NOTES | 5/27/2013 | MXN |
|  | XS0366692175 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/5/2008 | USD |
|  | XS0366721701 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/2/2008 | USD |
| MN10743 | XS0366802964 | LEHMAN BROTHERS TREASURY CO. BV | GOLD SILVER LINKED NOTE | 12/3/2009 | USD |
| MN10780 | XS0366803269 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUTOREDEEMBLE EQ LNKD NTE ON IBEX BSKT | 6/10/2015 | EUR |
| MN10784 | XS0366859055 | LEHMAN BROTHERS TREASURY CO. BV | BOOSTER NOTE ON TA 25 INDEX | 6/5/2009 | ILS |
| MN10774 | XS0366859485 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD DAILY ACCRUAL | 5/29/2009 | USD |
| MTN10781 | XS0366859642 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET | 6/5/2009 | USD |
| MN10785 | XS0366879913 | LEHMAN BROTHERS TREASURY CO. BV | 1YR KICK IN REVERSE CONVERTIBLE NT | 5/30/2009 | USD |
| MN10783 | XS0366880176 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR KICK IN REVERSE CONVERTIBLE NOTES | 5/30/2009 | USD |
| MN10769 | XS0366918240 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR GLOBAL BASKET ( C.N +UBSN.VX | 6/4/2009 | USD |
| MN10788 | XS0366932407 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN | 5/29/2023 | USD |
| MN10790 | XS0366986163 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WEATHER COUPON DLY CALLABLE EQL NOT | 6/15/2009 | HKD |
| MN10791 | XS0366986593 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR HK BASKET (005.HK+0011.HK) | 6/4/2009 | USD |
| MN10792 | XS0366986676 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 Y HKD ALL WEATHER COUPON DAILY CALLABLE EQL N | 6/15/2009 | HKD |
| MN10793 | XS0366986833 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHER COUPON DAILY CALLABLE EQL N | 6/15/2009 | USD |
| MN10786 | XS0366986916 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO ITOCHU CORP | 6/3/2011 | JPY |
| MN10803 | XS0367268066 | LEHMAN BROTHERS TREASURY CO. BV | DAILY ACCRL NTS LNKD TO BSKT OF SHARES | 5/30/2010 | USD |
| MN10776 | XS0367279774 | LEHMAN BROTHERS TREASURY CO. BV | TRANSACTION INVOLVING TERMINATION OF 1 CR DRVITAVE | 3/20/2018 | USD |
| MN10778 | XS0367279931 | LEHMAN BROTHERS TREASURY CO. BV | CLN-HUTCHISON WHAMPOA | 3/20/2018 | USD |
| MN10779 | XS0367280277 | LEHMAN BROTHERS TREASURY CO. BV | HUTCHISON WHAMPOA CALLABLE RANGE ACCRUAL CLN | 9/20/2015 | USD |
| MN10777 | XS0367282059 | LEHMAN BROTHERS TREASURY CO. BV | LBSFI | 12/20/2017 | USD |
|  | XS0367311171 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10687 | XS0367519161 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE LIBOR RANGE ACCRUAL NT | 6/12/2018 | USD |
| MN10789 | XS0367648648 | LEHMAN BROTHERS TREASURY CO. BV | A 26.5 M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 8/12/2010 | NZD |
| MN10773 | XS0367648721 | LEHMAN BROTHERS TREASURY CO. BV | A 26 M CALLABLE EQL NOTE ON GLOBAL STOCK BASKET | 8/10/2010 | NZD |
| MN10804 | XS0367651782 | LEHMAN BROTHERS TREASURY CO. BV | SHARK NOTE ON S&P 500 INDEX IN CHF | 1/12/2009 | CHF |
| MN10797 | XS0367656237 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO TOYOTA MOTOR CORP 7203 ST | 6/11/2013 | JPY |
| MN10799 | XS0367656583 | LEHMAN BROTHERS TREASURY CO. BV | AUD 7YR NON CALLABLE TOTAL RETURN NOTES | 6/2/2015 | AUD |
|  | XS0367802310 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0367806493 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0367841995 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/3/2008 | USD |
|  | XS0367878054 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/5/2008 | USD |
|  | XS0367878302 | LEHMAN BROTHERS TREASURY CO. BV |  | 9/10/2008 | EUR |
| MN10805 | XS0367878567 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR US BASKET DAILY ACCRUAL CALLABLE EQUITY LINKE | 6/8/2009 | USD |
| MN10806 | XS0367878641 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR CALLBLE EQ LNKD NTE ON PETROCHINA CO LTD | 6/10/2009 | USD |
| MN10807 | XS0367878997 | LEHMAN BROTHERS TREASURY CO. BV | LEH MAN 1 YEAR HKD | 6/3/2009 | HKD |
| MN10811 | XS0367880548 | LEHMAN BROTHERS TREASURY CO. BV | USD FX BASKET LINKED NOTE | 6/10/2010 | USD |
| MN10808 | XS0367881603 | LEHMAN BROTHERS TREASURY CO. BV | 12.00% REVERSE CONVERTIBLE NOTE | 11/27/2009 | USD |
|  | XS0367892121 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/3/2008 | USD |
|  | XS0367916755 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10817 | XS0367930582 | LEHMAN BROTHERS TREASURY CO. BV | A 26.5 MTH CALLBLE ELN ON GLOBAL STK BSKT | 8/18/2010 | NZD |
| MN10823 | XS0367954335 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE NZD FIXED RATE NT | 5/30/2010 | NZD |
| MN10824 | XS0367990057 | LEHMAN BROTHERS TREASURY CO. BV | RUB BSKT-LINKD NOTE | 6/10/2011 | USD |
|  | XS0368089263 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10869 | XS0368094420 | LEHMAN BROTHERS TREASURY CO. BV | ARC KICK OUT PLAN 5- 6YR 14.5% AUTOCLLBLE NTE LNK | 7/30/2014 | GBP |
| MN10868 | XS0368094693 | LEHMAN BROTHERS TREASURY CO. BV | FTSE BULL BEAR NOTE | 7/30/2014 | GBP |
| MN10827 | XS0368095237 | LEHMAN BROTHERS TREASURY CO. BV | 15Y LEHMAN VMS RANGE | 6/16/2023 | USD |

08-13555-mg   Doc 5601-14   Filed 10/22/09   Entered 10/22/09 16:38:27   Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration   Pg 71 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10831 | XS0368097951 | LEHMAN BROTHERS TREASURY CO. BV | 6MTH CHINA MOBILE DLY ACCRL CAQLLB ELN | 12/11/2008 | USD |
| MN10820 | XS0368098090 | LEHMAN BROTHERS TREASURY CO. BV | A 26.5 MTH CALLBLE ELN ON GLOBAL STK BSKT | 8/18/2010 | NZD |
| MN10833 | XS0368098173 | LEHMAN BROTHERS TREASURY CO. BV | 6M CHEUNG HLDGS LTD DAILY ACC CALLABLE ELN | 12/11/2008 | USD |
| MN10830 | XS0368098256 | LEHMAN BROTHERS TREASURY CO. BV | 6MTH CHINA MOBILE LTD DAILY ACCRUAL CALLABLE ELN | 12/11/2008 | HKD |
| MN10870 | XS0368198635 | LEHMAN BROTHERS TREASURY CO. BV | FTSE BULL BEAR NOTE ISSUE 3 | 7/30/2014 | GBP |
| MN10819 | XS0368198718 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEBLE | 6/10/2011 | JPY |
|  | XS0368202684 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10812 | XS0368205869 | LEHMAN BROTHERS TREASURY CO. BV | 2YR US BSKT DLY ACCRL CALLBLE ELN | 6/10/2010 | USD |
| MN10835 | XS0368230628 | LEHMAN BROTHERS TREASURY CO. BV | CLN-SPIRIT CAPITAL PROTECTED CPPI NOTES | 12/20/2017 | EUR |
| MN10845 | XS0368249487 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/28/2011 | USD |
| MN10846 | XS0368298187 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX LINKED NOTE | 6/28/2011 | EUR |
| MN10853 | XS0368358932 | LEHMAN BROTHERS TREASURY CO. BV | 3YR SENIOR FIXED | 6/6/2011 | NOK |
| MN10821 | XS0368366018 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCHANGEABLE INTO SUMO METAL MINING CO LTD | 6/16/2009 | JPY |
| MN10840 | XS0368366109 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKD NOTE EXCHANGEBLE | 6/16/2009 | JPY |
| MN10843 | XS0368366281 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NT EXCHANGABLE | 6/16/2009 | JPY |
| MN10839 | XS0368366877 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCH INTO IBIDEN CO LTD | 6/10/2011 | JPY |
| MN10877 | XS0368448683 | LEHMAN BROTHERS TREASURY CO. BV | 3Y USD INFLATION NOTES | 6/12/2011 | USD |
|  | XS0368449657 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10871 | XS0368497623 | LEHMAN BROTHERS TREASURY CO. BV | 3Y ELN ON THE S&P 500 INDX & INFLTN INDX | 6/14/2011 | EUR |
| MN10854 | XS0368497896 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS EQUITY NOTE ON DJ EURO | 6/14/2011 | EUR |
| MN10847 | XS0368533369 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEARS US BASKET | 6/11/2010 | USD |
| MN10818 | XS0368574041 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON CALLABLE SGD FIXED RATE NOTE WITH BONUS COU | 6/10/2010 | SGD |
| MN10858 | XS0368574637 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED EXCHANGEBLE NOTE | 6/16/2009 | JPY |
| MN10856 | XS0368574710 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGABLE | 6/17/2009 | JPY |
| MN10857 | XS0368575527 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 6/17/2009 | JPY |
| MN10866 | XS0368576848 | LEHMAN BROTHERS TREASURY CO. BV | JPY/USD & NIKKEI CHOOSER CABLE & KNKOUT DIGITAL NT | 6/11/2038 | JPY |
| MN10838 | XS0368582739 | LEHMAN BROTHERS TREASURY CO. BV | EQL NT EXCHANGEBLE INTO STOCK | 6/10/2011 | JPY |
| MN10863 | XS0368582812 | LEHMAN BROTHERS TREASURY CO. BV | AUD ACLLABLE POWER REVERSE DUAL CURRENCY NT | 6/17/2038 | JPY |
| MN10865 | XS0368586482 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXGBLE INTO MITSUBISHI CORP | 6/17/2009 | JPY |
| MN10864 | XS0368586722 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBEL INTO MITSUBISHI CORP | 6/17/2009 | JPY |
| MN10862 | XS0368587456 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTEN EXCHANGEABLE | 6/17/2009 | JPY |
| MN10861 | XS0368587613 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 6/17/2009 | JPY |
| MTN10860 | XS0368587969 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 6/16/2009 | JPY |
| MN10855 | XS0368588181 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NT EXCHANGEABLE | 6/17/2009 | JPY |
| MN10867 | XS0368588421 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD DLY ACCRUAL AUTOCALL EQL NOTE | 6/15/2009 | HKD |
| MN10872 | XS0368588777 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR HKD DLY ACCRUAL ALL SEASON COUPON AUTOCAL | 6/8/2009 | HKD |
| MN10886 | XS0368669007 | LEHMAN BROTHERS TREASURY CO. BV | GBN 9 MAGNUM NOTE | 10/17/2017 | EUR |
| MN10874A | XS0368698444 | LEHMAN BROTHERS TREASURY CO. BV | 3Y NON CALLABLE USD FIXED RATE NOTE | 6/5/2011 | USD |
| MN10837 | XS0368699509 | LEHMAN BROTHERS TREASURY CO. BV | 10NC3M CRA LEHMAN | 6/18/2018 | USD |
| MN10829 | XS0368699681 | LEHMAN BROTHERS TREASURY CO. BV | 15NC3M CRA LEHMAN | 6/12/2023 | USD |
| MN10836 | XS0368699764 | LEHMAN BROTHERS TREASURY CO. BV | 5Y LEH ZERONOTES | 7/31/2013 | EUR |
| MN10873 | XS0368700109 | LEHMAN BROTHERS TREASURY CO. BV | LB 6M HKD COUPON DAILY COUPON CALLABLE EQL NOTE | 12/22/2008 | HKD |
| MN10875 | XS0368700281 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WEATHER COUPON DAILY CALLABLE EQL N | 6/22/2009 | HKD |
| MN10881 | XS0368710082 | LEHMAN BROTHERS TREASURY CO. BV | 12YR CAPITAL PROTECTED NOTES | 6/9/2020 | USD |
| MN10880 | XS0368727722 | LEHMAN BROTHERS TREASURY CO. BV | AUTO REDEEMER ELN | 8/15/2014 | GBP |
| MN10882 | XS0368739495 | LEHMAN BROTHERS TREASURY CO. BV | CORPORATE CREDIT LINKED NOTES | 6/20/2011 | JPY |
| MN10883 | XS0368739578 | LEHMAN BROTHERS TREASURY CO. BV | 18 month ZAR Quanto USD Libor Range Accrual Note | 12/11/2009 | ZAR |
| MN10876 | XS0368751433 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WEATHER COUPON DLY CALLABLE EQL NOT | 6/22/2009 | USD |
| MN10859 | XS0368783477 | LEHMAN BROTHERS TREASURY CO. BV | 10 Y NC3M SGD QUANTO | 6/12/2018 | SGD |
| MN10884 | XS0368800156 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXCGBLE INTO TOYOTA BOSHOKU STK | 6/16/2011 | JPY |
| MN10885 | XS0368800669 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NOTE EXCHGBLE INTO MITSUBISHI CORP | 6/18/2009 | JPY |
| MN10887 | XS0368801477 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHGBLE INTO MITSUBISHI CORP | 6/18/2013 | JPY |
| MN10888 | XS0368801717 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGE | 6/18/2009 | JPY |
| MN10891 | XS0368882451 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 6/18/2038 | JPY |
| MN10890 | XS0368882535 | LEHMAN BROTHERS TREASURY CO. BV | USD 5Y NON CALLABLE USD FIXED RATE NOTE | 6/6/2013 | USD |
| MN10892 | XS0368926092 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 6/25/2038 | JPY |
| MN10893A | XS0368926506 | LEHMAN BROTHERS TREASURY CO. BV | 12Y LEH ZERO NOTES | 8/1/2020 | EUR |
| MN10826 | XS0368988522 | LEHMAN BROTHERS TREASURY CO. BV | WTI TWIN WIN NOTES | 6/8/2009 | USD |
| MN10902 | XS0368988951 | LEHMAN BROTHERS TREASURY CO. BV | BOOSTER NOTE ON TA 25 INDEX | 6/16/2010 | ILS |
| MN10900 | XS0368995220 | LEHMAN BROTHERS TREASURY CO. BV | EQ LINKED NOTE EXCHGBLE INTO SUMITOMO | 6/19/2009 | JPY |
| MN10898 | XS0368995493 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO CANON LTD | 6/19/2009 | JPY |
| MN10899 | XS0368995659 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO SUMITOMO CHEMICAL LTD | 6/19/2009 | JPY |
| MN10897 | XS0368995907 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO SUMITOMO CHEMICAL CO LT | 6/18/2009 | JPY |
| MN10896 | XS0368996038 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO MITSUBISHI CORP | 6/19/2009 | JPY |
| MN10895 | XS0368996111 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCGBLE INTO IMITOMO HEAVY IND | 6/19/2009 | JPY |
| MN10904 | XS0369192991 | LEHMAN BROTHERS TREASURY CO. BV | LEH BRO 1 YEAR USD ALL | 6/24/2009 | USD |
| MN10906 | XS0369274708 | LEHMAN BROTHERS TREASURY CO. BV | MEMORY COUPON FREEZER | 6/17/2018 | EUR |
| MN10923 | XS0369333215 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR RUNNING COUPON NOTE | 6/18/2018 | CHF |
| MN10905 | XS0369334700 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE POWER REVERSE DUAL CURRENCY NOTE | 6/17/2038 | JPY |
| MN10907 | XS0369337711 | LEHMAN BROTHERS TREASURY CO. BV | BARRIER REVERSE CONVRTBLE NOTE | 6/17/2009 | USD |
|  | XS0369417661 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
|  | XS0369417828 | LEHMAN BROTHERS TREASURY CO. BV |  |  |  |
| MN10908 | XS0369418040 | LEHMAN BROTHERS TREASURY CO. BV | BOOSTER NOTE ON SPX INDEX | 6/17/2010 | USD |
| MN10917 | XS0369514947 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR USD DAILY ACCRUAL | 6/11/2009 | USD |
| MN10918 | XS0369515084 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WEATHR CPN DLY CALLBLE ELN | 6/25/2009 | HKD |
| MN10919 | XS0369545313 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WETHR CPN DLY CALLABLE ELN | 6/25/2009 | USD |
| MN10922 | XS0369580062 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF CAPPED BONUS NOTES | 9/22/2009 | EUR |
| MN10916 | XS0369584486 | LEHMAN BROTHERS TREASURY CO. BV | GOLD DIGITAL COUPON NOTE | 6/16/2010 | CHF |
| MN10924 | XS0369661813 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RTN NOTE 5YR 100% CAPITAL PROTECTED | 8/29/2013 | GBP |
| MN10927 | XS0369673073 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET KICIN REVERSE ELN | 9/18/2008 | USD |
| MN10928 | XS0369673156 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MERY CPN NT TO BSKT OF SHRS | 6/18/2010 | USD |
| MN10929 | XS0369673313 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALBLE MORMRY CPN NT LINKD | 6/18/2010 | USD |
| MN10930 | XS0369673586 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCABLE MEMORY CPN NT LIKD TO BSKT OF SHRS | 6/18/2010 | USD |
| MN10931 | XS0369674550 | LEHMAN BROTHERS TREASURY CO. BV | DLY ACCRL NTS LINKD TO A BSKT OF SHRS | 6/18/2009 | USD |
| MN10926 | XS0369744353 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEER & SHIPBUILD ELN | 6/23/2009 | JPY |
| MN10925 | XS0369744510 | LEHMAN BROTHERS TREASURY CO. BV | CANON INC MITSUI & CO LTD ELN | 6/24/2009 | JPY |
| MN10912 | XS0369744601 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUBISHI CORP | 6/23/2009 | JPY |
| MN10913 | XS0369744783 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUBISHI CORP | 6/23/2009 | JPY |
| MN10914 | XS0369744866 | LEHMAN BROTHERS TREASURY CO. BV | EQL NOTE EXCHANGEABLE INTO MITSUI ENGINEER | 6/23/2009 | JPY |
| MN10911 | XS0369744940 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO SUMITOMO METAL MINING CO LTD | 6/10/2011 | JPY |
| MN10920 | XS0369799845 | LEHMAN BROTHERS TREASURY CO. BV | 2.75 YR CNY BOOSTER HIMALAYA NOTES | 3/22/2011 | USD |
| MN10921 | XS0369799928 | LEHMAN BROTHERS TREASURY CO. BV | FUND DERIVATIVE NOTE | 3/22/2011 | USD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 72 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN10932A | XS0369868327 | LEHMAN BROTHERS TREASURY CO. BV | ZERO COUPON EQUITY NOTES | 6/20/2018 | USD |
| MN10933 | XS0369868590 | LEHMAN BROTHERS TREASURY CO. BV | LB 8MTH HKD DLY ACCRL ALL SEASON CPN AUTO-CALL NT | 2/12/2009 | HKD |
| MN10934 | XS0370072422 | LEHMAN BROTHERS TREASURY CO. BV | 2Y SOUTH AFRICAN RAND NOTE | 6/18/2010 | ZAR |
| MN10938 | XS0370358151 | LEHMAN BROTHERS TREASURY CO. BV | USD 1 YR BRL SHARK FIN NTS | 6/22/2009 | USD |
| MN10939 | XS0370386442 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR USD ALL WETHR CPN DLY CALLBLE ELN | 6/29/2009 | USD |
| MN10937 | XS0370386954 | LEHMAN BROTHERS TREASURY CO. BV | LB 1YR HKD ALL WETHR CPN DLY CALBLE ELN | 6/29/2009 | HKD |
| | XS0370777806 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/19/2018 | GBP |
| MN10935 | XS0370964073 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR AUD FIXED COUPON BOOSTER PRINC GUARANTEED NTE | 6/28/2010 | AUD |
| MN10943 | XS0370988338 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR TWD NTE LNKD TO BSKT OF 10 GBL CO SHARES | 6/18/2012 | USD |
| MN10942 | XS0371015750 | LEHMAN BROTHERS TREASURY CO. BV | USD 2 YR RICE LINKED NOTE | 6/14/2010 | USD |
| MN10946 | XS0371026443 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEM COUPON LINKED BASKET OF SHARES | 6/25/2014 | USD |
| | XS0371054148 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10949 | XS0371084640 | LEHMAN BROTHERS TREASURY CO. BV | 12 Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 7/3/2020 | USD |
| MN10950 | XS0371134411 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR HKD NOTE LINKED TO BSKT OF 10 GLBL CO SHARES | 6/18/2012 | HKD |
| MN10948 | XS0371134924 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR GLBL BSKT (IBN.N+HDB.N+RELIQ.L) | 6/17/2010 | USD |
| | XS0371572792 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN10956 | XS0371594762 | LEHMAN BROTHERS TREASURY CO. BV | 3 MONTHS KICK IN REVERSE CONVERTIBLE ELN | 9/19/2008 | USD |
| MN10952 | XS0371606012 | LEHMAN BROTHERS TREASURY CO. BV | 6 YR TWD NOTE LINKED TO A BASKET OF 10 GLBDL CO | 6/20/2014 | USD |
| MN10945 | XS0371621672 | LEHMAN BROTHERS TREASURY CO. BV | PRECIOUS METAL AUTOCALL | 6/24/2013 | EUR |
| MN10944 | XS0371764514 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCLLBLE MEMORY CPN NTES LNKD TO BSKT OF SHARES | 6/24/2013 | USD |
| MN10955 | XS0371797100 | LEHMAN BROTHERS TREASURY CO. BV | 5YR AUTOREDEEMABLE ELN | 6/20/2013 | EUR |
| MN10954 | XS0371847210 | LEHMAN BROTHERS TREASURY CO. BV | CLN-NOTES LINKED TO INTRALOT S.A | 6/20/2013 | USD |
| MN10960 | XS0372051762 | LEHMAN BROTHERS TREASURY CO. BV | LOAN PORTFOLIO PASS THROUGH NOTES | 4/10/2011 | USD |
| MN10961 | XS0372163054 | LEHMAN BROTHERS TREASURY CO. BV | 6 YRS 100% CAPITAL PROTECTED NOTES | 7/8/2014 | EUR |
| MN10965 | XS0372294313 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEARS NON PRINCIPAL LEV | 6/27/2013 | EUR |
| MN10962 | XS0372300144 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUD NOTE LNKD TO BSKT OF 14 GLBLE CO SHARES | 6/25/2018 | AUD |
| MTN10966 | XS0372320928 | LEHMAN BROTHERS TREASURY CO. BV | 4 YR AUD NOTE LNKD TO TWO EQ INDICES | 7/2/2012 | AUD |
| MN10963 | XS0372359975 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUD NOTE LNKD TO BSKT OF 14 GLBLE CO SHARES | 6/25/2018 | AUD |
| MN10954 | XS0372528165 | LEHMAN BROTHERS TREASURY CO. BV | EM SOVEREIGN CREDIT LINKED NOTES | 6/21/2013 | USD |
| MN10967 | XS0372634195 | LEHMAN BROTHERS TREASURY CO. BV | FX LINKED SWAP | 1/3/2011 | SEK |
| | XS0372654623 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/1/2008 | EUR |
| | XS0372749258 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 7/29/2013 | EUR |
| MN10969 | XS0372820737 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGB INTO KOMATSU LTD FANUC LTD  HOYA CORP | 7/7/2009 | JPY |
| MN10968 | XS0372820810 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEET & SHIPBUILD SUMITOMO MITSUI FIN | 7/7/2009 | JPY |
| MN10974 | XS0372823673 | LEHMAN BROTHERS TREASURY CO. BV | REVERSE EXC ELN LINKED TO VISA INC | 12/26/2008 | USD |
| MN10972 | XS0372842202 | LEHMAN BROTHERS TREASURY CO. BV | EURO CURVE NOTE 100% PRINCIPAL PROTECTED | 11/22/2012 | EUR |
| MN10979 | XS0373013027 | LEHMAN BROTHERS TREASURY CO. BV | 3 YR USD NOTE LNKD TO TWO EQUITY INDICES | 6/27/2011 | USD |
| MN10978 | XS0373045227 | LEHMAN BROTHERS TREASURY CO. BV | 20 MTHS INDIAN BSKT (LTODLI+HDBUS+INFYUS) | 2/19/2010 | USD |
| MN10973 | XS0373147064 | LEHMAN BROTHERS TREASURY CO. BV | AUD KNCK-OUT POWER REVERSE DUAL CURRENCY NOTE | 7/15/2038 | JPY |
| MN10980 | XS0373182566 | LEHMAN BROTHERS TREASURY CO. BV | LB TREASURY EURO MTN | 12/29/2008 | JPY |
| MN10986 | XS0373219582 | LEHMAN BROTHERS TREASURY CO. BV | TARGET REDEMPTION MAGNUM NOTE | 2/15/2016 | EUR |
| | XS0373238962 | LEHMAN BROTHERS TREASURY CO. BV | | 3/28/2011 | EUR |
| MN10981 | XS0373590685 | LEHMAN BROTHERS TREASURY CO. BV | ELN EXGBLE INTO FANUC TOYOTA MOTOR MITSUI& CO. | 7/9/2009 | JPY |
| MN10983 | XS0373609295 | LEHMAN BROTHERS TREASURY CO. BV | 4 YRS LOOKBACK NOTE LINKED TO THE S7P 500 INDEX | 7/8/2012 | USD |
| MN10984 | XS0373609378 | LEHMAN BROTHERS TREASURY CO. BV | 6MTH BARRIER DISCNTD REVERSE CONVRT NOTE | 1/8/2009 | ILS |
| MN10985 | XS0373776433 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NTE EXCHBLE INTO SHISEIDO CO LTD | 7/14/2009 | JPY |
| MN10987 | XS0373826808 | LEHMAN BROTHERS TREASURY CO. BV | EQ LNKD NOTE EXCHGBLE INTO TOYOTA MOTOR CORP | 7/14/2009 | JPY |
| MN10988 | XS0373858249 | LEHMAN BROTHERS TREASURY CO. BV | ARC COMMODITIES RAINBOW BASKET | 9/17/2013 | GBP |
| MN10964 | XS0373960011 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE NOTE | 6/28/2028 | EUR |
| MN10993 | XS0374062528 | LEHMAN BROTHERS TREASURY CO. BV | 3M KICK IN REVERSE CONVERTIBLE NOTES JPM 4.25 | 10/10/2008 | USD |
| MN10991 | XS0374132594 | LEHMAN BROTHERS TREASURY CO. BV | LB 3 YR AUD CALL PRINCIPAL PROTECTED NTE LNKD | 7/11/2011 | AUD |
| MN10990 | XS0374132677 | LEHMAN BROTHERS TREASURY CO. BV | YR CNOOC LTD DAILY ACCRL  EQ LNKD NTE | 7/10/2009 | HKD |
| MN10989 | XS0374132750 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR CNOOC LTD DAILY ACCRL CALLBE EQ LNKD NTE | 7/10/2009 | HKD |
| MN10992 | XS0374191251 | LEHMAN BROTHERS TREASURY CO. BV | 3M KICK IN REVERSE CONVERTIBLE NOTES 3.85% | 10/10/2008 | USD |
| MN10997 | XS0374326105 | LEHMAN BROTHERS TREASURY CO. BV | 3 MTH KICK IN REVERSE CONVERTIBLE NOTES | 10/13/2008 | USD |
| MN10996 | XS0374390457 | LEHMAN BROTHERS TREASURY CO. BV | 3.5Y NON CALLABLE AUD NOTES 7.75%PA | 1/3/2012 | AUD |
| MN10994 | XS0374643509 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEER & SHIPBUILD MITSUI & CO LTD | 7/14/2009 | JPY |
| MN10995 | XS0374643764 | LEHMAN BROTHERS TREASURY CO. BV | EQLN EXCHANGEABLE SHARES | 7/15/2009 | JPY |
| MN10999 | XS0374734480 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TARNS NOTE | 7/15/2038 | JPY |
| MN11000 | XS0374786365 | LEHMAN BROTHERS TREASURY CO. BV | 18 M ZAR QUANTO USD LIBOR RANGE ACC NTE | 1/4/2010 | ZAR |
| MN11001 | XS0375027074 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY CPN NTES LINKD TO BSKT | 12/24/2010 | USD |
| MN11003 | XS0375278313 | LEHMAN BROTHERS TREASURY CO. BV | M O F FX  INDEX | 7/7/2011 | USD |
| MN10998 | XS0375356648 | LEHMAN BROTHERS TREASURY CO. BV | CHINA SECURITY NOTES IV B | 4/10/2013 | EUR |
| MN11004 | XS0375441671 | LEHMAN BROTHERS TREASURY CO. BV | NZD SUPERBALL NOTE | 7/18/2018 | NZD |
| MN11007 | XS0375559753 | LEHMAN BROTHERS TREASURY CO. BV | 3 MTH LCMNER INDEX LNKD NTE | 10/9/2008 | USD |
| MN11002 | XS0375612586 | LEHMAN BROTHERS TREASURY CO. BV | UP AND OUT RICE LINKED COMMODITY NOTE | 1/15/2010 | USD |
| MN11008 | XS0375919718 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEER & SHIPBUILD ELN | 7/22/2009 | JPY |
| | XS0376267752 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/26/2013 | GBP |
| MN11012 | XS0376340344 | LEHMAN BROTHERS TREASURY CO. BV | KAO CORP  ROHM CO LTD ELN | 7/23/2009 | JPY |
| MN11013 | XS0376340690 | LEHMAN BROTHERS TREASURY CO. BV | EQUITY LINKED NOTE EXCHANGEABLE | 7/23/2009 | JPY |
| MN11014 | XS0376340930 | LEHMAN BROTHERS TREASURY CO. BV | MITSUBHISHI CHEMICAL HOLDINGS ELN | 7/23/2009 | JPY |
| MN11015 | XS0376511928 | LEHMAN BROTHERS TREASURY CO. BV | CHF FX BASKET LINKED NOTE | 8/15/2012 | CHF |
| | XS0376541164 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 9/29/2023 | EUR |
| MN11018 | XS0376548334 | LEHMAN BROTHERS TREASURY CO. BV | AUTO-REDEEMER EQUITY LINKED NOTE | 9/12/2014 | GBP |
| MN11019 | XS0376686308 | LEHMAN BROTHERS TREASURY CO. BV | 2Y LEH INFLATION INTEREST LINKED NOTES | 7/22/2010 | EUR |
| MN11020 | XS0376740956 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX TRANS NOTE | 7/30/2038 | JPY |
| | XS0376741095 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11024 | XS0376779657 | LEHMAN BROTHERS TREASURY CO. BV | KAO CORP ROHM CO LTD  NOMURA HOLDINGS ELN | 7/23/2009 | JPY |
| MN11021 | XS0376779814 | LEHMAN BROTHERS TREASURY CO. BV | KOMATSU LTD MITSUBISHI CORP ELN | 7/23/2009 | JPY |
| MN11025 | XS0376779905 | LEHMAN BROTHERS TREASURY CO. BV | MITSUI ENGINEER AND SHIPBUILD CO LTD ELN | 7/23/2009 | JPY |
| MN11027 | XS0377054381 | LEHMAN BROTHERS TREASURY CO. BV | 31.60% P.A BARRIER REVERSE ELN | 10/17/2008 | USD |
| | XS0377141279 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 10/10/2014 | GBP |
| MN11029 | XS0377288450 | LEHMAN BROTHERS TREASURY CO. BV | EASY EUROPE INVEST B | 12/27/2013 | EUR |
| | XS0378187479 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0378206105 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0378212848 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11032 | XS0378248529 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY HONGKONG EXCHANGES & CLEARING LTD EQ LND NT | 9/17/2008 | HKD |
| MN11040 | XS0378451917 | LEHMAN BROTHERS TREASURY CO. BV | 3 MONTH KICK IN REVERSE CONVERTIBLE ELN | 10/30/2008 | USD |
| MN11041 | XS0378452303 | LEHMAN BROTHERS TREASURY CO. BV | 3 MONTH KICK IN REVERSE CONVERTIBALE ELN | 10/30/2008 | USD |
| MN11039 | XS0378480692 | LEHMAN BROTHERS TREASURY CO. BV | 3 MTHS KICK IN REVERSE CONVERTIBLE NOTES | 10/30/2008 | USD |
| MN11036 | XS0378532161 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUD NTE LINKED TO TEH KOSPI 200 INDEX | 7/30/2015 | AUD |
| MN11037 | XS0378532245 | LEHMAN BROTHERS TREASURY CO. BV | 7 YR AUD NTE LINKD TO KOSPI 200 INDEX | 7/29/2015 | AUD |

08-13555-mg    Doc 5601-14    Filed 10/22/09    Entered 10/22/09 16:38:27    Exhibit 13
Lehman Programs Securities, as of July, 17 2009
to Gregory Declaration    Pg 73 of 75

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MN11042 | XS0378810823 | LEHMAN BROTHERS TREASURY CO. BV | NOTE LINKED TO THE PERFORMANCE OF ISHARES EQL | 2/5/2010 | USD |
| | XS0378957848 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11047 | XS0378981806 | LEHMAN BROTHERS TREASURY CO. BV | 49 DAY HONG KING EXCHANGES AND CLAERIGN LTD ELN | 9/19/2008 | HKD |
| MN11077B | XS0379217184 | LEHMAN BROTHERS TREASURY CO. BV | BKN LOOKBACK NOTE | 6/10/2013 | EUR |
| MN11049 | XS0379247504 | LEHMAN BROTHERS TREASURY CO. BV | 15Y NC3M CALLBLE DUAL RANGE ACCRUAL NOTE | 8/15/2023 | USD |
| MN11050 | XS0379318024 | LEHMAN BROTHERS TREASURY CO. BV | 2Y NON-CALLABLE CMS RANGE ACCRUAL NOTE | 8/8/2010 | USD |
| | XS0379386294 | LEHMAN BROTHERS TREASURY CO. BV | | 5/20/2009 | EUR |
| MN11053 | XS0379485864 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 8/5/2018 | USD |
| MN11054 | XS0379577397 | LEHMAN BROTHERS TREASURY CO. BV | BARRIER REVERSE CONVERTIBLE ELN | 10/30/2008 | USD |
| | XS0379987026 | LEHMAN BROTHERS TREASURY CO. BV | COMPANY GUARANTY | 8/29/2008 | USD |
| MN11057 | XS0379987372 | LEHMAN BROTHERS TREASURY CO. BV | JPY/AUD FX LINKED NOTE | 8/14/2038 | JPY |
| MN11055 | XS0380268952 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY PING AN INSURANCE GROUP CO OF CHINA ELN | 9/25/2008 | HKD |
| MN11056 | XS0380275908 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY CHINA CONSTRUCTION BANK CORP ELN | 9/25/2008 | HKD |
| MN11060 | XS0380276385 | LEHMAN BROTHERS TREASURY CO. BV | LEHMAN BROS 2 YEAR HKD CALLABLE ELN | 8/11/2010 | HKD |
| MN11051 | XS0380276971 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY CHINA MERCHANTS BANK CO LTD ELN | 9/24/2008 | HKD |
| MN11062 | XS0380296144 | LEHMAN BROTHERS TREASURY CO. BV | USD FX LINKED NOTE | 8/22/2011 | USD |
| MN11063 | XS0380728112 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR WTI LINKED NOTE | 8/5/2009 | AUD |
| MN11065 | XS0380777671 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE AUD NOTES | 9/20/2014 | AUD |
| MN11066 | XS0380817998 | LEHMAN BROTHERS TREASURY CO. BV | FTSE DIGITAL RETURN NOTE-5 YEAR  60% | | |
| MN11064 | XS0380855220 | LEHMAN BROTHERS TREASURY CO. BV | 5YEAR AUD NOTE LINKED TO KOSPI 200 INDEX | 8/12/2013 | AUD |
| MN11061 | XS0380855659 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR CAPITAL PROTECTED NOTE LINKED TO EQUITY INDEX | 8/2/2010 | USD |
| MN11078 | XS0381306173 | LEHMAN BROTHERS TREASURY CO. BV | 2Y USD INFLATION BONUS NOTE | 8/11/2010 | USD |
| MN11071 | XS0381364966 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY CHEUNG KONG HOLIDAYS LTD EQUITY NOTE | 10/2/2008 | HKD |
| MN11067 | XS0381368280 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQ | 9/30/2008 | HKD |
| MN11069 | XS0381368363 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY HSBC HOLDINGS LEHMAN BROTHERS HOLDINGS PLC EQ LINKED NOTE | 9/30/2008 | HKD |
| MN11068 | XS0381371664 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY PING AN INSURANCE GROUP CO OF CHINA ELN | 9/30/2008 | HKD |
| MN11073 | XS0381438919 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY CHINA CONSTRUCTION BANK CORP EQUITY NOTE | 10/2/2008 | HKD |
| MN11079 | XS0381626679 | LEHMAN BROTHERS TREASURY CO. BV | BARRIER REVERSE CONVERTIBLE NOTE LINKED TO VERIFON | 11/12/2008 | USD |
| | XS0381703171 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11083 | XS0381855518 | LEHMAN BROTHERS TREASURY CO. BV | EURUSD AND AUDUSD DUAL CURRENCY ONE TOUCH NOTE | 2/11/2009 | USD |
| MN11080 | XS0381855781 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY CHEUNG KONG HOLDINGS LTD EQUITY LINKED NOTE | 10/3/2008 | HKD |
| MN11087 | XS0381884617 | LEHMAN BROTHERS TREASURY CO. BV | DAILY AUTOCALLBLE MEMORY COUPON NOTES LINKED BSKT | 10/31/2009 | USD |
| MN11086 | XS0381884963 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES LINKED TO BSKT | 12/29/2009 | USD |
| MN11090 | XS0382037975 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 11/7/2008 | USD |
| | XS0382053741 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0382053824 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11088 | XS0382187945 | LEHMAN BROTHERS TREASURY CO. BV | 49 DAY CHINA MERCHANTS BANK CO LTD EQUITY LINKED | 10/3/2008 | HKD |
| MN11082 | XS0382188083 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQ | 10/3/2008 | HKD |
| MN11081 | XS0382188166 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY CHINA CONSTRUCTION BANK CORP EQL NOTE | 10/3/2008 | HKD |
| MN11091 | XS0382285954 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE ACCRUAL NOTE | 8/28/2018 | USD |
| MN11095 | XS0382587888 | LEHMAN BROTHERS TREASURY CO. BV | 5 YEAR AUD NOTE LINKED TO KOSPI 200 INDEX | 8/12/2013 | AUD |
| MN11094 | XS0382588001 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY SUN HUNG KAI PROPERTIES LTD EQUITY LINKED | 10/8/2008 | HKD |
| MN11093 | XS0382588340 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 10/8/2008 | HKD |
| MN11097 | XS0382589074 | LEHMAN BROTHERS TREASURY CO. BV | LB 1 YR USD DAILY ACCRUAL AUTOCALL EQL NOTE | 8/26/2009 | USD |
| MN11098 | XS0382589405 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR AUD NOTE LINED TO THE KOSPI 200 INDEX | 8/14/2015 | AUD |
| MN11099 | XS0382626967 | LEHMAN BROTHERS TREASURY CO. BV | 3 MONTHS KICK IN REVERSE CONVERTIBLE NOTES | 11/12/2008 | USD |
| MN11101 | XS0383013066 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BARRIER REVERSE CONVERTIBLE NOTE | 8/21/2009 | USD |
| MTN11092 | XS0383013579 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD CAPITAL PROTECTED NOTE LINKED TO BSKT | 8/12/2010 | USD |
| MN11096 | XS0383076493 | LEHMAN BROTHERS TREASURY CO. BV | 30 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 9/18/2008 | HKD |
| MN11112A | XS0383284766 | LEHMAN BROTHERS TREASURY CO. BV | 10Y GBP ZERO COUPON NOTE | 8/26/2018 | GBP |
| MN11113A | XS0383284840 | LEHMAN BROTHERS TREASURY CO. BV | 10Y USD ZERO-COUPON NOTE | 8/25/2018 | USD |
| MN11111 | XS0383285060 | LEHMAN BROTHERS TREASURY CO. BV | 10Y SEK ZERO COUPON INTEREST LINKED NOTE | 8/25/2018 | SEK |
| MN11109 | XS0383364873 | LEHMAN BROTHERS TREASURY CO. BV | 10Y EUR ZERO COUPON NOTE | 8/25/2018 | EUR |
| MN11110 | XS0383378071 | LEHMAN BROTHERS TREASURY CO. BV | 7 YEAR AUTOREDEEMABLE EQL NOTE TO BARCLAYS RBS & S | 8/29/2015 | USD |
| MN11102 | XS0383457453 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 10/15/2008 | USD |
| MN11115 | XS0383554655 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 10/10/2008 | HKD |
| MN11103 | XS0383554739 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAYS INDUSTRIAL & COMMERCIAL BANK OF CHINA | 10/15/2008 | HKD |
| MN11104 | XS0383554812 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR USD INDEX BOOSTER FIXED CPN PRNCPAL PRTCTD | 8/31/2010 | USD |
| MN11118 | XS0383779815 | LEHMAN BROTHERS TREASURY CO. BV | 51 DAY HONGKONG EXCHANGES & CLEARING LTD EQL NOTE | 10/15/2008 | HKD |
| MN11100 | XS0383779906 | LEHMAN BROTHERS TREASURY CO. BV | FLOATING RATE AUD NOTES | 9/20/2017 | AUD |
| MN11116 | XS0383803540 | LEHMAN BROTHERS TREASURY CO. BV | 1 YEAR US ABSKET DAILY ACCRUAL CALLABLE EQL NOTE | 8/19/2009 | HKD |
| MTN11117 | XS0383803896 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXED COUPON PRIN PRT NOTE | 9/3/2010 | HKD |
| MN11106 | XS0383805081 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXED COUPON PNPL PRT NOTE | 9/3/2010 | HKD |
| MTN11108 | XS0383805750 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BOOSTER FIXED COUPON BLN | 8/31/2010 | HKD |
| MN11105A | XS0383806139 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD INDX BNUS FXD CPN PRNCIPLE PROTECTED NOTE | 8/31/2010 | USD |
| MN11125 | XS0383940292 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXEC COUPON ELN | 8/31/2010 | HKD |
| MN11121 | XS0384062211 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEARS 100% CAPITAL PROTECTED | 8/26/2011 | EUR |
| MN11124 | XS0384072103 | LEHMAN BROTHERS TREASURY CO. BV | MITSUBISHI CORP CALLABLE ELN | 9/10/2009 | JPY |
| MN11122 | XS0384213368 | LEHMAN BROTHERS TREASURY CO. BV | 10Y NC3M CALLABLE DUAL RANGE | 8/27/2018 | USD |
| MN11107 | XS0384213442 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS FIXED COUPON ELN | 9/6/2010 | HKD |
| MTN11120 | XS0384213871 | LEHMAN BROTHERS TREASURY CO. BV | 49 DAY HONG KONG EXCHANGES & CLEARING EQL | 10/10/2008 | HKD |
| MN11129 | XS0384213954 | LEHMAN BROTHERS TREASURY CO. BV | 6 MONTH FREDDIE MAC DAILY ACCRUAL CALLABLE ELN | 2/25/2009 | HKD |
| MN11133 | XS0384259866 | LEHMAN BROTHERS TREASURY CO. BV | 1 YR AMRCAN INTERNATIONAL GRP IMC DLY ACCRL CLLBE | 8/25/2009 | USD |
| | XS0384368485 | LEHMAN BROTHERS TREASURY CO. BV | AUD CALLABLE & KNOCK OUT POWER FX LINKED NOTE | 9/3/2038 | JPY |
| | XS0384379847 | LEHMAN BROTHERS TREASURY CO. BV | WORST OF BASKET KICK IN REVERSE CONVERTIBLE NOTES | 10/22/2008 | USD |
| MN11130 | XS0384553110 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/6/2010 | HKD |
| MN11136 | XS0384581756 | LEHMAN BROTHERS TREASURY CO. BV | G-8 GENERATION 8% CLIC ELN | 1/31/2019 | EUR |
| MN11142 | XS0384581913 | LEHMAN BROTHERS TREASURY CO. BV | 10 YR AUTOREDEEMABE NON-CAPITAL GUARANTEED ELN | 1/31/2019 | EUR |
| MN11123 | XS0384596515 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR USD CALL SPREAD PRINCIPAL PROTECTED ELN | 9/3/2010 | USD |
| MN11131 | XS0384783113 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/6/2010 | HKD |
| MN11137 | XS0384883251 | LEHMAN BROTHERS TREASURY CO. BV | 3 YEAR NON-CALLABLE AUD NOTES | 8/29/2011 | AUD |
| MN11139 | XS0384898440 | LEHMAN BROTHERS TREASURY CO. BV | EUR FX-LINKED NOTE | 9/2/2010 | EUR |
| MN11126 | XS0384984018 | LEHMAN BROTHERS TREASURY CO. BV | 29 DAY INDUSTRIAL & COMMERCIAL BANK OF CHINA EQL | 9/26/2008 | HKD |
| MN11127 | XS0384984281 | LEHMAN BROTHERS TREASURY CO. BV | 29 DAY CHINA LIFE INSURANCE CO LTD EQL NOTE | 9/26/2008 | HKD |
| MN11128 | XS0384984448 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR USD INDEX BONUS FIXED COUPON NOTE | 9/7/2010 | USD |
| MN11134 | XS0385433262 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/6/2010 | HKD |
| MN11135 | XS0385433429 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/6/2010 | HKD |
| MN11138 | XS0385433692 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YR HKD INDEX BONUS ELN | 9/9/2010 | HKD |
| MN11140 | XS0385433775 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR UAS INDEX BONUS ELN | 9/7/2010 | USD |
| MN11141 | XS0385434310 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR USD/TWD REFERENCE NOTE LINKED TO HK INDEX | 8/31/2010 | USD |
| MN11146 | XS0385755979 | LEHMAN BROTHERS TREASURY CO. BV | EQL EXCHANGEABLE INTO MIZUHO FINANCIAL GROUP STK | 10/10/2008 | JPY |

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| | XS0385774921 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0385775498 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11145 | XS0385822753 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR USD INDEX BONUS FIXED COUPON NOTE | 9/10/2010 | USD |
| MN11143 | XS0385823306 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/9/2010 | HKD |
| MN11144 | XS0385823488 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/9/2010 | HKD |
| | XS0386289929 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11151 | XS0386290778 | LEHMAN BROTHERS TREASURY CO. BV | LB 2 YEAR HKD INDEX BONUS FIXED COUPON NOTE | 9/9/2010 | HKD |
| MN11154 | XS0386331127 | LEHMAN BROTHERS TREASURY CO. BV | AUTOCALLABLE MEMORY COUPON NOTES | 3/12/2012 | USD |
| | XS0386429442 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0386434103 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0386650658 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11158 | XS0386674088 | LEHMAN BROTHERS TREASURY CO. BV | 2 YEAR TWD QUANTO NOTE LINKED TO KOREA INDEX | 9/8/2010 | USD |
| MN11152 | XS0386716269 | LEHMAN BROTHERS TREASURY CO. BV | 50 DAYS HSBC HOLDING LEHMAN BROTHERS HOLDINGS PLC EQUITY | 10/31/2008 | HKD |
| | XS0386716343 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| | XS0386716426 | LEHMAN BROTHERS TREASURY CO. BV | | | |
| MN11163 | XS0386716699 | LEHMAN BROTHERS TREASURY CO. BV | 2 YR USD NOTE LINKED TO HONG KONG INDEX | 9/13/2010 | USD |
| MN11149 | XS0386736028 | LEHMAN BROTHERS TREASURY CO. BV | ASIAN NOTE ON SPGTAQD INDEX | | |
| MTN4616C | XS0387045163 | LEHMAN BROTHERS TREASURY CO. BV | CERTI PLUS DJ EURO STOXX | 7/14/2009 | EUR |
| | XS0229269856 | LEHMAN BROTHERS UK CAPITAL FUNDING II | FIXED RATE GUARANTEED NON-VOTING NON-CUMULATIVE PERPETUAL PREFERRED SECURITIES | 10/12/2009 | EUR |
| | XS0243852562 | LEHMAN BROTHERS UK CAPITAL FUNDING III | COMPANY GUARANTY | | EUR |
| EB13 | XS0215349357 | LEHMAN BROTHERS UK CAPITAL FUNDING IV | COMPANY GUARANTY | 6/19/2008 | EUR |
| | XS0282978666 | LEHMAN BROTHERS UK CAPITAL FUNDING IV | COMPANY GUARANTY | | EUR |
| | XS0301813522 | LEHMAN BROTHERS UK CAPITAL FUNDING V | FIXED RATE ENHANCED CAPITAL ADVANTAGED PREFERRED SECURITIES | | USD |
| | XS0272251108 | NB PRIVATE EQUITY | | | |
| | IE00B0T0GR92 | NEUBERGER BERMAN US REAL ESTATE | | | USD |
| | XS0127739943 | QUARTZ FINANCE LTD | COMPANY GUARANTY | | EUR |
| | XS0248605072 | SIGMA FINANCE CORP | COMPANY GUARANTY | 11/3/2008 | EUR |
| | IE0032365896 | | | | |
| | XS0169028700 | | | 3/14/2011 | |
| | XS033515113 | | | | |
| | XS034074016 | | | | |
| | ANN521332331 | | | 12/28/2007 | |
| | ANN521333248 | | | | |
| | ANN521333321 | | | | |
| | ANN521336134 | | | | |
| | ANN521336217 | | | | |
| | ANN521336621 | | | 9/8/2010 | |
| | ANN521338452 | | | | |
| | ANN5213N1486 | | | | |
| | ANN5213N2625 | | | 11/24/2008 | |
| | ANN5214A2934 | | | | |
| | ANN5214A3841 | | | | |
| | ANN5214A4005 | | | | |
| | ANN5214A5747 | | | | |
| | ANN5214A8063 | | | | |
| | ANN5214R2216 | | | 12/5/2008 | |
| | ANN5214R2703 | | | | |
| | ANN5214R3123 | | | | |
| | ANN5214R3206 | | | 12/8/2008 | |
| | ANN5214R4600 | | | | |
| | ANN5214R6019 | | | 12/8/2008 | |
| | ANN5214R6357 | | | | |
| | ANN5214R6431 | | | | |
| | ANN5214R6761 | | | | |
| | ANN5214R6845 | | | | |
| | ANN5214R6928 | | | | |
| | ANN5214R7181 | | | | |
| | ANN5214R7751 | | | | |
| | ANN5214R7918 | | | | |
| | ANN5214R8338 | | | | |
| | ANN5214R8411 | | | | |
| | ANN5214R8585 | | | | |
| | ANN5214R8668 | | | | |
| | ANN5214R8742 | | | | |
| | ANN5214T1364 | | | | |
| | ANN5214T1851 | | | | |
| | ANN5214T2016 | | | | |
| | ANN5214T2198 | | | | |
| | ANN5214T2503 | | | | |
| | ANN5214T2685 | | | | |
| | ANN5214T2768 | | | | |
| | ANN5214T2842 | | | | |
| | ANN5214T3592 | | | | |
| | ANN5214T3675 | | | | |
| | ANN5214T3832 | | | | |
| | ANN5214T3915 | | | | |
| | ANN5214T4582 | | | | |
| | ANN5214T5571 | | | | |
| | ANN5214T6157 | | | | |
| | ANN5214T6496 | | | | |
| | ANN5214T7221 | | | | |
| | ANN5214T7304 | | | | |
| | ANN5214T7486 | | | | |
| | ANN5214T7551 | | | | |
| | ANN5214T7635 | | | | |
| | ANN5214T8393 | | | | |
| | ANN5214T8476 | | | | |
| | ANN5215P1904 | | | | |
| | ANN5215P2084 | | | | |
| | ANN52520D129 | | | 8/14/2008 | |
| | XS0205085456 | | | | |
| | XS0210101750 | | LEHMAN BROTHERS HOLDINGS LEH 5 | 01/26/2010 | |

**Lehman Programs Securities**, as of July, 17 2009

| SERIES NUMBER | ISIN | ISSUER | DESCRIPTION | MATURITY DATE | CURRENCY |
|---|---|---|---|---|---|
| MTN04390 | XS0254946287 | | NOTE LINKED TO EUROPEAN CALLS ON ETHICAL INDICES | 6/1/2018 | EUR |
| | XS0275105319 | | | | |
| | XS0280718338 | | | | |
| | XS0284931267 | | | 9/16/2008 | |
| | XS0288787459 | | COMPANY GUARANTY | 4/10/2017 | |
| | XS0289587494 | | SHARES | | |
| | XS0293731914 | | | | |
| | XS0296463689 | | | | |
| | XS0299862317 | | | | |
| | XS0302356737 | | | | |
| | XS0305114760 | | | | |
| | XS0307360528 | | | 8/6/2010 | |
| | XS0311887250 | | COMPANY GUARANTY | 8/7/2009 | |
| | XS0312427460 | | | | |
| | XS0313974130 | | | | |
| | XS0315798560 | | | 9/19/2008 | |
| | XS0316014876 | | COMPANY GUARANTY | 9/25/2008 | |
| | XS0318527495 | | COMPANY GUARANTY | 9/25/2008 | |
| | XS0328857413 | | COMPANY GUARANTY | 11/9/2008 | |
| | XS0338494197 | | | | |
| | XS0338544041 | | | | |
| | XS0339308107 | | | | |
| | XS0339524901 | | | 1/23/2009 | |
| | XS0339538364 | | COMPANY GUARANTY | 2/6/2009 | |
| | XS0351254345 | | COMPANY GUARANTY | | |
| | XS0353348666 | | | | |
| | XS0358064810 | | | | |
| | XS0359843306 | | | | |
| | XS0366603339 | | | | |
| MTN11162 | XS0387561680 | | 7 YEAR AUD NOTE LINKED TO KOSPI 200 | 9/15/2015 | AUD |