**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5132 | ISDA | LBSF | | 4 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 700,000 |
| 1974 | ISDA | LBSF | | 12 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1999 | ISDA | LBSF | | 12 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2024 | ISDA | LBSF | | 12 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 4028 | ISDA | LBSF | | 12 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 1283 | ISDA | LBSF | | 17 3I7U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 23,200,000 |
| 1298 | ISDA | LBSF | | 17 3I7U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 23,200,000 |
| 4570 | ISDA | LBSF | | 17 SWPC98B25 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 4,200,000 |
| 1413 | ISDA | LBSF | | 23 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 1637 | ISDA | LBSF | | 23 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 8,400,000 |
| 4767 | ISDA | LBSF | | 23 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 6/26/2008 | 6/26/2008 | 3/15/2012 | 1.965 | EUR | 500,000 |
| 4884 | ISDA | LBSF | | 23 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,500,000 |
| 5216 | ISDA | LBSF | | 23 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 6/26/2008 | 6/26/2008 | 3/19/2010 | 4.5 | EUR | 18,400,000 |
| 5303 | ISDA | LBSF | | 23 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2008 | 5 | USD | 1,000,000 |
| 5533 | ISDA | LBSF | | 23 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/26/2008 | 6/26/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 1638 | ISDA | LBSF | | 27 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 2,400,000 |
| 4897 | ISDA | LBSF | | 27 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,200,000 |
| 5307 | ISDA | LBSF | | 27 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 1639 | ISDA | LBSF | | 30 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 800,000 |
| 4902 | ISDA | LBSF | | 30 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,900,000 |
| 1668 | ISDA | LBSF | | 40 SWP085160 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 6/5/2007 | 6/12/2007 | 12/15/2011 | 4 | EUR | 100,000 |
| 1493 | ISDA | LBSF | | 51 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 2261 | ISDA | LBSF | | 51 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 1,600,000 |
| 3066 | ISDA | LBSF | | 51 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,300,000 |
| 4356 | ISDA | LBSF | | 51 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4357 | ISDA | LBSF | | 51 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4358 | ISDA | LBSF | | 51 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4359 | ISDA | LBSF | | 51 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4360 | ISDA | LBSF | | 51 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4361 | ISDA | LBSF | | 51 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4362 | ISDA | LBSF | | 51 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4363 | ISDA | LBSF | | 51 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4924 | ISDA | LBSF | | 51 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,800,000 |
| 5335 | ISDA | LBSF | | 51 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2008 | 5 | USD | 800,000 |
| 5599 | ISDA | LBSF | | 51 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1495 | ISDA | LBSF | | 59 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,200,000 |
| 1641 | ISDA | LBSF | | 59 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 9,300,000 |
| 1837 | ISDA | LBSF | | 59 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 3,100,000 |
| 3036 | ISDA | LBSF | | 59 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,600,000 |
| 3067 | ISDA | LBSF | | 59 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 6,400,000 |
| 4250 | ISDA | LBSF | | 59 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,000,000 |
| 4925 | ISDA | LBSF | | 59 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,400,000 |
| 5336 | ISDA | LBSF | | 59 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2008 | 5 | USD | 2,000,000 |
| 4926 | ISDA | LBSF | | 60 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,700,000 |
| 5337 | ISDA | LBSF | | 60 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 900,000 |
| 2817 | ISDA | LBSF | | 61 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 2912 | ISDA | LBSF | | 61 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 300,000 |
| 3578 | ISDA | LBSF | | 61 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 200,000 |
| 3719 | ISDA | LBSF | | 61 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 7,400,000 |
| 4543 | ISDA | LBSF | | 61 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 600,000 |
| 1529 | ISDA | LBSF | | 70 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,400,000 |
| 2971 | ISDA | LBSF | | 70 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 2,500,000 |
| 3038 | ISDA | LBSF | | 70 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,000,000 |
| 5343 | ISDA | LBSF | | 70 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,300,000 |
| 1647 | ISDA | LBSF | | 72 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 3,500,000 |
| 2262 | ISDA | LBSF | | 72 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 3,200,000 |
| 2995 | ISDA | LBSF | | 72 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 900,000 |
| 3039 | ISDA | LBSF | | 72 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,000,000 |
| 3530 | ISDA | LBSF | | 72 SWPC77732 | GAZPROM SP 06/28/06 LSI | CDSW | B | 6/27/2006 | 6/28/2006 | 7/20/2011 | 1.43 | USD | 1,200,000 |
| 4256 | ISDA | LBSF | | 72 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 700,000 |
| 4945 | ISDA | LBSF | | 72 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5345 | ISDA | LBSF | | 72 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,400,000 |
| 5408 | ISDA | LBSF | | 85 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2018 | 5 | USD | 1,600,000 |
| 1658 | ISDA | LBSF | | 89 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 500,000 |
| 4975 | ISDA | LBSF | | 89 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,400,000 |
| 5360 | ISDA | LBSF | | 89 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 1589 | ISDA | LBSF | | 90 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,500,000 |
| 1843 | ISDA | LBSF | | 90 SWPC07440 | WAL-MART BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.14 | USD | 400,000 |
| 1862 | ISDA | LBSF | | 90 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 7,900,000 |
| 1884 | ISDA | LBSF | | 90 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 7,900,000 |
| 1906 | ISDA | LBSF | | 90 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 3,800,000 |
| 1923 | ISDA | LBSF | | 90 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 1,700,000 |
| 1944 | ISDA | LBSF | | 90 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 3,300,000 |
| 1964 | ISDA | LBSF | | 90 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 3,300,000 |
| 1988 | ISDA | LBSF | | 90 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 3,200,000 |
| 2013 | ISDA | LBSF | | 90 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 3,200,000 |
| 2038 | ISDA | LBSF | | 90 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 3,200,000 |
| 3508 | ISDA | LBSF | | 90 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 4,000,000 |
| 4098 | ISDA | LBSF | | 90 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 9,100,000 |
| 4562 | ISDA | LBSF | | 90 SWPC98803 | PETRO CANADA BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 12/20/2014 | -0.48 | USD | 3,000,000 |
| 4794 | ISDA | LBSF | | 90 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,400,000 |
| 4976 | ISDA | LBSF | | 90 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 77,900,000 |
| 5277 | ISDA | LBSF | | 90 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 110,700,000 |
| 5361 | ISDA | LBSF | | 90 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 7,500,000 |
| 5637 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 7,300,000 |
| 5638 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 110,100,000 |
| 5639 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,300,000 |
| 5640 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,300,000 |
| 5641 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 23,900,000 |
| 5677 | ISDA | LBSF | | 90 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 21,100,000 |
| 965 | ISDA | LBSF | | 91 317505Q21 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 48,000,000 |
| 1011 | ISDA | LBSF | | 91 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 48,000,000 |
| 1782 | ISDA | LBSF | | 91 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 2,000,000 |
| 2503 | ISDA | LBSF | | 91 SWPC36910 | MOTOROLA BP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 12/20/2017 | -1.02 | USD | 2,000,000 |
| 2555 | ISDA | LBSF | | 91 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 1,000,000 |
| 2706 | ISDA | LBSF | | 91 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 11,741,400 |
| 2969 | ISDA | LBSF | | 91 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 6,700,000 |
| 3684 | ISDA | LBSF | | 91 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 7,900,000 |
| 3801 | ISDA | LBSF | | 91 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 13,700,000 |
| 3954 | ISDA | LBSF | | 91 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 4,500,000 |
| 4669 | ISDA | LBSF | | 91 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 3,300,000 |
| 5642 | ISDA | LBSF | | 91 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 19,400,000 |
| 1590 | ISDA | LBSF | | 92 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 7,700,000 |
| 1799 | ISDA | LBSF | | 92 SWPC012B0 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 5,000,000 |
| 2254 | ISDA | LBSF | | 92 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 8,000,000 |
| 5362 | ISDA | LBSF | | 92 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 5,600,000 |
| 1595 | ISDA | LBSF | | 96 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 1745 | ISDA | LBSF | | 96 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 800,000 |
| 2136 | ISDA | LBSF | | 96 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 2587 | ISDA | LBSF | | 96 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 3634 | ISDA | LBSF | | 96 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 700,000 |
| 3942 | ISDA | LBSF | | 96 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 300,000 |
| 4060 | ISDA | LBSF | | 96 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 400,000 |
| 4100 | ISDA | LBSF | | 96 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 400,000 |
| 4559 | ISDA | LBSF | | 96 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 400,000 |
| 4797 | ISDA | LBSF | | 96 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 600,000 |
| 2491 | ISDA | LBSF | | 97 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2588 | ISDA | LBSF | | 97 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 3906 | ISDA | LBSF | | 97 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 4101 | ISDA | LBSF | | 97 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4510 | ISDA | LBSF | | 97 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4560 | ISDA | LBSF | | 97 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4640 | ISDA | LBSF | | 97 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 100,000 |
| 5248 | ISDA | LBSF | | 97 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 4,000,000 |
| 5649 | ISDA | LBSF | | 97 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,400,000 |
| 1628 | ISDA | LBSF | | 111 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 2,600,000 |
| 3057 | ISDA | LBSF | | 111 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,100,000 |
| 4012 | ISDA | LBSF | | 111 | SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 3,400,000 |
| 4246 | ISDA | LBSF | | 111 | SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 300,000 |
| 1852 | ISDA | LBSF | | 130 | SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 600,000 |
| 1874 | ISDA | LBSF | | 130 | SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 600,000 |
| 1896 | ISDA | LBSF | | 130 | SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 300,000 |
| 1914 | ISDA | LBSF | | 130 | SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 200,000 |
| 1935 | ISDA | LBSF | | 130 | SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 400,000 |
| 1955 | ISDA | LBSF | | 130 | SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 400,000 |
| 1977 | ISDA | LBSF | | 130 | SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 300,000 |
| 2002 | ISDA | LBSF | | 130 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 300,000 |
| 2027 | ISDA | LBSF | | 130 | SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 300,000 |
| 2187 | ISDA | LBSF | | 130 | SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 1,200,000 |
| 2216 | ISDA | LBSF | | 130 | SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,300,000 |
| 2333 | ISDA | LBSF | | 130 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 3843 | ISDA | LBSF | | 130 | SWPC84399 | BRAZIL SP 01/23/07 LSI | CDSW | B | 1/22/2007 | 1/23/2007 | 2/20/2012 | 0.93 | USD | 1,000,000 |
| 5047 | ISDA | LBSF | | 130 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,300,000 |
| 4748 | ISDA | LBSF | | 135 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5446 | ISDA | LBSF | | 135 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 1172 | ISDA | LBSF | | 141 | 317U261A4 | IRO USD 2Y C 3.0500 12/19/08 LSI | SWOP | B2O | 2/11/2008 | 2/13/2008 | 12/19/2008 | | USD | 249,000,000 |
| 1174 | ISDA | LBSF | | 141 | 317U262A3 | IRO USD 5Y C 3.9000 12/19/08 LSI | SWOP | S2O | 2/11/2008 | 2/13/2008 | 12/19/2008 | | USD | 108,400,000 |
| 923 | ISDA | LBSF | | 149 | 317505Q21 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 969 | ISDA | LBSF | | 149 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 2549 | ISDA | LBSF | | 149 | SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 100,000 |
| 2608 | ISDA | LBSF | | 149 | SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 4816 | ISDA | LBSF | | 149 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,700,000 |
| 5056 | ISDA | LBSF | | 149 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 5466 | ISDA | LBSF | | 149 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 5467 | ISDA | LBSF | | 149 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 5468 | ISDA | LBSF | | 149 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 2162 | ISDA | LBSF | | 152 | SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 3,000,000 |
| 2792 | ISDA | LBSF | | 152 | SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,000,000 |
| 3472 | ISDA | LBSF | | 152 | SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,500,000 |
| 4034 | ISDA | LBSF | | 152 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 5471 | ISDA | LBSF | | 152 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,700,000 |
| 2813 | ISDA | LBSF | | 154 | SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 2902 | ISDA | LBSF | | 154 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 200,000 |
| 3574 | ISDA | LBSF | | 154 | SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 2,600,000 |
| 3587 | ISDA | LBSF | | 154 | SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 2,500,000 |
| 5472 | ISDA | LBSF | | 154 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,400,000 |
| 3704 | ISDA | LBSF | | 158 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 12/20/2012 | 0.6 | USD | 75,000,000 |
| 5287 | ISDA | LBSF | | 159 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 1686 | ISDA | LBSF | | 160 | SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 1,900,000 |
| 4247 | ISDA | LBSF | | 160 | SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 300,000 |
| 4433 | ISDA | LBSF | | 160 | SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 1,000,000 |
| 4862 | ISDA | LBSF | | 160 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 6,100,000 |
| 5288 | ISDA | LBSF | | 160 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 600,000 |
| 1747 | ISDA | LBSF | | 161 | SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2007 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,000,000 |
| 5477 | ISDA | LBSF | | 161 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 8,800,000 |
| 5478 | ISDA | LBSF | | 161 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 9,500,000 |
| 1378 | ISDA | LBSF | | 175 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | | | USD | 1,500,000 |
| 1633 | ISDA | LBSF | | 175 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 4,000,000 |
| 2250 | ISDA | LBSF | | 175 | SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 6,400,000 |
| 2258 | ISDA | LBSF | | 175 | SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 5,000,000 |
| 3035 | ISDA | LBSF | | 175 | SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 2,000,000 |
| 4249 | ISDA | LBSF | | 175 | SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,100,000 |
| 4307 | ISDA | LBSF | | 175 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,500,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4308 | ISDA | LBSF | 175 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,200,000 |
| 4309 | ISDA | LBSF | 175 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,200,000 |
| 4310 | ISDA | LBSF | 175 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 3,500,000 |
| 4311 | ISDA | LBSF | 175 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,500,000 |
| 4866 | ISDA | LBSF | 175 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 5292 | ISDA | LBSF | 175 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,500,000 |
| 3059 | ISDA | LBSF | 176 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 500,000 |
| 4867 | ISDA | LBSF | 176 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 500,000 |
| 1634 | ISDA | LBSF | 179 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 3,300,000 |
| 5293 | ISDA | LBSF | 179 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 600,000 |
| 3505 | ISDA | LBSF | 189 | SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 2259 | ISDA | LBSF | 194 | SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 4,400,000 |
| 4869 | ISDA | LBSF | 194 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,300,000 |
| 5295 | ISDA | LBSF | 194 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,000,000 |
| 1806 | ISDA | LBSF | 196 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2765 | ISDA | LBSF | 196 | SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 500,000 |
| 3217 | ISDA | LBSF | 196 | SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 400,000 |
| 3227 | ISDA | LBSF | 196 | SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 200,000 |
| 3352 | ISDA | LBSF | 196 | SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 200,000 |
| 3687 | ISDA | LBSF | 196 | SWPC81288 | CDX XO8 BP LSI | CDSW | B | 9/26/2007 | 10/1/2007 | 6/20/2012 | -1.4 | USD | 600,000 |
| 3707 | ISDA | LBSF | 210 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 900,000 |
| 4539 | ISDA | LBSF | 210 | SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 1,700,000 |
| 5073 | ISDA | LBSF | 213 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,600,000 |
| 5507 | ISDA | LBSF | 213 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,800,000 |
| 4765 | ISDA | LBSF | 219 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 200,000 |
| 4766 | ISDA | LBSF | 227 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 200,000 |
| 5530 | ISDA | LBSF | 227 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1689 | ISDA | LBSF | 235 | SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 1,000,000 |
| 5306 | ISDA | LBSF | 235 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 2338 | ISDA | LBSF | 236 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 300,000 |
| 2907 | ISDA | LBSF | 236 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 3,200,000 |
| 4042 | ISDA | LBSF | 236 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 5537 | ISDA | LBSF | 236 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 8,300,000 |
| 2339 | ISDA | LBSF | 239 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 3333 | ISDA | LBSF | 239 | SWPC65240 | SARA 2006-1A D BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -3.78 | USD | 1,600,000 |
| 2697 | ISDA | LBSF | 242 | SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 2,376,000 |
| 2990 | ISDA | LBSF | 242 | SWPC49509 | ABX.HE.A.06-1 BP LSI | CDSW | B | 1/24/2006 | 1/31/2006 | 7/25/2045 | -0.54 | USD | 400,000 |
| 4768 | ISDA | LBSF | 242 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 800,000 |
| 4889 | ISDA | LBSF | 242 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,500,000 |
| 2909 | ISDA | LBSF | 248 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 2,100,000 |
| 3860 | ISDA | LBSF | 248 | SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 800,000 |
| 4542 | ISDA | LBSF | 248 | SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 500,000 |
| 5097 | ISDA | LBSF | 262 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 1757 | ISDA | LBSF | 291 | SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,000,000 |
| 5567 | ISDA | LBSF | 291 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 2,100,000 |
| 1787 | ISDA | LBSF | 303 | SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 7,500,000 |
| 2260 | ISDA | LBSF | 303 | SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 8,800,000 |
| 1640 | ISDA | LBSF | 330 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 200,000 |
| 4904 | ISDA | LBSF | 330 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,500,000 |
| 5312 | ISDA | LBSF | 330 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 2055 | ISDA | LBSF | 400 | SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 1,300,000 |
| 2078 | ISDA | LBSF | 400 | SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 3,600,000 |
| 2088 | ISDA | LBSF | 400 | SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 5,600,000 |
| 2137 | ISDA | LBSF | 400 | SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 16,100,000 |
| 2146 | ISDA | LBSF | 400 | SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 20,200,000 |
| 2240 | ISDA | LBSF | 400 | SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 2,100,000 |
| 2432 | ISDA | LBSF | 400 | SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 3,570,000 |
| 2443 | ISDA | LBSF | 400 | SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 3,570,000 |
| 2561 | ISDA | LBSF | 400 | SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 4,000,000 |
| 2565 | ISDA | LBSF | 400 | SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 2,700,000 |
| 2573 | ISDA | LBSF | 400 | SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 4,900,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2643 | ISDA | LBSF | | 400 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 3,570,000 |
| 2654 | ISDA | LBSF | | 400 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 3,570,000 |
| 2749 | ISDA | LBSF | | 400 SWPC43155 | PANAMA SP 02/27/08 LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2009 | 0.6 | USD | 42,600,000 |
| 3281 | ISDA | LBSF | | 400 SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2008 | 5/23/2008 | 6/20/2009 | 1.15 | USD | 10,000,000 |
| 3328 | ISDA | LBSF | | 400 SWPC64862 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2008 | 5/23/2008 | 6/20/2009 | 1.1 | USD | 30,000,000 |
| 3982 | ISDA | LBSF | | 400 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 8,000,000 |
| 3993 | ISDA | LBSF | | 400 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 8,000,000 |
| 4116 | ISDA | LBSF | | 400 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 1,200,000 |
| 4908 | ISDA | LBSF | | 400 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 66,700,000 |
| 5133 | ISDA | LBSF | | 400 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2018 | 5 | USD | 48,600,000 |
| 1759 | ISDA | LBSF | | 401 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,000,000 |
| 2079 | ISDA | LBSF | | 401 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 2,800,000 |
| 2089 | ISDA | LBSF | | 401 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 4,100,000 |
| 2138 | ISDA | LBSF | | 401 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 12,000,000 |
| 2147 | ISDA | LBSF | | 401 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 15,000,000 |
| 2198 | ISDA | LBSF | | 401 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 9,600,000 |
| 2433 | ISDA | LBSF | | 401 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 2,800,000 |
| 2444 | ISDA | LBSF | | 401 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 2,800,000 |
| 2566 | ISDA | LBSF | | 401 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 1,900,000 |
| 2574 | ISDA | LBSF | | 401 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 3,600,000 |
| 2644 | ISDA | LBSF | | 401 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 2,800,000 |
| 2655 | ISDA | LBSF | | 401 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 2,800,000 |
| 2752 | ISDA | LBSF | | 401 SWPC43270 | METLIFE INC SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | 1.72 | USD | 11,400,000 |
| 3258 | ISDA | LBSF | | 401 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 300,000 |
| 3983 | ISDA | LBSF | | 401 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 4,200,000 |
| 3994 | ISDA | LBSF | | 401 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 4,200,000 |
| 4909 | ISDA | LBSF | | 401 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 50,500,000 |
| 5134 | ISDA | LBSF | | 401 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2018 | 5 | USD | 35,400,000 |
| 2427 | ISDA | LBSF | | 407 SWPC35151 | COMMERCIAL METALS SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,100,000 |
| 2457 | ISDA | LBSF | | 407 SWPC35433 | CSX BP LSI | CDSW | B | 12/13/2007 | 12/14/2007 | 6/20/2017 | -0.88 | USD | 1,100,000 |
| 3750 | ISDA | LBSF | | 407 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 400,000 |
| 5580 | ISDA | LBSF | | 407 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 2594 | ISDA | LBSF | | 409 SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 1,700,000 |
| 3207 | ISDA | LBSF | | 409 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 1,200,000 |
| 3399 | ISDA | LBSF | | 409 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 1,700,000 |
| 3408 | ISDA | LBSF | | 409 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,000,000 |
| 3418 | ISDA | LBSF | | 409 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 1,800,000 |
| 3429 | ISDA | LBSF | | 409 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 3,200,000 |
| 3714 | ISDA | LBSF | | 409 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2012 | 0.6 | USD | 20,400,000 |
| 3715 | ISDA | LBSF | | 409 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2012 | 0.6 | USD | 3,200,000 |
| 3716 | ISDA | LBSF | | 409 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 2/28/2008 | 3/4/2008 | 12/20/2012 | 0.6 | USD | 3,200,000 |
| 3751 | ISDA | LBSF | | 409 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 900,000 |
| 3868 | ISDA | LBSF | | 409 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 3,400,000 |
| 4548 | ISDA | LBSF | | 409 SWPC98738 | CARDINAL HEALTH BP LSI | CDSW | B | 1/2/2007 | 1/3/2007 | 3/20/2011 | -0.21 | USD | 3,200,000 |
| 5581 | ISDA | LBSF | | 409 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 700,000 |
| 5402 | ISDA | LBSF | | 411 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 2,600,000 |
| 2307 | ISDA | LBSF | | 417 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 3235 | ISDA | LBSF | | 417 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 700,000 |
| 3360 | ISDA | LBSF | | 417 SWPC65455 | WEYERHAUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 700,000 |
| 5233 | ISDA | LBSF | | 417 SWU0386687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 10,600,000 |
| 5672 | ISDA | LBSF | | 417 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 1,200,000 |
| 1261 | ISDA | LBSF | | 418 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 20,000,000 |
| 1270 | ISDA | LBSF | | 418 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 3,300,000 |
| 4910 | ISDA | LBSF | | 418 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 8/1/2008 | 8/5/2008 | 12/17/2010 | 4 | USD | 19,900,000 |
| 5316 | ISDA | LBSF | | 418 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 6,100,000 |
| 5582 | ISDA | LBSF | | 418 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 300,000 |
| 2428 | ISDA | LBSF | | 423 SWPC35151 | COMMERCIAL METALS SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 3,900,000 |
| 3420 | ISDA | LBSF | | 423 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 1,000,000 |
| 3431 | ISDA | LBSF | | 423 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 1,800,000 |
| 3752 | ISDA | LBSF | | 423 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 2,200,000 |
| 3753 | ISDA | LBSF | | 423 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3869 | ISDA | LBSF | | 423 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,900,000 |
| 4194 | ISDA | LBSF | | 423 SWPC96716 | INTL LEASE FINANCE CORP BP LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 9/20/2013 | -0.22 | USD | 3,500,000 |
| 5318 | ISDA | LBSF | | 423 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 1,300,000 |
| 5584 | ISDA | LBSF | | 423 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 11,800,000 |
| 3754 | ISDA | LBSF | | 424 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 800,000 |
| 3755 | ISDA | LBSF | | 424 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 300,000 |
| 3756 | ISDA | LBSF | | 424 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 800,000 |
| 3870 | ISDA | LBSF | | 424 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,000,000 |
| 4195 | ISDA | LBSF | | 424 SWPC96716 | INTL LEASE FINANCE CORP BP LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 9/20/2013 | -0.22 | USD | 1,800,000 |
| 5319 | ISDA | LBSF | | 424 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 2770 | ISDA | LBSF | | 425 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 600,000 |
| 2777 | ISDA | LBSF | | 425 SWPC43791 | GMAC LLC SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 5.6 | USD | 300,000 |
| 3222 | ISDA | LBSF | | 425 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 200,000 |
| 3236 | ISDA | LBSF | | 425 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 200,000 |
| 3361 | ISDA | LBSF | | 425 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 200,000 |
| 1861 | ISDA | LBSF | | 428 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 400,000 |
| 1883 | ISDA | LBSF | | 428 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 400,000 |
| 1905 | ISDA | LBSF | | 428 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 200,000 |
| 1922 | ISDA | LBSF | | 428 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1943 | ISDA | LBSF | | 428 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 200,000 |
| 1963 | ISDA | LBSF | | 428 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 200,000 |
| 1987 | ISDA | LBSF | | 428 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2012 | ISDA | LBSF | | 428 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2037 | ISDA | LBSF | | 428 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 3849 | ISDA | LBSF | | 428 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 4,500,000 |
| 2312 | ISDA | LBSF | | 429 SWPC30869 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 1,000,000 |
| 3498 | ISDA | LBSF | | 429 SWPC74127 | BRAZIL SP 06/01/06 LSI | CDSW | B | 5/31/2006 | 6/1/2006 | 6/20/2016 | 2.68 | USD | 6,000,000 |
| 3499 | ISDA | LBSF | | 429 SWPC74408 | WINDSTREAM SP LSI | CDSW | B | 6/6/2007 | 6/7/2007 | 6/20/2012 | 1.05 | USD | 3,000,000 |
| 3854 | ISDA | LBSF | | 429 SWPC85552 | MORGAN STANLEY BP LSI | CDSW | B | 10/13/2006 | 10/16/2006 | 12/20/2016 | -0.34 | USD | 5,000,000 |
| 1262 | ISDA | LBSF | | 430 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 20,000,000 |
| 1271 | ISDA | LBSF | | 430 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 3,300,000 |
| 2429 | ISDA | LBSF | | 430 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 2,000,000 |
| 3757 | ISDA | LBSF | | 430 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,200,000 |
| 3758 | ISDA | LBSF | | 430 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 3871 | ISDA | LBSF | | 430 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,400,000 |
| 3939 | ISDA | LBSF | | 430 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 2,600,000 |
| 4085 | ISDA | LBSF | | 430 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 2,600,000 |
| 4196 | ISDA | LBSF | | 430 SWPC96716 | INTL LEASE FINANCE CORP BP LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 9/20/2013 | -0.22 | USD | 2,500,000 |
| 1475 | ISDA | LBSF | | 432 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,100,000 |
| 3223 | ISDA | LBSF | | 432 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 1,700,000 |
| 3237 | ISDA | LBSF | | 432 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 500,000 |
| 3362 | ISDA | LBSF | | 432 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 500,000 |
| 4631 | ISDA | LBSF | | 432 SWPC59363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,400,000 |
| 2595 | ISDA | LBSF | | 434 SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 2,400,000 |
| 3401 | ISDA | LBSF | | 434 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 3,100,000 |
| 3410 | ISDA | LBSF | | 434 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,800,000 |
| 3421 | ISDA | LBSF | | 434 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 3,200,000 |
| 3432 | ISDA | LBSF | | 434 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 5,700,000 |
| 3639 | ISDA | LBSF | | 434 SWPC81031 | UBS AG STAMFORD SUB BP LSI | CDSW | B | 9/13/2006 | 9/14/2006 | 9/20/2016 | -0.165 | USD | 3,300,000 |
| 3759 | ISDA | LBSF | | 434 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,300,000 |
| 3760 | ISDA | LBSF | | 434 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 6,200,000 |
| 5320 | ISDA | LBSF | | 434 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 700,000 |
| 5585 | ISDA | LBSF | | 434 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,100,000 |
| 3063 | ISDA | LBSF | | 448 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,200,000 |
| 4911 | ISDA | LBSF | | 448 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,000,000 |
| 5321 | ISDA | LBSF | | 448 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 3208 | ISDA | LBSF | | 449 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 7,600,000 |
| 3402 | ISDA | LBSF | | 449 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 1,900,000 |
| 3411 | ISDA | LBSF | | 449 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,100,000 |
| 3422 | ISDA | LBSF | | 449 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 2,100,000 |
| 3433 | ISDA | LBSF | | 449 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 3,700,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3761 | ISDA | LBSF | | 449 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 5322 | ISDA | LBSF | | 449 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 5587 | ISDA | LBSF | | 449 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 9,600,000 |
| 3850 | ISDA | LBSF | | 452 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 2,500,000 |
| 3762 | ISDA | LBSF | | 456 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 3,300,000 |
| 3763 | ISDA | LBSF | | 456 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,200,000 |
| 3764 | ISDA | LBSF | | 456 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 3,300,000 |
| 5588 | ISDA | LBSF | | 456 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 5,800,000 |
| 1477 | ISDA | LBSF | | 459 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 6,000,000 |
| 2080 | ISDA | LBSF | | 459 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.44 | USD | 600,000 |
| 2090 | ISDA | LBSF | | 459 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.67 | USD | 900,000 |
| 2434 | ISDA | LBSF | | 459 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 600,000 |
| 2445 | ISDA | LBSF | | 459 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 600,000 |
| 2562 | ISDA | LBSF | | 459 SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 500,000 |
| 2567 | ISDA | LBSF | | 459 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.675 | USD | 400,000 |
| 2575 | ISDA | LBSF | | 459 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.445 | USD | 700,000 |
| 2645 | ISDA | LBSF | | 459 SWPC40854 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 600,000 |
| 2656 | ISDA | LBSF | | 459 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 600,000 |
| 3282 | ISDA | LBSF | | 459 SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 5,000,000 |
| 4912 | ISDA | LBSF | | 459 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,500,000 |
| 1836 | ISDA | LBSF | | 462 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 1,400,000 |
| 2081 | ISDA | LBSF | | 462 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.44 | USD | 1,600,000 |
| 2091 | ISDA | LBSF | | 462 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.67 | USD | 2,400,000 |
| 2139 | ISDA | LBSF | | 462 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 7,400,000 |
| 2148 | ISDA | LBSF | | 462 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 9,200,000 |
| 2199 | ISDA | LBSF | | 462 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 6,600,000 |
| 2241 | ISDA | LBSF | | 462 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 1,000,000 |
| 2435 | ISDA | LBSF | | 462 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 1,600,000 |
| 2446 | ISDA | LBSF | | 462 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 1,600,000 |
| 2568 | ISDA | LBSF | | 462 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.675 | USD | 1,100,000 |
| 2576 | ISDA | LBSF | | 462 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.445 | USD | 2,100,000 |
| 2646 | ISDA | LBSF | | 462 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 1,600,000 |
| 2657 | ISDA | LBSF | | 462 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 1,600,000 |
| 3259 | ISDA | LBSF | | 462 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 5,400,000 |
| 3984 | ISDA | LBSF | | 462 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 2,700,000 |
| 3995 | ISDA | LBSF | | 462 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 2,700,000 |
| 4146 | ISDA | LBSF | | 462 SWPC93598 | GAZPROM SP 08/17/06 LSI | CDSW | B | 8/16/2006 | 8/17/2006 | 8/20/2016 | 1.32 | USD | 7,000,000 |
| 4913 | ISDA | LBSF | | 462 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2014 | 4 | USD | 33,800,000 |
| 5138 | ISDA | LBSF | | 462 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 23,600,000 |
| 2082 | ISDA | LBSF | | 463 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.44 | USD | 100,000 |
| 2092 | ISDA | LBSF | | 463 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.67 | USD | 200,000 |
| 2140 | ISDA | LBSF | | 463 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 100,000 |
| 2149 | ISDA | LBSF | | 463 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 100,000 |
| 2436 | ISDA | LBSF | | 463 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 100,000 |
| 2447 | ISDA | LBSF | | 463 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 100,000 |
| 2569 | ISDA | LBSF | | 463 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.675 | USD | 100,000 |
| 2577 | ISDA | LBSF | | 463 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2024 | 0.445 | USD | 200,000 |
| 2647 | ISDA | LBSF | | 463 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 100,000 |
| 2658 | ISDA | LBSF | | 463 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 100,000 |
| 4914 | ISDA | LBSF | | 463 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,700,000 |
| 5139 | ISDA | LBSF | | 463 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 2,600,000 |
| 3403 | ISDA | LBSF | | 475 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 2,100,000 |
| 3412 | ISDA | LBSF | | 475 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,200,000 |
| 3423 | ISDA | LBSF | | 475 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -0.38 | USD | 2,200,000 |
| 3434 | ISDA | LBSF | | 475 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 3,900,000 |
| 3640 | ISDA | LBSF | | 475 SWPC81031 | UBS AG STAMFORD SUB BP LSI | CDSW | B | 9/13/2006 | 9/14/2006 | 9/20/2016 | -0.165 | USD | 2,300,000 |
| 3766 | ISDA | LBSF | | 475 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,800,000 |
| 3767 | ISDA | LBSF | | 475 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 4,200,000 |
| 5596 | ISDA | LBSF | | 475 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 18,100,000 |
| 1165 | ISDA | LBSF | | 477 317U155A3 | IRO USD 2Y C 4.0000 07/06/09 LSI | SWOP | B2O | 12/31/2007 | 1/3/2008 | 7/6/2009 | | USD | 575,000,000 |
| 1166 | ISDA | LBSF | | 477 317U156A2 | IRO USD 5Y C 4.5000 07/06/09 LSI | SWOP | S2O | 12/31/2007 | 1/3/2008 | 7/6/2009 | | USD | 250,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | ISDA | LBSF | | 477 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,000,000 |
| 3768 | ISDA | LBSF | | 477 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 1,100,000 |
| 4921 | ISDA | LBSF | | 489 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,000,000 |
| 5141 | ISDA | LBSF | | 489 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 2,100,000 |
| 4922 | ISDA | LBSF | | 490 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,600,000 |
| 5142 | ISDA | LBSF | | 490 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,100,000 |
| 2141 | ISDA | LBSF | | 494 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 100,000 |
| 2150 | ISDA | LBSF | | 494 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 100,000 |
| 2196 | ISDA | LBSF | | 494 SWPC16714 | AIG SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.21 | USD | 300,000 |
| 2200 | ISDA | LBSF | | 494 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 200,000 |
| 2437 | ISDA | LBSF | | 494 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 30,000 |
| 2448 | ISDA | LBSF | | 494 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 30,000 |
| 2648 | ISDA | LBSF | | 494 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 30,000 |
| 2659 | ISDA | LBSF | | 494 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 30,000 |
| 4923 | ISDA | LBSF | | 494 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,800,000 |
| 5143 | ISDA | LBSF | | 494 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 3785 | ISDA | LBSF | | 495 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,900,000 |
| 3872 | ISDA | LBSF | | 495 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,700,000 |
| 2341 | ISDA | LBSF | | 617 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2915 | ISDA | LBSF | | 617 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 600,000 |
| 4051 | ISDA | LBSF | | 617 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 5608 | ISDA | LBSF | | 617 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,400,000 |
| 2308 | ISDA | LBSF | | 632 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 2698 | ISDA | LBSF | | 632 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 198,000 |
| 4787 | ISDA | LBSF | | 634 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5275 | ISDA | LBSF | | 634 SWU0441C8 | IRS AUD R 3MBB/7.09 15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 240,000 |
| 5612 | ISDA | LBSF | | 634 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 1813 | ISDA | LBSF | | 649 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 900,000 |
| 2540 | ISDA | LBSF | | 649 SWPC38163 | GAZPROM SP 10/18/07 LSI | CDSW | B | 10/17/2007 | 10/18/2007 | 10/20/2012 | 1.02 | USD | 4,600,000 |
| 2596 | ISDA | LBSF | | 649 SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 7,500,000 |
| 5147 | ISDA | LBSF | | 653 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 5148 | ISDA | LBSF | | 665 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 1,200,000 |
| 4931 | ISDA | LBSF | | 668 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 800,000 |
| 5339 | ISDA | LBSF | | 668 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 2066 | ISDA | LBSF | | 670 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 4812 | ISDA | LBSF | | 670 SWU0099D1 | IRS USD R 3ML/4.0 06/17/09 LSI | IRSW | B | 5/2/2008 | 5/6/2008 | 6/17/2010 | 4 | USD | 700,000 |
| 5019 | ISDA | LBSF | | 670 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 17,900,000 |
| 5150 | ISDA | LBSF | | 670 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 5151 | ISDA | LBSF | | 670 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 5152 | ISDA | LBSF | | 670 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 4813 | ISDA | LBSF | | 671 SWU0099D1 | IRS USD R 3ML/4.0 06/17/09 LSI | IRSW | B | 5/2/2008 | 5/6/2008 | 6/17/2010 | 4 | USD | 24,600,000 |
| 5020 | ISDA | LBSF | | 671 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 4,900,000 |
| 5153 | ISDA | LBSF | | 672 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,300,000 |
| 1777 | ISDA | LBSF | | 673 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 700,000 |
| 2818 | ISDA | LBSF | | 673 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 2919 | ISDA | LBSF | | 673 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 1,400,000 |
| 3579 | ISDA | LBSF | | 673 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,800,000 |
| 3590 | ISDA | LBSF | | 673 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 2,100,000 |
| 3722 | ISDA | LBSF | | 673 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 7,100,000 |
| 5617 | ISDA | LBSF | | 673 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 14,100,000 |
| 1509 | ISDA | LBSF | | 680 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 10,700,000 |
| 1642 | ISDA | LBSF | | 680 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 17,500,000 |
| 1788 | ISDA | LBSF | | 680 SWC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,100,000 |
| 2993 | ISDA | LBSF | | 680 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 3,100,000 |
| 3240 | ISDA | LBSF | | 680 SWPC57338 | PANAMA SP 04/10/07 LSI | CDSW | B | 4/9/2007 | 4/10/2007 | 4/20/2017 | 1.17 | USD | 3,000,000 |
| 3529 | ISDA | LBSF | | 680 SWPC77732 | GAZPROM SP 06/28/06 LSI | CDSW | B | 6/27/2006 | 6/28/2006 | 7/20/2011 | 1.43 | USD | 600,000 |
| 4252 | ISDA | LBSF | | 680 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 2,200,000 |
| 4436 | ISDA | LBSF | | 680 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 5,000,000 |
| 4933 | ISDA | LBSF | | 680 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,000,000 |
| 5341 | ISDA | LBSF | | 680 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 6,800,000 |
| 2083 | ISDA | LBSF | | 681 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2093 | ISDA | LBSF | | 681 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 100,000 |
| 2142 | ISDA | LBSF | | 681 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 200,000 |
| 2151 | ISDA | LBSF | | 681 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 300,000 |
| 2201 | ISDA | LBSF | | 681 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 300,000 |
| 2438 | ISDA | LBSF | | 681 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 100,000 |
| 2449 | ISDA | LBSF | | 681 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 100,000 |
| 2556 | ISDA | LBSF | | 681 SWPC38635 | GM CORP SP LSI | CDSW | B | 10/31/2007 | 11/1/2007 | 12/20/2012 | 5.15 | USD | 300,000 |
| 2578 | ISDA | LBSF | | 681 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 100,000 |
| 2649 | ISDA | LBSF | | 681 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 100,000 |
| 2660 | ISDA | LBSF | | 681 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 100,000 |
| 2753 | ISDA | LBSF | | 681 SWPC43270 | METLIFE INC SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | 1.72 | USD | 200,000 |
| 3260 | ISDA | LBSF | | 681 SWPC58682 | PEMEX PROJ FUNDING SP  03/13/07  LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 100,000 |
| 3985 | ISDA | LBSF | | 681 SWPC87988 | RUSSIA SP  12/12/06  LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 100,000 |
| 3996 | ISDA | LBSF | | 681 SWPC87996 | PEMEX PROJ FUNDING SP  12/12/06  LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 100,000 |
| 4934 | ISDA | LBSF | | 681 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,600,000 |
| 5154 | ISDA | LBSF | | 681 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 700,000 |
| 4935 | ISDA | LBSF | | 683 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 300,000 |
| 1789 | ISDA | LBSF | | 684 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 100,000 |
| 5234 | ISDA | LBSF | | 684 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 300,000 |
| 1511 | ISDA | LBSF | | 685 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 1643 | ISDA | LBSF | | 685 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 200,000 |
| 1790 | ISDA | LBSF | | 685 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 1,400,000 |
| 2242 | ISDA | LBSF | | 685 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 700,000 |
| 3037 | ISDA | LBSF | | 685 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,200,000 |
| 4018 | ISDA | LBSF | | 685 SWPC88739 | BRAZIL SP  11/02/06  LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 6,000,000 |
| 4253 | ISDA | LBSF | | 685 SWPC97714 | INDONESIA SP  12/13/06  LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 500,000 |
| 4936 | ISDA | LBSF | | 685 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,700,000 |
| 5619 | ISDA | LBSF | | 685 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 1141 | ISDA | LBSF | | 686 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 64,200,000 |
| 1160 | ISDA | LBSF | | 686 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 22,600,000 |
| 1513 | ISDA | LBSF | | 686 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,400,000 |
| 1616 | ISDA | LBSF | | 686 SGD8326A9 | SINGAPORE DOLLARS | CURR | BC | 5/22/2008 | 11/21/2008 | 11/21/2008 | | USD | 1,350,000 |
| 2384 | ISDA | LBSF | | 686 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,800,000 |
| 2760 | ISDA | LBSF | | 686 SWPC43460 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 3.45 | USD | 1,000,000 |
| 3492 | ISDA | LBSF | | 686 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 1,000,000 |
| 5620 | ISDA | LBSF | | 686 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 1515 | ISDA | LBSF | | 687 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 2132 | ISDA | LBSF | | 687 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 100,000 |
| 2486 | ISDA | LBSF | | 687 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2013 | -3.95 | USD | 100,000 |
| 2529 | ISDA | LBSF | | 687 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 3480 | ISDA | LBSF | | 687 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 200,000 |
| 3629 | ISDA | LBSF | | 687 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,200,000 |
| 3901 | ISDA | LBSF | | 687 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 3978 | ISDA | LBSF | | 687 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 100,000 |
| 4052 | ISDA | LBSF | | 687 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4503 | ISDA | LBSF | | 687 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2017 | -2.31 | USD | 100,000 |
| 1517 | ISDA | LBSF | | 688 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 1710 | ISDA | LBSF | | 688 SWPC01L51 | PHILIPPINES SP 06/19/08 LSI | CDSW | B | 6/18/2008 | 6/19/2008 | 6/20/2013 | 2.26 | USD | 500,000 |
| 1825 | ISDA | LBSF | | 688 SWPC05998 | BRAZIL SP  02/01/07  LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 500,000 |
| 2101 | ISDA | LBSF | | 688 SWPC11525 | RUSSIA SP  03/16/04  LSI | CDSW | B | 3/15/2004 | 3/16/2004 | 3/20/2014 | 2.55 | USD | 350,000 |
| 2804 | ISDA | LBSF | | 688 SWPC45234 | BRAZIL SP  08/29/07  LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 2,000,000 |
| 2986 | ISDA | LBSF | | 688 SWPC49061 | INDONESIA SP  03/19/08  LSI | CDSW | B | 3/18/2008 | 3/19/2008 | 3/20/2018 | 2.98 | USD | 1,000,000 |
| 3310 | ISDA | LBSF | | 688 SWPC64326 | UKRAINE SP  05/05/07  LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 400,000 |
| 3452 | ISDA | LBSF | | 688 SWPC70315 | UKRAINE SP  04/25/07  LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 700,000 |
| 3549 | ISDA | LBSF | | 688 SWPC78094 | BRAZIL SP  07/11/06  LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 290,000 |
| 3560 | ISDA | LBSF | | 688 SWPC78250 | PEMEX SP  07/13/06  LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 261,000 |
| 4383 | ISDA | LBSF | | 688 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4937 | ISDA | LBSF | | 688 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,500,000 |
| 5155 | ISDA | LBSF | | 688 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,600,000 |
| 5621 | ISDA | LBSF | | 688 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 958 | ISDA | LBSF | | 691 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | ISDA | LBSF | | 691 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 1779 | ISDA | LBSF | | 691 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 3,000,000 |
| 2386 | ISDA | LBSF | | 691 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 4,200,000 |
| 2552 | ISDA | LBSF | | 691 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 500,000 |
| 2773 | ISDA | LBSF | | 691 SWPC43593 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | 0.72 | USD | 1,000,000 |
| 2965 | ISDA | LBSF | | 691 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 1,500,000 |
| 3793 | ISDA | LBSF | | 691 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 3,200,000 |
| 3950 | ISDA | LBSF | | 691 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 1,400,000 |
| 4839 | ISDA | LBSF | | 691 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 7,000,000 |
| 5623 | ISDA | LBSF | | 691 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 5,600,000 |
| 1519 | ISDA | LBSF | | 695 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,800,000 |
| 1644 | ISDA | LBSF | | 695 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 11,000,000 |
| 3241 | ISDA | LBSF | | 695 SWPC57338 | PANAMA SP 04/10/07 LSI | CDSW | B | 4/9/2007 | 4/10/2007 | 4/20/2017 | 1.17 | USD | 1,000,000 |
| 4254 | ISDA | LBSF | | 695 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 2,600,000 |
| 4384 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 7,200,000 |
| 4385 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 3,300,000 |
| 4386 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 3,300,000 |
| 4387 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 11,000,000 |
| 4388 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4938 | ISDA | LBSF | | 695 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,100,000 |
| 5342 | ISDA | LBSF | | 695 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2038 | 5 | USD | 6,400,000 |
| 1520 | ISDA | LBSF | | 696 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,900,000 |
| 2286 | ISDA | LBSF | | 696 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 475,000 |
| 2387 | ISDA | LBSF | | 696 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 4,300,000 |
| 3324 | ISDA | LBSF | | 696 SWPC64631 | ARAMARK (CT1) SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 2.2 | USD | 2,500,000 |
| 3326 | ISDA | LBSF | | 696 SWPC64649 | ARAMARK (CT1) BP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2010 | -1.2 | USD | 2,500,000 |
| 3493 | ISDA | LBSF | | 696 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 500,000 |
| 4565 | ISDA | LBSF | | 696 SWPC98852 | FREESCALE (CT1) BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2010 | -1.65 | USD | 5,000,000 |
| 4568 | ISDA | LBSF | | 696 SWPC98860 | FREESCALE (CT1) SP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2012 | 3.1 | USD | 5,000,000 |
| 4939 | ISDA | LBSF | | 696 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 33,400,000 |
| 2084 | ISDA | LBSF | | 697 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 100,000 |
| 2094 | ISDA | LBSF | | 697 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 100,000 |
| 2202 | ISDA | LBSF | | 697 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 400,000 |
| 2243 | ISDA | LBSF | | 697 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 100,000 |
| 2439 | ISDA | LBSF | | 697 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 100,000 |
| 2450 | ISDA | LBSF | | 697 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 100,000 |
| 2650 | ISDA | LBSF | | 697 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 100,000 |
| 2661 | ISDA | LBSF | | 697 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 100,000 |
| 2750 | ISDA | LBSF | | 697 SWPC43155 | PANAMA SP 02/27/08 LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2009 | 0.6 | USD | 1,000,000 |
| 3261 | ISDA | LBSF | | 697 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 400,000 |
| 4940 | ISDA | LBSF | | 697 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,600,000 |
| 5156 | ISDA | LBSF | | 697 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,000,000 |
| 1527 | ISDA | LBSF | | 699 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 27,200,000 |
| 2068 | ISDA | LBSF | | 699 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2584 | ISDA | LBSF | | 699 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 12,000,000 |
| 2949 | ISDA | LBSF | | 699 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 2,100,000 |
| 3600 | ISDA | LBSF | | 699 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 8,300,000 |
| 3611 | ISDA | LBSF | | 699 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 43,000,000 |
| 3630 | ISDA | LBSF | | 699 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 6,400,000 |
| 3929 | ISDA | LBSF | | 699 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 3,400,000 |
| 3979 | ISDA | LBSF | | 699 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 3,500,000 |
| 4087 | ISDA | LBSF | | 699 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 4,400,000 |
| 4143 | ISDA | LBSF | | 699 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 22,300,000 |
| 4633 | ISDA | LBSF | | 699 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 18,600,000 |
| 5022 | ISDA | LBSF | | 699 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2012 | 7.5 | AUD | 73,600,000 |
| 5023 | ISDA | LBSF | | 699 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2012 | 7.5 | AUD | 35,000,000 |
| 5024 | ISDA | LBSF | | 699 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2012 | 7.5 | AUD | 73,600,000 |
| 1321 | ISDA | LBSF | | 700 BRL8337A1 | BRAZILIAN REAL-NDF | CURR | BC | 2/1/2008 | 12/2/2008 | 12/2/2008 | | USD | 180,000,000 |
| 1531 | ISDA | LBSF | | 700 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 176,400,000 |
| 1645 | ISDA | LBSF | | 700 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 130,500,000 |
| 1760 | ISDA | LBSF | | 700 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 9,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780 | ISDA | LBSF | | 700 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 5,000,000 |
| 1791 | ISDA | LBSF | | 700 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 22,200,000 |
| 1816 | ISDA | LBSF | | 700 SWPC02813 | GM CORP SP LSI | CDSW | B | 10/24/2007 | 10/25/2007 | 12/20/2012 | 5.2 | USD | 10,000,000 |
| 1831 | ISDA | LBSF | | 700 SWPC06C68 | GECC SP LSI | CDSW | B | 6/11/2008 | 6/12/2008 | 6/20/2009 | 0.77 | USD | 20,000,000 |
| 1838 | ISDA | LBSF | | 700 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 39,200,000 |
| 2052 | ISDA | LBSF | | 700 SWPC10212 | GM CORP SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2012 | 5.45 | USD | 5,000,000 |
| 2056 | ISDA | LBSF | | 700 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2012 | 4.3 | USD | 3,000,000 |
| 2100 | ISDA | LBSF | | 700 SWPC10766 | GM CORP SP LSI | CDSW | B | 11/8/2007 | 11/9/2007 | 12/20/2012 | 6.55 | USD | 10,000,000 |
| 2154 | ISDA | LBSF | | 700 SWPC11988 | JP MORGAN CHASE & CO SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.85 | USD | 10,000,000 |
| 2194 | ISDA | LBSF | | 700 SWPC16326 | GMAC LLC SP LSI | CDSW | B | 2/11/2008 | 2/12/2008 | 3/20/2009 | 8.5 | USD | 7,800,000 |
| 2197 | ISDA | LBSF | | 700 SWPC16714 | AIG SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.21 | USD | 24,700,000 |
| 2235 | ISDA | LBSF | | 700 SWPC22662 | GECC SP LSI | CDSW | B | 3/14/2005 | 3/15/2005 | 3/20/2010 | 0.19 | USD | 50,000,000 |
| 2236 | ISDA | LBSF | | 700 SWPC22670 | CHINA SP  03/15/05 LSI | CDSW | B | 3/14/2005 | 3/15/2005 | 3/20/2010 | 0.23 | USD | 50,000,000 |
| 2344 | ISDA | LBSF | | 700 SWPC31788 | RH DONNELLEY HOLDCO BP LSI | CDSW | B | 9/20/2007 | 9/21/2007 | 9/20/2012 | -3.08 | USD | 5,000,000 |
| 2345 | ISDA | LBSF | | 700 SWPC32430 | FORD MOTOR CRDT SP LSI | CDSW | B | 1/11/2006 | 1/12/2006 | 3/20/2011 | 4.76 | USD | 10,000,000 |
| 2346 | ISDA | LBSF | | 700 SWPC32828 | GM CORP SP LSI | CDSW | B | 9/28/2007 | 10/1/2007 | 12/20/2012 | 5 | USD | 10,000,000 |
| 2557 | ISDA | LBSF | | 700 SWPC38635 | GM CORP SP LSI | CDSW | B | 10/31/2007 | 11/1/2007 | 12/20/2012 | 5.15 | USD | 9,700,000 |
| 2709 | ISDA | LBSF | | 700 SWPC41829 | CITIGROUP INC SP LSI | CDSW | B | 7/20/2007 | 7/23/2007 | 9/20/2012 | 0.32 | USD | 25,000,000 |
| 2733 | ISDA | LBSF | | 700 SWPC42223 | GMAC LLC SP LSI | CDSW | B | 7/30/2007 | 7/31/2007 | 9/20/2008 | 4.5 | USD | 20,000,000 |
| 2734 | ISDA | LBSF | | 700 SWPC42272 | JPM BEAR  STEARNS CO INC SP LSI | CDSW | B | 7/30/2007 | 7/31/2007 | 9/20/2012 | 1.13 | USD | 10,000,000 |
| 2972 | ISDA | LBSF | | 700 SWPC48576 | BRAZIL SP 03/15/06  LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 6,900,000 |
| 2985 | ISDA | LBSF | | 700 SWPC48972 | BRAZIL SP 03/14/06  LSI | CDSW | B | 3/13/2006 | 3/14/2006 | 3/20/2016 | 1.92 | USD | 25,000,000 |
| 2994 | ISDA | LBSF | | 700 SWPC49566 | MEXICO SP  03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 41,200,000 |
| 3078 | ISDA | LBSF | | 700 SWPC54277 | GMAC LLC SP LSI | CDSW | B | 7/31/2007 | 8/1/2007 | 9/20/2009 | 3.6 | USD | 25,000,000 |
| 3079 | ISDA | LBSF | | 700 SWPC54301 | GMAC LLC SP LSI | CDSW | B | 7/31/2007 | 8/1/2007 | 9/20/2009 | 3.9 | USD | 25,000,000 |
| 3242 | ISDA | LBSF | | 700 SWPC57338 | PANAMA SP 04/10/07 LSI | CDSW | B | 4/9/2007 | 4/10/2007 | 4/20/2017 | 1.17 | USD | 20,000,000 |
| 3245 | ISDA | LBSF | | 700 SWPC57726 | RUSSIA SP 03/13/07  LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 12,800,000 |
| 3262 | ISDA | LBSF | | 700 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07  LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 4,900,000 |
| 3336 | ISDA | LBSF | | 700 SWPC65364 | WELLPOINT INC BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 3/20/2012 | -0.1 | USD | 10,800,000 |
| 3338 | ISDA | LBSF | | 700 SWPC65372 | KELLOGG CO  BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 6/20/2011 | -0.11 | USD | 10,500,000 |
| 3364 | ISDA | LBSF | | 700 SWPC65588 | SPRINT CAPITAL BP LSI | CDSW | B | 3/27/2007 | 3/28/2007 | 3/20/2012 | -0.545 | USD | 11,000,000 |
| 3470 | ISDA | LBSF | | 700 SWPC70943 | CALIFORNIA MUNI SP LSI | CDSW | B | 1/15/2008 | 1/16/2008 | 3/20/2018 | 0.56 | USD | 25,000,000 |
| 3487 | ISDA | LBSF | | 700 SWPC73368 | BRAZIL SP 04/25/06  LSI | CDSW | B | 4/24/2006 | 4/25/2006 | 5/20/2013 | 1.72 | USD | 30,000,000 |
| 3512 | ISDA | LBSF | | 700 SWPC75397 | FORD MOTOR CRDT SP LSI | CDSW | B | 5/11/2006 | 5/12/2006 | 6/20/2011 | 5.05 | USD | 10,000,000 |
| 3525 | ISDA | LBSF | | 700 SWPC76577 | WELLS FARGO COMPANY SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.85 | USD | 10,000,000 |
| 3808 | ISDA | LBSF | | 700 SWPC82872 | FNMA GLBL NT SP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2013 | 0.63 | USD | 50,000,000 |
| 3813 | ISDA | LBSF | | 700 SWPC83706 | BRAZIL SP 09/22/06  LSI | CDSW | B | 9/21/2006 | 9/22/2006 | 10/20/2011 | 1.43 | USD | 25,000,000 |
| 3840 | ISDA | LBSF | | 700 SWPC84381 | ENCANA CORP BP LSI | CDSW | B | 1/19/2007 | 1/22/2007 | 12/20/2011 | -0.23 | USD | 10,300,000 |
| 3852 | ISDA | LBSF | | 700 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 10,000,000 |
| 3881 | ISDA | LBSF | | 700 SWPC86394 | GAZPROM SP 10/28/06 LSI | CDSW | B | 10/27/2006 | 10/30/2006 | 11/20/2011 | 0.85 | USD | 44,300,000 |
| 3884 | ISDA | LBSF | | 700 SWPC86469 | BRAZIL SP 10/31/06  LSI | CDSW | B | 10/30/2006 | 10/30/2006 | 11/20/2011 | 1.14 | USD | 50,000,000 |
| 3915 | ISDA | LBSF | | 700 SWPC86568 | INTL LEASE FIN CORP BP LSI | CDSW | B | 11/6/2006 | 11/7/2006 | 3/20/2012 | -0.17 | USD | 20,000,000 |
| 3923 | ISDA | LBSF | | 700 SWPC87475 | MILLER BREWING CO BP LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 9/20/2013 | -0.4 | USD | 15,000,000 |
| 3930 | ISDA | LBSF | | 700 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 10,600,000 |
| 3997 | ISDA | LBSF | | 700 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 300,000 |
| 4019 | ISDA | LBSF | | 700 SWPC88739 | BRAZIL SP 11/02/06  LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 2,500,000 |
| 4088 | ISDA | LBSF | | 700 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 35,000,000 |
| 4102 | ISDA | LBSF | | 700 SWPC89547 | GM CORP SP LSI | CDSW | B | 10/18/2007 | 10/19/2007 | 12/20/2012 | 5.15 | USD | 20,000,000 |
| 4117 | ISDA | LBSF | | 700 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 3,100,000 |
| 4189 | ISDA | LBSF | | 700 SWPC96385 | FLORIDA MUNI SP LSI | CDSW | B | 1/30/2008 | 1/31/2008 | 3/20/2018 | 0.47 | USD | 15,000,000 |
| 4193 | ISDA | LBSF | | 700 SWPC96682 | PMI GROUP BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 9/20/2016 | -0.42 | USD | 15,000,000 |
| 4213 | ISDA | LBSF | | 700 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 10,000,000 |
| 4255 | ISDA | LBSF | | 700 SWPC97714 | INDONESIA SP 12/13/06  LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 3,500,000 |
| 4277 | ISDA | LBSF | | 700 SWPC97730 | PERU SP 12/13/06  LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 29,000,000 |
| 4437 | ISDA | LBSF | | 700 SWPC97854 | UKRAINE SP 12/19/06  LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 29,000,000 |
| 4481 | ISDA | LBSF | | 700 SWPC97914 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 10,000,000 |
| 4505 | ISDA | LBSF | | 700 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2009 | -2.31 | USD | 40,000,000 |
| 4549 | ISDA | LBSF | | 700 SWPC98779 | BRAZIL SP 01/04/07  LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 1/20/2014 | 1.21 | USD | 25,000,000 |
| 4556 | ISDA | LBSF | | 700 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2011 | -0.19 | USD | 10,000,000 |
| 4561 | ISDA | LBSF | | 700 SWPC98803 | PETRO CANADA BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 12/20/2014 | -0.48 | USD | 10,000,000 |
| 4578 | ISDA | LBSF | | 700 SWPC99314 | TRANSOCEAN BP LSI | CDSW | B | 1/10/2007 | 1/11/2007 | 6/20/2011 | -0.28 | USD | 5,600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4634 | ISDA | LBSF | | 700 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 370,000,000 |
| 4941 | ISDA | LBSF | | 700 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 229,300,000 |
| 5158 | ISDA | LBSF | | 700 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 26,450,000 |
| 5159 | ISDA | LBSF | | 700 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 163,850,000 |
| 5160 | ISDA | LBSF | | 700 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 26,450,000 |
| 5344 | ISDA | LBSF | | 700 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 195,800,000 |
| 3142 | ISDA | LBSF | | 701 SWPC55605 | ABX.HE.BBB-.06-2 BP LSI | CDSW | B | 2/23/2007 | 3/2/2007 | 5/25/2046 | -2.42 | USD | 2,700,000 |
| 3534 | ISDA | LBSF | | 701 SWPC78078 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -0.8 | USD | 1,500,000 |
| 3539 | ISDA | LBSF | | 701 SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -2.5 | USD | 1,500,000 |
| 10000010 | ISDA | LBSF | | 701 SWPC95952 | INT CAP(6.94)3MLIB FN ARM LSI | CAP | S2C | 9/15/2008 | 7/2/2009 | 7/1/2011 | 0 | USD | 3,000,000 |
| 1143 | ISDA | LBSF | | 702 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 117,500,000 |
| 1162 | ISDA | LBSF | | 702 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 33,100,000 |
| 2208 | ISDA | LBSF | | 702 SWPC16755 | AIG SP LSI | CDSW | B | 2/22/2008 | 2/25/2008 | 3/20/2013 | 2.15 | USD | 9,000,000 |
| 2222 | ISDA | LBSF | | 702 SWPC20336 | CDX IG3 SP LSI | CDSW | B | 10/6/2004 | 10/12/2004 | 3/20/2010 | 0.5 | USD | 4,960,000 |
| 2626 | ISDA | LBSF | | 702 SWPC40516 | SPRINT NEXTEL SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2009 | 6 | USD | 2,500,000 |
| 2788 | ISDA | LBSF | | 702 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 5,800,000 |
| 3238 | ISDA | LBSF | | 702 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 1,000,000 |
| 3278 | ISDA | LBSF | | 702 SWPC59094 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2012 | -0.47 | USD | 500,000 |
| 3299 | ISDA | LBSF | | 702 SWPC64169 | MASCO CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -0.589 | USD | 700,000 |
| 3305 | ISDA | LBSF | | 702 SWPC64219 | LENNAR CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.09 | USD | 1,100,000 |
| 3363 | ISDA | LBSF | | 702 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 900,000 |
| 3370 | ISDA | LBSF | | 702 SWPC66107 | NORDSTROM INC BP LSI | CDSW | B | 4/4/2007 | 4/5/2007 | 6/20/2012 | -0.179 | USD | 1,300,000 |
| 3445 | ISDA | LBSF | | 702 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 4,400,000 |
| 3853 | ISDA | LBSF | | 702 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 3,000,000 |
| 4160 | ISDA | LBSF | | 702 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 6,300,000 |
| 4635 | ISDA | LBSF | | 702 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 7,500,000 |
| 1144 | ISDA | LBSF | | 705 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 885,100,000 |
| 1163 | ISDA | LBSF | | 705 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 311,500,000 |
| 1192 | ISDA | LBSF | | 705 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 447,000,000 |
| 1207 | ISDA | LBSF | | 705 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 149,000,000 |
| 1533 | ISDA | LBSF | | 705 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 43,700,000 |
| 1618 | ISDA | LBSF | | 705 SGD8326A9 | SINGAPORE DOLLARS | CURR | BC | 5/22/2008 | 11/21/2008 | 11/21/2008 | | USD | 7,389,900 |
| 1683 | ISDA | LBSF | | 705 SWPC00361 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 3/20/2009 | 5 | USD | 2,750,000 |
| 2184 | ISDA | LBSF | | 705 SWPC14735 | ARVINMERITOR SP LSI | CDSW | B | 9/21/2004 | 9/22/2004 | 12/20/2009 | 2.35 | USD | 2,000,000 |
| 2288 | ISDA | LBSF | | 705 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 1,200,000 |
| 2389 | ISDA | LBSF | | 705 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 24,900,000 |
| 2493 | ISDA | LBSF | | 705 SWPC36514 | TRIBUNE CO LCDS SP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 3/20/2011 | 3 | USD | 5,000,000 |
| 2506 | ISDA | LBSF | | 705 SWPC37165 | LCDX-9 SP LSI | CDSW | B | 12/11/2007 | 12/14/2007 | 12/20/2012 | 2.25 | USD | 5,000,000 |
| 2563 | ISDA | LBSF | | 705 SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 5,000,000 |
| 2602 | ISDA | LBSF | | 705 SWPC39492 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 8 | USD | 1,000,000 |
| 2686 | ISDA | LBSF | | 705 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 3,200,000 |
| 2736 | ISDA | LBSF | | 705 SWPC42520 | BON-TON SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3.5 | USD | 5,000,000 |
| 2747 | ISDA | LBSF | | 705 SWPC42918 | SANMINA CORP SUB SP LSI | CDSW | B | 8/8/2007 | 8/9/2007 | 9/20/2012 | 5.45 | USD | 1,000,000 |
| 2757 | ISDA | LBSF | | 705 SWPC43338 | FREESCALE SR SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 2.4 | USD | 4,875,000 |
| 2761 | ISDA | LBSF | | 705 SWPC43460 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 3.45 | USD | 3,000,000 |
| 3086 | ISDA | LBSF | | 705 SWPC54467 | FREESCALE SR SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.75 | USD | 2,750,000 |
| 3091 | ISDA | LBSF | | 705 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2012 | 3 | USD | 2,000,000 |
| 3099 | ISDA | LBSF | | 705 SWPC54970 | TRW AUTO SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 0.95 | USD | 1,975,000 |
| 3102 | ISDA | LBSF | | 705 SWPC54988 | NORTEL NETWORKS SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 1.4 | USD | 4,450,000 |
| 3494 | ISDA | LBSF | | 705 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 1,000,000 |
| 3497 | ISDA | LBSF | | 705 SWPC73913 | ARAMARK SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.15 | USD | 2,500,000 |
| 3521 | ISDA | LBSF | | 705 SWPC76403 | GMAC LLC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 3.65 | USD | 2,000,000 |
| 4118 | ISDA | LBSF | | 705 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 1,000,000 |
| 4164 | ISDA | LBSF | | 705 SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 4,900,000 |
| 2289 | ISDA | LBSF | | 706 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 225,000 |
| 2687 | ISDA | LBSF | | 706 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 2,000,000 |
| 2737 | ISDA | LBSF | | 706 SWPC42520 | BON-TON SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3.5 | USD | 775,000 |
| 2748 | ISDA | LBSF | | 706 SWPC42918 | SANMINA CORP SUB SP LSI | CDSW | B | 8/8/2007 | 8/9/2007 | 9/20/2012 | 5.45 | USD | 2,000,000 |
| 3087 | ISDA | LBSF | | 706 SWPC54467 | FREESCALE SR SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.75 | USD | 1,000,000 |
| 3092 | ISDA | LBSF | | 706 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3 | USD | 2,650,000 |
| 1145 | ISDA | LBSF | | 707 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 8,400,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1164 | ISDA | LBSF | | 707 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 2,400,000 |
| 1291 | ISDA | LBSF | | 707 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 13,300,000 |
| 1306 | ISDA | LBSF | | 707 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 13,300,000 |
| 1535 | ISDA | LBSF | | 707 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 2234 | ISDA | LBSF | | 707 SWPC22589 | UNION PAC SP LSI | CDSW | B | 3/10/2005 | 3/11/2005 | 3/20/2010 | 0.28 | USD | 100,000 |
| 2719 | ISDA | LBSF | | 707 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 100,000 |
| 2730 | ISDA | LBSF | | 707 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 200,000 |
| 2789 | ISDA | LBSF | | 707 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 3257 | ISDA | LBSF | | 707 SWPC58302 | FORD MOTOR CRDT BP LSI | CDSW | B | 2/28/2007 | 3/1/2007 | 3/20/2012 | -2.62 | USD | 5,000,000 |
| 3279 | ISDA | LBSF | | 707 SWPC59524 | TESORO SP LSI | CDSW | B | 5/23/2007 | 5/24/2007 | 6/20/2012 | 0.75 | USD | 500,000 |
| 3379 | ISDA | LBSF | | 707 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 500,000 |
| 3446 | ISDA | LBSF | | 707 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 200,000 |
| 3448 | ISDA | LBSF | | 707 SWPC70307 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 6/20/2012 | -0.41 | USD | 500,000 |
| 4161 | ISDA | LBSF | | 707 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4636 | ISDA | LBSF | | 707 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 4942 | ISDA | LBSF | | 707 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 5407 | ISDA | LBSF | | 707 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 5,300,000 |
| 5693 | ISDA | LBSF | | 707 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 57,300,000 |
| 5723 | ISDA | LBSF | | 707 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 100,000,000 |
| 1537 | ISDA | LBSF | | 708 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 141,200,000 |
| 1839 | ISDA | LBSF | | 708 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 2,500,000 |
| 5161 | ISDA | LBSF | | 708 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2018 | 5 | USD | 52,500,000 |
| 5775 | ISDA | LBSF | | 708 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 801,616,750 |
| 5815 | ISDA | LBSF | | 708 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 7,669,702 |
| 5818 | ISDA | LBSF | | 708 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 11,532,540 |
| 3855 | ISDA | LBSF | | 710 SWPC85552 | MORGAN STANLEY BP LSI | CDSW | B | 10/13/2006 | 10/16/2006 | 12/20/2016 | -0.34 | USD | 5,000,000 |
| 4089 | ISDA | LBSF | | 710 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 6,000,000 |
| 4943 | ISDA | LBSF | | 710 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 6,200,000 |
| 1539 | ISDA | LBSF | | 713 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 1541 | ISDA | LBSF | | 715 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,400,000 |
| 1646 | ISDA | LBSF | | 715 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 800,000 |
| 1792 | ISDA | LBSF | | 715 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 1,900,000 |
| 2057 | ISDA | LBSF | | 715 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 200,000 |
| 2085 | ISDA | LBSF | | 715 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 600,000 |
| 2095 | ISDA | LBSF | | 715 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 900,000 |
| 2143 | ISDA | LBSF | | 715 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 2,400,000 |
| 2152 | ISDA | LBSF | | 715 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 3,000,000 |
| 2203 | ISDA | LBSF | | 715 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 1,800,000 |
| 2440 | ISDA | LBSF | | 715 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 600,000 |
| 2451 | ISDA | LBSF | | 715 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 600,000 |
| 2570 | ISDA | LBSF | | 715 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 400,000 |
| 2579 | ISDA | LBSF | | 715 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 800,000 |
| 2651 | ISDA | LBSF | | 715 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 600,000 |
| 2662 | ISDA | LBSF | | 715 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 600,000 |
| 2751 | ISDA | LBSF | | 715 SWPC43155 | PANAMA SP 02/27/08 LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2009 | 0.6 | USD | 6,400,000 |
| 2754 | ISDA | LBSF | | 715 SWPC43270 | METLIFE INC SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | 1.72 | USD | 2,200,000 |
| 3263 | ISDA | LBSF | | 715 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 2,200,000 |
| 3283 | ISDA | LBSF | | 715 SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 6,000,000 |
| 3986 | ISDA | LBSF | | 715 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 1,200,000 |
| 3998 | ISDA | LBSF | | 715 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 1,200,000 |
| 4119 | ISDA | LBSF | | 715 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 200,000 |
| 4389 | ISDA | LBSF | | 715 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4944 | ISDA | LBSF | | 715 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 10,600,000 |
| 5162 | ISDA | LBSF | | 715 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2018 | 5 | USD | 7,400,000 |
| 1328 | ISDA | LBSF | | 718 ILS8315A6 | ISRAELI SHEKEL | CURR | SC | 3/19/2008 | 11/10/2008 | 11/10/2008 | | USD | 27,236,000 |
| 1543 | ISDA | LBSF | | 718 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 44,700,000 |
| 1545 | ISDA | LBSF | | 719 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,300,000 |
| 1738 | ISDA | LBSF | | 719 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 5,400,000 |
| 1739 | ISDA | LBSF | | 719 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 5,600,000 |
| 2069 | ISDA | LBSF | | 719 SWPC19N71 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2585 | ISDA | LBSF | | 719 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 1,500,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2950 | ISDA | LBSF | | 719 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,500,000 |
| 3179 | ISDA | LBSF | | 719 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3601 | ISDA | LBSF | | 719 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 5,300,000 |
| 3612 | ISDA | LBSF | | 719 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 25,700,000 |
| 3694 | ISDA | LBSF | | 719 SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 4,800,000 |
| 3835 | ISDA | LBSF | | 719 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 16,400,000 |
| 3940 | ISDA | LBSF | | 719 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 2,100,000 |
| 4055 | ISDA | LBSF | | 719 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 2,200,000 |
| 4090 | ISDA | LBSF | | 719 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,400,000 |
| 4144 | ISDA | LBSF | | 719 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 11,700,000 |
| 4506 | ISDA | LBSF | | 719 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 2,200,000 |
| 4788 | ISDA | LBSF | | 719 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,300,000 |
| 5163 | ISDA | LBSF | | 719 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 92,250,000 |
| 5164 | ISDA | LBSF | | 719 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 11,350,000 |
| 5235 | ISDA | LBSF | | 719 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 63,000,000 |
| 1546 | ISDA | LBSF | | 720 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 12,500,000 |
| 1648 | ISDA | LBSF | | 720 SWPA04167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 98,400,000 |
| 1793 | ISDA | LBSF | | 720 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 8,300,000 |
| 2195 | ISDA | LBSF | | 720 SWPC16326 | GMAC LLC SP LSI | CDSW | B | 2/11/2008 | 2/12/2008 | 3/20/2009 | 8.5 | USD | 7,200,000 |
| 2244 | ISDA | LBSF | | 720 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 5,000,000 |
| 3882 | ISDA | LBSF | | 720 SWPC86394 | GAZPROM SP 10/28/06 LSI | CDSW | B | 10/27/2006 | 10/30/2006 | 11/20/2011 | 0.85 | USD | 4,900,000 |
| 4257 | ISDA | LBSF | | 720 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 7,200,000 |
| 4438 | ISDA | LBSF | | 720 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 6,000,000 |
| 4946 | ISDA | LBSF | | 720 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,600,000 |
| 3143 | ISDA | LBSF | | 721 SWPC55605 | ABX.HE.BBB-.06-2 BP LSI | CDSW | B | 2/23/2007 | 3/2/2007 | 5/25/2046 | -2.42 | USD | 2,250,000 |
| 3535 | ISDA | LBSF | | 721 SWPC78078 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -0.8 | USD | 1,500,000 |
| 3540 | ISDA | LBSF | | 721 SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -2.5 | USD | 1,500,000 |
| 10000010 | ISDA | LBSF | | 721 SWP005952 | INT CAP(6.94)3MLIB FN ARM LSI | CAP | S2C | 9/15/2008 | 7/2/2009 | 7/1/2011 | 0 | USD | 8,000,000 |
| 1678 | ISDA | LBSF | | 722 SWPC00304 | RFCCD 2006-4A D BP LSI | CDSW | B | 7/19/2006 | 7/24/2006 | 7/15/2051 | -3.1 | USD | 4,759,729 |
| 2991 | ISDA | LBSF | | 722 SWPC49509 | ABX.HE.A.06-1 BP LSI | CDSW | B | 1/24/2007 | 1/31/2006 | 7/25/2045 | -0.54 | USD | 10,000,000 |
| 3331 | ISDA | LBSF | | 722 SWPC65232 | SARA 2006-1A C BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -1.88 | USD | 3,000,000 |
| 3517 | ISDA | LBSF | | 722 SWPC75876 | ECR 2005-3 M8 SP LSI | CDSW | B | 5/23/2006 | 5/26/2006 | 10/25/2035 | 1.63 | USD | 3,000,000 |
| 3593 | ISDA | LBSF | | 722 SWPC78904 | VERT 2006-1A B BP LSI | CDSW | B | 7/20/2006 | 7/25/2006 | 2/9/2046 | -3.2 | USD | 2,456,569 |
| 3636 | ISDA | LBSF | | 722 SWPC81015 | RASC 06-KS3 M8 BP LSI | CDSW | B | 9/11/2006 | 9/14/2006 | 4/25/2036 | -1.09 | USD | 5,000,000 |
| 4152 | ISDA | LBSF | | 722 SWPC94596 | SABR 2006-OP1 B2 BP LSI | CDSW | B | 9/11/2006 | 9/14/2006 | 10/25/2035 | -0.94 | USD | 10,000,000 |
| 4642 | ISDA | LBSF | | 722 SWPC99447 | TRNTY 2005-1A B CDO BP LSI | CDSW | B | 1/12/2007 | 1/18/2007 | 3/8/2040 | -2.42 | USD | 2,181,928 |
| 10000010 | ISDA | LBSF | | 722 SWP005945 | INT CAP USD 3ML 6.15 LSI | CAP | S2C | 9/15/2008 | 7/2/2009 | 10/1/2011 | 0 | USD | 39,000,000 |
| 1649 | ISDA | LBSF | | 723 SWPA04167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 800,000 |
| 2245 | ISDA | LBSF | | 723 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 100,000 |
| 2267 | ISDA | LBSF | | 723 SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 600,000 |
| 3068 | ISDA | LBSF | | 723 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 600,000 |
| 4020 | ISDA | LBSF | | 723 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 900,000 |
| 4258 | ISDA | LBSF | | 723 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,000,000 |
| 4947 | ISDA | LBSF | | 723 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 500,000 |
| 1548 | ISDA | LBSF | | 724 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 23,300,000 |
| 1826 | ISDA | LBSF | | 724 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 4,500,000 |
| 2359 | ISDA | LBSF | | 724 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 1,950,000 |
| 2620 | ISDA | LBSF | | 724 SWPC40052 | CITIGROUP SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 4,700,000 |
| 2979 | ISDA | LBSF | | 724 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 4,900,000 |
| 3055 | ISDA | LBSF | | 724 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 7,900,000 |
| 3107 | ISDA | LBSF | | 724 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 4,600,000 |
| 3252 | ISDA | LBSF | | 724 SWPC57833 | QWEST HOLD CO SP LSI | CDSW | B | 2/1/2007 | 2/2/2007 | 3/20/2012 | 1.5 | USD | 2,100,000 |
| 3288 | ISDA | LBSF | | 724 SWPC59755 | MGM SR SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 1.58 | USD | 5,000,000 |
| 3318 | ISDA | LBSF | | 724 SWPC64581 | BRAZIL SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 1.06 | USD | 1,000,000 |
| 3322 | ISDA | LBSF | | 724 SWPC64599 | PEMEX PROJ FUNDING SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2047 | 0.58 | USD | 1,500,000 |
| 3453 | ISDA | LBSF | | 724 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 5,000,000 |
| 3875 | ISDA | LBSF | | 724 SWPC86030 | INDONESIA SP 10/21/06 LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 12/20/2011 | 1.39 | USD | 18,000,000 |
| 3916 | ISDA | LBSF | | 724 SWPC86600 | PERU SP 11/09/06 LSI | CDSW | B | 11/8/2006 | 11/9/2006 | 11/20/2016 | 1.6 | USD | 10,000,000 |
| 3917 | ISDA | LBSF | | 724 SWPC86618 | PANAMA SP 11/09/06 LSI | CDSW | B | 11/8/2006 | 11/9/2006 | 11/20/2016 | 1.4 | USD | 10,000,000 |
| 4011 | ISDA | LBSF | | 724 SWPC88572 | UKRAINE SP 11/09/06 LSI | CDSW | B | 11/8/2006 | 11/9/2006 | 11/20/2011 | 2.34 | USD | 10,000,000 |
| 4151 | ISDA | LBSF | | 724 SWPC94315 | CHESAPEAKE ENERGY SP LSI | CDSW | B | 1/24/2007 | 1/25/2007 | 3/20/2012 | 1.07 | USD | 5,000,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | ISDA | LBSF | | 724 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 6,200,000 |
| 1550 | ISDA | LBSF | | 726 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 3069 | ISDA | LBSF | | 726 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 700,000 |
| 3246 | ISDA | LBSF | | 726 SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 200,000 |
| 4021 | ISDA | LBSF | | 726 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 1,200,000 |
| 4259 | ISDA | LBSF | | 726 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 100,000 |
| 4948 | ISDA | LBSF | | 726 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,800,000 |
| 5346 | ISDA | LBSF | | 726 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2008 | 5 | USD | 400,000 |
| 1553 | ISDA | LBSF | | 728 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 2058 | ISDA | LBSF | | 728 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 200,000 |
| 2086 | ISDA | LBSF | | 728 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 400,000 |
| 2096 | ISDA | LBSF | | 728 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 600,000 |
| 2144 | ISDA | LBSF | | 728 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 1,700,000 |
| 2153 | ISDA | LBSF | | 728 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 2,100,000 |
| 2204 | ISDA | LBSF | | 728 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 1,100,000 |
| 2441 | ISDA | LBSF | | 728 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2007 | 0.4 | USD | 400,000 |
| 2452 | ISDA | LBSF | | 728 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 400,000 |
| 2571 | ISDA | LBSF | | 728 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 300,000 |
| 2580 | ISDA | LBSF | | 728 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 500,000 |
| 2652 | ISDA | LBSF | | 728 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 400,000 |
| 2663 | ISDA | LBSF | | 728 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 400,000 |
| 2755 | ISDA | LBSF | | 728 SWPC43270 | METLIFE INC SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | 1.72 | USD | 1,200,000 |
| 3264 | ISDA | LBSF | | 728 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 1,600,000 |
| 3284 | ISDA | LBSF | | 728 SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 3,000,000 |
| 3987 | ISDA | LBSF | | 728 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 500,000 |
| 3999 | ISDA | LBSF | | 728 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 500,000 |
| 4120 | ISDA | LBSF | | 728 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 200,000 |
| 4949 | ISDA | LBSF | | 728 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,600,000 |
| 5165 | ISDA | LBSF | | 728 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 3,900,000 |
| 1555 | ISDA | LBSF | | 729 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,700,000 |
| 3070 | ISDA | LBSF | | 729 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 3,100,000 |
| 4022 | ISDA | LBSF | | 729 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 4,100,000 |
| 4260 | ISDA | LBSF | | 729 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 400,000 |
| 4950 | ISDA | LBSF | | 729 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,100,000 |
| 5347 | ISDA | LBSF | | 729 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2008 | 5 | USD | 900,000 |
| 960 | ISDA | LBSF | | 731 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 NULL | | USD | 126,000,000 |
| 1006 | ISDA | LBSF | | 731 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 NULL | | USD | 126,000,000 |
| 1557 | ISDA | LBSF | | 731 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 NULL | | USD | 12,000,000 |
| 2133 | ISDA | LBSF | | 731 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 5,000,000 |
| 2168 | ISDA | LBSF | | 731 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,500,000 |
| 2275 | ISDA | LBSF | | 731 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 1,500,000 |
| 2390 | ISDA | LBSF | | 731 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 47,300,000 |
| 2416 | ISDA | LBSF | | 731 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 3,100,000 |
| 2501 | ISDA | LBSF | | 731 SWPC36910 | MOTOROLA BP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 12/20/2017 | -1.02 | USD | 4,000,000 |
| 2553 | ISDA | LBSF | | 731 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 4,000,000 |
| 2699 | ISDA | LBSF | | 731 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 19,800,000 |
| 2774 | ISDA | LBSF | | 731 SWPC43593 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | 0.72 | USD | 7,000,000 |
| 2797 | ISDA | LBSF | | 731 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,500,000 |
| 2967 | ISDA | LBSF | | 731 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 13,500,000 |
| 3481 | ISDA | LBSF | | 731 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,500,000 |
| 3526 | ISDA | LBSF | | 731 SWPC76692 | GMAC LLC SP LSI | CDSW | B | 8/16/2007 | 8/17/2007 | 9/20/2012 | 7.5 | USD | 10,000,000 |
| 3795 | ISDA | LBSF | | 731 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 34,000,000 |
| 3951 | ISDA | LBSF | | 731 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 17,100,000 |
| 4103 | ISDA | LBSF | | 731 SWPC89620 | MERRILL LYNCH BP LSI | CDSW | B | 10/23/2007 | 10/24/2007 | 12/20/2012 | -0.9 | USD | 5,000,000 |
| 4278 | ISDA | LBSF | | 731 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 2,000,000 |
| 4840 | ISDA | LBSF | | 731 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 3,600,000 |
| 2145 | ISDA | LBSF | | 732 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 10,000,000 |
| 2313 | ISDA | LBSF | | 732 SWPC30869 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 5,000,000 |
| 2316 | ISDA | LBSF | | 732 SWPC30E25 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/1/2008 | 7/7/2008 | 6/25/2038 | -2.5 | USD | 2,000,000 |
| 2319 | ISDA | LBSF | | 732 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/2/2008 | 9/9/2008 | 7/25/2045 | 0.18 | USD | 10,000,000 |
| 2347 | ISDA | LBSF | | 732 SWPC32869 | CDX HY-9 100 35-100% SP LSI | CDSW | B | 10/1/2007 | 10/2/2007 | 12/20/2012 | 0.735 | USD | 9,936,540 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3518 | ISDA | LBSF | | 732 SWPC75876 | ECR 2005-3 M8 SP LSI | CDSW | B | 5/23/2006 | 5/26/2006 | 10/25/2035 | 1.63 | USD | 2,000,000 |
| 3536 | ISDA | LBSF | | 732 SWPC78078 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -0.8 | USD | 2,000,000 |
| 3541 | ISDA | LBSF | | 732 SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2038 | -2.5 | USD | 2,000,000 |
| 3944 | ISDA | LBSF | | 732 SWPC87608 | CDX IG7 10YR 15-30% SP LSI | CDSW | B | 11/30/2006 | 12/1/2006 | 12/20/2016 | 0.145 | USD | 25,000,000 |
| 4951 | ISDA | LBSF | | 732 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 11,400,000 |
| 1559 | ISDA | LBSF | | 734 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 1650 | ISDA | LBSF | | 734 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 5,900,000 |
| 2973 | ISDA | LBSF | | 734 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 1,500,000 |
| 3071 | ISDA | LBSF | | 734 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,500,000 |
| 3247 | ISDA | LBSF | | 734 SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 400,000 |
| 4023 | ISDA | LBSF | | 734 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 2,700,000 |
| 4261 | ISDA | LBSF | | 734 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 300,000 |
| 4952 | ISDA | LBSF | | 734 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,100,000 |
| 5348 | ISDA | LBSF | | 734 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 2253 | ISDA | LBSF | | 735 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 2,100,000 |
| 4953 | ISDA | LBSF | | 735 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,200,000 |
| 5349 | ISDA | LBSF | | 735 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 3,700,000 |
| 1561 | ISDA | LBSF | | 739 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 16,700,000 |
| 1840 | ISDA | LBSF | | 739 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 400,000 |
| 5628 | ISDA | LBSF | | 739 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,700,000 |
| 5778 | ISDA | LBSF | | 739 TH88277A7 | THAILAND BAHT | CURR | BC | 7/23/2008 | 10/3/2008 | 10/3/2008 | | USD | 183,810,000 |
| 5820 | ISDA | LBSF | | 739 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 3,735,776 |
| 5821 | ISDA | LBSF | | 739 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 5,617,302 |
| 1761 | ISDA | LBSF | | 740 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 3,000,000 |
| 1794 | ISDA | LBSF | | 740 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 13,800,000 |
| 3988 | ISDA | LBSF | | 740 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 1,700,000 |
| 4000 | ISDA | LBSF | | 740 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 1,700,000 |
| 4262 | ISDA | LBSF | | 740 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 4,000,000 |
| 4279 | ISDA | LBSF | | 740 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 4,000,000 |
| 5236 | ISDA | LBSF | | 740 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 53,100,000 |
| 2314 | ISDA | LBSF | | 742 SWPC30869 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 5,000,000 |
| 2320 | ISDA | LBSF | | 742 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/2/2008 | 9/9/2008 | 7/25/2045 | 0.18 | USD | 10,000,000 |
| 3339 | ISDA | LBSF | | 742 SWPC65372 | KELLOGG CO BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 6/20/2011 | -0.11 | USD | 2,000,000 |
| 3841 | ISDA | LBSF | | 742 SWPC84381 | ENCANA CORP BP LSI | CDSW | B | 1/19/2007 | 1/22/2007 | 12/20/2011 | -0.23 | USD | 2,600,000 |
| 3861 | ISDA | LBSF | | 742 SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 5,200,000 |
| 3945 | ISDA | LBSF | | 742 SWPC87608 | CDX IG7 10YR 15-30% SP LSI | CDSW | B | 11/30/2006 | 12/1/2006 | 12/20/2016 | 0.145 | USD | 25,000,000 |
| 3955 | ISDA | LBSF | | 742 SWPC87780 | RESIDENTIAL CAPITAL BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 3/20/2011 | -0.58 | USD | 5,000,000 |
| 4557 | ISDA | LBSF | | 742 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 2,100,000 |
| 4637 | ISDA | LBSF | | 742 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 20,000,000 |
| 4643 | ISDA | LBSF | | 742 SWPC99447 | TRNTY 2005-1A B CDO BP LSI | CDSW | B | 1/12/2007 | 1/18/2007 | 3/8/2040 | -2.42 | USD | 2,181,928 |
| 4673 | ISDA | LBSF | | 742 SWPC99827 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2012 | 0.39 | USD | 9,000,000 |
| 4954 | ISDA | LBSF | | 742 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,900,000 |
| 1563 | ISDA | LBSF | | 744 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 22,500,000 |
| 1827 | ISDA | LBSF | | 744 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 3,500,000 |
| 2270 | ISDA | LBSF | | 744 SWPC26622 | CDX IG4 SP LSI | CDSW | B | 5/24/2005 | 5/27/2005 | 6/20/2015 | 0.65 | USD | 1,500,000 |
| 2360 | ISDA | LBSF | | 744 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 1,800,000 |
| 2621 | ISDA | LBSF | | 744 SWPC40052 | CITIGROUP SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 7,300,000 |
| 2673 | ISDA | LBSF | | 744 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 2,700,000 |
| 2679 | ISDA | LBSF | | 744 SWPC41027 | MEXICO SP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 9,200,000 |
| 2731 | ISDA | LBSF | | 744 SWPC42082 | BRAZIL SP 07/27/07 LSI | CDSW | B | 7/26/2007 | 7/27/2007 | 8/20/2017 | 1.78 | USD | 10,000,000 |
| 2805 | ISDA | LBSF | | 744 SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 1,000,000 |
| 2980 | ISDA | LBSF | | 744 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 5,600,000 |
| 3056 | ISDA | LBSF | | 744 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 9,200,000 |
| 3108 | ISDA | LBSF | | 744 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 4,200,000 |
| 3253 | ISDA | LBSF | | 744 SWPC57833 | QWEST HOLD CO SP LSI | CDSW | B | 2/1/2007 | 2/2/2007 | 3/20/2012 | 1.5 | USD | 500,000 |
| 3454 | ISDA | LBSF | | 744 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 3,000,000 |
| 3835 | ISDA | LBSF | | 744 SWPC84092 | BRAZIL SP 01/06/07 LSI | CDSW | B | 1/5/2007 | 1/8/2007 | 1/20/2012 | 0.96 | USD | 4,500,000 |
| 3876 | ISDA | LBSF | | 744 SWPC86030 | INDONESIA SP 10/21/06 LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 12/20/2011 | 1.39 | USD | 5,500,000 |
| 4188 | ISDA | LBSF | | 744 SWPC95999 | INDONESIA SP 10/05/06 LSI | CDSW | B | 10/4/2006 | 10/5/2006 | 12/20/2011 | 1.52 | USD | 3,000,000 |
| 4390 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 8,200,000 |
| 4391 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4392 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 10,000,000 |
| 4393 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4394 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 8,200,000 |
| 4395 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4396 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 11,000,000 |
| 4790 | ISDA | LBSF | | 744 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | CURR | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,000,000 |
| 4955 | ISDA | LBSF | | 744 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 7/23/2008 | 7/25/2008 | 12/17/2010 | 4 | USD | 15,200,000 |
| 4956 | ISDA | LBSF | | 744 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 16,100,000 |
| 4957 | ISDA | LBSF | | 744 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 15,200,000 |
| 1565 | ISDA | LBSF | | 745 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,200,000 |
| 1651 | ISDA | LBSF | | 745 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2008 | 4.5 | GBP | 4,100,000 |
| 1795 | ISDA | LBSF | | 745 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,600,000 |
| 2246 | ISDA | LBSF | | 745 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 700,000 |
| 2268 | ISDA | LBSF | | 745 SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 4,200,000 |
| 3040 | ISDA | LBSF | | 745 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,700,000 |
| 3072 | ISDA | LBSF | | 745 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 7,400,000 |
| 4263 | ISDA | LBSF | | 745 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,100,000 |
| 4439 | ISDA | LBSF | | 745 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 3,000,000 |
| 4958 | ISDA | LBSF | | 745 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,300,000 |
| 3989 | ISDA | LBSF | | 747 SWPCB7988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 300,000 |
| 4001 | ISDA | LBSF | | 747 SWPCB7996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 300,000 |
| 4959 | ISDA | LBSF | | 750 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,600,000 |
| 4960 | ISDA | LBSF | | 751 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 1566 | ISDA | LBSF | | 761 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,400,000 |
| 1620 | ISDA | LBSF | | 761 SGD8326A9 | SINGAPORE DOLLARS | CURR | BC | 5/22/2008 | 11/21/2008 | 11/21/2008 | | USD | 405,000 |
| 1830 | ISDA | LBSF | | 761 SWPC06A37 | GMAC (PO1) BP LSI | CDSW | B | 6/5/2008 | 6/10/2008 | 6/20/2009 | -5 | USD | 2,400,000 |
| 2391 | ISDA | LBSF | | 761 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 2,400,000 |
| 2616 | ISDA | LBSF | | 761 SWPC39849 | QWEST HOLD CO (VS 7.9% '10) BP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 8/15/2010 | -2.65 | USD | 3,000,000 |
| 4121 | ISDA | LBSF | | 761 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 2,000,000 |
| 4165 | ISDA | LBSF | | 761 SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 2,500,000 |
| 2321 | ISDA | LBSF | | 766 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/2/2008 | 9/9/2008 | 7/25/2045 | 0.18 | USD | 2,500,000 |
| 2688 | ISDA | LBSF | | 766 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 100,000 |
| 3100 | ISDA | LBSF | | 766 SWPC54970 | TRW AUTO SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 0.95 | USD | 25,000 |
| 3103 | ISDA | LBSF | | 766 SWPC54988 | NORTEL NETWORKS SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 1.4 | USD | 50,000 |
| 3522 | ISDA | LBSF | | 766 SWPC76403 | GMAC LLC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 3.65 | USD | 100,000 |
| 4166 | ISDA | LBSF | | 766 SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 100,000 |
| 4961 | ISDA | LBSF | | 766 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 1569 | ISDA | LBSF | | 770 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,100,000 |
| 1740 | ISDA | LBSF | | 770 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 4,800,000 |
| 1741 | ISDA | LBSF | | 770 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 4,800,000 |
| 2070 | ISDA | LBSF | | 770 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 2172 | ISDA | LBSF | | 770 SWPC12622 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 1/28/2008 | 1/29/2008 | 3/20/2018 | -0.73 | USD | 5,000,000 |
| 2951 | ISDA | LBSF | | 770 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 4,300,000 |
| 3602 | ISDA | LBSF | | 770 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 8,100,000 |
| 3613 | ISDA | LBSF | | 770 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 21,800,000 |
| 3631 | ISDA | LBSF | | 770 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 7,800,000 |
| 3836 | ISDA | LBSF | | 770 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 9,300,000 |
| 4091 | ISDA | LBSF | | 770 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 3,000,000 |
| 4791 | ISDA | LBSF | | 770 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | CURR | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,600,000 |
| 4989 | ISDA | LBSF | | 770 SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 15,600,000 |
| 5166 | ISDA | LBSF | | 770 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 62,400,000 |
| 5167 | ISDA | LBSF | | 770 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 13,900,000 |
| 1571 | ISDA | LBSF | | 771 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 23,500,000 |
| 1828 | ISDA | LBSF | | 771 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 14,000,000 |
| 2102 | ISDA | LBSF | | 771 SWPC11525 | RUSSIA SP 03/16/04 LSI | CDSW | B | 3/15/2004 | 3/16/2004 | 3/20/2014 | 2.55 | USD | 3,700,000 |
| 2298 | ISDA | LBSF | | 771 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 3,500,000 |
| 2780 | ISDA | LBSF | | 771 SWPC43858 | COLOMBIA SP 08/17/07 LSI | CDSW | B | 8/16/2007 | 8/17/2007 | 8/20/2017 | 2.33 | USD | 9,000,000 |
| 2987 | ISDA | LBSF | | 771 SWPC49061 | INDONESIA SP 03/19/08 LSI | CDSW | B | 3/18/2008 | 3/19/2008 | 3/20/2018 | 2.98 | USD | 16,500,000 |
| 3033 | ISDA | LBSF | | 771 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 7,500,000 |
| 3311 | ISDA | LBSF | | 771 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 5,500,000 |
| 3455 | ISDA | LBSF | | 771 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 11,950,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3467 | ISDA | LBSF | | 771 SWPC70786 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2017 | 1.08 | USD | 1,000,000 |
| 3469 | ISDA | LBSF | | 771 SWPC70794 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.69 | USD | 2,000,000 |
| 3550 | ISDA | LBSF | | 771 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 870,000 |
| 3615 | ISDA | LBSF | | 771 SWPC79654 | PEMEX SP 06/02/06 LSI | CDSW | B | 6/1/2006 | 6/2/2006 | 6/20/2013 | 1.25 | USD | 5,600,000 |
| 3913 | ISDA | LBSF | | 771 SWPC86535 | PERU SP 11/03/06 LSI | CDSW | B | 11/2/2006 | 11/3/2006 | 11/20/2011 | 1.09 | USD | 9,800,000 |
| 3922 | ISDA | LBSF | | 771 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 3,950,000 |
| 4184 | ISDA | LBSF | | 771 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 5,400,000 |
| 4397 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 16,600,000 |
| 4398 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 10,400,000 |
| 4399 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 11,100,000 |
| 4400 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 9,400,000 |
| 4401 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 7,200,000 |
| 4402 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 13,000,000 |
| 4403 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 17,900,000 |
| 4404 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 9,100,000 |
| 4405 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/10/2008 | 4/15/2008 | 6/20/2013 | 2.65 | USD | 11,100,000 |
| 4962 | ISDA | LBSF | | 771 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,700,000 |
| 5168 | ISDA | LBSF | | 771 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,700,000 |
| 3248 | ISDA | LBSF | | 774 SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 100,000 |
| 4963 | ISDA | LBSF | | 774 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 400,000 |
| 5350 | ISDA | LBSF | | 774 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 1573 | ISDA | LBSF | | 775 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,200,000 |
| 1742 | ISDA | LBSF | | 775 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,800,000 |
| 1743 | ISDA | LBSF | | 775 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,900,000 |
| 2134 | ISDA | LBSF | | 775 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 700,000 |
| 2952 | ISDA | LBSF | | 775 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,700,000 |
| 3211 | ISDA | LBSF | | 775 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 900,000 |
| 3603 | ISDA | LBSF | | 775 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 3,100,000 |
| 3614 | ISDA | LBSF | | 775 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 8,100,000 |
| 4145 | ISDA | LBSF | | 775 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 6,600,000 |
| 4507 | ISDA | LBSF | | 775 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 1,000,000 |
| 4558 | ISDA | LBSF | | 775 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 1,000,000 |
| 4792 | ISDA | LBSF | | 775 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,400,000 |
| 5169 | ISDA | LBSF | | 775 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 5,000,000 |
| 5237 | ISDA | LBSF | | 775 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 29,600,000 |
| 1676 | ISDA | LBSF | | 780 SWP095946 | IRS EUR R 6ME/4.0 12/15/06 LSI | IRSW | B | 10/3/2006 | 10/10/2006 | 12/15/2014 | 4 | EUR | 6,500,000 |
| 5673 | ISDA | LBSF | | 780 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 277,000,000 |
| 1575 | ISDA | LBSF | | 781 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 96,600,000 |
| 3034 | ISDA | LBSF | | 781 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 2,800,000 |
| 3312 | ISDA | LBSF | | 781 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 2,000,000 |
| 3456 | ISDA | LBSF | | 781 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 5,000,000 |
| 3464 | ISDA | LBSF | | 781 SWPC70778 | PEMEX PROJ FUNDING SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.43 | USD | 2,000,000 |
| 3551 | ISDA | LBSF | | 781 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 2,230,000 |
| 3561 | ISDA | LBSF | | 781 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 672,000 |
| 3563 | ISDA | LBSF | | 781 SWPC78318 | GAZPROM SP 07/15/06 LSI | CDSW | B | 7/14/2006 | 7/17/2006 | 7/20/2011 | 1.14 | USD | 2,700,000 |
| 4964 | ISDA | LBSF | | 783 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 200,000 |
| 5238 | ISDA | LBSF | | 783 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 200,000 |
| 5239 | ISDA | LBSF | | 783 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 300,000 |
| 2700 | ISDA | LBSF | | 784 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 99,000 |
| 4965 | ISDA | LBSF | | 784 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,500,000 |
| 5240 | ISDA | LBSF | | 784 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 700,000 |
| 5241 | ISDA | LBSF | | 784 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 1,200,000 |
| 5674 | ISDA | LBSF | | 784 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 100,000 |
| 1577 | ISDA | LBSF | | 785 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 1744 | ISDA | LBSF | | 785 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2488 | ISDA | LBSF | | 785 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2953 | ISDA | LBSF | | 785 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 300,000 |
| 3212 | ISDA | LBSF | | 785 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3632 | ISDA | LBSF | | 785 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,600,000 |
| 3837 | ISDA | LBSF | | 785 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,700,000 |
| 3904 | ISDA | LBSF | | 785 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4092 | ISDA | LBSF | | 785 SWPC89224 | BELLSOUTH 8P LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 4202 | ISDA | LBSF | | 785 SWPC96Y16 | PEARSON 8P LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 1,000,000 |
| 4990 | ISDA | LBSF | | 785 SWU0104B4 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 200,000 |
| 5031 | ISDA | LBSF | | 785 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 2,600,000 |
| 2309 | ISDA | LBSF | | 786 SWPC30541 | TURKEY 8P 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 2701 | ISDA | LBSF | | 786 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 1,485,000 |
| 4093 | ISDA | LBSF | | 786 SWPC89224 | BELLSOUTH 8P LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,200,000 |
| 5242 | ISDA | LBSF | | 786 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 17,500,000 |
| 5243 | ISDA | LBSF | | 786 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 24,800,000 |
| 5629 | ISDA | LBSF | | 786 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 5675 | ISDA | LBSF | | 786 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 2,800,000 |
| 2702 | ISDA | LBSF | | 787 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 99,000 |
| 2819 | ISDA | LBSF | | 787 SWPC45671 | KOHLS 8P LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 200,000 |
| 4094 | ISDA | LBSF | | 787 SWPC89224 | BELLSOUTH 8P LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 5244 | ISDA | LBSF | | 787 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 1,400,000 |
| 5245 | ISDA | LBSF | | 787 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 1,800,000 |
| 5676 | ISDA | LBSF | | 787 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 200,000 |
| 961 | ISDA | LBSF | | 788 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1007 | ISDA | LBSF | | 788 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2392 | ISDA | LBSF | | 788 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 800,000 |
| 2703 | ISDA | LBSF | | 788 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 495,000 |
| 4841 | ISDA | LBSF | | 788 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 2,300,000 |
| 5630 | ISDA | LBSF | | 788 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 1578 | ISDA | LBSF | | 790 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,400,000 |
| 1796 | ISDA | LBSF | | 790 SWPC012B0 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,400,000 |
| 2263 | ISDA | LBSF | | 790 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 6,200,000 |
| 2996 | ISDA | LBSF | | 790 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 400,000 |
| 3073 | ISDA | LBSF | | 790 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 10,000,000 |
| 3531 | ISDA | LBSF | | 790 SWPC77732 | GAZPROM SP 06/28/06 LSI | CDSW | B | 6/27/2006 | 6/28/2006 | 7/20/2011 | 1.43 | USD | 1,400,000 |
| 3883 | ISDA | LBSF | | 790 SWPC86394 | GAZPROM SP 10/28/06 LSI | CDSW | B | 10/27/2006 | 10/30/2006 | 11/20/2011 | 0.85 | USD | 800,000 |
| 4264 | ISDA | LBSF | | 790 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,300,000 |
| 4406 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 3,100,000 |
| 4407 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 1,800,000 |
| 4408 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,400,000 |
| 4409 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 800,000 |
| 4410 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,200,000 |
| 4411 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,900,000 |
| 4412 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,200,000 |
| 4413 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4414 | ISDA | LBSF | | 790 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 2,200,000 |
| 4966 | ISDA | LBSF | | 790 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2014 | 4 | USD | 2,000,000 |
| 5352 | ISDA | LBSF | | 790 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 3,500,000 |
| 962 | ISDA | LBSF | | 792 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 1008 | ISDA | LBSF | | 792 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 2393 | ISDA | LBSF | | 792 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 800,000 |
| 2417 | ISDA | LBSF | | 792 SWPC34626 | VF 8P LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 400,000 |
| 3798 | ISDA | LBSF | | 792 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 3,100,000 |
| 963 | ISDA | LBSF | | 793 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 20,000,000 |
| 1009 | ISDA | LBSF | | 793 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 20,000,000 |
| 2394 | ISDA | LBSF | | 793 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 9,700,000 |
| 2418 | ISDA | LBSF | | 793 SWPC34626 | VF 8P LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 300,000 |
| 2968 | ISDA | LBSF | | 793 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 2,200,000 |
| 3682 | ISDA | LBSF | | 793 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 5,300,000 |
| 3799 | ISDA | LBSF | | 793 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 4,400,000 |
| 3952 | ISDA | LBSF | | 793 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 3,000,000 |
| 4842 | ISDA | LBSF | | 793 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 8,300,000 |
| 5631 | ISDA | LBSF | | 793 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 11,900,000 |
| 5632 | ISDA | LBSF | | 793 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,200,000 |
| 5633 | ISDA | LBSF | | 793 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 11,900,000 |
| 964 | ISDA | LBSF | | 795 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 127,000,000 |
| 1010 | ISDA | LBSF | | 795 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 127,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1581 | ISDA | LBSF | | 795 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 11,100,000 |
| 2135 | ISDA | LBSF | | 795 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 5,000,000 |
| 2169 | ISDA | LBSF | | 795 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,500,000 |
| 2277 | ISDA | LBSF | | 795 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 1,500,000 |
| 2395 | ISDA | LBSF | | 795 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 43,400,000 |
| 2419 | ISDA | LBSF | | 795 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 3,100,000 |
| 2502 | ISDA | LBSF | | 795 SWPC36910 | MOTOROLA BP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 12/20/2017 | -1.02 | USD | 4,000,000 |
| 2554 | ISDA | LBSF | | 795 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 4,100,000 |
| 2704 | ISDA | LBSF | | 795 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 5,544,000 |
| 2705 | ISDA | LBSF | | 795 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 19,008,000 |
| 2775 | ISDA | LBSF | | 795 SWPC43593 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | 0.72 | USD | 8,000,000 |
| 2798 | ISDA | LBSF | | 795 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,500,000 |
| 3483 | ISDA | LBSF | | 795 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,500,000 |
| 3683 | ISDA | LBSF | | 795 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 25,200,000 |
| 3800 | ISDA | LBSF | | 795 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 34,200,000 |
| 3953 | ISDA | LBSF | | 795 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 17,300,000 |
| 4104 | ISDA | LBSF | | 795 SWPC89620 | MERRILL LYNCH BP LSI | CDSW | B | 10/23/2007 | 10/24/2007 | 12/20/2012 | -0.9 | USD | 5,000,000 |
| 4203 | ISDA | LBSF | | 795 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 3,500,000 |
| 4265 | ISDA | LBSF | | 795 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 4,000,000 |
| 4280 | ISDA | LBSF | | 795 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 4,000,000 |
| 4668 | ISDA | LBSF | | 795 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 5,700,000 |
| 4843 | ISDA | LBSF | | 795 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 3,600,000 |
| 5634 | ISDA | LBSF | | 795 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 24,250,000 |
| 5635 | ISDA | LBSF | | 795 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 40,850,000 |
| 5636 | ISDA | LBSF | | 795 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 24,250,000 |
| 1692 | ISDA | LBSF | | 801 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 1,000,000 |
| 3074 | ISDA | LBSF | | 801 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,000,000 |
| 4024 | ISDA | LBSF | | 801 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 1,900,000 |
| 4967 | ISDA | LBSF | | 801 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,600,000 |
| 5353 | ISDA | LBSF | | 801 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 4057 | ISDA | LBSF | | 803 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 5170 | ISDA | LBSF | | 803 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 1652 | ISDA | LBSF | | 806 SWP04416T | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 500,000 |
| 1797 | ISDA | LBSF | | 806 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 600,000 |
| 3075 | ISDA | LBSF | | 806 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,300,000 |
| 4266 | ISDA | LBSF | | 806 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 200,000 |
| 4415 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4416 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4417 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4418 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4419 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4420 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4421 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4422 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4968 | ISDA | LBSF | | 806 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,100,000 |
| 5354 | ISDA | LBSF | | 806 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 4096 | ISDA | LBSF | | 811 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,300,000 |
| 4969 | ISDA | LBSF | | 811 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,100,000 |
| 1582 | ISDA | LBSF | | 815 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 4970 | ISDA | LBSF | | 815 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,700,000 |
| 5171 | ISDA | LBSF | | 817 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 800,000 |
| 1584 | ISDA | LBSF | | 852 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,900,000 |
| 1653 | ISDA | LBSF | | 852 SWP04416T | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 3,800,000 |
| 1693 | ISDA | LBSF | | 852 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 5,900,000 |
| 1798 | ISDA | LBSF | | 852 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 1,400,000 |
| 4133 | ISDA | LBSF | | 852 SWPC92848 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/17/2007 | 8/20/2007 | 9/20/2012 | 6.1 | USD | 7,500,000 |
| 4267 | ISDA | LBSF | | 852 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 500,000 |
| 4423 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 1,800,000 |
| 4424 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 800,000 |
| 4425 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 800,000 |
| 4426 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4427 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,100,000 |
| 4971 | ISDA | LBSF | | 852 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,200,000 |
| 5355 | ISDA | LBSF | | 852 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,200,000 |
| 1267 | ISDA | LBSF | | 868 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 60,000,000 |
| 1276 | ISDA | LBSF | | 868 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 9,800,000 |
| 5356 | ISDA | LBSF | | 868 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 1654 | ISDA | LBSF | | 871 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 4,100,000 |
| 1655 | ISDA | LBSF | | 871 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 2/28/2007 | 3/1/2007 | 9/20/2009 | 4.5 | GBP | 4,200,000 |
| 1656 | ISDA | LBSF | | 871 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 2/28/2007 | 3/1/2007 | 9/20/2009 | 4.5 | GBP | 4,200,000 |
| 1657 | ISDA | LBSF | | 871 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 2/28/2007 | 3/1/2007 | 9/20/2009 | 4.5 | GBP | 4,200,000 |
| 2974 | ISDA | LBSF | | 871 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 1,400,000 |
| 3041 | ISDA | LBSF | | 871 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,500,000 |
| 3076 | ISDA | LBSF | | 871 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 900,000 |
| 4268 | ISDA | LBSF | | 871 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 100,000 |
| 4428 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4429 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4430 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4431 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4432 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4972 | ISDA | LBSF | | 871 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,500,000 |
| 4973 | ISDA | LBSF | | 871 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,400,000 |
| 5357 | ISDA | LBSF | | 871 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 600,000 |
| 5358 | ISDA | LBSF | | 871 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,100,000 |
| 3077 | ISDA | LBSF | | 873 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 500,000 |
| 4269 | ISDA | LBSF | | 873 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 100,000 |
| 4974 | ISDA | LBSF | | 873 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 900,000 |
| 5359 | ISDA | LBSF | | 873 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 1587 | ISDA | LBSF | | 887 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,000,000 |
| 1623 | ISDA | LBSF | | 887 SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 367,716 |
| 2541 | ISDA | LBSF | | 887 SWPC38163 | GAZPROM SP 10/18/07 LSI | CDSW | B | 10/17/2007 | 10/18/2007 | 10/20/2012 | 1.02 | USD | 3,300,000 |
| 2772 | ISDA | LBSF | | 887 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 3,600,000 |
| 2778 | ISDA | LBSF | | 887 SWPC43791 | GMAC LLC SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 5.6 | USD | 2,100,000 |
| 4638 | ISDA | LBSF | | 887 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,400,000 |
| 2490 | ISDA | LBSF | | 903 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3004 | ISDA | LBSF | | 903 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 300,000 |
| 3013 | ISDA | LBSF | | 903 SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 | USD | 300,000 |
| 3141 | ISDA | LBSF | | 903 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 100,000 |
| 3213 | ISDA | LBSF | | 903 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3905 | ISDA | LBSF | | 903 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 4058 | ISDA | LBSF | | 903 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4099 | ISDA | LBSF | | 903 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4509 | ISDA | LBSF | | 903 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 5247 | ISDA | LBSF | | 903 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 4,600,000 |
| 1292 | ISDA | LBSF | | 909 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 6,000,000 |
| 1307 | ISDA | LBSF | | 909 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 6,000,000 |
| 4577 | ISDA | LBSF | | 909 SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 1,200,000 |
| 5694 | ISDA | LBSF | | 909 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 15,900,000 |
| 5724 | ISDA | LBSF | | 909 SWU075ZE7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 9,500,000 |
| 3580 | ISDA | LBSF | | 911 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 700,000 |
| 4059 | ISDA | LBSF | | 911 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 5643 | ISDA | LBSF | | 911 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,900,000 |
| 1708 | ISDA | LBSF | | 913 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 1,200,000 |
| 2707 | ISDA | LBSF | | 913 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 594,000 |
| 4281 | ISDA | LBSF | | 913 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 400,000 |
| 5644 | ISDA | LBSF | | 913 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 1,300,000 |
| 5645 | ISDA | LBSF | | 913 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 5,500,000 |
| 5646 | ISDA | LBSF | | 913 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 5,500,000 |
| 4795 | ISDA | LBSF | | 917 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5647 | ISDA | LBSF | | 917 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 2191 | ISDA | LBSF | | 929 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 100,000 |
| 2219 | ISDA | LBSF | | 929 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 900,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2921 | ISDA | LBSF | | 929 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 300,000 |
| 2922 | ISDA | LBSF | | 929 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 800,000 |
| 5172 | ISDA | LBSF | | 929 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,300,000 |
| 1593 | ISDA | LBSF | | 935 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1800 | ISDA | LBSF | | 935 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 2,100,000 |
| 2255 | ISDA | LBSF | | 935 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 3,800,000 |
| 2997 | ISDA | LBSF | | 935 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 2,500,000 |
| 4270 | ISDA | LBSF | | 935 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 700,000 |
| 4440 | ISDA | LBSF | | 935 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 1,000,000 |
| 4977 | ISDA | LBSF | | 935 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 9,900,000 |
| 5363 | ISDA | LBSF | | 935 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,600,000 |
| 5648 | ISDA | LBSF | | 935 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,400,000 |
| 2708 | ISDA | LBSF | | 942 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 3,465,000 |
| 3250 | ISDA | LBSF | | 942 SWPC57759 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/13/2008 | 4/16/2008 | 6/20/2017 | 1.25 | USD | 200,000 |
| 4796 | ISDA | LBSF | | 942 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2008 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 2315 | ISDA | LBSF | | 955 SWPC30B69 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 1,000,000 |
| 3500 | ISDA | LBSF | | 955 SWPC74408 | WINDSTREAM SP LSI | CDSW | B | 6/6/2007 | 6/7/2007 | 6/20/2012 | 1.05 | USD | 2,000,000 |
| 5493 | ISDA | LBSF | | 957 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,100,000 |
| 1762 | ISDA | LBSF | | 968 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,500,000 |
| 1176 | ISDA | LBSF | | 971 317U295A4 | IRO USD 7Y C 4.3000 12/15/08 LSI | SWOP | S2O | 2/22/2008 | 2/26/2008 | 12/15/2008 | | USD | 14,600,000 |
| 1863 | ISDA | LBSF | | 971 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 400,000 |
| 1885 | ISDA | LBSF | | 971 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 400,000 |
| 1907 | ISDA | LBSF | | 971 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 200,000 |
| 1924 | ISDA | LBSF | | 971 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1945 | ISDA | LBSF | | 971 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 300,000 |
| 1965 | ISDA | LBSF | | 971 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 300,000 |
| 1989 | ISDA | LBSF | | 971 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2014 | ISDA | LBSF | | 971 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2039 | ISDA | LBSF | | 971 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 2157 | ISDA | LBSF | | 971 SWPC12234 | INTL PAPER BP LSI | CDSW | B | 1/15/2008 | 1/16/2008 | 6/20/2016 | -0.86 | USD | 3,600,000 |
| 2192 | ISDA | LBSF | | 971 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 1,600,000 |
| 2220 | ISDA | LBSF | | 971 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,200,000 |
| 2343 | ISDA | LBSF | | 971 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2923 | ISDA | LBSF | | 971 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 400,000 |
| 2924 | ISDA | LBSF | | 971 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 1,600,000 |
| 5650 | ISDA | LBSF | | 971 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 3990 | ISDA | LBSF | | 972 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 100,000 |
| 4002 | ISDA | LBSF | | 972 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 100,000 |
| 4271 | ISDA | LBSF | | 972 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 300,000 |
| 4282 | ISDA | LBSF | | 972 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 300,000 |
| 4978 | ISDA | LBSF | | 972 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,800,000 |
| 5250 | ISDA | LBSF | | 972 SWU0386687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2014 | 4.5 | EUR | 3,000,000 |
| 1763 | ISDA | LBSF | | 975 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 2,000,000 |
| 1801 | ISDA | LBSF | | 975 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,600,000 |
| 3991 | ISDA | LBSF | | 975 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 700,000 |
| 4003 | ISDA | LBSF | | 975 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 700,000 |
| 4272 | ISDA | LBSF | | 975 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,600,000 |
| 4283 | ISDA | LBSF | | 975 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 1,600,000 |
| 4979 | ISDA | LBSF | | 975 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,000,000 |
| 5251 | ISDA | LBSF | | 975 SWU0386687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2014 | 4.5 | EUR | 16,300,000 |
| 1597 | ISDA | LBSF | | 976 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 11,400,000 |
| 1659 | ISDA | LBSF | | 976 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 24,800,000 |
| 1802 | ISDA | LBSF | | 976 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 6,900,000 |
| 2264 | ISDA | LBSF | | 976 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 3,400,000 |
| 2269 | ISDA | LBSF | | 976 SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 13,100,000 |
| 2975 | ISDA | LBSF | | 976 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 1,800,000 |
| 2998 | ISDA | LBSF | | 976 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 1,200,000 |
| 4273 | ISDA | LBSF | | 976 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 2,200,000 |
| 4980 | ISDA | LBSF | | 976 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,300,000 |
| 5173 | ISDA | LBSF | | 976 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 5364 | ISDA | LBSF | | 976 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 7,900,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | ISDA | LBSF | | 977 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,000,000 |
| 3814 | ISDA | LBSF | | 977 SWPC84068 | MEXICO SP 01/05/07 LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 1/20/2017 | 0.65 | USD | 1,000,000 |
| 4274 | ISDA | LBSF | | 977 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 800,000 |
| 4441 | ISDA | LBSF | | 977 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 2,000,000 |
| 4981 | ISDA | LBSF | | 977 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 700,000 |
| 5365 | ISDA | LBSF | | 977 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,800,000 |
| 5252 | ISDA | LBSF | | 979 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 5,900,000 |
| 5651 | ISDA | LBSF | | 979 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 5678 | ISDA | LBSF | | 979 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 200,000 |
| 1601 | ISDA | LBSF | | 989 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1709 | ISDA | LBSF | | 989 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 1,100,000 |
| 1844 | ISDA | LBSF | | 989 SWPC07440 | WAL-MART BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.14 | USD | 900,000 |
| 1864 | ISDA | LBSF | | 989 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 500,000 |
| 1865 | ISDA | LBSF | | 989 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 100,000 |
| 1866 | ISDA | LBSF | | 989 SWPC07515 | JOHNSON BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.11 | USD | 500,000 |
| 1886 | ISDA | LBSF | | 989 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.12 | USD | 500,000 |
| 1887 | ISDA | LBSF | | 989 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 100,000 |
| 1888 | ISDA | LBSF | | 989 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 500,000 |
| 1908 | ISDA | LBSF | | 989 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 300,000 |
| 1909 | ISDA | LBSF | | 989 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.29 | USD | 300,000 |
| 1925 | ISDA | LBSF | | 989 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1926 | ISDA | LBSF | | 989 SWPC07804 | COSTCO BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1927 | ISDA | LBSF | | 989 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1946 | ISDA | LBSF | | 989 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 300,000 |
| 1947 | ISDA | LBSF | | 989 SWPC07812 | MASCO BP LSI | CDSW | B | 3/30/2006 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 300,000 |
| 1966 | ISDA | LBSF | | 989 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 300,000 |
| 1967 | ISDA | LBSF | | 989 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.35 | USD | 300,000 |
| 1990 | ISDA | LBSF | | 989 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 1991 | ISDA | LBSF | | 989 SWPC07861 | NORTHROP BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1992 | ISDA | LBSF | | 989 SWPC07861 | NORTHROP BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2015 | ISDA | LBSF | | 989 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2016 | ISDA | LBSF | | 989 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2017 | ISDA | LBSF | | 989 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2040 | ISDA | LBSF | | 989 SWPC07903 | GOODRICH BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.97 | USD | 200,000 |
| 2041 | ISDA | LBSF | | 989 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2042 | ISDA | LBSF | | 989 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 3509 | ISDA | LBSF | | 989 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 4,000,000 |
| 4798 | ISDA | LBSF | | 989 SWU000320 | INF EUR R 1.965 /FRCPXTO8 LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 400,000 |
| 5254 | ISDA | LBSF | | 989 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 15,200,000 |
| 5652 | ISDA | LBSF | | 989 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 23,100,000 |
| 1845 | ISDA | LBSF | | 1010 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 900,000 |
| 1867 | ISDA | LBSF | | 1010 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 900,000 |
| 1889 | ISDA | LBSF | | 1010 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 400,000 |
| 1910 | ISDA | LBSF | | 1010 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 200,000 |
| 1928 | ISDA | LBSF | | 1010 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 500,000 |
| 1948 | ISDA | LBSF | | 1010 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 500,000 |
| 1968 | ISDA | LBSF | | 1010 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 300,000 |
| 1993 | ISDA | LBSF | | 1010 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 300,000 |
| 2018 | ISDA | LBSF | | 1010 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 300,000 |
| 2185 | ISDA | LBSF | | 1010 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 3,300,000 |
| 2209 | ISDA | LBSF | | 1010 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 2,000,000 |
| 2893 | ISDA | LBSF | | 1010 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 2,500,000 |
| 5034 | ISDA | LBSF | | 1010 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2018 | 5 | USD | 5,900,000 |
| 5412 | ISDA | LBSF | | 1010 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,900,000 |
| 1171 | ISDA | LBSF | | 1016 317U261A4 | IRO USD 2Y C 3.0500 12/19/08 LSI | SWOP | B2O | 2/11/2008 | 2/13/2008 | 12/19/2008 | | USD | 276,000,000 |
| 1173 | ISDA | LBSF | | 1016 317U262A3 | IRO USD 5Y C 3.9000 12/19/08 LSI | SWOP | S2O | 2/11/2008 | 2/13/2008 | 12/19/2008 | | USD | 120,000,000 |
| 3803 | ISDA | LBSF | | 1016 SWPCB2500 | CDX IG9 10Y SP LSI | CDSW | B | 2/19/2008 | 2/22/2008 | 12/20/2017 | 0.8 | USD | 15,000,000 |
| 5188 | ISDA | LBSF | | 1023 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 12,800,000 |
| 5696 | ISDA | LBSF | | 1023 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 33,900,000 |
| 5697 | ISDA | LBSF | | 1023 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 32,000,000 |
| 5698 | ISDA | LBSF | | 1023 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 33,900,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2186 | ISDA | LBSF | | 1025 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 2,800,000 |
| 2807 | ISDA | LBSF | | 1025 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 3289 | ISDA | LBSF | | 1025 SWPC59920 | HARTFORD BP LSI | CDSW | B | 5/18/2007 | 5/21/2007 | 6/20/2012 | -0.12 | USD | 1,300,000 |
| 3564 | ISDA | LBSF | | 1025 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,100,000 |
| 3581 | ISDA | LBSF | | 1025 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 4,300,000 |
| 5413 | ISDA | LBSF | | 1025 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,000,000 |
| 1846 | ISDA | LBSF | | 1027 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 100,000 |
| 1868 | ISDA | LBSF | | 1027 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 100,000 |
| 1890 | ISDA | LBSF | | 1027 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1929 | ISDA | LBSF | | 1027 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1949 | ISDA | LBSF | | 1027 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1969 | ISDA | LBSF | | 1027 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1994 | ISDA | LBSF | | 1027 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2019 | ISDA | LBSF | | 1027 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2210 | ISDA | LBSF | | 1027 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 500,000 |
| 2327 | ISDA | LBSF | | 1027 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 3565 | ISDA | LBSF | | 1027 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 500,000 |
| 3582 | ISDA | LBSF | | 1027 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 700,000 |
| 3842 | ISDA | LBSF | | 1027 SWPC84399 | BRAZIL SP 01/23/07 LSI | CDSW | B | 1/22/2007 | 1/23/2007 | 2/20/2012 | 0.93 | USD | 350,000 |
| 4025 | ISDA | LBSF | | 1027 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 5414 | ISDA | LBSF | | 1027 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,500,000 |
| 1847 | ISDA | LBSF | | 1028 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1869 | ISDA | LBSF | | 1028 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1891 | ISDA | LBSF | | 1028 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1911 | ISDA | LBSF | | 1028 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1930 | ISDA | LBSF | | 1028 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1950 | ISDA | LBSF | | 1028 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1970 | ISDA | LBSF | | 1028 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1995 | ISDA | LBSF | | 1028 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2020 | ISDA | LBSF | | 1028 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2211 | ISDA | LBSF | | 1028 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 500,000 |
| 2328 | ISDA | LBSF | | 1028 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2894 | ISDA | LBSF | | 1028 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 1,000,000 |
| 3566 | ISDA | LBSF | | 1028 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 200,000 |
| 4535 | ISDA | LBSF | | 1028 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 1,000,000 |
| 5415 | ISDA | LBSF | | 1028 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 5,100,000 |
| 5268 | ISDA | LBSF | | 1035 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 2,900,000 |
| 3567 | ISDA | LBSF | | 1046 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 500,000 |
| 4026 | ISDA | LBSF | | 1046 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 700,000 |
| 4846 | ISDA | LBSF | | 1046 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,000,000 |
| 1128 | ISDA | LBSF | | 1047 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 331,700,000 |
| 1146 | ISDA | LBSF | | 1047 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 93,400,000 |
| 1278 | ISDA | LBSF | | 1047 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,700,000 |
| 1293 | ISDA | LBSF | | 1047 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,700,000 |
| 5684 | ISDA | LBSF | | 1047 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 40,000,000 |
| 1147 | ISDA | LBSF | | 1049 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 7,900,000 |
| 3085 | ISDA | LBSF | | 1049 SWPC54467 | FREESCALE SR SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.75 | USD | 500,000 |
| 5416 | ISDA | LBSF | | 1049 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 2329 | ISDA | LBSF | | 1052 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 400,000 |
| 2790 | ISDA | LBSF | | 1052 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,000,000 |
| 2895 | ISDA | LBSF | | 1052 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 500,000 |
| 3329 | ISDA | LBSF | | 1052 SWPC65232 | SARA 2006-1A C BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -1.88 | USD | 1,400,000 |
| 4027 | ISDA | LBSF | | 1052 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 400,000 |
| 5417 | ISDA | LBSF | | 1052 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 10,800,000 |
| 1331 | ISDA | LBSF | | 1070 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,300,000 |
| 1673 | ISDA | LBSF | | 1070 SWPC02828 | IRS EUR R 6ME/6.0 06/18/14 LSI | IRSW | B | 3/5/2007 | 3/12/2007 | 6/18/2034 | 6 | EUR | 3,600,000 |
| 1713 | ISDA | LBSF | | 1070 SWPC01N7S | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,900,000 |
| 2059 | ISDA | LBSF | | 1070 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2628 | ISDA | LBSF | | 1070 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 4,300,000 |
| 3150 | ISDA | LBSF | | 1070 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 1,200,000 |
| 3594 | ISDA | LBSF | | 1070 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 3,100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3604 | ISDA | LBSF | | 1070 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 8,100,000 |
| 3690 | ISDA | LBSF | | 1070 SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 3,000,000 |
| 4061 | ISDA | LBSF | | 1070 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,000,000 |
| 4134 | ISDA | LBSF | | 1070 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 4,900,000 |
| 4743 | ISDA | LBSF | | 1070 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,600,000 |
| 5189 | ISDA | LBSF | | 1070 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 65,400,000 |
| 5372 | ISDA | LBSF | | 1070 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 29,500,000 |
| 5418 | ISDA | LBSF | | 1070 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 10,800,000 |
| 1333 | ISDA | LBSF | | 1071 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,900,000 |
| 1627 | ISDA | LBSF | | 1071 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 19,700,000 |
| 1684 | ISDA | LBSF | | 1071 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 9,900,000 |
| 1783 | ISDA | LBSF | | 1071 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,400,000 |
| 1833 | ISDA | LBSF | | 1071 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 800,000 |
| 2992 | ISDA | LBSF | | 1071 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2008 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 700,000 |
| 3239 | ISDA | LBSF | | 1071 SWPC57338 | PANAMA SP 04/10/07 LSI | CDSW | B | 4/9/2007 | 4/10/2007 | 4/20/2017 | 1.17 | USD | 1,000,000 |
| 4132 | ISDA | LBSF | | 1071 SWPC92848 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/17/2007 | 8/20/2007 | 9/20/2012 | 6.1 | USD | 2,500,000 |
| 4245 | ISDA | LBSF | | 1071 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,300,000 |
| 4285 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,100,000 |
| 4286 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 2,700,000 |
| 4287 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4288 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,900,000 |
| 4289 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,100,000 |
| 4290 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4291 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,900,000 |
| 4292 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 900,000 |
| 4293 | ISDA | LBSF | | 1071 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 2,100,000 |
| 4847 | ISDA | LBSF | | 1071 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,800,000 |
| 5278 | ISDA | LBSF | | 1071 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 3,600,000 |
| 920 | ISDA | LBSF | | 1072 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 966 | ISDA | LBSF | | 1072 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 2365 | ISDA | LBSF | | 1072 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,500,000 |
| 2410 | ISDA | LBSF | | 1072 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 300,000 |
| 2666 | ISDA | LBSF | | 1072 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 2,000,000 |
| 2955 | ISDA | LBSF | | 1072 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 5035 | ISDA | LBSF | | 1072 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2028 | 5 | USD | 3,600,000 |
| 5419 | ISDA | LBSF | | 1072 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 5420 | ISDA | LBSF | | 1072 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,100,000 |
| 5421 | ISDA | LBSF | | 1072 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 1764 | ISDA | LBSF | | 1074 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 700,000 |
| 2808 | ISDA | LBSF | | 1074 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 400,000 |
| 2896 | ISDA | LBSF | | 1074 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 700,000 |
| 3568 | ISDA | LBSF | | 1074 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,000,000 |
| 3583 | ISDA | LBSF | | 1074 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 1,400,000 |
| 4536 | ISDA | LBSF | | 1074 SWPC98555 | JPM BEAR  STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 1,400,000 |
| 2809 | ISDA | LBSF | | 1085 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 2897 | ISDA | LBSF | | 1085 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 1,300,000 |
| 3569 | ISDA | LBSF | | 1085 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 800,000 |
| 3584 | ISDA | LBSF | | 1085 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 1,400,000 |
| 5190 | ISDA | LBSF | | 1094 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 25,300,000 |
| 5422 | ISDA | LBSF | | 1094 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 10,700,000 |
| 5423 | ISDA | LBSF | | 1094 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 13,700,000 |
| 5424 | ISDA | LBSF | | 1096 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,100,000 |
| 2299 | ISDA | LBSF | | 1098 SWPC30442 | TURKEY BP 09/17/05 LSI | CDSW | B | 9/16/2005 | 9/19/2005 | 9/20/2010 | -2.26 | USD | 50,000 |
| 2302 | ISDA | LBSF | | 1098 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 300,000 |
| 5425 | ISDA | LBSF | | 1098 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 15,000,000 |
| 5426 | ISDA | LBSF | | 1107 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 4744 | ISDA | LBSF | | 1108 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5427 | ISDA | LBSF | | 1108 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 5428 | ISDA | LBSF | | 1108 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 5429 | ISDA | LBSF | | 1108 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 1765 | ISDA | LBSF | | 1112 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 800,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1971 | ISDA | LBSF | | 1112 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1996 | ISDA | LBSF | | 1112 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2021 | ISDA | LBSF | | 1112 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.97 | USD | 100,000 |
| 4848 | ISDA | LBSF | | 1120 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,400,000 |
| 5279 | ISDA | LBSF | | 1120 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 4999 | ISDA | LBSF | | 1126 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 3,200,000 |
| 5000 | ISDA | LBSF | | 1126 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 20,200,000 |
| 5430 | ISDA | LBSF | | 1126 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 1848 | ISDA | LBSF | | 1128 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1870 | ISDA | LBSF | | 1128 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1892 | ISDA | LBSF | | 1128 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1931 | ISDA | LBSF | | 1128 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1951 | ISDA | LBSF | | 1128 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1972 | ISDA | LBSF | | 1128 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1997 | ISDA | LBSF | | 1128 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2022 | ISDA | LBSF | | 1128 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2212 | ISDA | LBSF | | 1128 SWPC19254 | CHINA BP  06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 400,000 |
| 2330 | ISDA | LBSF | | 1128 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2898 | ISDA | LBSF | | 1128 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 600,000 |
| 3570 | ISDA | LBSF | | 1128 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,000,000 |
| 3699 | ISDA | LBSF | | 1128 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,000,000 |
| 4537 | ISDA | LBSF | | 1128 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 500,000 |
| 5036 | ISDA | LBSF | | 1128 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 900,000 |
| 5431 | ISDA | LBSF | | 1129 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,400,000 |
| 1746 | ISDA | LBSF | | 1135 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 2,200,000 |
| 1803 | ISDA | LBSF | | 1135 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 400,000 |
| 2762 | ISDA | LBSF | | 1135 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 1,800,000 |
| 2791 | ISDA | LBSF | | 1135 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 5,000,000 |
| 4579 | ISDA | LBSF | | 1135 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,400,000 |
| 5269 | ISDA | LBSF | | 1135 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 1/24/2008 | 1/30/2008 | 9/15/2009 | 7 | AUD | 40,500,000 |
| 1714 | ISDA | LBSF | | 1146 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 300,000 |
| 2466 | ISDA | LBSF | | 1146 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2508 | ISDA | LBSF | | 1146 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 3617 | ISDA | LBSF | | 1146 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,400,000 |
| 3816 | ISDA | LBSF | | 1146 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,800,000 |
| 3885 | ISDA | LBSF | | 1146 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 4062 | ISDA | LBSF | | 1146 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 4482 | ISDA | LBSF | | 1146 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4580 | ISDA | LBSF | | 1146 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,100,000 |
| 5037 | ISDA | LBSF | | 1146 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 600,000 |
| 1629 | ISDA | LBSF | | 1149 SWP0044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 1,600,000 |
| 2247 | ISDA | LBSF | | 1149 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 1,500,000 |
| 5280 | ISDA | LBSF | | 1149 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 700,000 |
| 2467 | ISDA | LBSF | | 1150 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2509 | ISDA | LBSF | | 1150 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 300,000 |
| 3151 | ISDA | LBSF | | 1150 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3471 | ISDA | LBSF | | 1150 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 300,000 |
| 3931 | ISDA | LBSF | | 1150 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 100,000 |
| 4483 | ISDA | LBSF | | 1150 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4581 | ISDA | LBSF | | 1150 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 700,000 |
| 4645 | ISDA | LBSF | | 1150 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.07 | USD | 200,000 |
| 4745 | ISDA | LBSF | | 1152 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5270 | ISDA | LBSF | | 1152 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 330,000 |
| 5432 | ISDA | LBSF | | 1152 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 4992 | ISDA | LBSF | | 1159 SWU015070 | TRS LBAG TR/3ML-5 LSI | SWTR | B | 3/28/2008 | 3/28/2008 | 4/1/2009 | 0 | USD | 247,000,000 |
| 4998 | ISDA | LBSF | | 1159 SWU020518 | TRS LBAG TR/3ML-5 LSI | SWTR | B | 6/11/2008 | 6/11/2008 | 4/1/2009 | 0 | USD | 50,000,000 |
| 5264 | ISDA | LBSF | | 1159 SWU042207 | TRS LBAG TR/3ML LSI | SWTR | B | 11/29/2007 | 11/29/2007 | 12/1/2008 | 0 | USD | 126,000,000 |
| 1973 | ISDA | LBSF | | 1181 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1998 | ISDA | LBSF | | 1181 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2023 | ISDA | LBSF | | 1181 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2004 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2689 | ISDA | LBSF | | 1181 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 297,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3501 | ISDA | LBSF | | 1181 | SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 4849 | ISDA | LBSF | | 1181 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 900,000 |
| 5191 | ISDA | LBSF | | 1181 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 5,500,000 |
| 1630 | ISDA | LBSF | | 1182 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 800,000 |
| 2248 | ISDA | LBSF | | 1182 | SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 200,000 |
| 2256 | ISDA | LBSF | | 1182 | SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 100,000 |
| 4850 | ISDA | LBSF | | 1182 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,400,000 |
| 5282 | ISDA | LBSF | | 1182 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 5038 | ISDA | LBSF | | 1185 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 5039 | ISDA | LBSF | | 1192 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 2,800,000 |
| 5434 | ISDA | LBSF | | 1192 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 4851 | ISDA | LBSF | | 1193 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,900,000 |
| 5662 | ISDA | LBSF | | 1193 | SWU0557E4 | IRS USD R 3ML/5.0 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 100,000,000 |
| 1334 | ISDA | LBSF | | 1200 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 9,400,000 |
| 1819 | ISDA | LBSF | | 1200 | SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 2,000,000 |
| 2103 | ISDA | LBSF | | 1200 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 2,200,000 |
| 2354 | ISDA | LBSF | | 1200 | SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 250,000 |
| 2799 | ISDA | LBSF | | 1200 | SWPC45135 | PEMEX PROJ FUNDING SP 08/28/07 LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2017 | 0.84 | USD | 3,200,000 |
| 3047 | ISDA | LBSF | | 1200 | SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 4,300,000 |
| 4545 | ISDA | LBSF | | 1200 | SWPC98720 | BRAZIL SP 12/29/06 LSI | CDSW | B | 12/28/2006 | 12/29/2006 | 1/20/2017 | 1.55 | USD | 5,500,000 |
| 1337 | ISDA | LBSF | | 1201 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,700,000 |
| 1715 | ISDA | LBSF | | 1201 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 4,000,000 |
| 1716 | ISDA | LBSF | | 1201 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 4,100,000 |
| 2060 | ISDA | LBSF | | 1201 | SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 4,000,000 |
| 2510 | ISDA | LBSF | | 1201 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 2,100,000 |
| 3152 | ISDA | LBSF | | 1201 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 2,100,000 |
| 3595 | ISDA | LBSF | | 1201 | SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 7,200,000 |
| 3605 | ISDA | LBSF | | 1201 | SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 17,500,000 |
| 3618 | ISDA | LBSF | | 1201 | SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 4,000,000 |
| 3817 | ISDA | LBSF | | 1201 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 1,400,000 |
| 3818 | ISDA | LBSF | | 1201 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,400,000 |
| 3819 | ISDA | LBSF | | 1201 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 500,000 |
| 4063 | ISDA | LBSF | | 1201 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,800,000 |
| 4550 | ISDA | LBSF | | 1201 | SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 500,000 |
| 4583 | ISDA | LBSF | | 1201 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 14,700,000 |
| 4646 | ISDA | LBSF | | 1201 | SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 3,400,000 |
| 4746 | ISDA | LBSF | | 1201 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,200,000 |
| 5026 | ISDA | LBSF | | 1201 | SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 65,100,000 |
| 5040 | ISDA | LBSF | | 1201 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 12,400,000 |
| 5041 | ISDA | LBSF | | 1201 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 44,700,000 |
| 5042 | ISDA | LBSF | | 1201 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 2,600,000 |
| 5192 | ISDA | LBSF | | 1201 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 11,000,000 |
| 5193 | ISDA | LBSF | | 1201 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 105,600,000 |
| 3125 | ISDA | LBSF | | 1203 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 1,000,000 |
| 3153 | ISDA | LBSF | | 1203 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 800,000 |
| 3182 | ISDA | LBSF | | 1203 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 800,000 |
| 3932 | ISDA | LBSF | | 1203 | SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 700,000 |
| 3973 | ISDA | LBSF | | 1203 | SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 800,000 |
| 4029 | ISDA | LBSF | | 1203 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 800,000 |
| 4551 | ISDA | LBSF | | 1203 | SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 800,000 |
| 4852 | ISDA | LBSF | | 1203 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,500,000 |
| 5194 | ISDA | LBSF | | 1203 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 32,700,000 |
| 5699 | ISDA | LBSF | | 1203 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 43,700,000 |
| 5700 | ISDA | LBSF | | 1203 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 43,700,000 |
| 5701 | ISDA | LBSF | | 1203 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 14,400,000 |
| 921 | ISDA | LBSF | | 1205 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 9,000,000 |
| 967 | ISDA | LBSF | | 1205 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 9,000,000 |
| 1338 | ISDA | LBSF | | 1205 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,000,000 |
| 2607 | ISDA | LBSF | | 1205 | SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 400,000 |
| 2740 | ISDA | LBSF | | 1205 | SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 1,600,000 |
| 2956 | ISDA | LBSF | | 1205 | SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 900,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3095 | ISDA | LBSF | | 1205 SWPC54889 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.44 | USD | 1,470,000 |
| 3641 | ISDA | LBSF | | 1205 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 19,800,000 |
| 3642 | ISDA | LBSF | | 1205 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 14,500,000 |
| 3643 | ISDA | LBSF | | 1205 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 19,800,000 |
| 3724 | ISDA | LBSF | | 1205 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 7,500,000 |
| 5435 | ISDA | LBSF | | 1205 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,800,000 |
| 4800 | ISDA | LBSF | | 1206 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 50,000 |
| 4814 | ISDA | LBSF | | 1206 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 3,000,000 |
| 4853 | ISDA | LBSF | | 1206 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 5727 | ISDA | LBSF | | 1206 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 1,390,000 |
| 4854 | ISDA | LBSF | | 1207 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,900,000 |
| 5702 | ISDA | LBSF | | 1207 SWU075267 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 3,000,000 |
| 5703 | ISDA | LBSF | | 1207 SWU075267 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 10,900,000 |
| 1849 | ISDA | LBSF | | 1215 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1871 | ISDA | LBSF | | 1215 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1893 | ISDA | LBSF | | 1215 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1912 | ISDA | LBSF | | 1215 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1932 | ISDA | LBSF | | 1215 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1952 | ISDA | LBSF | | 1215 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1975 | ISDA | LBSF | | 1215 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2000 | ISDA | LBSF | | 1215 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2025 | ISDA | LBSF | | 1215 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 4030 | ISDA | LBSF | | 1215 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 5436 | ISDA | LBSF | | 1215 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 4538 | ISDA | LBSF | | 1232 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 1,600,000 |
| 2366 | ISDA | LBSF | | 1233 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 2,400,000 |
| 2957 | ISDA | LBSF | | 1233 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 1850 | ISDA | LBSF | | 1240 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 2,100,000 |
| 1872 | ISDA | LBSF | | 1240 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 2,200,000 |
| 1894 | ISDA | LBSF | | 1240 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 1,100,000 |
| 1913 | ISDA | LBSF | | 1240 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 700,000 |
| 1933 | ISDA | LBSF | | 1240 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 1,200,000 |
| 1953 | ISDA | LBSF | | 1240 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 1,200,000 |
| 1976 | ISDA | LBSF | | 1240 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 900,000 |
| 2001 | ISDA | LBSF | | 1240 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 900,000 |
| 2026 | ISDA | LBSF | | 1240 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 900,000 |
| 2043 | ISDA | LBSF | | 1240 SWPC08422 | HOME DEPOT BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.12 | USD | 300,000 |
| 2044 | ISDA | LBSF | | 1240 SWPC08448 | WHIRPOOL BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 2045 | ISDA | LBSF | | 1240 SWPC08471 | NORTHROP BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2046 | ISDA | LBSF | | 1240 SWPC08489 | LOCKHEED BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2047 | ISDA | LBSF | | 1240 SWPC08521 | JOHNSON BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.11 | USD | 300,000 |
| 2048 | ISDA | LBSF | | 1240 SWPC09313 | RADIOSHACK BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 2049 | ISDA | LBSF | | 1240 SWPC09321 | MASCO BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 2050 | ISDA | LBSF | | 1240 SWPC09362 | GOODRICH BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2051 | ISDA | LBSF | | 1240 SWPC09388 | COSTCO BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 2213 | ISDA | LBSF | | 1240 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 6,600,000 |
| 2331 | ISDA | LBSF | | 1240 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 2,000,000 |
| 2810 | ISDA | LBSF | | 1240 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 900,000 |
| 2899 | ISDA | LBSF | | 1240 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 14,900,000 |
| 3290 | ISDA | LBSF | | 1240 SWPC59920 | HARTFORD BP LSI | CDSW | B | 5/18/2007 | 5/21/2007 | 6/20/2012 | -0.12 | USD | 1,300,000 |
| 3571 | ISDA | LBSF | | 1240 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,700,000 |
| 3585 | ISDA | LBSF | | 1240 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 5,000,000 |
| 3700 | ISDA | LBSF | | 1240 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 36,900,000 |
| 5043 | ISDA | LBSF | | 1240 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 35,400,000 |
| 5044 | ISDA | LBSF | | 1240 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 35,500,000 |
| 5437 | ISDA | LBSF | | 1240 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 11,700,000 |
| 1178 | ISDA | LBSF | | 1241 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 7,000,000 |
| 1193 | ISDA | LBSF | | 1241 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 2,300,000 |
| 1341 | ISDA | LBSF | | 1241 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 2680 | ISDA | LBSF | | 1241 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 300,000 |
| 3488 | ISDA | LBSF | | 1241 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 500,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4855 | ISDA | LBSF | | 1241 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,600,000 |
| 5438 | ISDA | LBSF | | 1245 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 600,000 |
| 1279 | ISDA | LBSF | | 1249 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 34,400,000 |
| 1294 | ISDA | LBSF | | 1249 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 34,400,000 |
| 2401 | ISDA | LBSF | | 1249 SWPC34287 | SHERWIN WILLIAMS BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.42 | USD | 1,100,000 |
| 2781 | ISDA | LBSF | | 1249 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 1,800,000 |
| 3144 | ISDA | LBSF | | 1249 SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 3,300,000 |
| 4153 | ISDA | LBSF | | 1249 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 1,500,000 |
| 1679 | ISDA | LBSF | | 1250 SWPC00338 | FEDERAL HOME LOAN MORT SP LSI | CDSW | B | 3/4/2008 | 3/5/2008 | 3/20/2013 | 0.87 | USD | 20,000,000 |
| 1694 | ISDA | LBSF | | 1250 SWPC00718 | FHLMC SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 0.83 | USD | 25,000,000 |
| 2981 | ISDA | LBSF | | 1250 SWPC48790 | FHLMC GLBL SUB SP LSI | CDSW | B | 3/11/2008 | 3/12/2008 | 3/20/2013 | 2.48 | USD | 3,900,000 |
| 3215 | ISDA | LBSF | | 1250 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 3,400,000 |
| 5439 | ISDA | LBSF | | 1250 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 13,400,000 |
| 1129 | ISDA | LBSF | | 1251 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 70,000,000 |
| 1148 | ISDA | LBSF | | 1251 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 19,700,000 |
| 1804 | ISDA | LBSF | | 1251 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 15,700,000 |
| 2097 | ISDA | LBSF | | 1251 SWPC10626 | CITIGROUP INC SP LSI | CDSW | B | 11/7/2007 | 11/8/2007 | 12/20/2012 | 0.7 | USD | 3,900,000 |
| 2603 | ISDA | LBSF | | 1251 SWPC39526 | AIG SP LSI | CDSW | B | 11/16/2007 | 11/19/2007 | 12/20/2012 | 0.85 | USD | 3,500,000 |
| 2720 | ISDA | LBSF | | 1251 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 9,800,000 |
| 2776 | ISDA | LBSF | | 1251 SWPC43791 | GMAC LLC SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 5.6 | USD | 12,300,000 |
| 2925 | ISDA | LBSF | | 1251 SWPC48261 | JPM BEAR STEARNS CO INC SP LSI | CDSW | B | 6/22/2007 | 6/25/2007 | 9/20/2012 | 0.48 | USD | 9,400,000 |
| 3015 | ISDA | LBSF | | 1251 SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/28/2007 | 7/3/2007 | 6/20/2012 | 1.2 | USD | 3,610,000 |
| 3016 | ISDA | LBSF | | 1251 SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/28/2007 | 7/3/2007 | 6/20/2012 | 1.2 | USD | 4,180,000 |
| 3017 | ISDA | LBSF | | 1251 SWPC50663 | LCDX-8 SP LSI | CDSW | B | 7/11/2007 | 7/16/2007 | 6/20/2012 | 1.2 | USD | 3,610,000 |
| 3042 | ISDA | LBSF | | 1251 SWPC51968 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.8 | USD | 8,500,000 |
| 3114 | ISDA | LBSF | | 1251 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 8,000,000 |
| 3225 | ISDA | LBSF | | 1251 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 1,000,000 |
| 3254 | ISDA | LBSF | | 1251 SWPC58195 | CHESAPEAKE ENERGY SP LSI | CDSW | B | 2/26/2007 | 2/27/2007 | 3/20/2014 | 1.16 | USD | 2,300,000 |
| 3297 | ISDA | LBSF | | 1251 SWPC64169 | MASCO CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -0.589 | USD | 9,600,000 |
| 3300 | ISDA | LBSF | | 1251 SWPC64185 | CENTEX BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.169 | USD | 4,000,000 |
| 3303 | ISDA | LBSF | | 1251 SWPC64219 | LENNAR CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.09 | USD | 6,800,000 |
| 3349 | ISDA | LBSF | | 1251 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 700,000 |
| 3368 | ISDA | LBSF | | 1251 SWPC66107 | NORDSTROM INC BP LSI | CDSW | B | 4/4/2007 | 4/5/2007 | 6/20/2012 | -0.179 | USD | 600,000 |
| 3371 | ISDA | LBSF | | 1251 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 1,800,000 |
| 3685 | ISDA | LBSF | | 1251 SWPC81270 | CDX XO9 5Y BP LSI | CDSW | B | 9/26/2007 | 10/1/2007 | 12/20/2012 | -2.45 | USD | 15,000,000 |
| 3686 | ISDA | LBSF | | 1251 SWPC81288 | CDX XO8 BP LSI | CDSW | B | 9/26/2007 | 10/1/2007 | 6/20/2012 | -1.4 | USD | 6,000,000 |
| 4112 | ISDA | LBSF | | 1251 SWPC89828 | MERRILL LYNCH BP LSI | CDSW | B | 10/26/2007 | 10/29/2007 | 12/20/2012 | -0.83 | USD | 3,300,000 |
| 4584 | ISDA | LBSF | | 1251 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 40,200,000 |
| 5683 | ISDA | LBSF | | 1251 SWU0621B2 | IRS AUD R 6MBB/7.0 06/16/08 LSI | IRSW | B | 9/19/2007 | 9/24/2007 | 6/15/2010 | 7 | AUD | 34,000,000 |
| 5739 | ISDA | LBSF | | 1251 SWU0964E1 | IRS USD P 4.0/3ML 12/17/08 LSI | IRSW | B | 7/31/2008 | 8/4/2008 | 12/17/2013 | 4 | USD | 39,300,000 |
| 2278 | ISDA | LBSF | | 1252 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 150,000 |
| 2681 | ISDA | LBSF | | 1252 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 300,000 |
| 2745 | ISDA | LBSF | | 1252 SWPC42918 | SANMINA CORP SUB SP LSI | CDSW | B | 8/8/2007 | 8/9/2007 | 9/20/2012 | 5.45 | USD | 1,000,000 |
| 3080 | ISDA | LBSF | | 1252 SWPC54392 | DYNEGY SR. UNSEC SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 2 | USD | 3,000,000 |
| 5045 | ISDA | LBSF | | 1252 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 4747 | ISDA | LBSF | | 1257 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 700,000 |
| 5440 | ISDA | LBSF | | 1257 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 14,600,000 |
| 2214 | ISDA | LBSF | | 1263 SWC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,600,000 |
| 2900 | ISDA | LBSF | | 1263 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 3,600,000 |
| 3572 | ISDA | LBSF | | 1263 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 900,000 |
| 3701 | ISDA | LBSF | | 1263 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 9,300,000 |
| 4031 | ISDA | LBSF | | 1263 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 4647 | ISDA | LBSF | | 1263 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,000,000 |
| 1851 | ISDA | LBSF | | 1266 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 100,000 |
| 1873 | ISDA | LBSF | | 1266 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 100,000 |
| 1895 | ISDA | LBSF | | 1266 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1934 | ISDA | LBSF | | 1266 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1954 | ISDA | LBSF | | 1266 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 2215 | ISDA | LBSF | | 1266 SWC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 300,000 |
| 2332 | ISDA | LBSF | | 1266 SWC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2901 | ISDA | LBSF | | 1266 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 400,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3332 | ISDA | LBSF | | 1266 SWPC65240 | SARA 2006-1A D BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -3.78 | USD | 700,000 |
| 3573 | ISDA | LBSF | | 1266 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,500,000 |
| 3586 | ISDA | LBSF | | 1266 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 500,000 |
| 5441 | ISDA | LBSF | | 1266 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,200,000 |
| 1625 | ISDA | LBSF | | 1278 SWP020597 | IRS USD P 8/6ML+262.5 12/15/02 LSI | IRSW | B | 7/1/2002 | 7/1/2002 | 6/15/2010 | 8 | USD | 3,000,000 |
| 5046 | ISDA | LBSF | | 1298 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 1,900,000 |
| 1208 | ISDA | LBSF | | 1301 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,700,000 |
| 2830 | ISDA | LBSF | | 1301 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2871 | ISDA | LBSF | | 1301 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 300,000 |
| 4512 | ISDA | LBSF | | 1301 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4726 | ISDA | LBSF | | 1301 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5373 | ISDA | LBSF | | 1301 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 4,200,000 |
| 1209 | ISDA | LBSF | | 1307 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,600,000 |
| 4700 | ISDA | LBSF | | 1307 SWPCN2503 | CEMEX SA SP 09/05/07 LSI | CDSW | B | 9/4/2007 | 9/5/2007 | 9/20/2012 | 1.31 | USD | 3,150,000 |
| 4701 | ISDA | LBSF | | 1307 SWPCN2511 | VEOLIA ENVIRONMENT SP LSI | CDSW | B | 9/4/2007 | 9/5/2007 | 9/20/2012 | 0.48 | EUR | 2,900,000 |
| 1210 | ISDA | LBSF | | 1308 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,700,000 |
| 2831 | ISDA | LBSF | | 1308 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 4513 | ISDA | LBSF | | 1308 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 200,000 |
| 4704 | ISDA | LBSF | | 1308 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 100,000 |
| 4727 | ISDA | LBSF | | 1308 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5174 | ISDA | LBSF | | 1308 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 100,000 |
| 5374 | ISDA | LBSF | | 1308 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 13,200,000 |
| 5442 | ISDA | LBSF | | 1308 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,000,000 |
| 1211 | ISDA | LBSF | | 1310 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,600,000 |
| 2832 | ISDA | LBSF | | 1310 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 297,000 |
| 2872 | ISDA | LBSF | | 1310 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 400,000 |
| 4514 | ISDA | LBSF | | 1310 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 5375 | ISDA | LBSF | | 1310 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 7,900,000 |
| 5443 | ISDA | LBSF | | 1310 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 4,500,000 |
| 1212 | ISDA | LBSF | | 1311 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,600,000 |
| 4515 | ISDA | LBSF | | 1311 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4705 | ISDA | LBSF | | 1311 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 200,000 |
| 5376 | ISDA | LBSF | | 1311 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 13,800,000 |
| 5444 | ISDA | LBSF | | 1311 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,600,000 |
| 1213 | ISDA | LBSF | | 1312 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,500,000 |
| 2833 | ISDA | LBSF | | 1312 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,485,000 |
| 4516 | ISDA | LBSF | | 1312 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 300,000 |
| 4683 | ISDA | LBSF | | 1312 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 300,000 |
| 5377 | ISDA | LBSF | | 1312 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 14,100,000 |
| 5445 | ISDA | LBSF | | 1312 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,300,000 |
| 5048 | ISDA | LBSF | | 1322 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 5195 | ISDA | LBSF | | 1337 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 500,000 |
| 2834 | ISDA | LBSF | | 1338 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 5175 | ISDA | LBSF | | 1338 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 600,000 |
| 5378 | ISDA | LBSF | | 1338 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 1,300,000 |
| 1214 | ISDA | LBSF | | 1346 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 16,200,000 |
| 2835 | ISDA | LBSF | | 1346 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 9,405,000 |
| 5379 | ISDA | LBSF | | 1346 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 2,500,000 |
| 1215 | ISDA | LBSF | | 1356 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 6,300,000 |
| 2836 | ISDA | LBSF | | 1356 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 5380 | ISDA | LBSF | | 1356 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 11,100,000 |
| 5447 | ISDA | LBSF | | 1356 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 6,200,000 |
| 5741 | ISDA | LBSF | | 1357 SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 6,700,000 |
| 5742 | ISDA | LBSF | | 1358 SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 4,300,000 |
| 2422 | ISDA | LBSF | | 1382 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 2,400,000 |
| 3183 | ISDA | LBSF | | 1382 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 3,300,000 |
| 3725 | ISDA | LBSF | | 1382 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 3726 | ISDA | LBSF | | 1382 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 1,800,000 |
| 3862 | ISDA | LBSF | | 1382 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,800,000 |
| 5283 | ISDA | LBSF | | 1382 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 5448 | ISDA | LBSF | | 1382 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 400,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1342 | ISDA | LBSF | | 1385 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 1604 | ISDA | LBSF | | 1385 | SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 10,819 |
| 1717 | ISDA | LBSF | | 1385 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2061 | ISDA | LBSF | | 1385 | SWPC103A1 | BRK SNR LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 2926 | ISDA | LBSF | | 1385 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3619 | ISDA | LBSF | | 1385 | SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,400,000 |
| 5049 | ISDA | LBSF | | 1385 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 5050 | ISDA | LBSF | | 1385 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 6,000,000 |
| 1344 | ISDA | LBSF | | 1401 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,700,000 |
| 1841 | ISDA | LBSF | | 1401 | SWPC07440 | WAL-MART BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.14 | USD | 2,300,000 |
| 1853 | ISDA | LBSF | | 1401 | SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 1,500,000 |
| 1875 | ISDA | LBSF | | 1401 | SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 1,500,000 |
| 1897 | ISDA | LBSF | | 1401 | SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 700,000 |
| 1915 | ISDA | LBSF | | 1401 | SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 300,000 |
| 1936 | ISDA | LBSF | | 1401 | SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 700,000 |
| 1956 | ISDA | LBSF | | 1401 | SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 700,000 |
| 1978 | ISDA | LBSF | | 1401 | SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 600,000 |
| 2003 | ISDA | LBSF | | 1401 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 600,000 |
| 2028 | ISDA | LBSF | | 1401 | SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 600,000 |
| 2257 | ISDA | LBSF | | 1401 | SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 6,700,000 |
| 2265 | ISDA | LBSF | | 1401 | SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 6,600,000 |
| 2300 | ISDA | LBSF | | 1401 | SWPC30442 | TURKEY BP 09/17/05 LSI | CDSW | B | 9/16/2005 | 9/19/2005 | 9/20/2010 | -2.26 | USD | 100,000 |
| 2303 | ISDA | LBSF | | 1401 | SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 500,000 |
| 2559 | ISDA | LBSF | | 1401 | SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 300,000 |
| 2988 | ISDA | LBSF | | 1401 | SWPC49509 | ABX.HE.A.06-1 BP LSI | CDSW | B | 1/24/2006 | 1/31/2006 | 7/25/2045 | -0.54 | USD | 2,600,000 |
| 4749 | ISDA | LBSF | | 1401 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,300,000 |
| 4856 | ISDA | LBSF | | 1401 | SWU011E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 900,000 |
| 5051 | ISDA | LBSF | | 1401 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 1,400,000 |
| 5284 | ISDA | LBSF | | 1401 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2008 | 5 | USD | 4,400,000 |
| 2690 | ISDA | LBSF | | 1410 | SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 297,000 |
| 3502 | ISDA | LBSF | | 1410 | SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 4204 | ISDA | LBSF | | 1410 | SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 1,100,000 |
| 4750 | ISDA | LBSF | | 1410 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5449 | ISDA | LBSF | | 1410 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 5450 | ISDA | LBSF | | 1410 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 8,200,000 |
| 5451 | ISDA | LBSF | | 1410 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 3340 | ISDA | LBSF | | 1415 | SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 400,000 |
| 3727 | ISDA | LBSF | | 1415 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 200,000 |
| 5285 | ISDA | LBSF | | 1415 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 1766 | ISDA | LBSF | | 1420 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 900,000 |
| 1854 | ISDA | LBSF | | 1420 | SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 400,000 |
| 1876 | ISDA | LBSF | | 1420 | SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 400,000 |
| 1898 | ISDA | LBSF | | 1420 | SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 200,000 |
| 1916 | ISDA | LBSF | | 1420 | SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1937 | ISDA | LBSF | | 1420 | SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 200,000 |
| 1957 | ISDA | LBSF | | 1420 | SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 200,000 |
| 1979 | ISDA | LBSF | | 1420 | SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2004 | ISDA | LBSF | | 1420 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2029 | ISDA | LBSF | | 1420 | SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 4857 | ISDA | LBSF | | 1420 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 9,000,000 |
| 1347 | ISDA | LBSF | | 1422 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 3126 | ISDA | LBSF | | 1422 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 700,000 |
| 3154 | ISDA | LBSF | | 1422 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 700,000 |
| 3820 | ISDA | LBSF | | 1422 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 6,000,000 |
| 3924 | ISDA | LBSF | | 1422 | SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 1,000,000 |
| 3933 | ISDA | LBSF | | 1422 | SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 1,000,000 |
| 3956 | ISDA | LBSF | | 1422 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 700,000 |
| 4064 | ISDA | LBSF | | 1422 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 600,000 |
| 4198 | ISDA | LBSF | | 1422 | SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 1,000,000 |
| 4484 | ISDA | LBSF | | 1422 | SWPC98766 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 600,000 |
| 4585 | ISDA | LBSF | | 1422 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,600,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4751 | ISDA | LBSF | | 1422 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 1349 | ISDA | LBSF | | 1423 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,600,000 |
| 2104 | ISDA | LBSF | | 1423 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 3155 | ISDA | LBSF | | 1423 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 500,000 |
| 3925 | ISDA | LBSF | | 1423 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 300,000 |
| 3934 | ISDA | LBSF | | 1423 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 200,000 |
| 3957 | ISDA | LBSF | | 1423 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 200,000 |
| 4065 | ISDA | LBSF | | 1423 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 5196 | ISDA | LBSF | | 1423 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2008 | 4.5 | EUR | 5,800,000 |
| 2105 | ISDA | LBSF | | 1424 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 100,000 |
| 4815 | ISDA | LBSF | | 1424 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,300,000 |
| 1351 | ISDA | LBSF | | 1426 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 5780 | ISDA | LBSF | | 1426 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 45,192 |
| 5781 | ISDA | LBSF | | 1426 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 67,960 |
| 2511 | ISDA | LBSF | | 1428 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 2629 | ISDA | LBSF | | 1428 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 500,000 |
| 3184 | ISDA | LBSF | | 1428 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3821 | ISDA | LBSF | | 1428 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 600,000 |
| 3926 | ISDA | LBSF | | 1428 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 300,000 |
| 3935 | ISDA | LBSF | | 1428 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 300,000 |
| 3958 | ISDA | LBSF | | 1428 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 200,000 |
| 4485 | ISDA | LBSF | | 1428 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4586 | ISDA | LBSF | | 1428 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 800,000 |
| 4670 | ISDA | LBSF | | 1428 SWPC99827 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2012 | 0.39 | USD | 800,000 |
| 5052 | ISDA | LBSF | | 1428 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 1,000,000 |
| 5452 | ISDA | LBSF | | 1428 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,500,000 |
| 1353 | ISDA | LBSF | | 1430 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 12,100,000 |
| 1607 | ISDA | LBSF | | 1430 SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 4,576,675 |
| 2811 | ISDA | LBSF | | 1435 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 700,000 |
| 4066 | ISDA | LBSF | | 1435 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,500,000 |
| 4752 | ISDA | LBSF | | 1435 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5197 | ISDA | LBSF | | 1435 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 20,000 |
| 5453 | ISDA | LBSF | | 1435 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 400,000 |
| 4032 | ISDA | LBSF | | 1439 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 4648 | ISDA | LBSF | | 1439 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,000,000 |
| 5454 | ISDA | LBSF | | 1439 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 5001 | ISDA | LBSF | | 1440 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 23,100,000 |
| 5053 | ISDA | LBSF | | 1440 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 100,000 |
| 5198 | ISDA | LBSF | | 1440 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 8,700,000 |
| 5455 | ISDA | LBSF | | 1440 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 2,800,000 |
| 5663 | ISDA | LBSF | | 1440 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 2,000,000 |
| 5002 | ISDA | LBSF | | 1441 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 14,300,000 |
| 5664 | ISDA | LBSF | | 1441 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 1,000,000 |
| 5199 | ISDA | LBSF | | 1443 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 1,400,000 |
| 1216 | ISDA | LBSF | | 1445 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 4,500,000 |
| 2837 | ISDA | LBSF | | 1445 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,475,000 |
| 2873 | ISDA | LBSF | | 1445 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 900,000 |
| 3702 | ISDA | LBSF | | 1445 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 3,200,000 |
| 4517 | ISDA | LBSF | | 1445 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4684 | ISDA | LBSF | | 1445 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 5456 | ISDA | LBSF | | 1445 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 3,700,000 |
| 1217 | ISDA | LBSF | | 1446 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,200,000 |
| 2838 | ISDA | LBSF | | 1446 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2874 | ISDA | LBSF | | 1446 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 500,000 |
| 3703 | ISDA | LBSF | | 1446 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,600,000 |
| 4518 | ISDA | LBSF | | 1446 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 5381 | ISDA | LBSF | | 1446 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 900,000 |
| 5457 | ISDA | LBSF | | 1446 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 1218 | ISDA | LBSF | | 1452 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 7,200,000 |
| 1280 | ISDA | LBSF | | 1453 317U680A4 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 10,600,000 |
| 1295 | ISDA | LBSF | | 1453 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 10,600,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5704 | ISDA | LBSF | | 1453 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 26,600,000 |
| 922 | ISDA | LBSF | | 1457 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 968 | ISDA | LBSF | | 1457 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 5458 | ISDA | LBSF | | 1457 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 300,000 |
| 1219 | ISDA | LBSF | | 1461 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 6,300,000 |
| 2839 | ISDA | LBSF | | 1461 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 4728 | ISDA | LBSF | | 1461 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 400,000 |
| 5382 | ISDA | LBSF | | 1461 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 1,950,000 |
| 5459 | ISDA | LBSF | | 1461 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,600,000 |
| 2875 | ISDA | LBSF | | 1462 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 300,000 |
| 5750 | ISDA | LBSF | | 1462 SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 4/28/2008 | 5/6/2008 | 3/18/2039 | 5 | EUR | 800,000 |
| 1130 | ISDA | LBSF | | 1464 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 115,900,000 |
| 1149 | ISDA | LBSF | | 1464 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 32,600,000 |
| 1281 | ISDA | LBSF | | 1464 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,000,000 |
| 1296 | ISDA | LBSF | | 1464 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,000,000 |
| 1355 | ISDA | LBSF | | 1464 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 2071 | ISDA | LBSF | | 1464 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 500,000 |
| 2205 | ISDA | LBSF | | 1464 SWPC16755 | AIG SP LSI | CDSW | B | 2/22/2008 | 2/25/2008 | 3/20/2013 | 2.15 | USD | 1,000,000 |
| 2710 | ISDA | LBSF | | 1464 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,600,000 |
| 2721 | ISDA | LBSF | | 1464 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 2,400,000 |
| 2782 | ISDA | LBSF | | 1464 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 3115 | ISDA | LBSF | | 1464 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 500,000 |
| 3145 | ISDA | LBSF | | 1464 SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 100,000 |
| 3372 | ISDA | LBSF | | 1464 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 800,000 |
| 3438 | ISDA | LBSF | | 1464 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 100,000 |
| 4154 | ISDA | LBSF | | 1464 SWPC94646 | DOW CHEMICAL SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4587 | ISDA | LBSF | | 1464 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5460 | ISDA | LBSF | | 1464 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5461 | ISDA | LBSF | | 1464 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 4,100,000 |
| 5462 | ISDA | LBSF | | 1464 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5685 | ISDA | LBSF | | 1464 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 400,000 |
| 5705 | ISDA | LBSF | | 1464 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 1,600,000 |
| 1357 | ISDA | LBSF | | 1470 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 1718 | ISDA | LBSF | | 1470 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 500,000 |
| 2512 | ISDA | LBSF | | 1470 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 700,000 |
| 2630 | ISDA | LBSF | | 1470 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 700,000 |
| 2927 | ISDA | LBSF | | 1470 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 400,000 |
| 3156 | ISDA | LBSF | | 1470 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3185 | ISDA | LBSF | | 1470 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3380 | ISDA | LBSF | | 1470 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 300,000 |
| 3959 | ISDA | LBSF | | 1470 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 300,000 |
| 4033 | ISDA | LBSF | | 1470 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 4588 | ISDA | LBSF | | 1470 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,400,000 |
| 4982 | ISDA | LBSF | | 1470 SWU0140B4 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 9,000,000 |
| 5003 | ISDA | LBSF | | 1470 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 33,900,000 |
| 5054 | ISDA | LBSF | | 1470 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 4,500,000 |
| 5463 | ISDA | LBSF | | 1470 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 1631 | ISDA | LBSF | | 1476 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 1,500,000 |
| 2238 | ISDA | LBSF | | 1476 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 100,000 |
| 3058 | ISDA | LBSF | | 1476 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 700,000 |
| 4013 | ISDA | LBSF | | 1476 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 3,200,000 |
| 4858 | ISDA | LBSF | | 1476 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,700,000 |
| 1359 | ISDA | LBSF | | 1479 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,500,000 |
| 2106 | ISDA | LBSF | | 1479 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 1,100,000 |
| 2513 | ISDA | LBSF | | 1479 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 2631 | ISDA | LBSF | | 1479 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 1,300,000 |
| 2928 | ISDA | LBSF | | 1479 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 2,400,000 |
| 3127 | ISDA | LBSF | | 1479 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 900,000 |
| 4753 | ISDA | LBSF | | 1479 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 600,000 |
| 4983 | ISDA | LBSF | | 1479 SWU0140B4 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 5,300,000 |
| 5027 | ISDA | LBSF | | 1479 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 10,700,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5055 | ISDA | LBSF | | 1479 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 7,200,000 |
| 5464 | ISDA | LBSF | | 1479 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 2691 | ISDA | LBSF | | 1481 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 198,000 |
| 4859 | ISDA | LBSF | | 1481 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 900,000 |
| 5200 | ISDA | LBSF | | 1481 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 3,100,000 |
| 2107 | ISDA | LBSF | | 1483 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 400,000 |
| 3157 | ISDA | LBSF | | 1483 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 400,000 |
| 3186 | ISDA | LBSF | | 1483 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 400,000 |
| 3381 | ISDA | LBSF | | 1483 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 400,000 |
| 4649 | ISDA | LBSF | | 1483 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 600,000 |
| 4671 | ISDA | LBSF | | 1483 SWPC99827 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2012 | 0.39 | USD | 200,000 |
| 5465 | ISDA | LBSF | | 1487 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1855 | ISDA | LBSF | | 1490 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 100,000 |
| 1877 | ISDA | LBSF | | 1490 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 100,000 |
| 1899 | ISDA | LBSF | | 1490 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 2692 | ISDA | LBSF | | 1490 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 297,000 |
| 2812 | ISDA | LBSF | | 1490 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 600,000 |
| 3503 | ISDA | LBSF | | 1490 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 4754 | ISDA | LBSF | | 1490 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 4860 | ISDA | LBSF | | 1490 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,500,000 |
| 5201 | ISDA | LBSF | | 1490 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 3,900,000 |
| 5202 | ISDA | LBSF | | 1490 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 5,600,000 |
| 5271 | ISDA | LBSF | | 1490 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 5,600,000 |
| 5469 | ISDA | LBSF | | 1490 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 13,600,000 |
| 5665 | ISDA | LBSF | | 1490 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 600,000 |
| 1685 | ISDA | LBSF | | 1493 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 400,000 |
| 4861 | ISDA | LBSF | | 1493 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,200,000 |
| 5286 | ISDA | LBSF | | 1493 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 1361 | ISDA | LBSF | | 1495 PHP3027A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1719 | ISDA | LBSF | | 1495 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 600,000 |
| 3158 | ISDA | LBSF | | 1495 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3187 | ISDA | LBSF | | 1495 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 300,000 |
| 3382 | ISDA | LBSF | | 1495 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 300,000 |
| 3822 | ISDA | LBSF | | 1495 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 2,800,000 |
| 3886 | ISDA | LBSF | | 1495 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 300,000 |
| 4205 | ISDA | LBSF | | 1495 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 300,000 |
| 4589 | ISDA | LBSF | | 1495 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,700,000 |
| 4650 | ISDA | LBSF | | 1495 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,400,000 |
| 4755 | ISDA | LBSF | | 1495 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 500,000 |
| 5004 | ISDA | LBSF | | 1495 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 44,300,000 |
| 5057 | ISDA | LBSF | | 1495 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 1,700,000 |
| 5058 | ISDA | LBSF | | 1495 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 5,800,000 |
| 5059 | ISDA | LBSF | | 1495 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,700,000 |
| 5203 | ISDA | LBSF | | 1495 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 9,200,000 |
| 5470 | ISDA | LBSF | | 1495 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 1767 | ISDA | LBSF | | 1600 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 600,000 |
| 2693 | ISDA | LBSF | | 1603 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 1,386,000 |
| 2814 | ISDA | LBSF | | 1603 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 2,500,000 |
| 3337 | ISDA | LBSF | | 1603 SWPC65372 | KELLOGG CO BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 6/20/2011 | -0.11 | USD | 2,000,000 |
| 4756 | ISDA | LBSF | | 1603 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 400,000 |
| 5204 | ISDA | LBSF | | 1603 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 9,400,000 |
| 5205 | ISDA | LBSF | | 1603 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 21,100,000 |
| 5473 | ISDA | LBSF | | 1603 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 12,400,000 |
| 5474 | ISDA | LBSF | | 1603 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 8,100,000 |
| 5475 | ISDA | LBSF | | 1603 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,400,000 |
| 5666 | ISDA | LBSF | | 1603 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 2,500,000 |
| 2694 | ISDA | LBSF | | 1604 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 3,069,000 |
| 4757 | ISDA | LBSF | | 1604 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 5060 | ISDA | LBSF | | 1604 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 4,500,000 |
| 5206 | ISDA | LBSF | | 1604 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 35,700,000 |
| 5207 | ISDA | LBSF | | 1604 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 48,500,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5476 | ISDA | LBSF | | 1604 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 32,000,000 |
| 5667 | ISDA | LBSF | | 1604 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 5,800,000 |
| 1363 | ISDA | LBSF | | 1612 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 1687 | ISDA | LBSF | | 1612 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 2,400,000 |
| 2304 | ISDA | LBSF | | 1612 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 2560 | ISDA | LBSF | | 1612 SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 200,000 |
| 4067 | ISDA | LBSF | | 1612 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 3,500,000 |
| 4758 | ISDA | LBSF | | 1612 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 300,000 |
| 4863 | ISDA | LBSF | | 1612 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,100,000 |
| 5289 | ISDA | LBSF | | 1612 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 800,000 |
| 1632 | ISDA | LBSF | | 1613 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 2,600,000 |
| 4864 | ISDA | LBSF | | 1613 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,200,000 |
| 1365 | ISDA | LBSF | | 1620 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,100,000 |
| 2108 | ISDA | LBSF | | 1620 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 1,700,000 |
| 4294 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4295 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4296 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4297 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4298 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4299 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4300 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4301 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4302 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4303 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4304 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4305 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4306 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 1367 | ISDA | LBSF | | 1621 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,100,000 |
| 1720 | ISDA | LBSF | | 1621 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 700,000 |
| 1721 | ISDA | LBSF | | 1621 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,000,000 |
| 2109 | ISDA | LBSF | | 1621 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 800,000 |
| 2514 | ISDA | LBSF | | 1621 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 1,400,000 |
| 4590 | ISDA | LBSF | | 1621 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,000,000 |
| 1722 | ISDA | LBSF | | 1622 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 200,000 |
| 1768 | ISDA | LBSF | | 1622 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2110 | ISDA | LBSF | | 1622 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 4591 | ISDA | LBSF | | 1622 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,800,000 |
| 5061 | ISDA | LBSF | | 1622 SWU035360 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 1723 | ISDA | LBSF | | 1623 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 100,000 |
| 4592 | ISDA | LBSF | | 1623 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 5479 | ISDA | LBSF | | 1623 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 1368 | ISDA | LBSF | | 1624 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 1724 | ISDA | LBSF | | 1624 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 1725 | ISDA | LBSF | | 1624 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 4199 | ISDA | LBSF | | 1624 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 1,000,000 |
| 4593 | ISDA | LBSF | | 1624 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,200,000 |
| 4651 | ISDA | LBSF | | 1624 SWPC99819 | MEXICO SP 01/19/07  LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 700,000 |
| 5208 | ISDA | LBSF | | 1624 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 25,500,000 |
| 1688 | ISDA | LBSF | | 1627 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 900,000 |
| 2053 | ISDA | LBSF | | 1627 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 200,000 |
| 2249 | ISDA | LBSF | | 1627 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 700,000 |
| 4113 | ISDA | LBSF | | 1627 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 200,000 |
| 5290 | ISDA | LBSF | | 1627 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 1371 | ISDA | LBSF | | 1628 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,700,000 |
| 1726 | ISDA | LBSF | | 1628 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 600,000 |
| 1727 | ISDA | LBSF | | 1628 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 600,000 |
| 2111 | ISDA | LBSF | | 1628 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 500,000 |
| 2929 | ISDA | LBSF | | 1628 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,300,000 |
| 3128 | ISDA | LBSF | | 1628 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 200,000 |
| 3159 | ISDA | LBSF | | 1628 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 200,000 |
| 3473 | ISDA | LBSF | | 1628 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 1,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3960 | ISDA | LBSF | | 1628 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 200,000 |
| 4035 | ISDA | LBSF | | 1628 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 4594 | ISDA | LBSF | | 1628 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,200,000 |
| 5062 | ISDA | LBSF | | 1628 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,400,000 |
| 5383 | ISDA | LBSF | | 1628 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 10,300,000 |
| 5480 | ISDA | LBSF | | 1628 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 4,600,000 |
| 2112 | ISDA | LBSF | | 1630 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 200,000 |
| 2468 | ISDA | LBSF | | 1630 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3188 | ISDA | LBSF | | 1630 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3887 | ISDA | LBSF | | 1630 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 3927 | ISDA | LBSF | | 1630 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 100,000 |
| 4036 | ISDA | LBSF | | 1630 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4068 | ISDA | LBSF | | 1630 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4486 | ISDA | LBSF | | 1630 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4552 | ISDA | LBSF | | 1630 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 100,000 |
| 1856 | ISDA | LBSF | | 1632 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 300,000 |
| 1878 | ISDA | LBSF | | 1632 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 300,000 |
| 1900 | ISDA | LBSF | | 1632 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1917 | ISDA | LBSF | | 1632 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1938 | ISDA | LBSF | | 1632 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 200,000 |
| 1958 | ISDA | LBSF | | 1632 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 200,000 |
| 1980 | ISDA | LBSF | | 1632 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2005 | ISDA | LBSF | | 1632 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2030 | ISDA | LBSF | | 1632 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2334 | ISDA | LBSF | | 1632 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 2903 | ISDA | LBSF | | 1632 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 1,300,000 |
| 5063 | ISDA | LBSF | | 1632 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,700,000 |
| 5481 | ISDA | LBSF | | 1632 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 2188 | ISDA | LBSF | | 1639 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 800,000 |
| 2335 | ISDA | LBSF | | 1639 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 500,000 |
| 3856 | ISDA | LBSF | | 1639 SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 900,000 |
| 4037 | ISDA | LBSF | | 1639 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 1131 | ISDA | LBSF | | 1641 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 85,700,000 |
| 1150 | ISDA | LBSF | | 1641 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 24,100,000 |
| 1282 | ISDA | LBSF | | 1641 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,000,000 |
| 1297 | ISDA | LBSF | | 1641 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,000,000 |
| 2072 | ISDA | LBSF | | 1641 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 1,100,000 |
| 2711 | ISDA | LBSF | | 1641 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,200,000 |
| 2722 | ISDA | LBSF | | 1641 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 900,000 |
| 2783 | ISDA | LBSF | | 1641 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 3146 | ISDA | LBSF | | 1641 SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 100,000 |
| 3301 | ISDA | LBSF | | 1641 SWPC64193 | D.R. HORTON BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.26 | USD | 100,000 |
| 3350 | ISDA | LBSF | | 1641 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 100,000 |
| 3373 | ISDA | LBSF | | 1641 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 100,000 |
| 3439 | ISDA | LBSF | | 1641 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 200,000 |
| 4155 | ISDA | LBSF | | 1641 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4569 | ISDA | LBSF | | 1641 SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 200,000 |
| 4595 | ISDA | LBSF | | 1641 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5686 | ISDA | LBSF | | 1641 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 13,900,000 |
| 5706 | ISDA | LBSF | | 1641 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 200,000 |
| 1220 | ISDA | LBSF | | 1691 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 53,500,000 |
| 2840 | ISDA | LBSF | | 1691 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 33,165,000 |
| 2876 | ISDA | LBSF | | 1691 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 10,050,000 |
| 4519 | ISDA | LBSF | | 1691 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 3,400,000 |
| 4729 | ISDA | LBSF | | 1691 SWPC56696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 4,600,000 |
| 1372 | ISDA | LBSF | | 1695 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | 0 | | 4,500,000 |
| 1981 | ISDA | LBSF | | 1695 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 1,200,000 |
| 2006 | ISDA | LBSF | | 1695 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 1,200,000 |
| 2031 | ISDA | LBSF | | 1695 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 1,200,000 |
| 2155 | ISDA | LBSF | | 1695 SWPC12234 | INTL PAPER BP LSI | CDSW | B | 1/15/2008 | 1/16/2008 | 6/20/2016 | -0.86 | USD | 6,500,000 |
| 2163 | ISDA | LBSF | | 1695 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 5,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2189 | ISDA | LBSF | | 1695 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 10,000,000 |
| 2301 | ISDA | LBSF | | 1695 SWPC30442 | TURKEY BP 09/17/05 LSI | CDSW | B | 9/16/2005 | 9/19/2005 | 9/20/2010 | -2.26 | USD | 300,000 |
| 2305 | ISDA | LBSF | | 1695 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 1,000,000 |
| 2515 | ISDA | LBSF | | 1695 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 7,000,000 |
| 2989 | ISDA | LBSF | | 1695 SWPC49509 | ABX.HE.A.06-1 BP LSI | CDSW | B | 1/24/2006 | 1/31/2006 | 7/25/2045 | -0.54 | USD | 2,850,000 |
| 3249 | ISDA | LBSF | | 1695 SWPC57759 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/13/2007 | 4/16/2007 | 6/20/2017 | 1.25 | USD | 4,800,000 |
| 3294 | ISDA | LBSF | | 1695 SWPC63013 | KRAFT FOODS BP LSI | CDSW | B | 1/11/2008 | 1/14/2008 | 3/20/2018 | -1.025 | USD | 5,000,000 |
| 3474 | ISDA | LBSF | | 1695 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 5,000,000 |
| 3981 | ISDA | LBSF | | 1695 SWPC87988 | RUSSIA SP 12/12/06  LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 5,000,000 |
| 3992 | ISDA | LBSF | | 1695 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06  LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 5,000,000 |
| 4206 | ISDA | LBSF | | 1695 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 3,900,000 |
| 4248 | ISDA | LBSF | | 1695 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 7,000,000 |
| 4275 | ISDA | LBSF | | 1695 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 5,300,000 |
| 4672 | ISDA | LBSF | | 1695 SWPC99827 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2012 | 0.39 | USD | 2,000,000 |
| 4759 | ISDA | LBSF | | 1695 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,400,000 |
| 4865 | ISDA | LBSF | | 1695 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 90,700,000 |
| 5272 | ISDA | LBSF | | 1695 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 120,000,000 |
| 5291 | ISDA | LBSF | | 1695 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 7,500,000 |
| 5482 | ISDA | LBSF | | 1695 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 81,600,000 |
| 5668 | ISDA | LBSF | | 1695 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 18,300,000 |
| 1221 | ISDA | LBSF | | 1698 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,700,000 |
| 5257 | ISDA | LBSF | | 1698 SWU040089 | IRS JPY P 1.5/6ML 12/20/07 LSI | IRSW | B | 8/29/2007 | 9/5/2007 | 12/20/2014 | 1.5 | JPY | 580,000,000 |
| 5483 | ISDA | LBSF | | 1698 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 4,700,000 |
| 1375 | ISDA | LBSF | | 1711 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 2113 | ISDA | LBSF | | 1711 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 2,900,000 |
| 3365 | ISDA | LBSF | | 1711 SWPC65604 | MGM SR (VS 6 '09) BP LSI | CDSW | B | 3/28/2007 | 3/29/2007 | 9/20/2009 | -0.7 | USD | 1,000,000 |
| 3839 | ISDA | LBSF | | 1711 SWPC84381 | ENCANA CORP BP LSI | CDSW | B | 1/19/2007 | 1/22/2007 | 12/20/2011 | -0.23 | USD | 2,600,000 |
| 4817 | ISDA | LBSF | | 1711 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2007 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 12,300,000 |
| 4818 | ISDA | LBSF | | 1712 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2007 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,600,000 |
| 2114 | ISDA | LBSF | | 1717 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 800,000 |
| 3366 | ISDA | LBSF | | 1717 SWPC65604 | MGM SR (VS 6 '09) BP LSI | CDSW | B | 3/28/2007 | 3/29/2007 | 9/20/2009 | -0.7 | USD | 500,000 |
| 4819 | ISDA | LBSF | | 1717 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2007 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 4,600,000 |
| 2115 | ISDA | LBSF | | 1735 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 3,200,000 |
| 2516 | ISDA | LBSF | | 1735 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 4,000,000 |
| 4820 | ISDA | LBSF | | 1735 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2007 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 15,500,000 |
| 924 | ISDA | LBSF | | 1803 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 10,000,000 |
| 970 | ISDA | LBSF | | 1803 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 10,000,000 |
| 2326 | ISDA | LBSF | | 1803 SWPC31523 | GECC SP LSI | CDSW | B | 9/12/2007 | 9/13/2007 | 9/20/2012 | 0.45 | USD | 20,000,000 |
| 2367 | ISDA | LBSF | | 1803 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,400,000 |
| 2667 | ISDA | LBSF | | 1803 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 2,200,000 |
| 4868 | ISDA | LBSF | | 1803 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,000,000 |
| 5484 | ISDA | LBSF | | 1803 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 2306 | ISDA | LBSF | | 1811 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 2695 | ISDA | LBSF | | 1811 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 891,000 |
| 3504 | ISDA | LBSF | | 1811 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 3,000,000 |
| 4760 | ISDA | LBSF | | 1811 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 300,000 |
| 5209 | ISDA | LBSF | | 1811 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 14,300,000 |
| 5485 | ISDA | LBSF | | 1811 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 2,800,000 |
| 5486 | ISDA | LBSF | | 1811 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 13,300,000 |
| 1748 | ISDA | LBSF | | 1826 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 500,000 |
| 1381 | Special ISDA | LBSF | | 1829 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 1805 | ISDA | LBSF | | 1833 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 800,000 |
| 2538 | ISDA | LBSF | | 1833 SWPC38163 | GAZPROM SP 10/18/07 LSI | CDSW | B | 10/17/2007 | 10/18/2007 | 10/20/2012 | 1.02 | USD | 1,400,000 |
| 2763 | ISDA | LBSF | | 1833 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 300,000 |
| 3216 | ISDA | LBSF | | 1833 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 1,500,000 |
| 3226 | ISDA | LBSF | | 1833 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 400,000 |
| 3351 | ISDA | LBSF | | 1833 SWPC64455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 400,000 |
| 4596 | ISDA | LBSF | | 1833 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,900,000 |
| 1222 | ISDA | LBSF | | 1837 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 8,300,000 |
| 2877 | ISDA | LBSF | | 1837 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 2,200,000 |
| 5064 | ISDA | LBSF | | 1837 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 10,900,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | ISDA | LBSF | | 1841 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 5,800,000 |
| 2841 | ISDA | LBSF | | 1841 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,970,000 |
| 2878 | ISDA | LBSF | | 1841 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,600,000 |
| 3705 | ISDA | LBSF | | 1841 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 2,700,000 |
| 4730 | ISDA | LBSF | | 1841 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 400,000 |
| 5384 | ISDA | LBSF | | 1841 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 1,600,000 |
| 5487 | ISDA | LBSF | | 1841 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 9,400,000 |
| 1728 | ISDA | LBSF | | 1843 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,000,000 |
| 3616 | ISDA | LBSF | | 1843 SWPC79712 | DJ ITRAXX5HI4 BP LSI | CDSW | B | 6/2/2006 | 6/7/2006 | 6/20/2016 | -1 | EUR | 600,000 |
| 5005 | ISDA | LBSF | | 1843 SWU02300D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 59,300,000 |
| 5065 | ISDA | LBSF | | 1843 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,600,000 |
| 5255 | ISDA | LBSF | | 1843 SWU0398D9 | IRS AUD P 7.0/6MBB 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2019 | 7 | AUD | 1,000,000 |
| 5488 | ISDA | LBSF | | 1843 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 6,900,000 |
| 1224 | ISDA | LBSF | | 1851 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 4,300,000 |
| 2842 | ISDA | LBSF | | 1851 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,475,000 |
| 5385 | ISDA | LBSF | | 1851 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 8,400,000 |
| 5489 | ISDA | LBSF | | 1851 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,600,000 |
| 925 | ISDA | LBSF | | 1852 317S05QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 4,000,000 |
| 971 | ISDA | LBSF | | 1852 317S05RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 4,000,000 |
| 1382 | ISDA | LBSF | | 1852 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,000,000 |
| 2609 | ISDA | LBSF | | 1852 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 200,000 |
| 2741 | ISDA | LBSF | | 1852 SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 600,000 |
| 3644 | ISDA | LBSF | | 1852 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 3,500,000 |
| 3728 | ISDA | LBSF | | 1852 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 2,900,000 |
| 4821 | ISDA | LBSF | | 1852 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 10,200,000 |
| 5490 | ISDA | LBSF | | 1852 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 1385 | ISDA | LBSF | | 1863 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,600,000 |
| 1729 | ISDA | LBSF | | 1863 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,100,000 |
| 1730 | ISDA | LBSF | | 1863 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,200,000 |
| 2469 | ISDA | LBSF | | 1863 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 500,000 |
| 2930 | ISDA | LBSF | | 1863 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,100,000 |
| 3189 | ISDA | LBSF | | 1863 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3606 | ISDA | LBSF | | 1863 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 10,300,000 |
| 3961 | ISDA | LBSF | | 1863 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 500,000 |
| 4069 | ISDA | LBSF | | 1863 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 500,000 |
| 4135 | ISDA | LBSF | | 1863 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,700,000 |
| 4597 | ISDA | LBSF | | 1863 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,900,000 |
| 5006 | ISDA | LBSF | | 1863 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 21,900,000 |
| 5066 | ISDA | LBSF | | 1863 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 2,100,000 |
| 5067 | ISDA | LBSF | | 1863 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,300,000 |
| 5068 | ISDA | LBSF | | 1863 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 12,200,000 |
| 1749 | ISDA | LBSF | | 1876 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 900,000 |
| 2539 | ISDA | LBSF | | 1876 SWPC38163 | GAZPROM SP 10/18/07 LSI | CDSW | B | 10/17/2007 | 10/18/2007 | 10/20/2012 | 1.02 | USD | 700,000 |
| 2764 | ISDA | LBSF | | 1876 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 400,000 |
| 5294 | ISDA | LBSF | | 1876 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 7/29/2008 | 7/31/2008 | 12/17/2028 | 5 | USD | 4,400,000 |
| 4170 | ISDA | LBSF | | 1877 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 1,100,000 |
| 2470 | ISDA | LBSF | | 1881 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 600,000 |
| 2517 | ISDA | LBSF | | 1881 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 1,500,000 |
| 2581 | ISDA | LBSF | | 1881 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 500,000 |
| 2632 | ISDA | LBSF | | 1881 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 1,500,000 |
| 3160 | ISDA | LBSF | | 1881 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 600,000 |
| 3190 | ISDA | LBSF | | 1881 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3596 | ISDA | LBSF | | 1881 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 1,900,000 |
| 3823 | ISDA | LBSF | | 1881 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 5,200,000 |
| 3824 | ISDA | LBSF | | 1881 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 7,100,000 |
| 3888 | ISDA | LBSF | | 1881 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 600,000 |
| 4070 | ISDA | LBSF | | 1881 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 500,000 |
| 4598 | ISDA | LBSF | | 1881 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,200,000 |
| 4652 | ISDA | LBSF | | 1881 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,400,000 |
| 4761 | ISDA | LBSF | | 1881 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 800,000 |
| 926 | ISDA | LBSF | | 1884 317S05QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 972 | ISDA | LBSF | | 1884 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 2411 | ISDA | LBSF | | 1884 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 400,000 |
| 2668 | ISDA | LBSF | | 1884 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 800,000 |
| 4801 | ISDA | LBSF | | 1884 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 100,000 |
| 5069 | ISDA | LBSF | | 1884 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 500,000 |
| 5491 | ISDA | LBSF | | 1884 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 700,000 |
| 5728 | ISDA | LBSF | | 1884 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 3,910,000 |
| 3191 | ISDA | LBSF | | 1894 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 900,000 |
| 3729 | ISDA | LBSF | | 1894 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 500,000 |
| 3847 | ISDA | LBSF | | 1894 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 1,000,000 |
| 4802 | ISDA | LBSF | | 1894 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 50,000 |
| 5729 | ISDA | LBSF | | 1894 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 1,390,000 |
| 1225 | ISDA | LBSF | | 1898 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,900,000 |
| 3706 | ISDA | LBSF | | 1898 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,500,000 |
| 5070 | ISDA | LBSF | | 1930 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 300,000 |
| 927 | ISDA | LBSF | | 1951 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 6,000,000 |
| 973 | ISDA | LBSF | | 1951 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 6,000,000 |
| 5071 | ISDA | LBSF | | 1951 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2008 | 5 | USD | 5,000,000 |
| 5492 | ISDA | LBSF | | 1951 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2021 | 5 | USD | 2,400,000 |
| 2310 | ISDA | LBSF | | 1955 SWPC30B69 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 10,000,000 |
| 2317 | ISDA | LBSF | | 1955 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/5/2008 | 9/12/2008 | 7/25/2045 | 0.18 | USD | 25,000,000 |
| 1226 | ISDA | LBSF | | 1959 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,000,000 |
| 2843 | ISDA | LBSF | | 1959 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 4520 | ISDA | LBSF | | 1959 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 200,000 |
| 4717 | ISDA | LBSF | | 1959 SWPCN4053 | DJ ITRAXX8SUB4 BP LSI | CDSW | B | 11/5/2007 | 11/8/2007 | 12/20/2017 | -0.9 | EUR | 5,300,000 |
| 5386 | ISDA | LBSF | | 1959 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 15,400,000 |
| 1227 | ISDA | LBSF | | 1960 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,600,000 |
| 5387 | ISDA | LBSF | | 1960 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 4,800,000 |
| 5494 | ISDA | LBSF | | 1960 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 2355 | ISDA | LBSF | | 1972 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 150,000 |
| 2674 | ISDA | LBSF | | 1972 SWPC41027 | MEXICO SP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 500,000 |
| 3048 | ISDA | LBSF | | 1972 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 500,000 |
| 4870 | ISDA | LBSF | | 1972 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,500,000 |
| 2675 | ISDA | LBSF | | 1973 SWPC41027 | MEXICO SP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 100,000 |
| 3049 | ISDA | LBSF | | 1973 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 100,000 |
| 2676 | ISDA | LBSF | | 1975 SWPC41027 | MEXICO SP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 100,000 |
| 3050 | ISDA | LBSF | | 1975 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 100,000 |
| 1857 | ISDA | LBSF | | 1976 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 800,000 |
| 1879 | ISDA | LBSF | | 1976 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 700,000 |
| 1901 | ISDA | LBSF | | 1976 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 400,000 |
| 1918 | ISDA | LBSF | | 1976 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 200,000 |
| 1939 | ISDA | LBSF | | 1976 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 400,000 |
| 1959 | ISDA | LBSF | | 1976 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 400,000 |
| 1982 | ISDA | LBSF | | 1976 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 300,000 |
| 2007 | ISDA | LBSF | | 1976 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 300,000 |
| 2032 | ISDA | LBSF | | 1976 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 300,000 |
| 2217 | ISDA | LBSF | | 1976 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,900,000 |
| 2336 | ISDA | LBSF | | 1976 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 2904 | ISDA | LBSF | | 1976 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 300,000 |
| 2905 | ISDA | LBSF | | 1976 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 2,100,000 |
| 3575 | ISDA | LBSF | | 1976 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,600,000 |
| 3588 | ISDA | LBSF | | 1976 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 1,000,000 |
| 4038 | ISDA | LBSF | | 1976 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 5495 | ISDA | LBSF | | 1976 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,600,000 |
| 5496 | ISDA | LBSF | | 1976 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 6,200,000 |
| 1387 | ISDA | LBSF | | 1989 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1610 | ISDA | LBSF | | 1989 SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 123,118 |
| 1699 | ISDA | LBSF | | 1989 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 800,000 |
| 4276 | ISDA | LBSF | | 1989 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 700,000 |
| 4762 | ISDA | LBSF | | 1989 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 4871 | ISDA | LBSF | | 1989 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,000,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5497 | ISDA | LBSF | | 1989 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 5669 | ISDA | LBSF | | 1989 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 700,000 |
| 2368 | ISDA | LBSF | | 1992 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 100,000 |
| 5498 | ISDA | LBSF | | 1992 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,200,000 |
| 4872 | ISDA | LBSF | | 1995 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 6,700,000 |
| 1660 | ISDA | LBSF | | 1996 SWP045875 | IRS USD R 3ML/5.0 12/15/15 LSI | IRSW | B | 2/15/2006 | 2/17/2006 | 12/15/2035 | 5 | USD | 3,700,000 |
| 2766 | ISDA | LBSF | | 1996 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 400,000 |
| 3218 | ISDA | LBSF | | 1996 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 200,000 |
| 3228 | ISDA | LBSF | | 1996 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 100,000 |
| 3353 | ISDA | LBSF | | 1996 SWPC56455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 100,000 |
| 3688 | ISDA | LBSF | | 1996 SWPC81288 | CDX XO8 BP LSI | CDSW | B | 9/26/2007 | 10/1/2007 | 6/20/2012 | -1.4 | USD | 100,000 |
| 4476 | ISDA | LBSF | | 1996 SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2012 | -1.2 | USD | 1,000,000 |
| 2158 | Special ISDA | LBSF | | 2006 SWPC12333 | LAS VEGAS SANDS LCDS SP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 3/20/2013 | 3.25 | USD | 1,750,000 |
| 2159 | Special ISDA | LBSF | | 2006 SWPC12341 | CHRYSLER FINCO LCDS SP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 3/20/2013 | 7.55 | USD | 2,250,000 |
| 2160 | Special ISDA | LBSF | | 2006 SWPC12358 | TXU ENERGY LCDS SP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 3/20/2013 | 4.1 | USD | 2,500,000 |
| 2544 | Special ISDA | LBSF | | 2006 SWPC38270 | ALLIED WASTE LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 1.7 | USD | 1,000,000 |
| 2546 | Special ISDA | LBSF | | 2006 SWPC38288 | BIOMET INC LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.75 | USD | 1,000,000 |
| 2558 | Special ISDA | LBSF | | 2006 SWPC38783 | LAS VEGAS SANDS LCDS SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2012 | 2.5 | USD | 2,000,000 |
| 4105 | Special ISDA | LBSF | | 2006 SWPC89737 | BIOMET INC LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 2.65 | USD | 500,000 |
| 4107 | Special ISDA | LBSF | | 2006 SWPC89745 | SUNGARD DATA LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 1.88 | USD | 200,000 |
| 2542 | Special ISDA | LBSF | | 2010 SWPC38262 | VNU/NIELSEN LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.55 | USD | 1,000,000 |
| 2547 | Special ISDA | LBSF | | 2010 SWPC38288 | BIOMET INC LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.75 | USD | 750,000 |
| 4109 | Special ISDA | LBSF | | 2010 SWPC89752 | GEORGIA PACIFIC LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 1.8 | USD | 1,000,000 |
| 2223 | Special ISDA | LBSF | | 2012 SWPC20866 | INTELSAT / PANAM OPCO UNSEC SP LSI | CDSW | B | 11/3/2004 | 11/3/2004 | 12/20/2009 | 3 | USD | 2,000,000 |
| 2543 | Special ISDA | LBSF | | 2012 SWPC38262 | VNU/NIELSEN LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.55 | USD | 1,000,000 |
| 2545 | Special ISDA | LBSF | | 2012 SWPC38270 | ALLIED WASTE LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 1.7 | USD | 1,000,000 |
| 2548 | Special ISDA | LBSF | | 2012 SWPC38288 | BIOMET INC LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.75 | USD | 250,000 |
| 4106 | Special ISDA | LBSF | | 2012 SWPC89737 | BIOMET INC LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 2.65 | USD | 500,000 |
| 4108 | Special ISDA | LBSF | | 2012 SWPC89745 | SUNGARD DATA LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 1.88 | USD | 1,800,000 |
| 4110 | Special ISDA | LBSF | | 2012 SWPC89752 | GEORGIA PACIFIC LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 1.8 | USD | 1,000,000 |
| 1132 | ISDA | LBSF | | 2042 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 195,700,000 |
| 1151 | ISDA | LBSF | | 2042 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 68,800,000 |
| 2279 | ISDA | LBSF | | 2042 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 175,000 |
| 1228 | ISDA | LBSF | | 2049 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 10,400,000 |
| 2844 | ISDA | LBSF | | 2049 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,970,000 |
| 2879 | ISDA | LBSF | | 2049 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,600,000 |
| 4685 | ISDA | LBSF | | 2049 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 5499 | ISDA | LBSF | | 2049 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,000,000 |
| 1389 | ISDA | LBSF | | 2056 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 1393 | ISDA | LBSF | | 2059 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 2970 | ISDA | LBSF | | 2059 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 900,000 |
| 4313 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4314 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4315 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4316 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4317 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4318 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4319 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4320 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4321 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4873 | ISDA | LBSF | | 2059 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2014 | 4 | USD | 2,900,000 |
| 5296 | ISDA | LBSF | | 2059 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 1133 | ISDA | LBSF | | 2062 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 17,900,000 |
| 1152 | ISDA | LBSF | | 2062 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 1,800,000 |
| 1284 | ISDA | LBSF | | 2062 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 1299 | ISDA | LBSF | | 2062 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 1663 | ISDA | LBSF | | 2062 SWP075468 | IRS EUR P 4.0/6ME 03/15/06 LSI | IRSW | B | 12/8/2005 | 12/15/2005 | 9/15/2015 | 4 | EUR | 380,000 |
| 2206 | ISDA | LBSF | | 2062 SWPC16755 | AIG SP LSI | CDSW | B | 2/22/2008 | 2/25/2008 | 3/20/2013 | 2.15 | USD | 1,000,000 |
| 2227 | ISDA | LBSF | | 2062 SWPC21201 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/18/2004 | 11/19/2004 | 12/20/2014 | 2.05 | USD | 1,500,000 |
| 2230 | ISDA | LBSF | | 2062 SWPC22373 | XTO ENRGY SP LSI | CDSW | B | 2/11/2005 | 2/14/2005 | 3/20/2010 | 0.36 | USD | 750,000 |
| 2232 | ISDA | LBSF | | 2062 SWPC22589 | UNION PAC SP LSI | CDSW | B | 3/10/2005 | 3/11/2005 | 3/20/2010 | 0.28 | USD | 200,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4599 | ISDA | LBSF | | 2062 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5707 | ISDA | LBSF | | 2062 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 4,200,000 |
| 3416 | ISDA | LBSF | | 2063 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 1,600,000 |
| 3427 | ISDA | LBSF | | 2063 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 2,800,000 |
| 3730 | ISDA | LBSF | | 2063 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,400,000 |
| 3848 | ISDA | LBSF | | 2063 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 5,900,000 |
| 3863 | ISDA | LBSF | | 2063 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 3,300,000 |
| 4004 | ISDA | LBSF | | 2063 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 3,400,000 |
| 4546 | ISDA | LBSF | | 2063 SWPC98738 | CARDINAL HEALTH BP LSI | CDSW | B | 1/2/2007 | 1/3/2007 | 3/20/2011 | -0.21 | USD | 5,300,000 |
| 5297 | ISDA | LBSF | | 2063 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 2,300,000 |
| 5072 | ISDA | LBSF | | 2064 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 5670 | ISDA | LBSF | | 2064 SWU056481 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 1,000,000 |
| 4071 | ISDA | LBSF | | 2065 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,200,000 |
| 4874 | ISDA | LBSF | | 2065 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,700,000 |
| 928 | ISDA | LBSF | | 2070 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 13,000,000 |
| 974 | ISDA | LBSF | | 2070 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 13,000,000 |
| 1394 | ISDA | LBSF | | 2070 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,800,000 |
| 2369 | ISDA | LBSF | | 2070 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 2,900,000 |
| 2958 | ISDA | LBSF | | 2070 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 1,700,000 |
| 3645 | ISDA | LBSF | | 2070 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 13,400,000 |
| 3646 | ISDA | LBSF | | 2070 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 31,300,000 |
| 3731 | ISDA | LBSF | | 2070 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 10,000,000 |
| 3946 | ISDA | LBSF | | 2070 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 1,300,000 |
| 5500 | ISDA | LBSF | | 2070 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 4,500,000 |
| 3889 | ISDA | LBSF | | 2071 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 3962 | ISDA | LBSF | | 2071 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 300,000 |
| 4487 | ISDA | LBSF | | 2071 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 300,000 |
| 4600 | ISDA | LBSF | | 2071 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,300,000 |
| 5501 | ISDA | LBSF | | 2071 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 1750 | ISDA | LBSF | | 2075 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 700,000 |
| 2767 | ISDA | LBSF | | 2075 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 700,000 |
| 3219 | ISDA | LBSF | | 2075 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 300,000 |
| 3229 | ISDA | LBSF | | 2075 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 100,000 |
| 3354 | ISDA | LBSF | | 2075 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 100,000 |
| 1784 | ISDA | LBSF | | 2076 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 600,000 |
| 5502 | ISDA | LBSF | | 2084 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 5743 | ISDA | LBSF | | 2084 SWU098384 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 2,600,000 |
| 2845 | ISDA | LBSF | | 2086 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 2880 | ISDA | LBSF | | 2086 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 200,000 |
| 4521 | ISDA | LBSF | | 2086 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4686 | ISDA | LBSF | | 2086 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 700,000 |
| 4716 | ISDA | LBSF | | 2086 SWPCN4046 | GOLDMAN SACHS GR INC BP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2017 | -0.74 | USD | 800,000 |
| 4731 | ISDA | LBSF | | 2086 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 300,000 |
| 5176 | ISDA | LBSF | | 2086 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/17/2007 | 4/24/2007 | 9/15/2035 | 4 | GBP | 300,000 |
| 929 | ISDA | LBSF | | 2090 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 975 | ISDA | LBSF | | 2090 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1397 | ISDA | LBSF | | 2090 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 2370 | ISDA | LBSF | | 2090 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 200,000 |
| 2412 | ISDA | LBSF | | 2090 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 1,300,000 |
| 5503 | ISDA | LBSF | | 2090 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,500,000 |
| 5504 | ISDA | LBSF | | 2090 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,400,000 |
| 5505 | ISDA | LBSF | | 2090 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,500,000 |
| 1399 | ISDA | LBSF | | 2109 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,700,000 |
| 1731 | ISDA | LBSF | | 2109 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,100,000 |
| 2116 | ISDA | LBSF | | 2109 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 200,000 |
| 2471 | ISDA | LBSF | | 2109 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 500,000 |
| 3192 | ISDA | LBSF | | 2109 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3597 | ISDA | LBSF | | 2109 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 1,800,000 |
| 3607 | ISDA | LBSF | | 2109 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 5,000,000 |
| 3890 | ISDA | LBSF | | 2109 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 600,000 |
| 4072 | ISDA | LBSF | | 2109 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 600,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4136 | ISDA | LBSF | | 2109 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,900,000 |
| 4601 | ISDA | LBSF | | 2109 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,200,000 |
| 4653 | ISDA | LBSF | | 2109 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 900,000 |
| 3285 | ISDA | LBSF | | 2111 SWPC59755 | MGM SR SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 1.58 | USD | 500,000 |
| 1983 | ISDA | LBSF | | 2112 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2008 | ISDA | LBSF | | 2112 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2033 | ISDA | LBSF | | 2112 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 4039 | ISDA | LBSF | | 2112 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 1807 | ISDA | LBSF | | 2114 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2472 | ISDA | LBSF | | 2114 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2518 | ISDA | LBSF | | 2114 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 2931 | ISDA | LBSF | | 2114 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 100,000 |
| 2999 | ISDA | LBSF | | 2114 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 400,000 |
| 3010 | ISDA | LBSF | | 2114 SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 | USD | 300,000 |
| 3193 | ISDA | LBSF | | 2114 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3620 | ISDA | LBSF | | 2114 SWPC84041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,200,000 |
| 3936 | ISDA | LBSF | | 2114 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 200,000 |
| 3974 | ISDA | LBSF | | 2114 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 200,000 |
| 1858 | ISDA | LBSF | | 2123 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 300,000 |
| 1880 | ISDA | LBSF | | 2123 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 300,000 |
| 1902 | ISDA | LBSF | | 2123 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 200,000 |
| 1919 | ISDA | LBSF | | 2123 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1940 | ISDA | LBSF | | 2123 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 200,000 |
| 1960 | ISDA | LBSF | | 2123 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 200,000 |
| 1984 | ISDA | LBSF | | 2123 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2009 | ISDA | LBSF | | 2123 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2034 | ISDA | LBSF | | 2123 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2218 | ISDA | LBSF | | 2123 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,300,000 |
| 2906 | ISDA | LBSF | | 2123 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 200,000 |
| 3291 | ISDA | LBSF | | 2123 SWPC59920 | HARTFORD BP LSI | CDSW | B | 5/18/2007 | 5/21/2007 | 6/20/2012 | -0.12 | USD | 1,100,000 |
| 4040 | ISDA | LBSF | | 2123 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 900,000 |
| 1229 | ISDA | LBSF | | 2124 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,500,000 |
| 2846 | ISDA | LBSF | | 2124 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,485,000 |
| 2881 | ISDA | LBSF | | 2124 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 600,000 |
| 5506 | ISDA | LBSF | | 2124 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,000,000 |
| 2847 | ISDA | LBSF | | 2136 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 3,465,000 |
| 4522 | ISDA | LBSF | | 2136 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 700,000 |
| 4732 | ISDA | LBSF | | 2136 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 600,000 |
| 5177 | ISDA | LBSF | | 2136 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 2,100,000 |
| 1785 | ISDA | LBSF | | 2145 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 11,000,000 |
| 2251 | ISDA | LBSF | | 2145 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 5,200,000 |
| 4875 | ISDA | LBSF | | 2145 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 6,800,000 |
| 5298 | ISDA | LBSF | | 2145 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,300,000 |
| 5508 | ISDA | LBSF | | 2145 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 1700 | ISDA | LBSF | | 2148 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 2,400,000 |
| 2696 | ISDA | LBSF | | 2148 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 495,000 |
| 2815 | ISDA | LBSF | | 2148 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 1,000,000 |
| 3506 | ISDA | LBSF | | 2148 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 4763 | ISDA | LBSF | | 2148 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5210 | ISDA | LBSF | | 2148 SWU0386687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 6,200,000 |
| 5211 | ISDA | LBSF | | 2148 SWU0386687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 10,500,000 |
| 5509 | ISDA | LBSF | | 2148 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 5,600,000 |
| 5510 | ISDA | LBSF | | 2148 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 8,300,000 |
| 5511 | ISDA | LBSF | | 2148 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 5,600,000 |
| 1401 | ISDA | LBSF | | 2154 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,600,000 |
| 1732 | ISDA | LBSF | | 2154 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,200,000 |
| 2062 | ISDA | LBSF | | 2154 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2473 | ISDA | LBSF | | 2154 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 900,000 |
| 2633 | ISDA | LBSF | | 2154 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 2,000,000 |
| 2932 | ISDA | LBSF | | 2154 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3161 | ISDA | LBSF | | 2154 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 700,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | ISDA | LBSF | | 2154 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 2,000,000 |
| 3608 | ISDA | LBSF | | 2154 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 5,000,000 |
| 3691 | ISDA | LBSF | | 2154 SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 2,000,000 |
| 3891 | ISDA | LBSF | | 2154 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 700,000 |
| 4073 | ISDA | LBSF | | 2154 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 600,000 |
| 4137 | ISDA | LBSF | | 2154 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 3,100,000 |
| 4488 | ISDA | LBSF | | 2154 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 700,000 |
| 5074 | ISDA | LBSF | | 2154 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 2,600,000 |
| 5075 | ISDA | LBSF | | 2154 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,700,000 |
| 5512 | ISDA | LBSF | | 2154 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,100,000 |
| 1402 | ISDA | LBSF | | 2156 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,400,000 |
| 1834 | ISDA | LBSF | | 2156 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 2,500,000 |
| 4014 | ISDA | LBSF | | 2156 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 10,300,000 |
| 4434 | ISDA | LBSF | | 2156 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 2,000,000 |
| 4876 | ISDA | LBSF | | 2156 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,200,000 |
| 5299 | ISDA | LBSF | | 2156 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,900,000 |
| 930 | ISDA | LBSF | | 2157 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 976 | ISDA | LBSF | | 2157 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 1404 | ISDA | LBSF | | 2157 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,800,000 |
| 2371 | ISDA | LBSF | | 2157 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 2,400,000 |
| 3647 | ISDA | LBSF | | 2157 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 15,700,000 |
| 3648 | ISDA | LBSF | | 2157 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 17,800,000 |
| 3732 | ISDA | LBSF | | 2157 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 8,300,000 |
| 3947 | ISDA | LBSF | | 2157 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 1,000,000 |
| 5076 | ISDA | LBSF | | 2157 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 5,300,000 |
| 5077 | ISDA | LBSF | | 2157 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 5,300,000 |
| 5078 | ISDA | LBSF | | 2157 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 800,000 |
| 5513 | ISDA | LBSF | | 2157 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,800,000 |
| 3292 | ISDA | LBSF | | 2162 SWC59920 | HARTFORD BP LSI | CDSW | B | 5/18/2007 | 5/21/2007 | 6/20/2012 | -0.12 | USD | 21,300,000 |
| 3708 | ISDA | LBSF | | 2162 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 12/20/2012 | 0.6 | USD | 82,000,000 |
| 3709 | ISDA | LBSF | | 2162 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 12/20/2012 | 0.6 | USD | 93,000,000 |
| 3710 | ISDA | LBSF | | 2162 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 82,000,000 |
| 3804 | ISDA | LBSF | | 2162 SWPC82500 | CDX IG9 10Y SP LSI | CDSW | B | 11/9/2007 | 11/15/2007 | 12/20/2017 | 0.8 | USD | 100,000,000 |
| 3805 | ISDA | LBSF | | 2162 SWPC82500 | CDX IG9 10Y SP LSI | CDSW | B | 2/19/2008 | 2/22/2008 | 12/20/2017 | 0.8 | USD | 85,000,000 |
| 3806 | ISDA | LBSF | | 2162 SWPC82500 | CDX IG9 10Y SP LSI | CDSW | B | 2/19/2008 | 2/22/2008 | 12/20/2017 | 0.8 | USD | 100,000,000 |
| 4877 | ISDA | LBSF | | 2162 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 22,000,000 |
| 931 | ISDA | LBSF | | 2170 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 8,000,000 |
| 977 | ISDA | LBSF | | 2170 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 8,000,000 |
| 4764 | ISDA | LBSF | | 2170 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 12,000,000 |
| 4803 | ISDA | LBSF | | 2170 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 500,000 |
| 4822 | ISDA | LBSF | | 2170 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 200,000 |
| 5514 | ISDA | LBSF | | 2170 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,200,000 |
| 932 | ISDA | LBSF | | 2171 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 978 | ISDA | LBSF | | 2171 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 4823 | ISDA | LBSF | | 2171 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 7,900,000 |
| 5079 | ISDA | LBSF | | 2171 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 11,300,000 |
| 5515 | ISDA | LBSF | | 2171 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 5516 | ISDA | LBSF | | 2171 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 5517 | ISDA | LBSF | | 2171 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 2117 | ISDA | LBSF | | 2172 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 100,000 |
| 2474 | ISDA | LBSF | | 2172 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2933 | ISDA | LBSF | | 2172 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 300,000 |
| 3621 | ISDA | LBSF | | 2172 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 1,700,000 |
| 4489 | ISDA | LBSF | | 2172 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4602 | ISDA | LBSF | | 2172 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 300,000 |
| 5518 | ISDA | LBSF | | 2172 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 2118 | ISDA | LBSF | | 2173 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 100,000 |
| 2475 | ISDA | LBSF | | 2173 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2934 | ISDA | LBSF | | 2173 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3622 | ISDA | LBSF | | 2173 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,000,000 |
| 4603 | ISDA | LBSF | | 2173 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3623 | ISDA | LBSF | | 2175 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,700,000 |
| 4138 | ISDA | LBSF | | 2175 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 300,000 |
| 3286 | ISDA | LBSF | | 2176 SWPC59755 | MGM SR SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 1.58 | USD | 300,000 |
| 1407 | ISDA | LBSF | | 2180 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1635 | ISDA | LBSF | | 2180 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 1,600,000 |
| 2252 | ISDA | LBSF | | 2180 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 2,100,000 |
| 3060 | ISDA | LBSF | | 2180 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,500,000 |
| 5300 | ISDA | LBSF | | 2180 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 900,000 |
| 4878 | ISDA | LBSF | | 2181 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 5301 | ISDA | LBSF | | 2181 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 2337 | ISDA | LBSF | | 2192 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 3330 | ISDA | LBSF | | 2192 SWPC65232 | SARA 2006-1A C BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -1.88 | USD | 2,600,000 |
| 3857 | ISDA | LBSF | | 2192 SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 1,700,000 |
| 4540 | ISDA | LBSF | | 2192 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 900,000 |
| 5519 | ISDA | LBSF | | 2192 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,800,000 |
| 4879 | ISDA | LBSF | | 2194 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 500,000 |
| 4880 | ISDA | LBSF | | 2198 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,000,000 |
| 1636 | ISDA | LBSF | | 2200 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 3,400,000 |
| 3061 | ISDA | LBSF | | 2200 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,000,000 |
| 4881 | ISDA | LBSF | | 2200 SWU0115E9 | IRS USD R 3ML /4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,600,000 |
| 5302 | ISDA | LBSF | | 2200 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 700,000 |
| 1230 | ISDA | LBSF | | 2201 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 13,200,000 |
| 2848 | ISDA | LBSF | | 2201 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 3,960,000 |
| 2882 | ISDA | LBSF | | 2201 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,500,000 |
| 4523 | ISDA | LBSF | | 2201 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 200,000 |
| 4654 | ISDA | LBSF | | 2201 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 500,000 |
| 4687 | ISDA | LBSF | | 2201 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 2,500,000 |
| 4706 | ISDA | LBSF | | 2201 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 200,000 |
| 4733 | ISDA | LBSF | | 2201 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 600,000 |
| 5267 | ISDA | LBSF | | 2201 SWU0435D4 | IRS EUR R 6ME/4.0 09/17/08 LSI | IRSW | B | 5/7/2008 | 5/14/2008 | 9/17/2010 | 4 | EUR | 18,500,000 |
| 5388 | ISDA | LBSF | | 2201 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 13,900,000 |
| 5409 | ISDA | LBSF | | 2201 SWU0495D1 | IRS EUR R 6ME/5.0 09/17/08 LSI | IRSW | B | 7/3/2008 | 7/10/2008 | 9/17/2018 | 5 | EUR | 7,400,000 |
| 5410 | ISDA | LBSF | | 2201 SWU0495D1 | IRS EUR R 6ME/5.0 09/17/08 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/17/2018 | 5 | EUR | 300,000 |
| 5411 | ISDA | LBSF | | 2201 SWU0495D1 | IRS EUR R 6ME/5.0 09/17/08 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/17/2018 | 5 | EUR | 7,400,000 |
| 5682 | ISDA | LBSF | | 2201 SWU0595B4 | IRS EUR R 6ME/5.0 09/15/20 LSI | IRSW | B | 9/17/2007 | 9/24/2007 | 9/15/2035 | 5 | EUR | 1,400,000 |
| 5695 | ISDA | LBSF | | 2201 SWU0735E9 | IRS EUR R 6ME/5.0 09/17/08 LSI | IRSW | B | 6/11/2008 | 6/18/2008 | 9/17/2010 | 5 | EUR | 68,800,000 |
| 1285 | ISDA | LBSF | | 2204 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 1300 | ISDA | LBSF | | 2204 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 2712 | ISDA | LBSF | | 2204 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 300,000 |
| 2723 | ISDA | LBSF | | 2204 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 200,000 |
| 2784 | ISDA | LBSF | | 2204 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 4571 | ISDA | LBSF | | 2204 SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 600,000 |
| 5687 | ISDA | LBSF | | 2204 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 13,800,000 |
| 5708 | ISDA | LBSF | | 2204 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 2,200,000 |
| 2280 | ISDA | LBSF | | 2207 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 25,000 |
| 2504 | ISDA | LBSF | | 2207 SWPC37165 | LCDX-9 SP LSI | CDSW | B | 3/7/2008 | 3/12/2008 | 12/20/2012 | 2.25 | USD | 200,000 |
| 1409 | ISDA | LBSF | | 2213 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 5212 | ISDA | LBSF | | 2215 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 4,100,000 |
| 5213 | ISDA | LBSF | | 2215 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 19,900,000 |
| 4604 | ISDA | LBSF | | 2224 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,200,000 |
| 2816 | ISDA | LBSF | | 2225 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 1,200,000 |
| 3576 | ISDA | LBSF | | 2225 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 8,000,000 |
| 3589 | ISDA | LBSF | | 2225 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 5,900,000 |
| 5520 | ISDA | LBSF | | 2225 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5521 | ISDA | LBSF | | 2225 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,100,000 |
| 5522 | ISDA | LBSF | | 2225 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 7,100,000 |
| 1808 | ISDA | LBSF | | 2232 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 400,000 |
| 2591 | ISDA | LBSF | | 2232 SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 1,600,000 |
| 3230 | ISDA | LBSF | | 2232 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 500,000 |
| 1411 | ISDA | LBSF | | 2235 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 2935 | ISDA | LBSF | | 2235 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3129 | ISDA | LBSF | | 2235 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 200,000 |
| 3162 | ISDA | LBSF | | 2235 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 200,000 |
| 3194 | ISDA | LBSF | | 2235 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 4605 | ISDA | LBSF | | 2235 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 5080 | ISDA | LBSF | | 2235 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 5081 | ISDA | LBSF | | 2235 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 1769 | ISDA | LBSF | | 2240 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2519 | ISDA | LBSF | | 2240 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 700,000 |
| 2634 | ISDA | LBSF | | 2240 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 700,000 |
| 3163 | ISDA | LBSF | | 2240 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3892 | ISDA | LBSF | | 2240 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 300,000 |
| 4200 | ISDA | LBSF | | 2240 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 500,000 |
| 4207 | ISDA | LBSF | | 2240 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 300,000 |
| 5028 | ISDA | LBSF | | 2240 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 5,000,000 |
| 5082 | ISDA | LBSF | | 2240 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,500,000 |
| 5083 | ISDA | LBSF | | 2240 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 1,500,000 |
| 5084 | ISDA | LBSF | | 2240 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 200,000 |
| 1231 | ISDA | LBSF | | 2248 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,100,000 |
| 2849 | ISDA | LBSF | | 2248 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 3711 | ISDA | LBSF | | 2248 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,500,000 |
| 4524 | ISDA | LBSF | | 2248 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 5389 | ISDA | LBSF | | 2248 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 7,200,000 |
| 1232 | ISDA | LBSF | | 2252 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 4,700,000 |
| 2850 | ISDA | LBSF | | 2252 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,970,000 |
| 4707 | ISDA | LBSF | | 2252 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 400,000 |
| 5390 | ISDA | LBSF | | 2252 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 18,000,000 |
| 5523 | ISDA | LBSF | | 2252 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 5214 | ISDA | LBSF | | 2256 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 6,400,000 |
| 5215 | ISDA | LBSF | | 2256 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 21,400,000 |
| 5524 | ISDA | LBSF | | 2256 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 10,600,000 |
| 5525 | ISDA | LBSF | | 2256 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 6,000,000 |
| 5526 | ISDA | LBSF | | 2256 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 10,600,000 |
| 2851 | ISDA | LBSF | | 2257 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,485,000 |
| 4688 | ISDA | LBSF | | 2257 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,000,000 |
| 4734 | ISDA | LBSF | | 2257 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2007 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 2170 | ISDA | LBSF | | 2259 SWPC12622 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 1/28/2008 | 1/29/2008 | 3/20/2018 | -0.73 | USD | 3,300,000 |
| 2423 | ISDA | LBSF | | 2259 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,800,000 |
| 3341 | ISDA | LBSF | | 2259 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 3,600,000 |
| 3733 | ISDA | LBSF | | 2259 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,500,000 |
| 3864 | ISDA | LBSF | | 2259 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,300,000 |
| 4547 | ISDA | LBSF | | 2259 SWPC98738 | CARDINAL HEALTH BP LSI | CDSW | B | 1/2/2007 | 1/3/2007 | 3/20/2011 | -0.21 | USD | 2,100,000 |
| 5391 | ISDA | LBSF | | 2259 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 17,900,000 |
| 5528 | ISDA | LBSF | | 2259 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,800,000 |
| 1696 | ISDA | LBSF | | 2262 SWPC00F19 | INDONESIA SP 04/01/08 LSI | CDSW | B | 3/31/2008 | 4/1/2008 | 6/20/2028 | 2.99 | USD | 500,000 |
| 2119 | ISDA | LBSF | | 2262 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 500,000 |
| 2272 | ISDA | LBSF | | 2262 SWPC27364 | MEXICO SP 04/01/08 LSI | CDSW | B | 3/31/2008 | 4/1/2008 | 4/20/2018 | 1.53 | USD | 300,000 |
| 3051 | ISDA | LBSF | | 2262 SWPC35030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 600,000 |
| 4322 | ISDA | LBSF | | 2262 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4882 | ISDA | LBSF | | 2262 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,500,000 |
| 1233 | ISDA | LBSF | | 2278 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 5,000,000 |
| 2883 | ISDA | LBSF | | 2278 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,600,000 |
| 3712 | ISDA | LBSF | | 2278 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 3,600,000 |
| 5531 | ISDA | LBSF | | 2278 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,400,000 |
| 1751 | ISDA | LBSF | | 2286 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 200,000 |
| 4883 | ISDA | LBSF | | 2286 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 1234 | ISDA | LBSF | | 2289 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,600,000 |
| 4525 | ISDA | LBSF | | 2289 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 500,000 |
| 4689 | ISDA | LBSF | | 2289 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 4735 | ISDA | LBSF | | 2289 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2007 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5392 | ISDA | LBSF | | 2289 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 11,600,000 |
| 5532 | ISDA | LBSF | | 2289 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 5,400,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 934 | ISDA | LBSF | | 2297 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 980 | ISDA | LBSF | | 2297 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 5087 | ISDA | LBSF | | 2297 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 3,800,000 |
| 1752 | ISDA | LBSF | | 2306 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 100,000 |
| 4655 | ISDA | LBSF | | 2306 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2021 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 200,000 |
| 4885 | ISDA | LBSF | | 2306 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 1235 | ISDA | LBSF | | 2307 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 4,300,000 |
| 4656 | ISDA | LBSF | | 2307 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2021 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 400,000 |
| 3734 | ISDA | LBSF | | 2313 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2007 | -0.8 | USD | 600,000 |
| 3735 | ISDA | LBSF | | 2313 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2007 | -0.8 | USD | 700,000 |
| 1236 | ISDA | LBSF | | 2314 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,200,000 |
| 2852 | ISDA | LBSF | | 2314 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 3510 | ISDA | LBSF | | 2314 SWPC75249 | CDX IG6 BP LSI | CDSW | B | 8/29/2006 | 8/30/2006 | 6/20/2016 | -0.65 | USD | 1,900,000 |
| 4690 | ISDA | LBSF | | 2314 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,100,000 |
| 5393 | ISDA | LBSF | | 2314 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 13,500,000 |
| 5534 | ISDA | LBSF | | 2314 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,500,000 |
| 1237 | ISDA | LBSF | | 2318 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,800,000 |
| 2853 | ISDA | LBSF | | 2318 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 4526 | ISDA | LBSF | | 2318 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4657 | ISDA | LBSF | | 2318 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2021 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 200,000 |
| 4708 | ISDA | LBSF | | 2318 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 200,000 |
| 4736 | ISDA | LBSF | | 2318 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5178 | ISDA | LBSF | | 2318 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/17/2007 | 4/24/2007 | 9/15/2035 | 4 | GBP | 300,000 |
| 5394 | ISDA | LBSF | | 2318 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 9,400,000 |
| 3342 | ISDA | LBSF | | 2324 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2027 | -0.6 | USD | 800,000 |
| 3736 | ISDA | LBSF | | 2324 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2007 | -0.8 | USD | 100,000 |
| 3737 | ISDA | LBSF | | 2324 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2007 | -0.8 | USD | 500,000 |
| 5304 | ISDA | LBSF | | 2324 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 1,900,000 |
| 3513 | ISDA | LBSF | | 2333 SWPC75405 | GAZPROM SP 05/12/06 LSI | CDSW | B | 5/11/2006 | 5/12/2006 | 5/20/2016 | 1.28 | USD | 800,000 |
| 3542 | ISDA | LBSF | | 2333 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 190,000 |
| 3918 | ISDA | LBSF | | 2333 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 400,000 |
| 4122 | ISDA | LBSF | | 2333 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 600,000 |
| 4171 | ISDA | LBSF | | 2333 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 14,700,000 |
| 4323 | ISDA | LBSF | | 2333 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 7/29/2008 | 8/1/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 5088 | ISDA | LBSF | | 2333 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 1238 | ISDA | LBSF | | 2336 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 9,200,000 |
| 5260 | ISDA | LBSF | | 2336 SWU0405G3 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 8/20/2008 | 8/27/2008 | 3/18/2019 | 5 | EUR | 27,000,000 |
| 5535 | ISDA | LBSF | | 2336 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 30,400,000 |
| 5744 | ISDA | LBSF | | 2336 SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 6,500,000 |
| 5751 | ISDA | LBSF | | 2336 SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 8/20/2008 | 8/27/2008 | 3/18/2019 | 5 | EUR | 50,500,000 |
| 2619 | ISDA | LBSF | | 2342 SWPC40052 | CITIGROUP SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 1,000,000 |
| 2976 | ISDA | LBSF | | 2342 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 400,000 |
| 3104 | ISDA | LBSF | | 2342 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 1,100,000 |
| 3287 | ISDA | LBSF | | 2342 SWPC59755 | MGM SR SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 1.58 | USD | 200,000 |
| 1414 | ISDA | LBSF | | 2343 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 3027 | ISDA | LBSF | | 2343 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 100,000 |
| 3306 | ISDA | LBSF | | 2343 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 200,000 |
| 4172 | ISDA | LBSF | | 2343 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 400,000 |
| 4173 | ISDA | LBSF | | 2343 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 5/2/2008 | 5/8/2008 | 6/20/2013 | -2.65 | USD | 600,000 |
| 4324 | ISDA | LBSF | | 2343 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 7/29/2008 | 8/1/2008 | 6/20/2013 | 2.65 | USD | 1,500,000 |
| 5089 | ISDA | LBSF | | 2343 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 1260 | ISDA | LBSF | | 2349 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 2,998,800,000 |
| 1269 | ISDA | LBSF | | 2349 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 491,600,000 |
| 1770 | ISDA | LBSF | | 2349 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2028 | -1.285 | USD | 1,500,000 |
| 2424 | ISDA | LBSF | | 2349 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 5,100,000 |
| 2592 | ISDA | LBSF | | 2349 SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 4,800,000 |
| 3335 | ISDA | LBSF | | 2349 SWPC65364 | WELLPOINT INC BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 3/20/2012 | -0.1 | USD | 10,400,000 |
| 3343 | ISDA | LBSF | | 2349 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 23,800,000 |
| 3637 | ISDA | LBSF | | 2349 SWPC81031 | UBS AG STAMFORD SUB BP LSI | CDSW | B | 9/13/2006 | 9/14/2006 | 9/20/2016 | -0.165 | USD | 13,000,000 |
| 3689 | ISDA | LBSF | | 2349 SWPC81601 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 9/28/2007 | 10/1/2007 | 12/20/2017 | -0.91 | USD | 10,000,000 |
| 3865 | ISDA | LBSF | | 2349 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 19,200,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3914 | ISDA | LBSF | | 2349 SWPC86568 | INTL LEASE FIN CORP BP LSI | CDSW | B | 11/6/2006 | 11/7/2006 | 3/20/2012 | -0.17 | USD | 10,000,000 |
| 3937 | ISDA | LBSF | | 2349 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 4,600,000 |
| 4074 | ISDA | LBSF | | 2349 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 20,400,000 |
| 5305 | ISDA | LBSF | | 2349 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2008 | 5 | USD | 13,800,000 |
| 5536 | ISDA | LBSF | | 2349 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 100,000 |
| 2854 | ISDA | LBSF | | 2355 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 4737 | ISDA | LBSF | | 2355 SWPC85696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5179 | ISDA | LBSF | | 2355 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 600,000 |
| 1753 | ISDA | LBSF | | 2360 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 300,000 |
| 4886 | ISDA | LBSF | | 2360 SWU0115E9 | IRS USD 8 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 200,000 |
| 2271 | ISDA | LBSF | | 2364 SWPC26804 | CDX IG2 BP LSI | CDSW | B | 6/22/2005 | 3/7/2006 | 9/20/2014 | -0.8 | USD | 2,976,000 |
| 2476 | ISDA | LBSF | | 2364 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3006 | ISDA | LBSF | | 2364 SWPC50515 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -0.898 | USD | 200,000 |
| 3195 | ISDA | LBSF | | 2364 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3964 | ISDA | LBSF | | 2364 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 100,000 |
| 4075 | ISDA | LBSF | | 2364 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4606 | ISDA | LBSF | | 2364 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 4674 | ISDA | LBSF | | 2364 SWPCN0911 | DJ ITRAXX7EU2 SP LBI | CDSW | B | 5/2/2007 | 3/7/2008 | 6/20/2012 | 0.3 | EUR | 5,000,000 |
| 4984 | ISDA | LBSF | | 2364 SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 700,000 |
| 1417 | ISDA | LBSF | | 2367 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 5090 | ISDA | LBSF | | 2367 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 200,000 |
| 3334 | ISDA | LBSF | | 2392 SWPC65240 | SARA 2006-1A D BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -3.78 | USD | 1,200,000 |
| 3858 | ISDA | LBSF | | 2392 SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 900,000 |
| 4043 | ISDA | LBSF | | 2392 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 5538 | ISDA | LBSF | | 2392 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,900,000 |
| 2855 | ISDA | LBSF | | 2400 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 2884 | ISDA | LBSF | | 2400 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,000,000 |
| 4527 | ISDA | LBSF | | 2400 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 400,000 |
| 4691 | ISDA | LBSF | | 2400 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,200,000 |
| 1134 | ISDA | LBSF | | 2401 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 192,600,000 |
| 1153 | ISDA | LBSF | | 2401 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 67,800,000 |
| 1179 | ISDA | LBSF | | 2401 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 11,000,000 |
| 1194 | ISDA | LBSF | | 2401 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 3,700,000 |
| 1419 | ISDA | LBSF | | 2401 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,300,000 |
| 1612 | ISDA | LBSF | | 2401 SGD8326A9 | SINGAPORE DOLLARS | CURR | BC | 5/22/2008 | 11/21/2008 | 11/21/2008 | | USD | 1,080,000 |
| 2281 | ISDA | LBSF | | 2401 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 600,000 |
| 2372 | ISDA | LBSF | | 2401 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,400,000 |
| 2597 | ISDA | LBSF | | 2401 SWPC39484 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 7.95 | USD | 500,000 |
| 3489 | ISDA | LBSF | | 2401 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 2,000,000 |
| 4114 | ISDA | LBSF | | 2401 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 2,000,000 |
| 1626 | ISDA | LBSF | | 2414 SWPC043748 | IRS USD 8 3ML/4.0 12/15/05 LSI | IRSW | B | 9/21/2005 | 9/23/2005 | 12/15/2008 | 4 | USD | 13,900,000 |
| 1666 | ISDA | LBSF | | 2414 SWP085160 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 9/8/2006 | 9/15/2006 | 12/15/2011 | 4 | EUR | 3,700,000 |
| 2120 | ISDA | LBSF | | 2414 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 500,000 |
| 3130 | ISDA | LBSF | | 2414 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 700,000 |
| 3165 | ISDA | LBSF | | 2414 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 700,000 |
| 3196 | ISDA | LBSF | | 2414 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 600,000 |
| 3624 | ISDA | LBSF | | 2414 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 1,800,000 |
| 3928 | ISDA | LBSF | | 2414 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 100,000 |
| 4044 | ISDA | LBSF | | 2414 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4076 | ISDA | LBSF | | 2414 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4490 | ISDA | LBSF | | 2414 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4553 | ISDA | LBSF | | 2414 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 100,000 |
| 4607 | ISDA | LBSF | | 2414 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 4887 | ISDA | LBSF | | 2414 SWU0115E9 | IRS USD 8 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2014 | 4 | USD | 3,000,000 |
| 5217 | ISDA | LBSF | | 2414 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 20,300,000 |
| 5709 | ISDA | LBSF | | 2414 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 23,000,000 |
| 5710 | ISDA | LBSF | | 2414 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 53,500,000 |
| 5711 | ISDA | LBSF | | 2414 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 23,000,000 |
| 2121 | ISDA | LBSF | | 2416 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 800,000 |
| 4888 | ISDA | LBSF | | 2416 SWU0115E9 | IRS USD 8 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,000,000 |
| 5218 | ISDA | LBSF | | 2416 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 13,300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5712 | ISDA | LBSF | | 2416 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 27,600,000 |
| 1842 | ISDA | LBSF | | 2421 SWPC07440 | WAL-MART BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.14 | USD | 400,000 |
| 1859 | ISDA | LBSF | | 2421 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1881 | ISDA | LBSF | | 2421 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1903 | ISDA | LBSF | | 2421 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1920 | ISDA | LBSF | | 2421 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1941 | ISDA | LBSF | | 2421 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1961 | ISDA | LBSF | | 2421 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1985 | ISDA | LBSF | | 2421 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2010 | ISDA | LBSF | | 2421 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2035 | ISDA | LBSF | | 2421 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 5091 | ISDA | LBSF | | 2421 SWU035360 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 4,100,000 |
| 5219 | ISDA | LBSF | | 2421 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 3,300,000 |
| 5220 | ISDA | LBSF | | 2421 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 4,400,000 |
| 2768 | ISDA | LBSF | | 2423 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 500,000 |
| 3231 | ISDA | LBSF | | 2423 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 300,000 |
| 3355 | ISDA | LBSF | | 2423 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 300,000 |
| 4890 | ISDA | LBSF | | 2436 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 600,000 |
| 1860 | ISDA | LBSF | | 2446 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1882 | ISDA | LBSF | | 2446 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1904 | ISDA | LBSF | | 2446 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1921 | ISDA | LBSF | | 2446 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1942 | ISDA | LBSF | | 2446 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1962 | ISDA | LBSF | | 2446 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1986 | ISDA | LBSF | | 2446 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2011 | ISDA | LBSF | | 2446 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2036 | ISDA | LBSF | | 2446 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2340 | ISDA | LBSF | | 2446 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 2908 | ISDA | LBSF | | 2446 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 1,300,000 |
| 5539 | ISDA | LBSF | | 2446 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 6,600,000 |
| 3919 | ISDA | LBSF | | 2451 SWPC87467 | UKRAINE SP  11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 300,000 |
| 4174 | ISDA | LBSF | | 2451 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 7,500,000 |
| 4175 | ISDA | LBSF | | 2451 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 1,200,000 |
| 2054 | ISDA | LBSF | | 2459 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 100,000 |
| 2077 | ISDA | LBSF | | 2459 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 100,000 |
| 2087 | ISDA | LBSF | | 2459 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 100,000 |
| 2431 | ISDA | LBSF | | 2459 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 100,000 |
| 2442 | ISDA | LBSF | | 2459 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 100,000 |
| 2564 | ISDA | LBSF | | 2459 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 100,000 |
| 2572 | ISDA | LBSF | | 2459 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 100,000 |
| 2642 | ISDA | LBSF | | 2459 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 100,000 |
| 2653 | ISDA | LBSF | | 2459 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 100,000 |
| 3280 | ISDA | LBSF | | 2459 SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 1,000,000 |
| 4115 | ISDA | LBSF | | 2459 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 100,000 |
| 4891 | ISDA | LBSF | | 2459 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 700,000 |
| 1421 | ISDA | LBSF | | 2462 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 1733 | ISDA | LBSF | | 2462 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2477 | ISDA | LBSF | | 2462 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2520 | ISDA | LBSF | | 2462 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 600,000 |
| 2582 | ISDA | LBSF | | 2462 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 300,000 |
| 3166 | ISDA | LBSF | | 2462 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 200,000 |
| 3625 | ISDA | LBSF | | 2462 SWPC80041 | BRAZIL SP 08/09/06  LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,100,000 |
| 3826 | ISDA | LBSF | | 2462 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,100,000 |
| 3894 | ISDA | LBSF | | 2462 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 4077 | ISDA | LBSF | | 2462 SWPC89224 | BELLSOUTH SP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 4139 | ISDA | LBSF | | 2462 SWPC93325 | BRAZIL SP 08/03/06  LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,200,000 |
| 4491 | ISDA | LBSF | | 2462 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2009 | -2.31 | USD | 200,000 |
| 4608 | ISDA | LBSF | | 2462 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,300,000 |
| 4658 | ISDA | LBSF | | 2462 SWPC99819 | MEXICO SP 01/19/07  LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 300,000 |
| 5007 | ISDA | LBSF | | 2462 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 5,100,000 |
| 935 | ISDA | LBSF | | 2463 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | ISDA | LBSF | | 2463 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 3649 | ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 3650 | ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 900,000 |
| 3651 | ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 3652 | ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 1,200,000 |
| 3653 | ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 3654 | ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 900,000 |
| 3738 | ISDA | LBSF | | 2463 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 1,000,000 |
| 4824 | ISDA | LBSF | | 2463 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 2,500,000 |
| 5540 | ISDA | LBSF | | 2463 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 5541 | ISDA | LBSF | | 2463 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 5542 | ISDA | LBSF | | 2463 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,300,000 |
| 2856 | ISDA | LBSF | | 2464 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2885 | ISDA | LBSF | | 2464 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 500,000 |
| 1423 | ISDA | LBSF | | 2465 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 2936 | ISDA | LBSF | | 2465 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 300,000 |
| 3167 | ISDA | LBSF | | 2465 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 200,000 |
| 3197 | ISDA | LBSF | | 2465 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3384 | ISDA | LBSF | | 2465 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 200,000 |
| 4209 | ISDA | LBSF | | 2465 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 200,000 |
| 4609 | ISDA | LBSF | | 2465 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,000,000 |
| 5008 | ISDA | LBSF | | 2465 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 19,200,000 |
| 2122 | ISDA | LBSF | | 2466 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 2521 | ISDA | LBSF | | 2466 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 300,000 |
| 2937 | ISDA | LBSF | | 2466 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 500,000 |
| 3131 | ISDA | LBSF | | 2466 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 100,000 |
| 3168 | ISDA | LBSF | | 2466 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3198 | ISDA | LBSF | | 2466 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3385 | ISDA | LBSF | | 2466 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 100,000 |
| 3475 | ISDA | LBSF | | 2466 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2014 | -1.25 | USD | 500,000 |
| 3965 | ISDA | LBSF | | 2466 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 100,000 |
| 4610 | ISDA | LBSF | | 2466 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 700,000 |
| 4659 | ISDA | LBSF | | 2466 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 400,000 |
| 5009 | ISDA | LBSF | | 2466 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 7,200,000 |
| 5092 | ISDA | LBSF | | 2466 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2023 | 5 | USD | 300,000 |
| 5093 | ISDA | LBSF | | 2466 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 500,000 |
| 5094 | ISDA | LBSF | | 2466 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 300,000 |
| 3577 | ISDA | LBSF | | 2479 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 900,000 |
| 3859 | ISDA | LBSF | | 2479 SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 900,000 |
| 4541 | ISDA | LBSF | | 2479 SWPC98555 | JPM BEAR  STEARNS CO INC BP LSI | CDSW | B | 1/29/2007 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 800,000 |
| 5543 | ISDA | LBSF | | 2479 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,300,000 |
| 1754 | ISDA | LBSF | | 2480 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 200,000 |
| 2769 | ISDA | LBSF | | 2480 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 2,200,000 |
| 3043 | ISDA | LBSF | | 2480 SWPC51968 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.8 | USD | 1,400,000 |
| 3220 | ISDA | LBSF | | 2480 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 2,200,000 |
| 3232 | ISDA | LBSF | | 2480 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 600,000 |
| 3356 | ISDA | LBSF | | 2480 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 600,000 |
| 4611 | ISDA | LBSF | | 2480 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 4,200,000 |
| 5273 | ISDA | LBSF | | 2480 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 1/24/2008 | 1/30/2008 | 9/15/2009 | 7 | AUD | 63,500,000 |
| 2478 | ISDA | LBSF | | 2483 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3626 | ISDA | LBSF | | 2483 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,300,000 |
| 3692 | ISDA | LBSF | | 2483 SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 100,000 |
| 4078 | ISDA | LBSF | | 2483 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4492 | ISDA | LBSF | | 2483 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 5010 | ISDA | LBSF | | 2483 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 1,700,000 |
| 5095 | ISDA | LBSF | | 2483 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 200,000 |
| 1771 | ISDA | LBSF | | 2484 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2479 | ISDA | LBSF | | 2484 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3627 | ISDA | LBSF | | 2484 SWPC80041 | BRAZIL SP 08/09/06  LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,000,000 |
| 3693 | ISDA | LBSF | | 2484 SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 100,000 |
| 4493 | ISDA | LBSF | | 2484 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | ISDA | LBSF | | 2491 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 982 | ISDA | LBSF | | 2491 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2373 | ISDA | LBSF | | 2491 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 200,000 |
| 2959 | ISDA | LBSF | | 2491 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 3739 | ISDA | LBSF | | 2491 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 300,000 |
| 4825 | ISDA | LBSF | | 2491 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 1,400,000 |
| 4892 | ISDA | LBSF | | 2491 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 5544 | ISDA | LBSF | | 2491 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 500,000 |
| 1167 | ISDA | LBSF | | 2492 317U166A0 | IRO USD 9Y C 3.6300 01/07/09 LSI | SWOP | B2O | 1/7/2008 | 1/9/2008 | 1/7/2009 | | USD | 111,000,000 |
| 1169 | ISDA | LBSF | | 2492 317U167A9 | IRO USD 9Y P 5.4500 01/07/09 LSI | SWOP | B2O | 1/7/2008 | 1/9/2008 | 1/7/2009 | | USD | 111,000,000 |
| 1424 | ISDA | LBSF | | 2492 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,000,000 |
| 2073 | ISDA | LBSF | | 2492 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 7,400,000 |
| 2098 | ISDA | LBSF | | 2492 SWPC10626 | CITIGROUP INC SP LSI | CDSW | B | 11/7/2007 | 11/8/2007 | 12/20/2012 | 0.7 | USD | 4,000,000 |
| 2535 | ISDA | LBSF | | 2492 SWPC37496 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/18/2007 | 12/19/2007 | 12/20/2012 | 3.2 | USD | 32,500,000 |
| 2604 | ISDA | LBSF | | 2492 SWPC39526 | AIG SP LSI | CDSW | B | 11/16/2007 | 11/19/2007 | 12/20/2012 | 0.85 | USD | 3,500,000 |
| 2624 | ISDA | LBSF | | 2492 SWPC40516 | SPRINT NEXTEL SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2009 | 6 | USD | 1,500,000 |
| 3021 | ISDA | LBSF | | 2492 SWPC50762 | MGM SR SP LSI | CDSW | B | 6/13/2007 | 6/14/2007 | 6/20/2009 | 0.65 | USD | 5,000,000 |
| 3023 | ISDA | LBSF | | 2492 SWPC50788 | HCA UNSEC SP LSI | CDSW | B | 6/13/2007 | 6/14/2007 | 6/20/2009 | 1 | USD | 5,000,000 |
| 3025 | ISDA | LBSF | | 2492 SWPC50903 | FREESCALE SR SP LSI | CDSW | B | 6/14/2007 | 6/15/2007 | 6/20/2009 | 1.62 | USD | 5,000,000 |
| 3046 | ISDA | LBSF | | 2492 SWPC52578 | MGM SR SP LSI | CDSW | B | 6/14/2007 | 6/15/2007 | 6/20/2009 | 0.63 | USD | 10,000,000 |
| 3116 | ISDA | LBSF | | 2492 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 7,800,000 |
| 3255 | ISDA | LBSF | | 2492 SWPC58195 | CHESAPEAKE ENERGY SP LSI | CDSW | B | 2/26/2007 | 2/27/2007 | 3/20/2014 | 1.16 | USD | 2,700,000 |
| 3374 | ISDA | LBSF | | 2492 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 4,000,000 |
| 3844 | ISDA | LBSF | | 2492 SWPC84399 | BRAZIL SP 01/23/07 LSI | CDSW | B | 1/22/2007 | 1/23/2007 | 2/20/2012 | 0.93 | USD | 5,650,000 |
| 3845 | ISDA | LBSF | | 2492 SWPC84563 | BRAZIL SP 01/26/07 LSI | CDSW | B | 1/25/2007 | 1/26/2007 | 2/20/2017 | 1.51 | USD | 1,500,000 |
| 4612 | ISDA | LBSF | | 2492 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 10,000,000 |
| 4660 | ISDA | LBSF | | 2492 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 11,000,000 |
| 4844 | ISDA | LBSF | | 2492 SWU011152 | CIRS USD P 3.63/3ML 01/09/08 LSI | IRSW | B | 1/7/2008 | 1/7/2008 | 1/9/2018 | 3.63 | USD | 740,200,000 |
| 5265 | ISDA | LBSF | | 2492 SWU042363 | CIRS USD R 3ML/5.45 01/09/08 LSI | IRSW | B | 1/7/2008 | 1/7/2008 | 1/9/2018 | 5.45 | USD | 740,200,000 |
| 5688 | ISDA | LBSF | | 2492 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 4,000,000 |
| 5713 | ISDA | LBSF | | 2492 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 14,400,000 |
| 2183 | ISDA | LBSF | | 2493 SWPC14735 | ARVINMERITOR SR LSI | CDSW | B | 9/21/2004 | 9/22/2004 | 12/20/2009 | 2.35 | USD | 3,000,000 |
| 2282 | ISDA | LBSF | | 2493 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 200,000 |
| 2505 | ISDA | LBSF | | 2493 SWPC37165 | LCDX-9 SP LSI | CDSW | B | 12/11/2007 | 12/14/2007 | 12/20/2012 | 2.25 | USD | 5,000,000 |
| 2598 | ISDA | LBSF | | 2493 SWPC39484 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 7.95 | USD | 3,900,000 |
| 2601 | ISDA | LBSF | | 2493 SWPC39492 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 8 | USD | 4,000,000 |
| 3018 | ISDA | LBSF | | 2493 SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/12/2007 | 6/15/2007 | 6/20/2012 | 1.2 | USD | 2,280,000 |
| 3019 | ISDA | LBSF | | 2493 SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/12/2007 | 6/15/2007 | 6/20/2012 | 1.2 | USD | 1,852,500 |
| 3020 | ISDA | LBSF | | 2493 SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/12/2007 | 6/15/2007 | 6/20/2012 | 1.2 | USD | 2,280,000 |
| 3081 | ISDA | LBSF | | 2493 SWPC54392 | DYNEGY SR. UNSEC SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 2 | USD | 5,000,000 |
| 3083 | ISDA | LBSF | | 2493 SWPC54418 | ARAMARK SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 2.25 | USD | 5,000,000 |
| 3084 | ISDA | LBSF | | 2493 SWPC54426 | HARRAHS OPERATING CO SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 3.75 | USD | 5,000,000 |
| 3485 | ISDA | LBSF | | 2493 SWPC72980 | FREESCALE SR SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 3.25 | USD | 5,000,000 |
| 3486 | ISDA | LBSF | | 2493 SWPC73004 | L-3 COMM. SUB SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 1 | USD | 5,000,000 |
| 3490 | ISDA | LBSF | | 2493 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 2,000,000 |
| 3495 | ISDA | LBSF | | 2493 SWPC73889 | SANMINA CORP SUB SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 3.25 | USD | 5,000,000 |
| 4893 | ISDA | LBSF | | 2493 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 88,600,000 |
| 5784 | ISDA | LBSF | | 2495 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 78,276 |
| 5785 | ISDA | LBSF | | 2495 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 117,707 |
| 2454 | ISDA | LBSF | | 2496 SWPC35383 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | 2.85 | USD | 3,000,000 |
| 2459 | ISDA | LBSF | | 2496 SWPC35680 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/18/2007 | 12/19/2007 | 12/20/2012 | 3.23 | USD | 3,000,000 |
| 3396 | ISDA | LBSF | | 2496 SWPC66883 | SIX FLAGS INC LCDS SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 1.75 | USD | 2,000,000 |
| 2224 | ISDA | LBSF | | 2497 SWPC20864 | INTELSAT / PANAM OPCO UNSEC SP LSI | CDSW | B | 10/29/2004 | 11/1/2004 | 12/20/2009 | 3 | USD | 3,000,000 |
| 2225 | ISDA | LBSF | | 2497 SWPC20989 | TRW AUTO SP LSI | CDSW | B | 11/1/2004 | 11/2/2004 | 12/20/2009 | 2.05 | USD | 5,000,000 |
| 2226 | ISDA | LBSF | | 2497 SWPC21102 | STATION CASINOS SR SP LSI | CDSW | B | 11/2/2004 | 11/3/2004 | 12/20/2009 | 1.45 | USD | 5,000,000 |
| 2229 | ISDA | LBSF | | 2497 SWPC21730 | JEFFERSON SMURFIT SP LSI | CDSW | B | 12/7/2004 | 12/8/2004 | 12/20/2009 | 1.85 | USD | 3,000,000 |
| 2455 | ISDA | LBSF | | 2497 SWPC35383 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | 2.85 | USD | 10,000,000 |
| 2460 | ISDA | LBSF | | 2497 SWPC35680 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/18/2007 | 12/19/2007 | 12/20/2012 | 3.23 | USD | 10,000,000 |
| 2461 | ISDA | LBSF | | 2497 SWPC35722 | CELESTICA INC SP LSI | CDSW | B | 12/20/2007 | 12/21/2007 | 3/20/2013 | 5.3 | USD | 5,000,000 |
| 3397 | ISDA | LBSF | | 2497 SWPC66883 | SIX FLAGS INC LCDS SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 1.75 | USD | 3,000,000 |
| 4111 | ISDA | LBSF | | 2497 SWPC89810 | GMAC LLC SP LSI | CDSW | B | 10/26/2007 | 10/29/2007 | 12/20/2008 | 5 | USD | 5,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4644 | ISDA | LBSF | | 2497 SWPC99769 | BON-TON SP LSI | CDSW | B | 1/19/2007 | 1/22/2007 | 3/20/2012 | 4.05 | USD | 4,000,000 |
| 2311 | ISDA | LBSF | | 2498 SWPC30B69 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 3,000,000 |
| 2318 | ISDA | LBSF | | 2498 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/2/2008 | 9/9/2008 | 7/25/2045 | 0.18 | USD | 2,500,000 |
| 2396 | ISDA | LBSF | | 2498 SWPC34006 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2012 | 3.08 | USD | 1,000,000 |
| 2397 | ISDA | LBSF | | 2498 SWPC34014 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2012 | 3.05 | USD | 500,000 |
| 2398 | ISDA | LBSF | | 2498 SWPC34022 | CDX HY-9 100 35-100% SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2012 | 1.01 | USD | 1,987,308 |
| 2617 | ISDA | LBSF | | 2498 SWPC39971 | CDX HY-9 100 35-100% SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2012 | 1.02 | USD | 6,458,751 |
| 1135 | ISDA | LBSF | | 2603 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 227,200,000 |
| 1154 | ISDA | LBSF | | 2603 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 79,900,000 |
| 1180 | ISDA | LBSF | | 2603 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 290,000,000 |
| 1195 | ISDA | LBSF | | 2603 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 97,000,000 |
| 2283 | ISDA | LBSF | | 2603 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 150,000 |
| 2374 | ISDA | LBSF | | 2603 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 100,000 |
| 3491 | ISDA | LBSF | | 2603 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 3,000,000 |
| 1711 | Special ISDA | LBSF | | 2612 SWPC01L85 | VTB CAPITAL SA SP 06/19/08 LSI | CDSW | B | 6/18/2008 | 6/19/2008 | 6/20/2013 | 2.43 | USD | 1,000,000 |
| 1712 | Special ISDA | LBSF | | 2612 SWPC01M76 | TRANSNEFT SP 06/21/08 LSI | CDSW | B | 6/20/2008 | 6/23/2008 | 6/20/2013 | 1.96 | USD | 4,000,000 |
| 1832 | Special ISDA | LBSF | | 2612 SWPC06F99 | PANAMA SP 06/24/08 LSI | CDSW | B | 6/23/2008 | 6/24/2008 | 7/20/2013 | 1.27 | USD | 4,000,000 |
| 4176 | Special ISDA | LBSF | | 2612 SWPC95536 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 7,300,000 |
| 4325 | Special ISDA | LBSF | | 2612 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 6/23/2008 | 6/26/2008 | 6/20/2013 | 2.65 | USD | 2,500,000 |
| 4326 | Special ISDA | LBSF | | 2612 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 7/11/2008 | 7/16/2008 | 6/20/2013 | 2.65 | USD | 45,000,000 |
| 4811 | Special ISDA | LBSF | | 2612 SWU0099D1 | IRS USD R 3ML/4.0 06/17/09 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 6/17/2010 | 4 | USD | 190,000,000 |
| 5096 | Special ISDA | LBSF | | 2612 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 4,800,000 |
| 5395 | Special ISDA | LBSF | | 2612 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2018 | 5 | USD | 12,100,000 |
| 5545 | Special ISDA | LBSF | | 2612 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 18,000,000 |
| 5740 | Special ISDA | LBSF | | 2612 SWU0964E1 | IRS USD P 4.0/3ML 12/17/08 LSI | IRSW | B | 7/10/2008 | 7/14/2008 | 12/17/2013 | 4 | USD | 15,000,000 |
| 2074 | ISDA | LBSF | | 2616 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 100,000 |
| 2713 | ISDA | LBSF | | 2616 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 300,000 |
| 2724 | ISDA | LBSF | | 2616 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 300,000 |
| 3117 | ISDA | LBSF | | 2616 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 200,000 |
| 3256 | ISDA | LBSF | | 2616 SWPC58195 | CHESAPEAKE ENERGY SP LSI | CDSW | B | 2/26/2007 | 2/27/2007 | 3/20/2014 | 1.16 | USD | 200,000 |
| 3375 | ISDA | LBSF | | 2616 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 200,000 |
| 3440 | ISDA | LBSF | | 2616 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 100,000 |
| 2123 | ISDA | LBSF | | 2617 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 200,000 |
| 2480 | ISDA | LBSF | | 2617 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2522 | ISDA | LBSF | | 2617 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 200,000 |
| 2938 | ISDA | LBSF | | 2617 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3199 | ISDA | LBSF | | 2617 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 4079 | ISDA | LBSF | | 2617 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4494 | ISDA | LBSF | | 2617 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4613 | ISDA | LBSF | | 2617 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 2857 | ISDA | LBSF | | 2619 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,475,000 |
| 2886 | ISDA | LBSF | | 2619 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,400,000 |
| 937 | ISDA | LBSF | | 2626 317S050Z1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 983 | ISDA | LBSF | | 2626 317S05RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 938 | ISDA | LBSF | | 2633 317S050Z1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 984 | ISDA | LBSF | | 2633 317S05RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 4826 | ISDA | LBSF | | 2633 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 3,000,000 |
| 5098 | ISDA | LBSF | | 2633 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 600,000 |
| 5099 | ISDA | LBSF | | 2633 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 5,300,000 |
| 5546 | ISDA | LBSF | | 2633 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,000,000 |
| 5547 | ISDA | LBSF | | 2633 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 5548 | ISDA | LBSF | | 2633 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,000,000 |
| 2124 | ISDA | LBSF | | 2634 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 2801 | ISDA | LBSF | | 2634 SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 1,000,000 |
| 4327 | ISDA | LBSF | | 2634 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,400,000 |
| 1755 | ISDA | LBSF | | 2642 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 200,000 |
| 4661 | ISDA | LBSF | | 2642 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 4,600,000 |
| 4894 | ISDA | LBSF | | 2642 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,300,000 |
| 4769 | ISDA | LBSF | | 2645 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,000,000 |
| 4804 | ISDA | LBSF | | 2645 SWU07994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 100,000 |
| 4827 | ISDA | LBSF | | 2645 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5549 | ISDA | LBSF | | 2645 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,700,000 |
| 5550 | ISDA | LBSF | | 2645 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5551 | ISDA | LBSF | | 2645 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5730 | ISDA | LBSF | | 2645 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 4,280,000 |
| 939 | ISDA | LBSF | | 2647 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 985 | ISDA | LBSF | | 2647 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 2375 | ISDA | LBSF | | 2647 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,300,000 |
| 2413 | ISDA | LBSF | | 2647 | SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 400,000 |
| 4895 | ISDA | LBSF | | 2647 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,600,000 |
| 1662 | ISDA | LBSF | | 2660 | SWP074586 | IRS EUR R 6ME/6.0 03/15/17 LSI | IRSW | B | 5/6/2005 | 5/13/2005 | 3/15/2032 | 6 | EUR | 500,000 |
| 4692 | ISDA | LBSF | | 2660 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 200,000 |
| 4738 | ISDA | LBSF | | 2660 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5180 | ISDA | LBSF | | 2660 | SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 800,000 |
| 2960 | ISDA | LBSF | | 2673 | SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 200,000 |
| 4828 | ISDA | LBSF | | 2673 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 600,000 |
| 5745 | ISDA | LBSF | | 2679 | SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 4,400,000 |
| 1429 | ISDA | LBSF | | 2680 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,500,000 |
| 1734 | ISDA | LBSF | | 2680 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 700,000 |
| 2481 | ISDA | LBSF | | 2680 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2523 | ISDA | LBSF | | 2680 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 3132 | ISDA | LBSF | | 2680 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 200,000 |
| 3200 | ISDA | LBSF | | 2680 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3628 | ISDA | LBSF | | 2680 | SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,200,000 |
| 3895 | ISDA | LBSF | | 2680 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 3938 | ISDA | LBSF | | 2680 | SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 200,000 |
| 4045 | ISDA | LBSF | | 2680 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 4080 | ISDA | LBSF | | 2680 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 4140 | ISDA | LBSF | | 2680 | SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,300,000 |
| 4495 | ISDA | LBSF | | 2680 | SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 5100 | ISDA | LBSF | | 2680 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,400,000 |
| 5552 | ISDA | LBSF | | 2680 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 2939 | ISDA | LBSF | | 2685 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 100,000 |
| 5221 | ISDA | LBSF | | 2685 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 1,400,000 |
| 1239 | ISDA | LBSF | | 2686 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 250,000 |
| 3713 | ISDA | LBSF | | 2686 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 200,000 |
| 4693 | ISDA | LBSF | | 2686 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 5726 | ISDA | LBSF | | 2686 | SWU0851B3 | IRS JPY R 6ML/2.0 06/20/07 LSI | IRSW | B | 10/10/2007 | 10/17/2007 | 6/20/2016 | 2 | JPY | 45,000,000 |
| 1240 | ISDA | LBSF | | 2687 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 630,000 |
| 5396 | ISDA | LBSF | | 2687 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 300,000 |
| 1431 | ISDA | LBSF | | 2690 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 14,100,000 |
| 2290 | ISDA | LBSF | | 2690 | SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 2,500,000 |
| 2779 | ISDA | LBSF | | 2690 | SWPC43858 | COLOMBIA SP 08/17/07 LSI | CDSW | B | 8/16/2007 | 8/17/2007 | 8/20/2017 | 2.33 | USD | 9,000,000 |
| 2802 | ISDA | LBSF | | 2690 | SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 8,000,000 |
| 3028 | ISDA | LBSF | | 2690 | SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 3,000,000 |
| 3307 | ISDA | LBSF | | 2690 | SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 3,400,000 |
| 3327 | ISDA | LBSF | | 2690 | SWPC64789 | UKRAINE SP 05/22/07 LSI | CDSW | B | 5/21/2007 | 5/22/2007 | 6/20/2012 | 1.28 | USD | 10,000,000 |
| 3543 | ISDA | LBSF | | 2690 | SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 3,300,000 |
| 3554 | ISDA | LBSF | | 2690 | SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 1,265,000 |
| 4185 | ISDA | LBSF | | 2690 | SWPC95791 | GAZPROM BP 01/08/08 LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 2/20/2012 | -1.825 | USD | 1,700,000 |
| 4328 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 19,000,000 |
| 4329 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 19,000,000 |
| 4330 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 20,000,000 |
| 4331 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 22,000,000 |
| 4332 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 21,000,000 |
| 4333 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 13,400,000 |
| 4334 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 23,000,000 |
| 4335 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 6/17/2008 | 6/20/2008 | 6/20/2013 | 2.65 | USD | 40,000,000 |
| 4336 | ISDA | LBSF | | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 38,000,000 |
| 4896 | ISDA | LBSF | | 2690 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,000,000 |
| 5101 | ISDA | LBSF | | 2690 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,000,000 |
| 2125 | ISDA | LBSF | | 2692 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 700,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5011 | ISDA | LBSF | | 2692 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 25,500,000 |
| 1433 | ISDA | LBSF | | 2693 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 5274 | ISDA | LBSF | | 2693 | SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 1/24/2008 | 1/30/2008 | 9/15/2009 | 7 | AUD | 33,000,000 |
| 940 | ISDA | LBSF | | 2695 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 13,000,000 |
| 986 | ISDA | LBSF | | 2695 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 13,000,000 |
| 3655 | ISDA | LBSF | | 2695 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 12,600,000 |
| 3740 | ISDA | LBSF | | 2695 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 3,600,000 |
| 3948 | ISDA | LBSF | | 2695 | SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 3,400,000 |
| 4829 | ISDA | LBSF | | 2695 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 50,000,000 |
| 5553 | ISDA | LBSF | | 2695 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 6,700,000 |
| 5725 | ISDA | LBSF | | 2695 | SWU0805D6 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 4/10/2008 | 4/14/2008 | 3/15/2012 | 7.5 | AUD | 90,700,000 |
| 1809 | ISDA | LBSF | | 2725 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 300,000 |
| 3007 | ISDA | LBSF | | 2725 | SWPC50515 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -0.898 | USD | 400,000 |
| 3896 | ISDA | LBSF | | 2725 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 300,000 |
| 4477 | ISDA | LBSF | | 2725 | SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 1,500,000 |
| 4614 | ISDA | LBSF | | 2725 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,500,000 |
| 1786 | ISDA | LBSF | | 2727 | SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 100,000 |
| 4770 | ISDA | LBSF | | 2730 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,300,000 |
| 5102 | ISDA | LBSF | | 2730 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 4,300,000 |
| 2940 | ISDA | LBSF | | 2732 | SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 900,000 |
| 3169 | ISDA | LBSF | | 2732 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 1,100,000 |
| 3966 | ISDA | LBSF | | 2732 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 1,000,000 |
| 4771 | ISDA | LBSF | | 2732 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,500,000 |
| 5103 | ISDA | LBSF | | 2732 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 3,500,000 |
| 5104 | ISDA | LBSF | | 2732 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 5,000,000 |
| 3170 | ISDA | LBSF | | 2733 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 900,000 |
| 3386 | ISDA | LBSF | | 2733 | SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 900,000 |
| 3967 | ISDA | LBSF | | 2733 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 800,000 |
| 4046 | ISDA | LBSF | | 2733 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 800,000 |
| 4615 | ISDA | LBSF | | 2733 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 4,400,000 |
| 4772 | ISDA | LBSF | | 2733 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,200,000 |
| 5105 | ISDA | LBSF | | 2733 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 4,500,000 |
| 5106 | ISDA | LBSF | | 2733 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 1,500,000 |
| 5107 | ISDA | LBSF | | 2733 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 4,500,000 |
| 5108 | ISDA | LBSF | | 2733 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 15,200,000 |
| 5222 | ISDA | LBSF | | 2733 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 28,100,000 |
| 2858 | ISDA | LBSF | | 2734 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2887 | ISDA | LBSF | | 2734 | SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 700,000 |
| 4528 | ISDA | LBSF | | 2734 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 5258 | ISDA | LBSF | | 2734 | SWU040089 | IRS JPY P 1.5/6ML 12/20/07 LSI | IRSW | B | 8/29/2007 | 9/5/2007 | 12/20/2014 | 1.5 | JPY | 20,000,000 |
| 5554 | ISDA | LBSF | | 2734 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 5,800,000 |
| 941 | ISDA | LBSF | | 2736 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 987 | ISDA | LBSF | | 2736 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2376 | ISDA | LBSF | | 2736 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 700,000 |
| 2414 | ISDA | LBSF | | 2736 | SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 300,000 |
| 5555 | ISDA | LBSF | | 2736 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 300,000 |
| 1435 | ISDA | LBSF | | 2737 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 7,800,000 |
| 1820 | ISDA | LBSF | | 2737 | SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 10,000,000 |
| 2291 | ISDA | LBSF | | 2737 | SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 2,300,000 |
| 3029 | ISDA | LBSF | | 2737 | SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 1,400,000 |
| 3308 | ISDA | LBSF | | 2737 | SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 11,900,000 |
| 3449 | ISDA | LBSF | | 2737 | SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 5,550,000 |
| 3544 | ISDA | LBSF | | 2737 | SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 5,450,000 |
| 3555 | ISDA | LBSF | | 2737 | SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 4,877,000 |
| 3562 | ISDA | LBSF | | 2737 | SWPC78318 | GAZPROM SP 07/15/06 LSI | CDSW | B | 7/14/2006 | 7/17/2006 | 7/20/2011 | 1.14 | USD | 3,000,000 |
| 3912 | ISDA | LBSF | | 2737 | SWPC86535 | PERU SP 11/03/06 LSI | CDSW | B | 11/2/2006 | 11/3/2006 | 11/20/2011 | 1.09 | USD | 1,400,000 |
| 4177 | ISDA | LBSF | | 2737 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 19,600,000 |
| 4178 | ISDA | LBSF | | 2737 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 5/2/2008 | 5/8/2008 | 6/20/2013 | -2.65 | USD | 8,200,000 |
| 4179 | ISDA | LBSF | | 2737 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 27,400,000 |
| 5109 | ISDA | LBSF | | 2737 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 2482 | ISDA | LBSF | | 2739 | SWPC56043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2524 | ISDA | LBSF | | 2739 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 3133 | ISDA | LBSF | | 2739 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 100,000 |
| 4047 | ISDA | LBSF | | 2739 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4081 | ISDA | LBSF | | 2739 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4496 | ISDA | LBSF | | 2739 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 5110 | ISDA | LBSF | | 2739 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2008 | 5 | USD | 100,000 |
| 5111 | ISDA | LBSF | | 2739 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 300,000 |
| 3741 | ISDA | LBSF | | 2741 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 400,000 |
| 3742 | ISDA | LBSF | | 2741 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 600,000 |
| 5308 | ISDA | LBSF | | 2741 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2008 | 5 | USD | 100,000 |
| 3344 | ISDA | LBSF | | 2742 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 6,900,000 |
| 3201 | ISDA | LBSF | | 2742 SWPC81031 | UBS AG STAMFORD SUB BP LSI | CDSW | B | 9/13/2006 | 9/14/2006 | 9/20/2016 | -0.165 | USD | 1,400,000 |
| 3743 | ISDA | LBSF | | 2742 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 600,000 |
| 5309 | ISDA | LBSF | | 2742 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2008 | 5 | USD | 100,000 |
| 1181 | ISDA | LBSF | | 2750 3I7U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 159,600,000 |
| 1196 | ISDA | LBSF | | 2750 3I7U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 53,100,000 |
| 5223 | ISDA | LBSF | | 2750 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/12/2007 | 9/19/2007 | 3/19/2010 | 4.5 | EUR | 25,500,000 |
| 5556 | ISDA | LBSF | | 2750 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,200,000 |
| 1182 | ISDA | LBSF | | 2751 3I7U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 96,900,000 |
| 1197 | ISDA | LBSF | | 2751 3I7U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 37,900,000 |
| 1701 | ISDA | LBSF | | 2751 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 900,000 |
| 5224 | ISDA | LBSF | | 2751 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/12/2007 | 9/19/2007 | 3/19/2010 | 4.5 | EUR | 4,900,000 |
| 2635 | ISDA | LBSF | | 2755 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 1,800,000 |
| 3201 | ISDA | LBSF | | 2755 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3387 | ISDA | LBSF | | 2755 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 700,000 |
| 3827 | ISDA | LBSF | | 2755 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 5,500,000 |
| 3828 | ISDA | LBSF | | 2755 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 7,500,000 |
| 4048 | ISDA | LBSF | | 2755 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 700,000 |
| 4616 | ISDA | LBSF | | 2755 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,300,000 |
| 4773 | ISDA | LBSF | | 2755 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 900,000 |
| 5112 | ISDA | LBSF | | 2755 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2008 | 5 | USD | 3,500,000 |
| 5113 | ISDA | LBSF | | 2755 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2008 | 5 | USD | 100,000 |
| 5225 | ISDA | LBSF | | 2755 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 100,000 |
| 1772 | ISDA | LBSF | | 2759 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2636 | ISDA | LBSF | | 2759 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 400,000 |
| 3388 | ISDA | LBSF | | 2759 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 200,000 |
| 3829 | ISDA | LBSF | | 2759 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,100,000 |
| 4617 | ISDA | LBSF | | 2759 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 900,000 |
| 4662 | ISDA | LBSF | | 2759 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 500,000 |
| 5012 | ISDA | LBSF | | 2759 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2009 | 7.5 | AUD | 3,800,000 |
| 5114 | ISDA | LBSF | | 2759 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 900,000 |
| 5115 | ISDA | LBSF | | 2759 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2008 | 5 | USD | 400,000 |
| 3134 | ISDA | LBSF | | 2760 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 600,000 |
| 3202 | ISDA | LBSF | | 2760 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3389 | ISDA | LBSF | | 2760 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 600,000 |
| 3968 | ISDA | LBSF | | 2760 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 600,000 |
| 5226 | ISDA | LBSF | | 2760 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 19,700,000 |
| 5714 | ISDA | LBSF | | 2760 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 23,700,000 |
| 5715 | ISDA | LBSF | | 2760 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 7,700,000 |
| 5716 | ISDA | LBSF | | 2760 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 23,700,000 |
| 1697 | ISDA | LBSF | | 2763 SWPC00M03 | WESTFIELD FINANCE BP LSI | CDSW | B | 4/14/2008 | 4/15/2008 | 6/20/2018 | -2.08 | USD | 5,000,000 |
| 1773 | ISDA | LBSF | | 2763 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2793 | ISDA | LBSF | | 2763 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 3,000,000 |
| 3203 | ISDA | LBSF | | 2763 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 1,875,000 |
| 3390 | ISDA | LBSF | | 2763 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 2,300,000 |
| 3897 | ISDA | LBSF | | 2763 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 2,200,000 |
| 3969 | ISDA | LBSF | | 2763 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 2,000,000 |
| 4210 | ISDA | LBSF | | 2763 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 2,000,000 |
| 4478 | ISDA | LBSF | | 2763 SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 5,000,000 |
| 4618 | ISDA | LBSF | | 2763 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 11,000,000 |
| 4774 | ISDA | LBSF | | 2763 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,000,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5029 | ISDA | LBSF | | 2763 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 97,300,000 |
| 5116 | ISDA | LBSF | | 2763 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 9,400,000 |
| 5117 | ISDA | LBSF | | 2763 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 18,700,000 |
| 5227 | ISDA | LBSF | | 2763 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 63,800,000 |
| 1136 | ISDA | LBSF | | 2764 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 100,000,000 |
| 1155 | ISDA | LBSF | | 2764 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 35,200,000 |
| 1183 | ISDA | LBSF | | 2764 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 383,000,000 |
| 1198 | ISDA | LBSF | | 2764 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 128,000,000 |
| 1680 | ISDA | LBSF | | 2764 SWPC00361 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 3/20/2009 | 5 | USD | 1,250,000 |
| 2284 | ISDA | LBSF | | 2764 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 400,000 |
| 2377 | ISDA | LBSF | | 2764 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 9,500,000 |
| 2599 | ISDA | LBSF | | 2764 SWPC39484 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 7.95 | USD | 500,000 |
| 2682 | ISDA | LBSF | | 2764 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 2,600,000 |
| 2759 | ISDA | LBSF | | 2764 SWPC43460 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 3.45 | USD | 1,000,000 |
| 3098 | ISDA | LBSF | | 2764 SWPC54970 | TRW AUTO SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 0.95 | USD | 3,000,000 |
| 3323 | ISDA | LBSF | | 2764 SWPC64631 | ARAMARK (CT1) SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 2.2 | USD | 2,500,000 |
| 3325 | ISDA | LBSF | | 2764 SWPC64649 | ARAMARK (CT1) BP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | -1.2 | USD | 2,500,000 |
| 3519 | ISDA | LBSF | | 2764 SWPC76403 | GMAC LLC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 3.65 | USD | 2,400,000 |
| 4563 | ISDA | LBSF | | 2764 SWPC98852 | FREESCALE (CT1) BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2010 | -1.65 | USD | 3,000,000 |
| 4566 | ISDA | LBSF | | 2764 SWPC98860 | FREESCALE (CT1) SP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2012 | 3.1 | USD | 3,000,000 |
| 2075 | ISDA | LBSF | | 2767 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 300,000 |
| 2714 | ISDA | LBSF | | 2767 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 500,000 |
| 2725 | ISDA | LBSF | | 2767 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,000,000 |
| 3118 | ISDA | LBSF | | 2767 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07  LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 400,000 |
| 3147 | ISDA | LBSF | | 2767 SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 100,000 |
| 3376 | ISDA | LBSF | | 2767 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 200,000 |
| 3441 | ISDA | LBSF | | 2767 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 200,000 |
| 4619 | ISDA | LBSF | | 2767 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5689 | ISDA | LBSF | | 2767 SWU069OD4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 9,100,000 |
| 942 | ISDA | LBSF | | 2768 317505Q21 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 988 | ISDA | LBSF | | 2768 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2378 | ISDA | LBSF | | 2768 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 100,000 |
| 5557 | ISDA | LBSF | | 2768 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 200,000 |
| 1241 | ISDA | LBSF | | 2769 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,600,000 |
| 5746 | ISDA | LBSF | | 2769 SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 4,300,000 |
| 1756 | ISDA | LBSF | | 2776 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 100,000 |
| 4620 | ISDA | LBSF | | 2781 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 100,000 |
| 5030 | ISDA | LBSF | | 2781 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 600,000 |
| 1137 | ISDA | LBSF | | 2782 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 3,200,000 |
| 1156 | ISDA | LBSF | | 2782 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 1,100,000 |
| 2600 | ISDA | LBSF | | 2782 SWPC39484 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 7.95 | USD | 100,000 |
| 1138 | ISDA | LBSF | | 2783 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 39,200,000 |
| 1157 | ISDA | LBSF | | 2783 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 13,800,000 |
| 2379 | ISDA | LBSF | | 2783 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 800,000 |
| 2683 | ISDA | LBSF | | 2783 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 300,000 |
| 4564 | ISDA | LBSF | | 2783 SWPC98852 | FREESCALE (CT1) BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2010 | -1.65 | USD | 2,000,000 |
| 4567 | ISDA | LBSF | | 2783 SWPC98860 | FREESCALE (CT1) SP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2012 | 3.1 | USD | 2,000,000 |
| 4898 | ISDA | LBSF | | 2783 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,200,000 |
| 5558 | ISDA | LBSF | | 2783 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,200,000 |
| 1184 | ISDA | LBSF | | 2790 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 15,000,000 |
| 1199 | ISDA | LBSF | | 2790 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 4,800,000 |
| 1702 | ISDA | LBSF | | 2790 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 160,000 |
| 1185 | ISDA | LBSF | | 2791 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 21,600,000 |
| 1200 | ISDA | LBSF | | 2791 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 7,500,000 |
| 1703 | ISDA | LBSF | | 2791 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 240,000 |
| 5559 | ISDA | LBSF | | 2791 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1186 | ISDA | LBSF | | 2795 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 6,600,000 |
| 1201 | ISDA | LBSF | | 2795 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 2,300,000 |
| 1704 | ISDA | LBSF | | 2795 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 100,000 |
| 4996 | ISDA | LBSF | | 2795 SWU0179G7 | IRS EUR R 6ME/3.5 09/17/08 LSI | IRSW | B | 8/14/2008 | 8/21/2008 | 9/17/2010 | 3.5 | EUR | 600,000 |
| 1187 | ISDA | LBSF | | 2796 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 10,100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | ISDA | LBSF | | 2796 | 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 3,700,000 |
| 1705 | ISDA | LBSF | | 2796 | SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 100,000 |
| 4997 | ISDA | LBSF | | 2796 | SWU0179G7 | IRS EUR R 6ME/3.5 09/17/08 LSI | IRSW | B | 8/14/2008 | 8/21/2008 | 9/17/2010 | 3.5 | EUR | 2,200,000 |
| 1774 | ISDA | LBSF | | 2798 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 1,000,000 |
| 2425 | ISDA | LBSF | | 2798 | SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,400,000 |
| 3345 | ISDA | LBSF | | 2798 | SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 23,600,000 |
| 3533 | ISDA | LBSF | | 2798 | SWPC78078 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -0.8 | USD | 1,000,000 |
| 3537 | ISDA | LBSF | | 2798 | SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2038 | -2.5 | USD | 1,000,000 |
| 3744 | ISDA | LBSF | | 2798 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 700,000 |
| 3866 | ISDA | LBSF | | 2798 | SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 4,800,000 |
| 5310 | ISDA | LBSF | | 2798 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 2,400,000 |
| 5397 | ISDA | LBSF | | 2798 | SWU04938 1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 12,700,000 |
| 4899 | ISDA | LBSF | | 2805 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,300,000 |
| 5118 | ISDA | LBSF | | 2805 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/23/2008 | 6/25/2008 | 12/17/2038 | 5 | USD | 6,300,000 |
| 5717 | ISDA | LBSF | | 2805 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 22,800,000 |
| 5560 | ISDA | LBSF | | 2809 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 150,000 |
| 1810 | ISDA | LBSF | | 2812 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2593 | ISDA | LBSF | | 2812 | SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 900,000 |
| 3044 | ISDA | LBSF | | 2812 | SWPC51968 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.8 | USD | 100,000 |
| 3221 | ISDA | LBSF | | 2812 | SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 100,000 |
| 3233 | ISDA | LBSF | | 2812 | SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 100,000 |
| 3357 | ISDA | LBSF | | 2812 | SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 100,000 |
| 5561 | ISDA | LBSF | | 2812 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,100,000 |
| 2637 | ISDA | LBSF | | 2818 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 900,000 |
| 2941 | ISDA | LBSF | | 2818 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3171 | ISDA | LBSF | | 2818 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3391 | ISDA | LBSF | | 2818 | SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 400,000 |
| 3830 | ISDA | LBSF | | 2818 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 3,100,000 |
| 4049 | ISDA | LBSF | | 2818 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 400,000 |
| 4621 | ISDA | LBSF | | 2818 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,900,000 |
| 4775 | ISDA | LBSF | | 2818 | SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 600,000 |
| 4985 | ISDA | LBSF | | 2818 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 500,000 |
| | ISDA | LBSF | | 2818 | SWU0140B4 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 1,800,000 |
| 1168 | ISDA | LBSF | | 2821 | 317U166A0 | IRO USD 9Y C 3.6300 01/07/09 LSI | SWOP | B2O | 1/7/2008 | 1/9/2008 | 1/7/2009 | | USD | 59,000,000 |
| 1170 | ISDA | LBSF | | 2821 | 317U167A9 | IRO USD 9Y P 5.4500 01/07/09 LSI | SWOP | B2O | 1/7/2008 | 1/9/2008 | 1/7/2009 | | USD | 59,000,000 |
| 1436 | ISDA | LBSF | | 2821 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,200,000 |
| 2099 | ISDA | LBSF | | 2821 | SWPC10626 | CITIGROUP INC SP LSI | CDSW | B | 11/7/2007 | 11/8/2007 | 12/20/2012 | 0.7 | USD | 2,100,000 |
| 2193 | ISDA | LBSF | | 2821 | SWPC16284 | AIG SP LSI | CDSW | B | 2/11/2008 | 2/12/2008 | 3/20/2013 | 2.1 | USD | 5,000,000 |
| 2536 | ISDA | LBSF | | 2821 | SWPC37496 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/18/2007 | 12/19/2007 | 12/20/2012 | 3.2 | USD | 17,500,000 |
| 2605 | ISDA | LBSF | | 2821 | SWPC39526 | AIG SP LSI | CDSW | B | 11/16/2007 | 11/19/2007 | 12/20/2012 | 0.85 | USD | 1,300,000 |
| 2625 | ISDA | LBSF | | 2821 | SWPC40516 | SPRINT NEXTEL SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2009 | 6 | USD | 1,000,000 |
| 3022 | ISDA | LBSF | | 2821 | SWPC50762 | MGM SR SP LSI | CDSW | B | 6/13/2008 | 6/14/2008 | 6/20/2008 | 0.65 | USD | 2,500,000 |
| 3024 | ISDA | LBSF | | 2821 | SWPC50788 | HCA UNSEC SP LSI | CDSW | B | 6/13/2007 | 6/14/2007 | 6/20/2009 | 1 | USD | 2,500,000 |
| 3026 | ISDA | LBSF | | 2821 | SWPC50903 | FREESCALE SR SP LSI | CDSW | B | 6/14/2007 | 6/15/2007 | 6/20/2009 | 1.62 | USD | 2,500,000 |
| 3377 | ISDA | LBSF | | 2821 | SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 2,000,000 |
| 3807 | ISDA | LBSF | | 2821 | SWPC82864 | CDX HVOL9 5Y BP LSI | CDSW | B | 3/6/2008 | 3/11/2008 | 12/20/2012 | -1.4 | USD | 50,000,000 |
| 3846 | ISDA | LBSF | | 2821 | SWPC84563 | BRAZIL SP 01/26/07 LSI | CDSW | B | 1/25/2007 | 1/26/2007 | 2/20/2017 | 1.51 | USD | 1,500,000 |
| 4622 | ISDA | LBSF | | 2821 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 5,000,000 |
| 4845 | ISDA | LBSF | | 2821 | SWU011152 | CIRS USD P 3.63/3ML 01/09/08 LSI | IRSW | B | 1/7/2008 | 1/7/2008 | 1/9/2018 | 3.63 | USD | 393,800,000 |
| 5266 | ISDA | LBSF | | 2821 | SWU042363 | CIRS USD R 3ML/5.45 01/09/08 LSI | IRSW | B | 1/7/2008 | 1/7/2008 | 1/9/2012 | 5.45 | USD | 393,800,000 |
| 5690 | ISDA | LBSF | | 2821 | SWU06900D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 16,200,000 |
| 5562 | ISDA | LBSF | | 2832 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 6,200,000 |
| 5563 | ISDA | LBSF | | 2832 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 8,300,000 |
| 1439 | ISDA | LBSF | | 2842 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,100,000 |
| 2525 | ISDA | LBSF | | 2842 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 2,300,000 |
| 3975 | ISDA | LBSF | | 2842 | SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 900,000 |
| 4082 | ISDA | LBSF | | 2842 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 900,000 |
| 5228 | ISDA | LBSF | | 2842 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 1,300,000 |
| 2638 | ISDA | LBSF | | 2848 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 500,000 |
| 2942 | ISDA | LBSF | | 2848 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,600,000 |
| 3204 | ISDA | LBSF | | 2848 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3476 | ISDA | LBSF | | 2848 | SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 600,000 |
| 4083 | ISDA | LBSF | | 2848 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4211 | ISDA | LBSF | | 2848 | SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 100,000 |
| 4623 | ISDA | LBSF | | 2848 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 5013 | ISDA | LBSF | | 2848 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 10,400,000 |
| 1286 | ISDA | LBSF | | 2855 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 4,600,000 |
| 1301 | ISDA | LBSF | | 2855 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 4,600,000 |
| 2715 | ISDA | LBSF | | 2855 | SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 3,600,000 |
| 2726 | ISDA | LBSF | | 2855 | SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 4,500,000 |
| 2785 | ISDA | LBSF | | 2855 | SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 200,000 |
| 3148 | ISDA | LBSF | | 2855 | SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 300,000 |
| 3442 | ISDA | LBSF | | 2855 | SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 600,000 |
| 4156 | ISDA | LBSF | | 2855 | SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 400,000 |
| 4572 | ISDA | LBSF | | 2855 | SWPC98B25 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 500,000 |
| 4624 | ISDA | LBSF | | 2855 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,000,000 |
| 5564 | ISDA | LBSF | | 2855 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 2,300,000 |
| 5691 | ISDA | LBSF | | 2855 | SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 13,600,000 |
| 5718 | ISDA | LBSF | | 2855 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 8,200,000 |
| 1287 | ISDA | LBSF | | 2858 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 1,300,000 |
| 1302 | ISDA | LBSF | | 2858 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 1,300,000 |
| 2716 | ISDA | LBSF | | 2858 | SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 600,000 |
| 2727 | ISDA | LBSF | | 2858 | SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,400,000 |
| 3149 | ISDA | LBSF | | 2858 | SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 100,000 |
| 3276 | ISDA | LBSF | | 2858 | SWPC59094 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2012 | -0.47 | USD | 200,000 |
| 3443 | ISDA | LBSF | | 2858 | SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 100,000 |
| 4157 | ISDA | LBSF | | 2858 | SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4573 | ISDA | LBSF | | 2858 | SWPC98B25 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 100,000 |
| 4625 | ISDA | LBSF | | 2858 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5719 | ISDA | LBSF | | 2858 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 4,700,000 |
| 2859 | ISDA | LBSF | | 2879 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 5398 | ISDA | LBSF | | 2879 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 18,100,000 |
| 5565 | ISDA | LBSF | | 2879 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,900,000 |
| 1674 | ISDA | LBSF | | 2880 | SWP095599 | IRS EUR R 6ME/4.0 12/15/06 LSI | IRSW | B | 8/7/2007 | 8/14/2007 | 12/15/2011 | 4 | EUR | 7,800,000 |
| 4776 | ISDA | LBSF | | 2881 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2008 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 1242 | ISDA | LBSF | | 2909 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 9,000,000 |
| 3461 | ISDA | LBSF | | 2909 | SWPC70554 | MEADWESTVACO BP LSI | CDSW | B | 5/3/2007 | 5/4/2007 | 6/20/2012 | -0.61 | USD | 1,600,000 |
| 5566 | ISDA | LBSF | | 2909 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 5656 | ISDA | LBSF | | 2923 | SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/15/2008 | 5/22/2008 | 9/17/2018 | 5 | EUR | 1,250,000 |
| 2639 | ISDA | LBSF | | 2924 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 2,800,000 |
| 3135 | ISDA | LBSF | | 2924 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 800,000 |
| 3172 | ISDA | LBSF | | 2924 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 800,000 |
| 3205 | ISDA | LBSF | | 2924 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 700,000 |
| 3898 | ISDA | LBSF | | 2924 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 800,000 |
| 4050 | ISDA | LBSF | | 2924 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 800,000 |
| 4212 | ISDA | LBSF | | 2924 | SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 800,000 |
| 943 | ISDA | LBSF | | 2926 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 989 | ISDA | LBSF | | 2926 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2380 | ISDA | LBSF | | 2926 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 300,000 |
| 4830 | ISDA | LBSF | | 2926 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 2,000,000 |
| 5119 | ISDA | LBSF | | 2926 | SWU035360 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2008 | 5 | USD | 1,600,000 |
| 5568 | ISDA | LBSF | | 2926 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 200,000 |
| 4900 | ISDA | LBSF | | 2930 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,900,000 |
| 4901 | ISDA | LBSF | | 2931 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 200,000 |
| 2483 | ISDA | LBSF | | 2940 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 3831 | ISDA | LBSF | | 2940 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,500,000 |
| 3899 | ISDA | LBSF | | 2940 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 4497 | ISDA | LBSF | | 2940 | SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4626 | ISDA | LBSF | | 2940 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,100,000 |
| 4664 | ISDA | LBSF | | 2940 | SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 300,000 |
| 4986 | ISDA | LBSF | | 2940 | SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 9,700,000 |
| 5569 | ISDA | LBSF | | 2944 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 32,300,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1243 | ISDA | LBSF | | 2945 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,200,000 |
| 2860 | ISDA | LBSF | | 2945 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2888 | ISDA | LBSF | | 2945 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 600,000 |
| 5570 | ISDA | LBSF | | 2945 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2033 | 5 | USD | 2,700,000 |
| 3545 | ISDA | LBSF | | 2946 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 1,100,000 |
| 2861 | ISDA | LBSF | | 2958 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,475,000 |
| 4529 | ISDA | LBSF | | 2958 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4739 | ISDA | LBSF | | 2958 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 400,000 |
| 5181 | ISDA | LBSF | | 2958 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/17/2007 | 4/24/2007 | 9/15/2035 | 4 | GBP | 5,500,000 |
| 2669 | ISDA | LBSF | | 2977 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 600,000 |
| 1441 | ISDA | LBSF | | 2978 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 2126 | ISDA | LBSF | | 2978 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 400,000 |
| 2356 | ISDA | LBSF | | 2978 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 200,000 |
| 2806 | ISDA | LBSF | | 2978 SWPC45283 | BRAZIL SP 08/30/07 LSI | CDSW | B | 8/29/2007 | 8/30/2007 | 9/20/2017 | 1.48 | USD | 2,000,000 |
| 4129 | ISDA | LBSF | | 2978 SWPC92517 | BRAZIL SP 08/15/07 LSI | CDSW | B | 8/14/2007 | 8/15/2007 | 8/20/2017 | 1.57 | USD | 3,000,000 |
| 2285 | Special ISDA | LBSF | | 2980 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 250,000 |
| 1442 | ISDA | LBSF | | 2991 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 2610 | ISDA | LBSF | | 2991 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 2742 | ISDA | LBSF | | 2991 SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 300,000 |
| 3656 | ISDA | LBSF | | 2991 SWPCB1221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 1,100,000 |
| 3657 | ISDA | LBSF | | 2991 SWPCB1221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 3,600,000 |
| 3745 | ISDA | LBSF | | 2991 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 1,300,000 |
| 1821 | ISDA | LBSF | | 3012 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 1,000,000 |
| 2127 | ISDA | LBSF | | 3012 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 700,000 |
| 2357 | ISDA | LBSF | | 3012 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 100,000 |
| 2800 | ISDA | LBSF | | 3012 SWPC45135 | PEMEX PROJ FUNDING SP 08/28/07 LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2017 | 0.84 | USD | 1,500,000 |
| 2803 | ISDA | LBSF | | 3012 SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 2,000,000 |
| 2822 | ISDA | LBSF | | 3012 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 12/20/2012 | 3.75 | USD | 891,000 |
| 3052 | ISDA | LBSF | | 3012 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 1,400,000 |
| 4337 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4338 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4339 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4340 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4341 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4342 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 1,200,000 |
| 4343 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 2758 | ISDA | LBSF | | 3025 SWPC43395 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2012 | 0.82 | USD | 10,000,000 |
| 3234 | ISDA | LBSF | | 3025 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 3,300,000 |
| 3358 | ISDA | LBSF | | 3025 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 3,300,000 |
| 3507 | ISDA | LBSF | | 3025 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 4,000,000 |
| 5229 | ISDA | LBSF | | 3025 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 121,800,000 |
| 5571 | ISDA | LBSF | | 3025 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2033 | 5 | USD | 15,000,000 |
| 5671 | ISDA | LBSF | | 3025 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 14,000,000 |
| 1661 | ISDA | LBSF | | 3040 SWP04587S | IRS USD R 3ML/5.0 12/15/15 LSI | IRSW | B | 2/15/2006 | 2/17/2006 | 12/15/2035 | 5 | USD | 700,000 |
| 5572 | ISDA | LBSF | | 3040 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2033 | 5 | USD | 3,600,000 |
| 2292 | ISDA | LBSF | | 3070 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 1,000,000 |
| 3514 | ISDA | LBSF | | 3070 SWPC75405 | GAZPROM SP 05/12/06 LSI | CDSW | B | 5/11/2006 | 5/12/2006 | 5/20/2016 | 1.28 | USD | 700,000 |
| 3556 | ISDA | LBSF | | 3070 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 185,000 |
| 3920 | ISDA | LBSF | | 3070 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 250,000 |
| 4123 | ISDA | LBSF | | 3070 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 700,000 |
| 4180 | ISDA | LBSF | | 3070 SWPC95536 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 3,600,000 |
| 5120 | ISDA | LBSF | | 3070 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,500,000 |
| 2293 | ISDA | LBSF | | 3071 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 400,000 |
| 3557 | ISDA | LBSF | | 3071 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 93,000 |
| 3921 | ISDA | LBSF | | 3071 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 100,000 |
| 4124 | ISDA | LBSF | | 3071 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 300,000 |
| 5121 | ISDA | LBSF | | 3071 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 1445 | ISDA | LBSF | | 3194 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 2294 | ISDA | LBSF | | 3194 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 500,000 |
| 3030 | ISDA | LBSF | | 3194 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 3,500,000 |
| 3516 | ISDA | LBSF | | 3194 SWPC54496 | PEMEX SP 05/16/06 LSI | CDSW | B | 5/15/2006 | 5/16/2006 | 5/20/2016 | 1.3 | USD | 1,500,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | ISDA | LBSF | | 3194 SWPC77781 | PEMEX SP 06/29/06 LSI | CDSW | B | 6/28/2006 | 6/29/2006 | 7/20/2016 | 1.4 | USD | 2,000,000 |
| 2273 | ISDA | LBSF | | 3199 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 3,500,000 |
| 2348 | ISDA | LBSF | | 3199 SWPC33927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 7,700,000 |
| 2421 | ISDA | LBSF | | 3199 SWPC35110 | D.R. HORTON BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 6/20/2016 | -3.15 | USD | 8,700,000 |
| 2456 | ISDA | LBSF | | 3199 SWPC35433 | CSX BP LSI | CDSW | B | 12/13/2007 | 12/14/2007 | 6/20/2017 | -0.88 | USD | 21,200,000 |
| 2526 | ISDA | LBSF | | 3199 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 6,000,000 |
| 3109 | ISDA | LBSF | | 3199 SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 1,800,000 |
| 3120 | ISDA | LBSF | | 3199 SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 6/4/2007 | 6/5/2007 | 6/20/2012 | 0.35 | USD | 78,100,000 |
| 3265 | ISDA | LBSF | | 3199 SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 15,600,000 |
| 3270 | ISDA | LBSF | | 3199 SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2012 | 0.64 | USD | 25,800,000 |
| 3398 | ISDA | LBSF | | 3199 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 13,600,000 |
| 3407 | ISDA | LBSF | | 3199 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 7,900,000 |
| 3417 | ISDA | LBSF | | 3199 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 14,600,000 |
| 3428 | ISDA | LBSF | | 3199 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 26,100,000 |
| 3695 | ISDA | LBSF | | 3199 SWPC81908 | SHERWIN WILLIAMS BP LSI | CDSW | B | 10/5/2007 | 10/9/2007 | 12/20/2012 | -0.32 | USD | 8,000,000 |
| 3746 | ISDA | LBSF | | 3199 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 26,300,000 |
| 3747 | ISDA | LBSF | | 3199 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 41,200,000 |
| 3809 | ISDA | LBSF | | 3199 SWPC83045 | WHIRPOOL BP LSI | CDSW | B | 10/5/2007 | 10/8/2007 | 12/20/2012 | -0.42 | USD | 8,000,000 |
| 3877 | ISDA | LBSF | | 3199 SWPC86162 | BANK OF AMERICA BP LSI | CDSW | B | 10/23/2006 | 10/24/2006 | 12/20/2016 | -0.18 | USD | 37,400,000 |
| 3907 | ISDA | LBSF | | 3199 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 1/8/2007 | 1/11/2007 | 12/20/2011 | 0.4 | USD | 24,800,000 |
| 4005 | ISDA | LBSF | | 3199 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/7/2007 | 2/13/2007 | 12/20/2016 | -0.65 | USD | 150,000,000 |
| 4006 | ISDA | LBSF | | 3199 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 172,800,000 |
| 4201 | ISDA | LBSF | | 3199 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 3,000,000 |
| 4498 | ISDA | LBSF | | 3199 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 19,900,000 |
| 4777 | ISDA | LBSF | | 3199 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 6,000,000 |
| 5311 | ISDA | LBSF | | 3199 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 74,600,000 |
| 5367 | ISDA | LBSF | | 3199 SWU048584 | VARS CLZ8 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0 | USD | 5,800,000 |
| 5399 | ISDA | LBSF | | 3199 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 18,150,000 |
| 1758 | ISDA | LBSF | | 3201 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,100,000 |
| 4903 | ISDA | LBSF | | 3201 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2014 | 4 | USD | 3,200,000 |
| 1447 | ISDA | LBSF | | 3299 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,400,000 |
| 2295 | ISDA | LBSF | | 3299 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 1,000,000 |
| 3546 | ISDA | LBSF | | 3299 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 680,000 |
| 5788 | ISDA | LBSF | | 3299 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 66,344 |
| 5789 | ISDA | LBSF | | 3299 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 99,765 |
| 4778 | ISDA | LBSF | | 3430 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 944 | ISDA | LBSF | | 3603 31750SQ21 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 7,000,000 |
| 990 | ISDA | LBSF | | 3603 31750SRA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 7,000,000 |
| 2381 | ISDA | LBSF | | 3603 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,600,000 |
| 2961 | ISDA | LBSF | | 3603 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 1,000,000 |
| 3748 | ISDA | LBSF | | 3603 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 2,100,000 |
| 4831 | ISDA | LBSF | | 3603 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 200,000 |
| 5573 | ISDA | LBSF | | 3603 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,100,000 |
| 3062 | ISDA | LBSF | | 3620 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 500,000 |
| 4905 | ISDA | LBSF | | 3620 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,200,000 |
| 5313 | ISDA | LBSF | | 3620 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 1188 | ISDA | LBSF | | 3647 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 157,200,000 |
| 1203 | ISDA | LBSF | | 3647 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 52,500,000 |
| 1706 | ISDA | LBSF | | 3647 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 2,400,000 |
| 2527 | ISDA | LBSF | | 3647 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 1,100,000 |
| 5230 | ISDA | LBSF | | 3647 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/12/2007 | 9/19/2007 | 3/19/2010 | 4.5 | EUR | 20,200,000 |
| 1244 | ISDA | LBSF | | 3681 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 6,800,000 |
| 5400 | ISDA | LBSF | | 3681 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 5,600,000 |
| 5574 | ISDA | LBSF | | 3681 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,100,000 |
| 1448 | ISDA | LBSF | | 3682 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 2239 | ISDA | LBSF | | 3682 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 200,000 |
| 4015 | ISDA | LBSF | | 3682 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 2,700,000 |
| 1139 | ISDA | LBSF | | 3683 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 1,500,000 |
| 1158 | ISDA | LBSF | | 3683 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 400,000 |
| 1450 | ISDA | LBSF | | 3683 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 1664 | ISDA | LBSF | | 3683 SWP075468 | IRS EUR P 4.0/6ME 03/15/06 LSI | IRSW | B | 12/8/2005 | 12/15/2005 | 9/15/2015 | 4 | EUR | 1,800,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2076 | ISDA | LBSF | | 3683 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 300,000 |
| 2221 | ISDA | LBSF | | 3683 SWPC20336 | CDX IG3 SP LSI | CDSW | B | 10/6/2004 | 10/12/2004 | 3/20/2010 | 0.5 | USD | 5,952,000 |
| 2228 | ISDA | LBSF | | 3683 SWPC21201 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/18/2004 | 11/19/2004 | 12/20/2014 | 2.05 | USD | 3,500,000 |
| 2231 | ISDA | LBSF | | 3683 SWPC22373 | XTO ENRGY SP LSI | CDSW | B | 2/11/2005 | 2/14/2005 | 3/20/2010 | 0.36 | USD | 3,750,000 |
| 2233 | ISDA | LBSF | | 3683 SWPC22589 | UNION PAC SP LSI | CDSW | B | 3/10/2005 | 3/11/2005 | 3/20/2010 | 0.28 | USD | 700,000 |
| 2717 | ISDA | LBSF | | 3683 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,100,000 |
| 2728 | ISDA | LBSF | | 3683 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,200,000 |
| 2786 | ISDA | LBSF | | 3683 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 1,400,000 |
| 3119 | ISDA | LBSF | | 3683 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 400,000 |
| 3277 | ISDA | LBSF | | 3683 SWPC59094 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2012 | -0.47 | USD | 400,000 |
| 3298 | ISDA | LBSF | | 3683 SWPC64169 | MASCO CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -0.589 | USD | 1,000,000 |
| 3302 | ISDA | LBSF | | 3683 SWPC64193 | D.R. HORTON BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.26 | USD | 100,000 |
| 3304 | ISDA | LBSF | | 3683 SWPC64219 | LENNAR CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.09 | USD | 100,000 |
| 3359 | ISDA | LBSF | | 3683 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 200,000 |
| 3369 | ISDA | LBSF | | 3683 SWPC66107 | NORDSTROM INC BP LSI | CDSW | B | 4/4/2007 | 4/5/2007 | 6/20/2012 | -0.179 | USD | 300,000 |
| 3378 | ISDA | LBSF | | 3683 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 300,000 |
| 3444 | ISDA | LBSF | | 3683 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 2,500,000 |
| 3447 | ISDA | LBSF | | 3683 SWPC70307 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 6/20/2012 | -0.41 | USD | 1,500,000 |
| 4158 | ISDA | LBSF | | 3683 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 1,100,000 |
| 4574 | ISDA | LBSF | | 3683 SWPC98B25 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 8,000,000 |
| 4627 | ISDA | LBSF | | 3683 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,000,000 |
| 4665 | ISDA | LBSF | | 3683 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,000,000 |
| 4724 | ISDA | LBSF | | 3683 SWPCN4459 | METSA-SERLA OYJ SR SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2008 | 3.2 | EUR | 600,000 |
| 5692 | ISDA | LBSF | | 3683 SWU069004 | IRS AUD R 6M8B/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 41,300,000 |
| 5720 | ISDA | LBSF | | 3683 SWU075267 | IRS AUD R 6M8B/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 112,500,000 |
| 1453 | ISDA | LBSF | | 3684 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,500,000 |
| 1735 | ISDA | LBSF | | 3684 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,200,000 |
| 2063 | ISDA | LBSF | | 3684 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2164 | ISDA | LBSF | | 3684 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,000,000 |
| 2484 | ISDA | LBSF | | 3684 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 700,000 |
| 2943 | ISDA | LBSF | | 3684 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 2,400,000 |
| 3136 | ISDA | LBSF | | 3684 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 800,000 |
| 3173 | ISDA | LBSF | | 3684 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 900,000 |
| 3477 | ISDA | LBSF | | 3684 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 200,000 |
| 3599 | ISDA | LBSF | | 3684 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 2,400,000 |
| 3609 | ISDA | LBSF | | 3684 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 6,300,000 |
| 3976 | ISDA | LBSF | | 3684 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 700,000 |
| 4141 | ISDA | LBSF | | 3684 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 3,600,000 |
| 4554 | ISDA | LBSF | | 3684 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 700,000 |
| 1245 | ISDA | LBSF | | 3689 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 13,700,000 |
| 945 | ISDA | LBSF | | 3693 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 7,000,000 |
| 991 | ISDA | LBSF | | 3693 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 7,000,000 |
| 2611 | ISDA | LBSF | | 3693 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 300,000 |
| 2743 | ISDA | LBSF | | 3693 SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 1,200,000 |
| 3096 | ISDA | LBSF | | 3693 SWPC54889 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.44 | USD | 1,090,000 |
| 3658 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 6,700,000 |
| 3659 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 1,300,000 |
| 3660 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 4,800,000 |
| 3661 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 1,300,000 |
| 3662 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 600,000 |
| 3663 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 6,100,000 |
| 3749 | ISDA | LBSF | | 3693 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 5,600,000 |
| 3949 | ISDA | LBSF | | 3693 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 1,000,000 |
| 4832 | ISDA | LBSF | | 3693 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 17,300,000 |
| 5575 | ISDA | LBSF | | 3693 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 2794 | ISDA | LBSF | | 3706 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,000,000 |
| 2944 | ISDA | LBSF | | 3706 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 400,000 |
| 3137 | ISDA | LBSF | | 3706 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 300,000 |
| 3206 | ISDA | LBSF | | 3706 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 1,600,000 |
| 3392 | ISDA | LBSF | | 3706 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 1,800,000 |
| 3832 | ISDA | LBSF | | 3706 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 7,100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4628 | ISDA | LBSF | | 3706 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 14,600,000 |
| 4666 | ISDA | LBSF | | 3706 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 3,500,000 |
| 4779 | ISDA | LBSF | | 3706 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,500,000 |
| 5122 | ISDA | LBSF | | 3706 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 8,900,000 |
| 5123 | ISDA | LBSF | | 3706 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2008 | 5 | USD | 16,900,000 |
| 5576 | ISDA | LBSF | | 3706 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,400,000 |
| 1822 | ISDA | LBSF | | 3713 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 3,000,000 |
| 2296 | ISDA | LBSF | | 3713 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 1,300,000 |
| 3031 | ISDA | LBSF | | 3713 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 1,500,000 |
| 3450 | ISDA | LBSF | | 3713 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 2,200,000 |
| 3515 | ISDA | LBSF | | 3713 SWPC75405 | GAZPROM SP 05/12/06 LSI | CDSW | B | 5/11/2006 | 5/12/2006 | 5/20/2016 | 1.28 | USD | 10,000,000 |
| 3528 | ISDA | LBSF | | 3713 SWPC77732 | GAZPROM SP 06/28/06 LSI | CDSW | B | 6/27/2006 | 6/28/2006 | 7/20/2011 | 1.43 | USD | 5,500,000 |
| 3547 | ISDA | LBSF | | 3713 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 970,000 |
| 3558 | ISDA | LBSF | | 3713 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 924,000 |
| 4125 | ISDA | LBSF | | 3713 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 1,000,000 |
| 4181 | ISDA | LBSF | | 3713 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 12,500,000 |
| 5124 | ISDA | LBSF | | 3713 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 200,000 |
| 1140 | ISDA | LBSF | | 3716 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 95,700,000 |
| 1159 | ISDA | LBSF | | 3716 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 33,600,000 |
| 1454 | ISDA | LBSF | | 3716 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 2382 | ISDA | LBSF | | 3716 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 800,000 |
| 2684 | ISDA | LBSF | | 3716 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 200,000 |
| 2735 | ISDA | LBSF | | 3716 SWPC42520 | BON-TON SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3.5 | USD | 225,000 |
| 3088 | ISDA | LBSF | | 3716 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3 | USD | 50,000 |
| 3496 | ISDA | LBSF | | 3716 SWPC73913 | ARAMARK SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.15 | USD | 500,000 |
| 1456 | ISDA | LBSF | | 3722 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,300,000 |
| 1823 | ISDA | LBSF | | 3722 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 6,000,000 |
| 2297 | ISDA | LBSF | | 3722 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 1,300,000 |
| 3032 | ISDA | LBSF | | 3722 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 5,000,000 |
| 3309 | ISDA | LBSF | | 3722 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 1,600,000 |
| 3451 | ISDA | LBSF | | 3722 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 1,700,000 |
| 3548 | ISDA | LBSF | | 3722 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 2,520,000 |
| 3559 | ISDA | LBSF | | 3722 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 806,000 |
| 4126 | ISDA | LBSF | | 3722 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 4,700,000 |
| 4186 | ISDA | LBSF | | 3722 SWPC95791 | GAZPROM BP 01/08/08 LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 2/20/2012 | -1.825 | USD | 2,400,000 |
| 5125 | ISDA | LBSF | | 3722 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2008 | 5 | USD | 2,300,000 |
| 2128 | ISDA | LBSF | | 3726 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 200,000 |
| 2618 | ISDA | LBSF | | 3726 SWPC40029 | GAZPROM SP 04/19/06 LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 4/20/2011 | 1.05 | USD | 1,900,000 |
| 2677 | ISDA | LBSF | | 3726 SWPC41027 | MEXICO SP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 300,000 |
| 2977 | ISDA | LBSF | | 3726 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 200,000 |
| 3053 | ISDA | LBSF | | 3726 SWPC55030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 300,000 |
| 3105 | ISDA | LBSF | | 3726 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 200,000 |
| 3874 | ISDA | LBSF | | 3726 SWPC86030 | INDONESIA SP 10/21/06 LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 12/20/2011 | 1.39 | USD | 500,000 |
| 4344 | ISDA | LBSF | | 3726 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,600,000 |
| 5577 | ISDA | LBSF | | 3726 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,700,000 |
| 1458 | ISDA | LBSF | | 3727 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,400,000 |
| 1835 | ISDA | LBSF | | 3727 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 100,000 |
| 5757 | ISDA | LBSF | | 3727 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 24,743,350 |
| 5792 | ISDA | LBSF | | 3727 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 184,945 |
| 5793 | ISDA | LBSF | | 3727 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 278,092 |
| 4805 | ISDA | LBSF | | 3728 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 9,260,000 |
| 5731 | ISDA | LBSF | | 3728 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 408,370,000 |
| 5737 | ISDA | LBSF | | 3728 SWU086212 | COMM SWAP R TBL/DJAIGTR LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 389.102 | USD | 744,530,000 |
| 4806 | ISDA | LBSF | | 3729 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 300,000 |
| 5732 | ISDA | LBSF | | 3729 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 12,000,000 |
| 5738 | ISDA | LBSF | | 3729 SWU086212 | COMM SWAP R TBL/DJAIGTR LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 389.102 | USD | 5,010,000 |
| 1460 | ISDA | LBSF | | 3738 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,600,000 |
| 2064 | ISDA | LBSF | | 3738 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 2583 | ISDA | LBSF | | 3738 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 1189 | ISDA | LBSF | | 3749 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 33,300,000 |
| 1204 | ISDA | LBSF | | 3749 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 11,100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707 | ISDA | LBSF | | 3749 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 600,000 |
| 2274 | ISDA | LBSF | | 3751 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 2,500,000 |
| 2640 | ISDA | LBSF | | 3751 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 1,700,000 |
| 3138 | ISDA | LBSF | | 3751 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 700,000 |
| 3174 | ISDA | LBSF | | 3751 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 1,500,000 |
| 3833 | ISDA | LBSF | | 3751 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 5,300,000 |
| 3970 | ISDA | LBSF | | 3751 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 800,000 |
| 4629 | ISDA | LBSF | | 3751 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,000,000 |
| 4780 | ISDA | LBSF | | 3751 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 5126 | ISDA | LBSF | | 3751 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,400,000 |
| 5578 | ISDA | LBSF | | 3751 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,200,000 |
| 1190 | ISDA | LBSF | | 3752 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 20,000,000 |
| 1205 | ISDA | LBSF | | 3752 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 7,000,000 |
| 1462 | ISDA | LBSF | | 3752 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,800,000 |
| 2746 | ISDA | LBSF | | 3752 SWPC42918 | SANMINA CORP SUB SP LSI | CDSW | B | 8/8/2007 | 8/9/2007 | 9/20/2012 | 5.45 | USD | 1,000,000 |
| 3082 | ISDA | LBSF | | 3752 SWPC54392 | DYNEGY SR. UNSEC SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 2 | USD | 5,000,000 |
| 4906 | ISDA | LBSF | | 3752 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,200,000 |
| 1464 | ISDA | LBSF | | 3753 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 13,500,000 |
| 5760 | ISDA | LBSF | | 3753 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 143,714,800 |
| 5796 | ISDA | LBSF | | 3753 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 1,302,572 |
| 5797 | ISDA | LBSF | | 3753 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 1,958,607 |
| 1466 | ISDA | LBSF | | 3757 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 5127 | ISDA | LBSF | | 3757 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 1468 | ISDA | LBSF | | 3759 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 31,200,000 |
| 4993 | ISDA | LBSF | | 3759 SWU015633 | ZCS BRL R 13.845%/CDI 4/28/08 LSI | IRSW | B | 4/28/2008 | 4/28/2008 | 1/2/2012 | 13.845 | BRL | 8,100,000 |
| 4994 | ISDA | LBSF | | 3759 SWU015633 | ZCS BRL R 13.845%/CDI 4/28/08 LSI | IRSW | B | 5/2/2008 | 5/6/2008 | 1/2/2012 | 13.845 | BRL | 15,000,000 |
| 4995 | ISDA | LBSF | | 3759 SWU015633 | ZCS BRL R 13.845%/CDI 4/28/08 LSI | IRSW | B | 4/28/2008 | 4/28/2008 | 1/2/2012 | 13.845 | BRL | 15,000,000 |
| 5800 | ISDA | LBSF | | 3760 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 17,356 |
| 5801 | ISDA | LBSF | | 3760 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 26,097 |
| 3089 | ISDA | LBSF | | 3761 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3 | USD | 100,000 |
| 4907 | ISDA | LBSF | | 3761 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,000,000 |
| 1775 | ISDA | LBSF | | 3762 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 1,500,000 |
| 4473 | ISDA | LBSF | | 3762 SWPC97K27 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/1/2008 | 7/7/2008 | 6/25/2046 | -0.8 | USD | 700,000 |
| 4479 | ISDA | LBSF | | 3762 SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 5,000,000 |
| 5314 | ISDA | LBSF | | 3762 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 8,800,000 |
| 5653 | ISDA | LBSF | | 3762 SWU0252E4 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2015 | 5 | USD | 36,700,000 |
| 2426 | ISDA | LBSF | | 3801 SWRC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,200,000 |
| 3867 | ISDA | LBSF | | 3801 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 5,100,000 |
| 5315 | ISDA | LBSF | | 3801 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 3,900,000 |
| 5401 | ISDA | LBSF | | 3801 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 52,400,000 |
| 5128 | ISDA | LBSF | | 3807 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 1470 | ISDA | LBSF | | 3808 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,800,000 |
| 5761 | ISDA | LBSF | | 3808 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 27,454,950 |
| 5804 | ISDA | LBSF | | 3808 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 286,366 |
| 5805 | ISDA | LBSF | | 3808 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 430,595 |
| 1324 | ISDA | LBSF | | 3815 IDR8303A9 | INDONESIAN RUPIAH-NDF | CURR | SC | 6/12/2008 | 10/29/2008 | 10/29/2008 | | USD | 3,824,780,000 |
| 1472 | ISDA | LBSF | | 3815 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 5763 | ISDA | LBSF | | 3815 THB8277A7 | THAILAND BAHT | CURR | BC | 7/2/2008 | 10/3/2008 | 10/3/2008 | | USD | 2,307,500 |
| 5765 | ISDA | LBSF | | 3815 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 6,779,000 |
| 5767 | ISDA | LBSF | | 3815 THB8277A7 | THAILAND BAHT | CURR | BC | 7/23/2008 | 10/3/2008 | 10/3/2008 | | USD | 13,368,000 |
| 1667 | ISDA | LBSF | | 3833 SWP085160 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 9/8/2006 | 9/15/2006 | 12/15/2011 | 4 | EUR | 6,300,000 |
| 2485 | ISDA | LBSF | | 3833 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 400,000 |
| 2732 | ISDA | LBSF | | 3833 SWPC42124 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 6/20/2012 | 3.92 | USD | 700,000 |
| 2982 | ISDA | LBSF | | 3833 SWPC48832 | FHLMC BP LSI | CDSW | B | 3/11/2008 | 3/12/2008 | 3/20/2013 | -0.77 | USD | 2,100,000 |
| 3001 | ISDA | LBSF | | 3833 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 800,000 |
| 3093 | ISDA | LBSF | | 3833 SWPC54871 | GMAC LLC SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 9/20/2012 | 4.9 | USD | 800,000 |
| 3610 | ISDA | LBSF | | 3833 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 3,600,000 |
| 4084 | ISDA | LBSF | | 3833 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 400,000 |
| 4142 | ISDA | LBSF | | 3833 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,200,000 |
| 4630 | ISDA | LBSF | | 3833 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,300,000 |
| 4781 | ISDA | LBSF | | 3833 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4987 | ISDA | LBSF | | 3833 | SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 7,900,000 |
| 5129 | ISDA | LBSF | | 3833 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 8,700,000 |
| 5231 | ISDA | LBSF | | 3833 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 8,600,000 |
| 5232 | ISDA | LBSF | | 3880 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 15,900,000 |
| 2945 | ISDA | LBSF | | 3920 | SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 100,000 |
| 1246 | ISDA | LBSF | | 3923 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 60,000 |
| 5752 | ISDA | LBSF | | 3923 | SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 5/12/2008 | 5/19/2008 | 3/18/2039 | 5 | EUR | 10,000 |
| 1326 | ISDA | LBSF | | 3940 | IDR8303A9 | INDONESIAN RUPIAH-NDF | CURR | SC | 6/12/2008 | 10/29/2008 | 10/29/2008 | | USD | 3,046,370,000 |
| 5769 | ISDA | LBSF | | 3940 | THB8277A7 | THAILAND BAHT | CURR | BC | 7/23/2008 | 10/3/2008 | 10/3/2008 | | USD | 4,678,800 |
| 5771 | ISDA | LBSF | | 3940 | THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 1,355,800 |
| 5130 | ISDA | LBSF | | 3962 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 5131 | ISDA | LBSF | | 3962 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 9,000,000 |
| 5579 | ISDA | LBSF | | 3962 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,400,000 |
| 3400 | ISDA | LBSF | | 4194 | SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 3,100,000 |
| 3409 | ISDA | LBSF | | 4194 | SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,800,000 |
| 3419 | ISDA | LBSF | | 4194 | SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 3,200,000 |
| 3430 | ISDA | LBSF | | 4194 | SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 5,700,000 |
| 5317 | ISDA | LBSF | | 4194 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 3,300,000 |
| 5583 | ISDA | LBSF | | 4194 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,200,000 |
| 946 | ISDA | LBSF | | 4465 | 317S05QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 992 | ISDA | LBSF | | 4465 | 317S05RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 5135 | ISDA | LBSF | | 4465 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 947 | ISDA | LBSF | | 4470 | 317S05QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 993 | ISDA | LBSF | | 4470 | 317S05RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 5136 | ISDA | LBSF | | 4470 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 8,100,000 |
| 5586 | ISDA | LBSF | | 4470 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 600,000 |
| 948 | ISDA | LBSF | | 4495 | 317S05QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 994 | ISDA | LBSF | | 4495 | 317S05RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 5137 | ISDA | LBSF | | 4495 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 7,900,000 |
| 3664 | ISDA | LBSF | | 4600 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 3,000,000 |
| 3765 | ISDA | LBSF | | 4600 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 4807 | ISDA | LBSF | | 4600 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 100,000 |
| 5589 | ISDA | LBSF | | 4600 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 500,000 |
| 5733 | ISDA | LBSF | | 4600 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 2,420,000 |
| 1247 | ISDA | LBSF | | 4632 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,000,000 |
| 4725 | ISDA | LBSF | | 4632 | SWPCN5357 | GMAC LLC SP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 9/20/2008 | 4.75 | USD | 100,000 |
| 5747 | ISDA | LBSF | | 4632 | SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 1,600,000 |
| 1478 | ISDA | LBSF | | 4639 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,700,000 |
| 5808 | ISDA | LBSF | | 4639 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 82,805 |
| 5810 | ISDA | LBSF | | 4639 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 124,503 |
| 2862 | ISDA | LBSF | | 4661 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 5590 | ISDA | LBSF | | 4661 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,800,000 |
| 1323 | ISDA | LBSF | | 4662 | CNY9126A8 | CHINESE - YUAN RENMINBI NDF | CURR | SC | 6/18/2008 | 5/6/2009 | 5/6/2009 | | USD | 5,627,840 |
| 2946 | ISDA | LBSF | | 4662 | SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 5591 | ISDA | LBSF | | 4662 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 500,000 |
| 1480 | ISDA | LBSF | | 4665 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,200,000 |
| 5140 | ISDA | LBSF | | 4665 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 5773 | ISDA | LBSF | | 4665 | THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 11,185,350 |
| 5812 | ISDA | LBSF | | 4665 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 89,666 |
| 5814 | ISDA | LBSF | | 4665 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 134,833 |
| 4530 | ISDA | LBSF | | 4666 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 1248 | ISDA | LBSF | | 4667 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 60,000 |
| 5748 | ISDA | LBSF | | 4667 | SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 100,000 |
| 5753 | ISDA | LBSF | | 4667 | SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 5/12/2008 | 5/19/2008 | 3/18/2039 | 5 | EUR | 10,000 |
| 1695 | ISDA | LBSF | | 4670 | SWPC00817 | ABX.HE.AAA.07-1 SP LSI | CDSW | B | 2/27/2008 | 3/5/2008 | 8/25/2037 | 0.09 | USD | 25,000,000 |
| 2402 | ISDA | LBSF | | 4670 | SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 1/29/2008 | 2/5/2008 | 8/25/2037 | 0.15 | USD | 5,000,000 |
| 2403 | ISDA | LBSF | | 4670 | SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 1/29/2008 | 2/5/2008 | 8/25/2037 | 0.15 | USD | 20,000,000 |
| 2404 | ISDA | LBSF | | 4670 | SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 12/5/2007 | 12/12/2007 | 8/25/2037 | 0.15 | USD | 20,000,000 |
| 2405 | ISDA | LBSF | | 4670 | SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 1/28/2008 | 2/4/2008 | 8/25/2037 | 0.15 | USD | 5,000,000 |
| 2406 | ISDA | LBSF | | 4670 | SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 1/28/2008 | 2/4/2008 | 8/25/2037 | 0.15 | USD | 20,000,000 |
| 1249 | ISDA | LBSF | | 4683 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 32,300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2889 | ISDA | LBSF | | 4683 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,900,000 |
| 5025 | ISDA | LBSF | | 4683 SWU0285D5 | IRS EUR P 5.0/6ME 09/15/20 LSI | IRSW | B | 5/2/2008 | 5/9/2008 | 9/15/2035 | 5 | EUR | 6,100,000 |
| 5592 | ISDA | LBSF | | 4683 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 13,400,000 |
| 1482 | ISDA | LBSF | | 4686 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,400,000 |
| 2383 | ISDA | LBSF | | 4686 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 100,000 |
| 2756 | ISDA | LBSF | | 4686 SWPC43338 | FREESCALE SR SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 2.4 | USD | 125,000 |
| 3090 | ISDA | LBSF | | 4686 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3 | USD | 200,000 |
| 3101 | ISDA | LBSF | | 4686 SWPC54988 | NORTEL NETWORKS SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 1.4 | USD | 500,000 |
| 3520 | ISDA | LBSF | | 4686 SWPC76403 | GMAC LLC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 3.65 | USD | 500,000 |
| 4915 | ISDA | LBSF | | 4686 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 800,000 |
| 1484 | ISDA | LBSF | | 4689 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,100,000 |
| 1824 | ISDA | LBSF | | 4689 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 1,600,000 |
| 2670 | ISDA | LBSF | | 4689 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 300,000 |
| 2678 | ISDA | LBSF | | 4689 SWPC41027 | MEXICO SP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 600,000 |
| 2978 | ISDA | LBSF | | 4689 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 400,000 |
| 3045 | ISDA | LBSF | | 4689 SWPC52164 | CDX IG6 SP LSI | CDSW | B | 4/4/2006 | 4/7/2006 | 6/20/2011 | 0.4 | USD | 3,000,000 |
| 3054 | ISDA | LBSF | | 4689 SWPC55030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 600,000 |
| 3106 | ISDA | LBSF | | 4689 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 400,000 |
| 3181 | ISDA | LBSF | | 4689 SWPC56322 | INDONESIA SP 02/14/07 LSI | CDSW | B | 2/13/2007 | 2/14/2007 | 3/20/2012 | 1.09 | USD | 5,000,000 |
| 3251 | ISDA | LBSF | | 4689 SWPC57833 | QWEST HOLD CO SP LSI | CDSW | B | 2/1/2007 | 2/2/2007 | 3/20/2012 | 1.5 | USD | 400,000 |
| 4187 | ISDA | LBSF | | 4689 SWPC95999 | INDONESIA SP 10/05/06 LSI | CDSW | B | 10/4/2006 | 10/5/2006 | 12/20/2011 | 1.52 | USD | 1,000,000 |
| 4916 | ISDA | LBSF | | 4689 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 8,500,000 |
| 1250 | ISDA | LBSF | | 4690 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 8,700,000 |
| 2608 | ISDA | LBSF | | 4690 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,485,000 |
| 4531 | ISDA | LBSF | | 4690 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 300,000 |
| 4694 | ISDA | LBSF | | 4690 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 700,000 |
| 4740 | ISDA | LBSF | | 4690 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 600,000 |
| 5403 | ISDA | LBSF | | 4690 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 11,100,000 |
| 5593 | ISDA | LBSF | | 4690 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,000,000 |
| 1251 | ISDA | LBSF | | 4692 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,200,000 |
| 2864 | ISDA | LBSF | | 4692 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 3121 | ISDA | LBSF | | 4692 SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 4/25/2007 | 10/1/2007 | 6/20/2012 | 0.35 | USD | 6,100,000 |
| 4532 | ISDA | LBSF | | 4692 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 10/1/2007 | 6/20/2010 | 1.095 | USD | 600,000 |
| 4695 | ISDA | LBSF | | 4692 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 10/1/2007 | 9/20/2008 | 4.75 | USD | 300,000 |
| 4741 | ISDA | LBSF | | 4692 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5404 | ISDA | LBSF | | 4692 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 4,900,000 |
| 5594 | ISDA | LBSF | | 4692 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,500,000 |
| 1252 | ISDA | LBSF | | 4693 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 7,700,000 |
| 2865 | ISDA | LBSF | | 4693 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 3,960,000 |
| 3717 | ISDA | LBSF | | 4693 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 5,600,000 |
| 5259 | ISDA | LBSF | | 4693 SWU040089 | IRS JPY P 1.5/6ML 12/20/07 LSI | IRSW | B | 8/29/2007 | 9/5/2007 | 12/20/2014 | 1.5 | JPY | 650,000,000 |
| 5595 | ISDA | LBSF | | 4693 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 11,300,000 |
| 1486 | ISDA | LBSF | | 4716 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 5323 | ISDA | LBSF | | 4716 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 800,000 |
| 2322 | ISDA | LBSF | | 4802 SWPC31051 | CAPITAL ONE BP LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2012 | -1.05 | USD | 700,000 |
| 2349 | ISDA | LBSF | | 4802 SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 500,000 |
| 3110 | ISDA | LBSF | | 4802 SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 100,000 |
| 3122 | ISDA | LBSF | | 4802 SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 6/4/2007 | 6/5/2007 | 6/20/2012 | 0.35 | USD | 1,000,000 |
| 3266 | ISDA | LBSF | | 4802 SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 2,000,000 |
| 3271 | ISDA | LBSF | | 4802 SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2012 | 0.64 | USD | 2,500,000 |
| 3769 | ISDA | LBSF | | 4802 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 300,000 |
| 3770 | ISDA | LBSF | | 4802 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 4,300,000 |
| 3878 | ISDA | LBSF | | 4802 SWPC86162 | BANK OF AMERICA BP LSI | CDSW | B | 10/23/2006 | 10/24/2006 | 12/20/2016 | -0.18 | USD | 2,500,000 |
| 3908 | ISDA | LBSF | | 4802 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 11/2/2006 | 11/7/2006 | 12/20/2011 | 0.4 | USD | 800,000 |
| 3909 | ISDA | LBSF | | 4802 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 1/8/2007 | 1/11/2007 | 12/20/2011 | 0.4 | USD | 11,400,000 |
| 4007 | ISDA | LBSF | | 4802 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 12,400,000 |
| 4474 | ISDA | LBSF | | 4802 SWPC97K27 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/1/2008 | 7/7/2008 | 6/25/2046 | -0.8 | USD | 600,000 |
| 4499 | ISDA | LBSF | | 4802 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 1,300,000 |
| 4782 | ISDA | LBSF | | 4802 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 400,000 |
| 5324 | ISDA | LBSF | | 4802 SWU047E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 14,200,000 |
| 5368 | ISDA | LBSF | | 4802 SWU048584 | VARS CLZ8 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0 | USD | 2,700,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5654 | ISDA | LBSF | | 4802 SWU0524E4 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2015 | 5 | USD | 11,300,000 |
| 1263 | ISDA | LBSF | | 4803 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 82,200,000 |
| 1272 | ISDA | LBSF | | 4803 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 13,500,000 |
| 2129 | ISDA | LBSF | | 4803 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 8,700,000 |
| 2350 | ISDA | LBSF | | 4803 SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 2,600,000 |
| 3111 | ISDA | LBSF | | 4803 SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 600,000 |
| 3123 | ISDA | LBSF | | 4803 SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 6/4/2007 | 6/5/2007 | 6/20/2012 | 0.35 | USD | 7,700,000 |
| 3267 | ISDA | LBSF | | 4803 SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 8,300,000 |
| 3272 | ISDA | LBSF | | 4803 SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | 0.64 | USD | 8,800,000 |
| 3404 | ISDA | LBSF | | 4803 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 4,800,000 |
| 3413 | ISDA | LBSF | | 4803 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 2,800,000 |
| 3424 | ISDA | LBSF | | 4803 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -0.38 | USD | 5,100,000 |
| 3435 | ISDA | LBSF | | 4803 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 9,100,000 |
| 3478 | ISDA | LBSF | | 4803 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 5,000,000 |
| 3696 | ISDA | LBSF | | 4803 SWPC81908 | SHERWIN WILLIAMS BP LSI | CDSW | B | 10/5/2007 | 10/9/2007 | 12/20/2012 | -0.32 | USD | 3,000,000 |
| 3771 | ISDA | LBSF | | 4803 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 7,300,000 |
| 3772 | ISDA | LBSF | | 4803 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 5,900,000 |
| 3773 | ISDA | LBSF | | 4803 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 7,300,000 |
| 3810 | ISDA | LBSF | | 4803 SWPC83045 | WHIRPOOL BP LSI | CDSW | B | 10/5/2007 | 10/8/2007 | 12/20/2012 | -0.42 | USD | 3,000,000 |
| 3879 | ISDA | LBSF | | 4803 SWPC86162 | BANK OF AMERICA BP LSI | CDSW | B | 10/23/2006 | 10/24/2006 | 12/20/2016 | -0.18 | USD | 2,400,000 |
| 3910 | ISDA | LBSF | | 4803 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 1/8/2007 | 1/11/2007 | 12/20/2011 | 0.4 | USD | 12,400,000 |
| 4008 | ISDA | LBSF | | 4803 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 64,700,000 |
| 4500 | ISDA | LBSF | | 4803 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 9,500,000 |
| 4783 | ISDA | LBSF | | 4803 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,200,000 |
| 5325 | ISDA | LBSF | | 4803 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 18,800,000 |
| 5369 | ISDA | LBSF | | 4803 SWU048584 | VARS CL28 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0 | USD | 6,800,000 |
| 5597 | ISDA | LBSF | | 4803 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1488 | ISDA | LBSF | | 4805 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,900,000 |
| 1677 | ISDA | LBSF | | 4805 SWPC00015 | MASCO BP LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 9/20/2016 | -0.75 | USD | 2,000,000 |
| 1681 | ISDA | LBSF | | 4805 SWPC00361 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 3/20/2009 | 5 | USD | 500,000 |
| 1817 | ISDA | LBSF | | 4805 SWPC049A8 | PROCTER AND GAMBLE CO. SNR SP LSI | CDSW | B | 8/25/2008 | 8/29/2008 | 9/20/2013 | 0.49 | USD | 5,000,000 |
| 1829 | ISDA | LBSF | | 4805 SWPC06A37 | GMAC (PO1) BP LSI | CDSW | B | 6/5/2008 | 6/10/2008 | 6/20/2009 | -5 | USD | 2,600,000 |
| 2161 | ISDA | LBSF | | 4805 SWPC12382 | HSBC BANK PLC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.75 | USD | 1,000,000 |
| 2173 | ISDA | LBSF | | 4805 SWPC12820 | PLAINS ALL AMER PIPELINE SP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | 0.85 | USD | 5,000,000 |
| 2174 | ISDA | LBSF | | 4805 SWPC12846 | AUTOZONE BP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | -0.88 | USD | 4,000,000 |
| 2175 | ISDA | LBSF | | 4805 SWPC12853 | CONAGRA FOOD INC BP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | -0.49 | USD | 3,000,000 |
| 2176 | ISDA | LBSF | | 4805 SWPC13307 | ALLIED WASTE LCDS BP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2012 | -3.4 | USD | 250,000 |
| 2178 | ISDA | LBSF | | 4805 SWPC13315 | NRG ENERGY LCDS BP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2013 | -3.9 | USD | 500,000 |
| 2180 | ISDA | LBSF | | 4805 SWPC13323 | CDX IG9 10Y 7-10% BP LSI | CDSW | B | 2/7/2008 | 2/8/2008 | 12/20/2017 | -4.53 | USD | 12,500,000 |
| 2237 | ISDA | LBSF | | 4805 SWPC25707 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | -1.55 | USD | 2,000,000 |
| 2361 | ISDA | LBSF | | 4805 SWPC33404 | ENTERPRISE PRODUCTS SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.64 | USD | 4,000,000 |
| 2362 | ISDA | LBSF | | 4805 SWPC33420 | VALERO SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.49 | USD | 3,000,000 |
| 2363 | ISDA | LBSF | | 4805 SWPC33529 | MASCO BP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | -1.18 | USD | 2,000,000 |
| 2364 | ISDA | LBSF | | 4805 SWPC33586 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.77 | USD | 1,000,000 |
| 2399 | ISDA | LBSF | | 4805 SWPC34196 | GENERAL ELECTRIC CORP SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.65 | USD | 4,000,000 |
| 2400 | ISDA | LBSF | | 4805 SWPC34204 | KINDER MORGAN ENER SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.55 | USD | 2,000,000 |
| 2407 | ISDA | LBSF | | 4805 SWPC34410 | KIMBERLY-CLARK BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.34 | USD | 2,000,000 |
| 2408 | ISDA | LBSF | | 4805 SWPC34436 | DAYTON POWER & LIGHT SP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | 0.38 | USD | 3,000,000 |
| 2409 | ISDA | LBSF | | 4805 SWPC34584 | TECO ENERGY SP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | 0.59 | USD | 3,000,000 |
| 2420 | ISDA | LBSF | | 4805 SWPC34949 | ANADARKO PETROLEUM SP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | 0.521 | USD | 4,000,000 |
| 2453 | ISDA | LBSF | | 4805 SWPC35268 | RR DONNELLEY BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | -0.78 | USD | 1,500,000 |
| 2463 | ISDA | LBSF | | 4805 SWPC35938 | WAL-MART BP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2013 | -0.29 | USD | 4,000,000 |
| 2464 | ISDA | LBSF | | 4805 SWPC36001 | CENTEX BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | -3.38 | USD | 2,000,000 |
| 2465 | ISDA | LBSF | | 4805 SWPC36019 | COCA-COLA BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | -0.26 | USD | 1,500,000 |
| 2494 | ISDA | LBSF | | 4805 SWPC36589 | DOMINION RESOURCES INC SP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | 0.42 | USD | 3,000,000 |
| 2496 | ISDA | LBSF | | 4805 SWPC36605 | AIG SP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | 0.705 | USD | 3,000,000 |
| 2498 | ISDA | LBSF | | 4805 SWPC36654 | H.J. HEINZ COMPANY BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.36 | USD | 3,000,000 |
| 2500 | ISDA | LBSF | | 4805 SWPC36704 | BURLINGTON NO BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.399 | USD | 5,000,000 |
| 2507 | ISDA | LBSF | | 4805 SWPC37199 | DOW CHEMICAL BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | -0.38 | USD | 1,500,000 |
| 2622 | ISDA | LBSF | | 4805 SWPC40177 | ENERGY TRANSFER SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 1.1 | USD | 2,000,000 |
| 2623 | ISDA | LBSF | | 4805 SWPC40193 | KROGER CO BP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | -0.37 | USD | 4,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2664 | ISDA | LBSF | | 4805 SWPC40961 | DELHAIZE AMERICA BP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | -1 | USD | 5,000,000 |
| 2738 | ISDA | LBSF | | 4805 SWPC42702 | WAL-MART BP LSI | CDSW | B | 8/3/2007 | 8/6/2007 | 9/20/2012 | -0.24 | USD | 3,000,000 |
| 2820 | ISDA | LBSF | | 4805 SWPC45853 | RH DONNELLEY (VS IAR) SP LSI | CDSW | B | 9/20/2007 | 9/21/2007 | 12/20/2012 | 3.15 | USD | 2,100,000 |
| 3313 | ISDA | LBSF | | 4805 SWPC64508 | FORD MOTOR CRDT (VS FRN '09) BP LSI | CDSW | B | 5/14/2007 | 5/17/2007 | 3/20/2009 | -1.34 | USD | 1,600,000 |
| 3393 | ISDA | LBSF | | 4805 SWPC66750 | MDC HOLDINGS BP LSI | CDSW | B | 2/8/2008 | 2/11/2008 | 3/20/2013 | -2 | USD | 4,000,000 |
| 3457 | ISDA | LBSF | | 4805 SWPC70331 | CIT GROUP INC SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | -0.46 | USD | 2,000,000 |
| 3459 | ISDA | LBSF | | 4805 SWPC70349 | CIT GROUP INC BP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2017 | -0.66 | USD | 2,000,000 |
| 3484 | ISDA | LBSF | | 4805 SWPC72915 | DIAMOND OFFSHORE DRILL BP LSI | CDSW | B | 7/31/2007 | 8/1/2007 | 9/20/2012 | -0.299 | USD | 1,000,000 |
| 3523 | ISDA | LBSF | | 4805 SWPC76536 | RR DONNELLEY BP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | -0.45 | USD | 1,000,000 |
| 3527 | ISDA | LBSF | | 4805 SWPC77096 | WHIRLPOOL BP LSI | CDSW | B | 7/5/2006 | 7/6/2006 | 9/20/2016 | -0.81 | USD | 2,000,000 |
| 3538 | ISDA | LBSF | | 4805 SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2018 | -2.5 | USD | 2,000,000 |
| 3552 | ISDA | LBSF | | 4805 SWPC78102 | ECHOSTAR DBS (VS 5 3/4 '08) BP LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 10/1/2008 | -0.85 | USD | 500,000 |
| 3553 | ISDA | LBSF | | 4805 SWPC78136 | HARRAHS SUB / CAESARS BP LSI | CDSW | B | 7/11/2006 | 7/12/2006 | 9/20/2008 | -0.5 | USD | 500,000 |
| 3591 | ISDA | LBSF | | 4805 SWPC78565 | UKRAINE SP 07/18/06 LSI | CDSW | B | 7/17/2006 | 7/18/2006 | 7/20/2011 | 2.41 | USD | 10,000,000 |
| 3592 | ISDA | LBSF | | 4805 SWPC78607 | BULGARIA BP 07/18/06 LSI | CDSW | B | 7/17/2006 | 7/18/2006 | 7/20/2011 | -0.43 | USD | 10,000,000 |
| 3723 | ISDA | LBSF | | 4805 SWPC82369 | FNMA GLBL NT SP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2013 | 0.62 | USD | 5,500,000 |
| 4127 | ISDA | LBSF | | 4805 SWPC92434 | GAP INC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.99 | USD | 3,000,000 |
| 4130 | ISDA | LBSF | | 4805 SWPC92681 | SENSATA TECH LCDS SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 2.7 | USD | 1,000,000 |
| 4147 | ISDA | LBSF | | 4805 SWPC94018 | AVON PRODUCTS INC  BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.34 | USD | 3,000,000 |
| 4149 | ISDA | LBSF | | 4805 SWPC94083 | UNION PACIFIC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.449 | USD | 2,000,000 |
| 4162 | ISDA | LBSF | | 4805 SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 1,000,000 |
| 4168 | ISDA | LBSF | | 4805 SWPC95122 | HEWLETT-PACK BP LSI | CDSW | B | 1/3/2008 | 1/4/2008 | 3/20/2013 | -0.28 | USD | 6,000,000 |
| 4182 | ISDA | LBSF | | 4805 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 4,500,000 |
| 4190 | ISDA | LBSF | | 4805 SWPC96393 | KINDER MORGAN ENER SP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | 0.8 | USD | 4,000,000 |
| 4191 | ISDA | LBSF | | 4805 SWPC96401 | ENERGY TRANSFER SP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | 1.35 | USD | 4,000,000 |
| 4192 | ISDA | LBSF | | 4805 SWPC96435 | MASCO BP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | -1.85 | USD | 7,000,000 |
| 4345 | ISDA | LBSF | | 4805 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 10,000,000 |
| 3064 | ISDA | LBSF | | 4811 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,300,000 |
| 3244 | ISDA | LBSF | | 4811 SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 500,000 |
| 4016 | ISDA | LBSF | | 4811 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 3,300,000 |
| 4917 | ISDA | LBSF | | 4811 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,100,000 |
| 5326 | ISDA | LBSF | | 4811 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 1690 | ISDA | LBSF | | 4812 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 1,300,000 |
| 3065 | ISDA | LBSF | | 4812 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,500,000 |
| 4017 | ISDA | LBSF | | 4812 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 2,600,000 |
| 4918 | ISDA | LBSF | | 4812 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,100,000 |
| 5327 | ISDA | LBSF | | 4812 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 1691 | ISDA | LBSF | | 4815 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 300,000 |
| 4919 | ISDA | LBSF | | 4815 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 800,000 |
| 5328 | ISDA | LBSF | | 4815 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 2130 | ISDA | LBSF | | 4817 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 1,300,000 |
| 2166 | ISDA | LBSF | | 4817 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 3,000,000 |
| 3774 | ISDA | LBSF | | 4817 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 2,400,000 |
| 3775 | ISDA | LBSF | | 4817 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 200,000 |
| 3776 | ISDA | LBSF | | 4817 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,400,000 |
| 5329 | ISDA | LBSF | | 4817 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 6,200,000 |
| 1698 | ISDA | LBSF | | 4825 SWPC00M03 | WESTFIELD FINANCE BP LSI | CDSW | B | 4/14/2008 | 4/15/2008 | 6/20/2018 | -2.08 | USD | 5,000,000 |
| 2323 | ISDA | LBSF | | 4825 SWPC31051 | CAPITAL ONE BP LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2012 | -1.05 | USD | 4,800,000 |
| 2351 | ISDA | LBSF | | 4825 SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 6,000,000 |
| 3112 | ISDA | LBSF | | 4825 SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 800,000 |
| 3268 | ISDA | LBSF | | 4825 SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 14,100,000 |
| 3273 | ISDA | LBSF | | 4825 SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | 0.64 | USD | 17,100,000 |
| 3405 | ISDA | LBSF | | 4825 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 7,600,000 |
| 3414 | ISDA | LBSF | | 4825 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 4,400,000 |
| 3425 | ISDA | LBSF | | 4825 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 8,100,000 |
| 3436 | ISDA | LBSF | | 4825 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 14,000,000 |
| 3697 | ISDA | LBSF | | 4825 SWPC81908 | SHERWIN WILLIAMS BP LSI | CDSW | B | 10/5/2007 | 10/9/2007 | 12/20/2012 | -0.32 | USD | 6,000,000 |
| 3777 | ISDA | LBSF | | 4825 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 19,000,000 |
| 3778 | ISDA | LBSF | | 4825 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 31,700,000 |
| 3811 | ISDA | LBSF | | 4825 SWPC83045 | WHIRPOOL BP LSI | CDSW | B | 10/5/2007 | 10/8/2007 | 12/20/2012 | -0.42 | USD | 6,000,000 |
| 4009 | ISDA | LBSF | | 4825 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 33,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4501 | ISDA | LBSF | | 4825 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 5,900,000 |
| 4784 | ISDA | LBSF | | 4825 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,500,000 |
| 5330 | ISDA | LBSF | | 4825 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 38,200,000 |
| 1264 | ISDA | LBSF | | 4861 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 433,800,000 |
| 1273 | ISDA | LBSF | | 4861 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 71,100,000 |
| 1490 | ISDA | LBSF | | 4861 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 1682 | ISDA | LBSF | | 4861 SWPC00361 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 3/20/2009 | 5 | USD | 500,000 |
| 1818 | ISDA | LBSF | | 4861 SWPC049A8 | PROCTER AND GAMBLE CO. SNR SP LSI | CDSW | B | 8/25/2008 | 8/29/2008 | 9/20/2013 | 0.49 | USD | 3,000,000 |
| 2177 | ISDA | LBSF | | 4861 SWPC13307 | ALLIED WASTE LCDS BP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2012 | -3.4 | USD | 750,000 |
| 2179 | ISDA | LBSF | | 4861 SWPC13315 | NRG ENERGY LCDS BP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2013 | -3.9 | USD | 2,500,000 |
| 2181 | ISDA | LBSF | | 4861 SWPC13323 | CDX IG9 10Y 7-10% BP LSI | CDSW | B | 2/7/2008 | 2/8/2008 | 12/20/2017 | -4.53 | USD | 12,500,000 |
| 2324 | ISDA | LBSF | | 4861 SWPC31051 | CAPITAL ONE BP LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2012 | -1.05 | USD | 3,600,000 |
| 2352 | ISDA | LBSF | | 4861 SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 2,700,000 |
| 2462 | ISDA | LBSF | | 4861 SWPC35813 | VF BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.53 | USD | 1,000,000 |
| 2495 | ISDA | LBSF | | 4861 SWPC36589 | DOMINION RESOURCES INC SP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | 0.42 | USD | 2,000,000 |
| 2497 | ISDA | LBSF | | 4861 SWPC36613 | GECC SP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | 0.67 | USD | 6,000,000 |
| 2499 | ISDA | LBSF | | 4861 SWPC36654 | H.J. HEINZ COMPANY BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.36 | USD | 2,000,000 |
| 2665 | ISDA | LBSF | | 4861 SWPC40961 | DELHAIZE AMERICA BP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | -1 | USD | 5,000,000 |
| 2739 | ISDA | LBSF | | 4861 SWPC42702 | WAL-MART BP LSI | CDSW | B | 8/3/2007 | 8/6/2007 | 9/20/2012 | -0.24 | USD | 7,000,000 |
| 2795 | ISDA | LBSF | | 4861 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 5,000,000 |
| 2821 | ISDA | LBSF | | 4861 SWPC45853 | RH DONNELLEY (VS IAR) SP LSI | CDSW | B | 9/20/2007 | 9/21/2007 | 12/20/2012 | 3.15 | USD | 3,900,000 |
| 3113 | ISDA | LBSF | | 4861 SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 700,000 |
| 3124 | ISDA | LBSF | | 4861 SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 6/4/2007 | 6/5/2007 | 6/20/2012 | 0.35 | USD | 25,400,000 |
| 3175 | ISDA | LBSF | | 4861 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 10,500,000 |
| 3269 | ISDA | LBSF | | 4861 SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 8,000,000 |
| 3274 | ISDA | LBSF | | 4861 SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2012 | 0.64 | USD | 8,500,000 |
| 3275 | ISDA | LBSF | | 4861 SWPC58856 | ANADARKO PETROLEUM SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.28 | USD | 2,000,000 |
| 3314 | ISDA | LBSF | | 4861 SWPC64508 | FORD MOTOR CRDT (VS FRN '09) BP LSI | CDSW | B | 5/14/2007 | 5/17/2007 | 3/20/2009 | -1.34 | USD | 4,900,000 |
| 3367 | ISDA | LBSF | | 4861 SWPC65604 | MGM SR (VS 6 '09) BP LSI | CDSW | B | 3/28/2007 | 3/29/2007 | 9/20/2009 | -0.7 | USD | 3,000,000 |
| 3394 | ISDA | LBSF | | 4861 SWPC66776 | XTO ENRGY SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.25 | USD | 2,000,000 |
| 3395 | ISDA | LBSF | | 4861 SWPC66784 | ENERGY TRANSFER SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.32 | USD | 2,000,000 |
| 3406 | ISDA | LBSF | | 4861 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 5,100,000 |
| 3415 | ISDA | LBSF | | 4861 SWPC70224 | COUNTRYWIDE HOME LOANS SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 3,000,000 |
| 3426 | ISDA | LBSF | | 4861 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 5,500,000 |
| 3437 | ISDA | LBSF | | 4861 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 9,800,000 |
| 3458 | ISDA | LBSF | | 4861 SWPC70331 | CIT GROUP INC SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.46 | USD | 6,000,000 |
| 3460 | ISDA | LBSF | | 4861 SWPC70349 | CIT GROUP INC BP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2017 | -0.66 | USD | 6,000,000 |
| 3524 | ISDA | LBSF | | 4861 SWPC76536 | RR DONNELLEY BP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | -0.45 | USD | 3,000,000 |
| 3698 | ISDA | LBSF | | 4861 SWPC81908 | SHERWIN WILLIAMS BP LSI | CDSW | B | 10/5/2007 | 10/9/2007 | 12/20/2012 | -0.32 | USD | 3,000,000 |
| 3779 | ISDA | LBSF | | 4861 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 5,300,000 |
| 3780 | ISDA | LBSF | | 4861 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 16,300,000 |
| 3812 | ISDA | LBSF | | 4861 SWPC83045 | WHIRLPOOL BP LSI | CDSW | B | 10/5/2007 | 10/8/2007 | 12/20/2012 | -0.42 | USD | 3,000,000 |
| 4128 | ISDA | LBSF | | 4861 SWPC92434 | GAP INC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.99 | USD | 4,000,000 |
| 4131 | ISDA | LBSF | | 4861 SWPC92681 | SENSATA TECH LCDS SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 2.7 | USD | 1,000,000 |
| 4148 | ISDA | LBSF | | 4861 SWPC94018 | AVON PRODUCTS INC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.34 | USD | 2,000,000 |
| 4150 | ISDA | LBSF | | 4861 SWPC94083 | UNION PACIFIC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.449 | USD | 3,000,000 |
| 4163 | ISDA | LBSF | | 4861 SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 1,500,000 |
| 4169 | ISDA | LBSF | | 4861 SWPC95122 | HEWLETT-PACK BP LSI | CDSW | B | 1/3/2008 | 1/4/2008 | 3/20/2013 | -0.28 | USD | 6,000,000 |
| 4183 | ISDA | LBSF | | 4861 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 1,800,000 |
| 4346 | ISDA | LBSF | | 4861 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4347 | ISDA | LBSF | | 4861 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4348 | ISDA | LBSF | | 4861 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4349 | ISDA | LBSF | | 4861 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4350 | ISDA | LBSF | | 4861 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4351 | ISDA | LBSF | | 4861 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4352 | ISDA | LBSF | | 4861 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 4,000,000 |
| 4785 | ISDA | LBSF | | 4861 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,300,000 |
| 5331 | ISDA | LBSF | | 4861 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 30,500,000 |
| 5370 | ISDA | LBSF | | 4861 SWU048584 | VARS CLZ8 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0 | USD | 7,300,000 |
| 4920 | ISDA | LBSF | | 4880 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 300,000 |
| 5332 | ISDA | LBSF | | 4880 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | ISDA | LBSF | | 4899 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 2,337,300,000 |
| 1274 | ISDA | LBSF | | 4899 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 383,200,000 |
| 5371 | ISDA | LBSF | | 4899 SWU048584 | VARS CLZ8 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0 | USD | 2,400,000 |
| 2325 | ISDA | LBSF | | 4902 SWPC31051 | CAPITAL ONE BP LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2012 | -1.05 | USD | 900,000 |
| 2353 | ISDA | LBSF | | 4902 SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 500,000 |
| 3781 | ISDA | LBSF | | 4902 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 400,000 |
| 3782 | ISDA | LBSF | | 4902 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 2,400,000 |
| 3880 | ISDA | LBSF | | 4902 SWPC86162 | BANK OF AMERICA BP LSI | CDSW | B | 10/23/2006 | 10/24/2006 | 12/20/2016 | -0.18 | USD | 2,700,000 |
| 3911 | ISDA | LBSF | | 4902 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 1/8/2007 | 1/11/2007 | 12/20/2011 | 0.4 | USD | 9,900,000 |
| 4010 | ISDA | LBSF | | 4902 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 13,700,000 |
| 4475 | ISDA | LBSF | | 4902 SWPC97K27 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/1/2008 | 7/7/2008 | 6/25/2046 | -0.8 | USD | 700,000 |
| 4502 | ISDA | LBSF | | 4902 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 1,400,000 |
| 4786 | ISDA | LBSF | | 4902 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 200,000 |
| 5333 | ISDA | LBSF | | 4902 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2008 | 5 | USD | 2,300,000 |
| 5598 | ISDA | LBSF | | 4902 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,700,000 |
| 3315 | ISDA | LBSF | | 4915 SWPC64581 | BRAZIL SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 1.06 | USD | 200,000 |
| 3319 | ISDA | LBSF | | 4915 SWPC64599 | PEMEX PROJ FUNDING SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 0.58 | USD | 200,000 |
| 4353 | ISDA | LBSF | | 4915 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 3316 | ISDA | LBSF | | 4917 SWPC64581 | BRAZIL SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 1.06 | USD | 300,000 |
| 3320 | ISDA | LBSF | | 4917 SWPC64599 | PEMEX PROJ FUNDING SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 0.58 | USD | 150,000 |
| 4354 | ISDA | LBSF | | 4917 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 3317 | ISDA | LBSF | | 4919 SWPC64581 | BRAZIL SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 1.06 | USD | 300,000 |
| 3321 | ISDA | LBSF | | 4919 SWPC64599 | PEMEX PROJ FUNDING SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 0.58 | USD | 150,000 |
| 4355 | ISDA | LBSF | | 4919 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 3783 | ISDA | LBSF | | 4942 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 9,400,000 |
| 3784 | ISDA | LBSF | | 4942 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 9,700,000 |
| 5334 | ISDA | LBSF | | 4942 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2008 | 5 | USD | 16,100,000 |
| 1253 | ISDA | LBSF | | 6007 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,500,000 |
| 2866 | ISDA | LBSF | | 6007 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 4709 | ISDA | LBSF | | 6007 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 300,000 |
| 5600 | ISDA | LBSF | | 6007 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,400,000 |
| 1254 | ISDA | LBSF | | 6008 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 13,200,000 |
| 1615 | ISDA | LBSF | | 6008 SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 24,475 |
| 4533 | ISDA | LBSF | | 6008 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 1,200,000 |
| 5182 | ISDA | LBSF | | 6008 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 4,900,000 |
| 5183 | ISDA | LBSF | | 6008 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 1,800,000 |
| 5184 | ISDA | LBSF | | 6008 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 5/21/2007 | 5/29/2007 | 9/15/2035 | 4 | GBP | 4,900,000 |
| 5185 | ISDA | LBSF | | 6008 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/17/2007 | 4/24/2007 | 9/15/2035 | 4 | GBP | 1,300,000 |
| 5601 | ISDA | LBSF | | 6008 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 16,800,000 |
| 1255 | ISDA | LBSF | | 6009 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,700,000 |
| 4696 | ISDA | LBSF | | 6009 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,000,000 |
| 5186 | ISDA | LBSF | | 6009 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 800,000 |
| 5405 | ISDA | LBSF | | 6009 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 10,600,000 |
| 5602 | ISDA | LBSF | | 6009 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,100,000 |
| 1177 | ISDA | LBSF | | 6010 317U428A4 | IRO USD 30Y C 4.3500 12/15/08 LSI | SWOP | S2O | 4/23/2008 | 4/30/2008 | 12/15/2008 | | USD | 20,000,000 |
| 1256 | ISDA | LBSF | | 6010 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 12,000,000 |
| 2867 | ISDA | LBSF | | 6010 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 3,960,000 |
| 3511 | ISDA | LBSF | | 6010 SWPC75249 | CDX IG6 BP LSI | CDSW | B | 8/29/2006 | 8/30/2006 | 6/20/2016 | -0.65 | USD | 8,100,000 |
| 4697 | ISDA | LBSF | | 6010 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 2,300,000 |
| 5187 | ISDA | LBSF | | 6010 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 5/21/2007 | 5/29/2007 | 9/15/2035 | 4 | GBP | 4,400,000 |
| 5603 | ISDA | LBSF | | 6010 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 3,200,000 |
| 949 | ISDA | LBSF | | 6011 317505QZ1 | IRO USD 7Y P 3.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 995 | ISDA | LBSF | | 6011 317505RA5 | IRO USD 7Y C 3.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 2612 | ISDA | LBSF | | 6011 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 3786 | ISDA | LBSF | | 6011 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 1,500,000 |
| 5144 | ISDA | LBSF | | 6011 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 5,200,000 |
| 950 | ISDA | LBSF | | 6031 317505QZ1 | IRO USD 7Y P 3.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 996 | ISDA | LBSF | | 6031 317505RA5 | IRO USD 7Y C 3.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1496 | ISDA | LBSF | | 6031 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 2910 | ISDA | LBSF | | 6031 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 400,000 |
| 3665 | ISDA | LBSF | | 6031 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 200,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3787 | ISDA | LBSF | | 6031 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 400,000 |
| 1669 | ISDA | LBSF | | 6034 | SWP085160 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 7/2/2007 | 7/9/2007 | 12/15/2011 | 4 | EUR | 100,000 |
| 1811 | ISDA | LBSF | | 6034 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 500,000 |
| 2537 | ISDA | LBSF | | 6034 | SWPC37959 | AMERICAN GENERAL FINANCE BP LSI | CDSW | B | 12/12/2007 | 12/13/2007 | 12/20/2017 | -1.38 | USD | 5,000,000 |
| 2771 | ISDA | LBSF | | 6034 | SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 300,000 |
| 1812 | ISDA | LBSF | | 6040 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 500,000 |
| 2947 | ISDA | LBSF | | 6040 | SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3002 | ISDA | LBSF | | 6040 | SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 600,000 |
| 3008 | ISDA | LBSF | | 6040 | SWPC50515 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -0.898 | USD | 100,000 |
| 3094 | ISDA | LBSF | | 6040 | SWPC54871 | GMAC LLC SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 9/20/2012 | 4.9 | USD | 600,000 |
| 3139 | ISDA | LBSF | | 6040 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 300,000 |
| 3176 | ISDA | LBSF | | 6040 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3209 | ISDA | LBSF | | 6040 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3900 | ISDA | LBSF | | 6040 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 3977 | ISDA | LBSF | | 6040 | SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 100,000 |
| 4555 | ISDA | LBSF | | 6040 | SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 500,000 |
| 4632 | ISDA | LBSF | | 6040 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,400,000 |
| 4988 | ISDA | LBSF | | 6040 | SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 100,000 |
| 5014 | ISDA | LBSF | | 6040 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 29,700,000 |
| 5604 | ISDA | LBSF | | 6040 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 951 | ISDA | LBSF | | 6042 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 9,000,000 |
| 997 | ISDA | LBSF | | 6042 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 9,000,000 |
| 2550 | ISDA | LBSF | | 6042 | SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 100,000 |
| 2613 | ISDA | LBSF | | 6042 | SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 400,000 |
| 2911 | ISDA | LBSF | | 6042 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 14,700,000 |
| 3788 | ISDA | LBSF | | 6042 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 2,700,000 |
| 4833 | ISDA | LBSF | | 6042 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,700,000 |
| 5605 | ISDA | LBSF | | 6042 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 5,100,000 |
| 4808 | ISDA | LBSF | | 6051 | SWU07994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 50,000 |
| 4927 | ISDA | LBSF | | 6051 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 600,000 |
| 5734 | ISDA | LBSF | | 6051 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 1,220,000 |
| 3718 | ISDA | LBSF | | 6080 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,100,000 |
| 5606 | ISDA | LBSF | | 6080 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 5749 | ISDA | LBSF | | 6080 | SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 2,800,000 |
| 952 | ISDA | LBSF | | 6145 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 998 | ISDA | LBSF | | 6145 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 2551 | ISDA | LBSF | | 6145 | SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 100,000 |
| 2614 | ISDA | LBSF | | 6145 | SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 2913 | ISDA | LBSF | | 6145 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 2,800,000 |
| 3666 | ISDA | LBSF | | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 9/25/2007 | 9/28/2007 | 12/20/2012 | -0.6 | USD | 100,000 |
| 3667 | ISDA | LBSF | | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 2,000,000 |
| 3668 | ISDA | LBSF | | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 400,000 |
| 3669 | ISDA | LBSF | | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 600,000 |
| 3670 | ISDA | LBSF | | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 100,000 |
| 3671 | ISDA | LBSF | | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 400,000 |
| 3672 | ISDA | LBSF | | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 600,000 |
| 4809 | ISDA | LBSF | | 6145 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 200,000 |
| 4834 | ISDA | LBSF | | 6145 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,600,000 |
| 5735 | ISDA | LBSF | | 6145 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 7,720,000 |
| 953 | ISDA | LBSF | | 6146 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 999 | ISDA | LBSF | | 6146 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2744 | ISDA | LBSF | | 6146 | SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 200,000 |
| 3097 | ISDA | LBSF | | 6146 | SWPC54889 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.44 | USD | 150,000 |
| 3673 | ISDA | LBSF | | 6146 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 1,000,000 |
| 3674 | ISDA | LBSF | | 6146 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 800,000 |
| 3789 | ISDA | LBSF | | 6146 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 900,000 |
| 5145 | ISDA | LBSF | | 6146 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 900,000 |
| 954 | ISDA | LBSF | | 6147 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1000 | ISDA | LBSF | | 6147 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2914 | ISDA | LBSF | | 6147 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 1,800,000 |
| 4251 | ISDA | LBSF | | 6147 | SWPC97714 | INDONESIA SP  12/13/06  LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,000,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4810 | ISDA | LBSF | | 6147 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0 | USD | 100,000 |
| 5146 | ISDA | LBSF | | 6147 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 5736 | ISDA | LBSF | | 6147 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 2,420,000 |
| 2156 | ISDA | LBSF | | 6152 SWPC12234 | INTL PAPER BP LSI | CDSW | B | 1/15/2008 | 1/16/2008 | 6/20/2016 | -0.86 | USD | 2,900,000 |
| 2167 | ISDA | LBSF | | 6152 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,000,000 |
| 2796 | ISDA | LBSF | | 6152 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 1,000,000 |
| 3295 | ISDA | LBSF | | 6152 SWPC63013 | KRAFT FOODS BP LSI | CDSW | B | 1/11/2008 | 1/14/2008 | 3/20/2018 | -1.025 | USD | 2,500,000 |
| 3479 | ISDA | LBSF | | 6152 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,500,000 |
| 4544 | ISDA | LBSF | | 6152 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 800,000 |
| 1499 | ISDA | LBSF | | 6160 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,900,000 |
| 2065 | ISDA | LBSF | | 6160 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 2948 | ISDA | LBSF | | 6160 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 100,000 |
| 5015 | ISDA | LBSF | | 6160 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2009 | 7.5 | AUD | 15,400,000 |
| 5016 | ISDA | LBSF | | 6160 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 32,500,000 |
| 5017 | ISDA | LBSF | | 6160 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 15,400,000 |
| 5406 | ISDA | LBSF | | 6169 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 2,800,000 |
| 5607 | ISDA | LBSF | | 6169 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,400,000 |
| 1257 | ISDA | LBSF | | 6170 317U491A6 | IRO EUR 3OY C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 6,100,000 |
| 2868 | ISDA | LBSF | | 6170 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 4534 | ISDA | LBSF | | 6170 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2008 | 4/30/2008 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4698 | ISDA | LBSF | | 6170 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 1500 | ISDA | LBSF | | 6180 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,600,000 |
| 2358 | ISDA | LBSF | | 6180 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 550,000 |
| 2671 | ISDA | LBSF | | 6180 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 1,000,000 |
| 2823 | ISDA | LBSF | | 6180 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 11/16/2007 | 11/21/2007 | 12/20/2012 | 3.75 | USD | 14,949,000 |
| 2824 | ISDA | LBSF | | 6180 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 12/20/2012 | 3.75 | USD | 2,475,000 |
| 2825 | ISDA | LBSF | | 6180 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 11/16/2007 | 11/21/2007 | 12/20/2012 | 3.75 | USD | 2,475,000 |
| 3462 | ISDA | LBSF | | 6180 SWPC70778 | PEMEX PROJ FUNDING SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.43 | USD | 7,000,000 |
| 3465 | ISDA | LBSF | | 6180 SWPC70786 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2017 | 1.08 | USD | 3,000,000 |
| 3468 | ISDA | LBSF | | 6180 SWPC70794 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.69 | USD | 3,000,000 |
| 4364 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4365 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 11,000,000 |
| 4366 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 2,600,000 |
| 4367 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 7,400,000 |
| 4368 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 3,600,000 |
| 4369 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,400,000 |
| 4370 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 7,600,000 |
| 4371 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 2,400,000 |
| 4372 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,600,000 |
| 4373 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 10,000,000 |
| 4374 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 13,600,000 |
| 4375 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4376 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 13,600,000 |
| 2826 | ISDA | LBSF | | 6181 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 12/20/2012 | 3.75 | USD | 198,000 |
| 2827 | ISDA | LBSF | | 6181 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 11/16/2007 | 11/21/2007 | 12/20/2012 | 3.75 | USD | 198,000 |
| 2828 | ISDA | LBSF | | 6181 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 11/16/2007 | 11/21/2007 | 12/20/2012 | 3.75 | USD | 495,000 |
| 3463 | ISDA | LBSF | | 6181 SWPC70778 | PEMEX PROJ FUNDING SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.43 | USD | 1,000,000 |
| 3466 | ISDA | LBSF | | 6181 SWPC70786 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2017 | 1.08 | USD | 1,000,000 |
| 4377 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4378 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4379 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4380 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4381 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,400,000 |
| 4382 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4928 | ISDA | LBSF | | 6181 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 300,000 |
| 2171 | ISDA | LBSF | | 6213 SWPC12622 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 1/28/2008 | 1/29/2008 | 3/20/2018 | -0.73 | USD | 1,700,000 |
| 2458 | ISDA | LBSF | | 6213 SWPC35433 | CSX BP LSI | CDSW | B | 12/13/2007 | 12/14/2007 | 6/20/2017 | -0.88 | USD | 2,700,000 |
| 3790 | ISDA | LBSF | | 6213 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 900,000 |
| 3791 | ISDA | LBSF | | 6213 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 3851 | ISDA | LBSF | | 6213 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 3,100,000 |
| 5338 | ISDA | LBSF | | 6213 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5609 | ISDA | LBSF | | 6213 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,300,000 |
| 1258 | ISDA | LBSF | | 6230 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 5,600,000 |
| 4699 | ISDA | LBSF | | 6230 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,000,000 |
| 4710 | ISDA | LBSF | | 6230 | SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2007 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 200,000 |
| 5610 | ISDA | LBSF | | 6230 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,900,000 |
| 1502 | ISDA | LBSF | | 6232 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 1288 | ISDA | LBSF | | 6234 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 1,300,000 |
| 1303 | ISDA | LBSF | | 6234 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 1,300,000 |
| 2718 | ISDA | LBSF | | 6234 | SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 600,000 |
| 2729 | ISDA | LBSF | | 6234 | SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 500,000 |
| 2787 | ISDA | LBSF | | 6234 | SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 4159 | ISDA | LBSF | | 6234 | SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4575 | ISDA | LBSF | | 6234 | SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 200,000 |
| 1736 | ISDA | LBSF | | 6240 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2528 | ISDA | LBSF | | 6240 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 600,000 |
| 5018 | ISDA | LBSF | | 6240 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 18,700,000 |
| 5611 | ISDA | LBSF | | 6240 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 1776 | ISDA | LBSF | | 6240 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 2,000,000 |
| 933 | ISDA | LBSF | | 6264 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 979 | ISDA | LBSF | | 6264 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 5086 | ISDA | LBSF | | 6264 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 5529 | ISDA | LBSF | | 6264 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 500,000 |
| 2207 | ISDA | LBSF | | 6309 | SWPC16755 | AIG SP LSI | CDSW | B | 2/22/2008 | 2/25/2008 | 3/20/2013 | 2.15 | USD | 2,000,000 |
| 2606 | ISDA | LBSF | | 6309 | SWPC39526 | AIG SP LSI | CDSW | B | 11/16/2007 | 11/19/2007 | 12/20/2012 | 0.85 | USD | 1,700,000 |
| 5721 | ISDA | LBSF | | 6309 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 2,200,000 |
| 2131 | ISDA | LBSF | | 6310 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 1,000,000 |
| 2672 | ISDA | LBSF | | 6310 | SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 300,000 |
| 2829 | ISDA | LBSF | | 6310 | SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 12/20/2012 | 3.75 | USD | 990,000 |
| 1289 | ISDA | LBSF | | 6340 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 700,000 |
| 1304 | ISDA | LBSF | | 6340 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 700,000 |
| 5276 | ISDA | LBSF | | 6342 | SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 1/24/2008 | 1/30/2008 | 9/15/2009 | 7 | AUD | 46,500,000 |
| 1259 | ISDA | LBSF | | 6400 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,900,000 |
| 3720 | ISDA | LBSF | | 6400 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,000,000 |
| 5033 | ISDA | LBSF | | 6400 | SWU0299D9 | IRS EUR P 5.0/6ME 09/19/12 LSI | IRSW | B | 2/20/2008 | 2/27/2008 | 9/19/2017 | 5 | EUR | 100,000 |
| 5754 | ISDA | LBSF | | 6400 | SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 5/12/2008 | 5/19/2008 | 3/18/2009 | 5 | EUR | 400,000 |
| 1290 | ISDA | LBSF | | 6407 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 1305 | ISDA | LBSF | | 6407 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 4576 | ISDA | LBSF | | 6407 | SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 2,000,000 |
| 5722 | ISDA | LBSF | | 6407 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 13,700,000 |
| 4711 | ISDA | LBSF | | 6420 | SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 11/5/2007 | 4/1/2008 | 12/20/2012 | -3.75 | EUR | 1,100,000 |
| 4742 | ISDA | LBSF | | 6420 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 4/1/2008 | 3/20/2013 | -3 | EUR | 400,000 |
| 5657 | ISDA | LBSF | | 6436 | SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 6/2/2008 | 6/9/2008 | 9/17/2018 | 5 | EUR | 750,000 |
| 5658 | ISDA | LBSF | | 6436 | SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/29/2008 | 6/5/2008 | 9/17/2018 | 5 | EUR | 850,000 |
| 5659 | ISDA | LBSF | | 6436 | SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/29/2008 | 6/5/2008 | 9/17/2018 | 5 | EUR | 300,000 |
| 5660 | ISDA | LBSF | | 6436 | SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/30/2008 | 6/6/2008 | 9/17/2018 | 5 | EUR | 850,000 |
| 5661 | ISDA | LBSF | | 6436 | SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/29/2008 | 6/5/2008 | 9/17/2018 | 5 | EUR | 750,000 |
| 1506 | ISDA | LBSF | | 6480 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 4480 | ISDA | LBSF | | 6480 | SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 2,500,000 |
| 2615 | ISDA | LBSF | | 6559 | SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 2916 | ISDA | LBSF | | 6559 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 3,100,000 |
| 2962 | ISDA | LBSF | | 6559 | SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 500,000 |
| 3675 | ISDA | LBSF | | 6559 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 5613 | ISDA | LBSF | | 6559 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/25/2008 | 6/26/2008 | 12/17/2023 | 5 | USD | 530,000 |
| 2917 | ISDA | LBSF | | 6560 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 200,000 |
| 2963 | ISDA | LBSF | | 6560 | SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 3676 | ISDA | LBSF | | 6560 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 9/25/2007 | 9/28/2007 | 12/20/2012 | -0.6 | USD | 100,000 |
| 3677 | ISDA | LBSF | | 6560 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 800,000 |
| 3678 | ISDA | LBSF | | 6560 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 100,000 |
| 5614 | ISDA | LBSF | | 6560 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,370,000 |
| 2266 | ISDA | LBSF | | 6613 | SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 500,000 |
| 4929 | ISDA | LBSF | | 6613 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 955 | ISDA | LBSF | | 6670 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1001 | ISDA | LBSF | | 6670 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 4835 | ISDA | LBSF | | 6670 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 4,500,000 |
| 4930 | ISDA | LBSF | | 6670 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,800,000 |
| 5615 | ISDA | LBSF | | 6670 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 600,000 |
| 4836 | ISDA | LBSF | | 6671 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 2,100,000 |
| 2190 | ISDA | LBSF | | 6679 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 200,000 |
| 2342 | ISDA | LBSF | | 6679 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 2918 | ISDA | LBSF | | 6679 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 1,200,000 |
| 3296 | ISDA | LBSF | | 6679 SWPC63013 | KRAFT FOODS BP LSI | CDSW | B | 1/11/2008 | 1/14/2008 | 3/20/2018 | -1.025 | USD | 2,500,000 |
| 3721 | ISDA | LBSF | | 6679 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 6,800,000 |
| 5149 | ISDA | LBSF | | 6679 SWU035360 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,100,000 |
| 5616 | ISDA | LBSF | | 6679 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 11,400,000 |
| 4435 | ISDA | LBSF | | 6689 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 1,000,000 |
| 4932 | ISDA | LBSF | | 6689 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 5340 | ISDA | LBSF | | 6689 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 1778 | ISDA | LBSF | | 6770 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 1,100,000 |
| 956 | ISDA | LBSF | | 6825 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 1002 | ISDA | LBSF | | 6825 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 3679 | ISDA | LBSF | | 6825 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 900,000 |
| 4837 | ISDA | LBSF | | 6825 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 4,100,000 |
| 5618 | ISDA | LBSF | | 6825 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 600,000 |
| 2067 | ISDA | LBSF | | 6828 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 957 | ISDA | LBSF | | 6881 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 1003 | ISDA | LBSF | | 6881 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 2385 | ISDA | LBSF | | 6881 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 900,000 |
| 2415 | ISDA | LBSF | | 6881 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 400,000 |
| 2964 | ISDA | LBSF | | 6881 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 400,000 |
| 3792 | ISDA | LBSF | | 6881 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 900,000 |
| 4838 | ISDA | LBSF | | 6881 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 2,100,000 |
| 5622 | ISDA | LBSF | | 6881 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 2,000,000 |
| 3680 | ISDA | LBSF | | 6885 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 5021 | ISDA | LBSF | | 6888 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 2,800,000 |
| 5256 | ISDA | LBSF | | 6888 SWU0398D9 | IRS AUD P 7.0/6MBB 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2019 | 7 | AUD | 2,100,000 |
| 1814 | ISDA | LBSF | | 6889 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2530 | ISDA | LBSF | | 6889 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 200,000 |
| 3003 | ISDA | LBSF | | 6889 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 300,000 |
| 1670 | ISDA | LBSF | | 6890 SWPC086473 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 10/23/2006 | 10/30/2006 | 12/15/2014 | 4 | EUR | 800,000 |
| 2531 | ISDA | LBSF | | 6890 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 200,000 |
| 3009 | ISDA | LBSF | | 6890 SWPC50515 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -0.898 | USD | 100,000 |
| 3012 | ISDA | LBSF | | 6890 SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 | USD | 100,000 |
| 3177 | ISDA | LBSF | | 6890 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3902 | ISDA | LBSF | | 6890 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2013 | -0.21 | USD | 100,000 |
| 1671 | ISDA | LBSF | | 6891 SWPC086473 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 10/20/2006 | 10/27/2006 | 12/15/2014 | 4 | EUR | 700,000 |
| 1672 | ISDA | LBSF | | 6891 SWP086473 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 10/23/2006 | 10/30/2006 | 12/15/2014 | 4 | EUR | 1,400,000 |
| 1675 | ISDA | LBSF | | 6891 SWPC095599 | IRS EUR R 6ME/4.0 12/15/06 LSI | IRSW | B | 8/7/2007 | 8/14/2007 | 12/15/2011 | 4 | EUR | 1,200,000 |
| 1142 | ISDA | LBSF | | 6975 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 152,500,000 |
| 1161 | ISDA | LBSF | | 6975 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 53,600,000 |
| 1191 | ISDA | LBSF | | 6975 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 5,000,000 |
| 1206 | ISDA | LBSF | | 6975 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 1,700,000 |
| 1522 | ISDA | LBSF | | 6975 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,300,000 |
| 2287 | ISDA | LBSF | | 6975 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 150,000 |
| 2685 | ISDA | LBSF | | 6975 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 1,000,000 |
| 2920 | ISDA | LBSF | | 6976 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 500,000 |
| 4053 | ISDA | LBSF | | 6976 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 5624 | ISDA | LBSF | | 6976 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 5625 | ISDA | LBSF | | 6976 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 5626 | ISDA | LBSF | | 6976 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1524 | ISDA | LBSF | | 6977 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 1737 | ISDA | LBSF | | 6977 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2487 | ISDA | LBSF | | 6977 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2532 | ISDA | LBSF | | 6977 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 3140 | ISDA | LBSF | | 6977 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 100,000 |
| 3178 | ISDA | LBSF | | 6977 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3210 | ISDA | LBSF | | 6977 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3834 | ISDA | LBSF | | 6977 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 800,000 |
| 3903 | ISDA | LBSF | | 6977 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 3971 | ISDA | LBSF | | 6977 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 100,000 |
| 4054 | ISDA | LBSF | | 6977 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4086 | ISDA | LBSF | | 6977 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4504 | ISDA | LBSF | | 6977 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4667 | ISDA | LBSF | | 6977 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 2,300,000 |
| 5157 | ISDA | LBSF | | 6977 SWU035360 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 959 | ISDA | LBSF | | 6978 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1005 | ISDA | LBSF | | 6978 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2388 | ISDA | LBSF | | 6978 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 300,000 |
| 2966 | ISDA | LBSF | | 6978 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 3681 | ISDA | LBSF | | 6978 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 900,000 |
| 3794 | ISDA | LBSF | | 6978 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 500,000 |
| 5627 | ISDA | LBSF | | 6978 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 700,000 |
| 2954 | ISDA | LBSF | | 7880 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 600,000 |
| 2276 | ISDA | LBSF | | 7884 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 1,000,000 |
| 3482 | ISDA | LBSF | | 7884 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,200,000 |
| 3972 | ISDA | LBSF | | 7884 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 700,000 |
| 4056 | ISDA | LBSF | | 7884 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 700,000 |
| 4793 | ISDA | LBSF | | 7884 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 5246 | ISDA | LBSF | | 7884 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2008 | 4.5 | EUR | 82,500,000 |
| 1781 | ISDA | LBSF | | 8882 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2489 | ISDA | LBSF | | 8882 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2533 | ISDA | LBSF | | 8882 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 2586 | ISDA | LBSF | | 8882 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 3180 | ISDA | LBSF | | 8882 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3633 | ISDA | LBSF | | 8882 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,000,000 |
| 3838 | ISDA | LBSF | | 8882 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 500,000 |
| 4097 | ISDA | LBSF | | 8882 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4508 | ISDA | LBSF | | 8882 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4639 | ISDA | LBSF | | 8882 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 300,000 |
| 5032 | ISDA | LBSF | | 8882 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 200,000 |
| 2589 | ISDA | LBSF | | 9710 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 4511 | ISDA | LBSF | | 9710 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 5249 | ISDA | LBSF | | 9710 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2008 | 4.5 | EUR | 1,300,000 |
| 4991 | ISDA | LBSF | | 9880 SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 3,300,000 |
| 5253 | ISDA | LBSF | | 9880 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2008 | 4.5 | EUR | 2,900,000 |
| 1268 | ISDA | LBSF | | 9885 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 30,000,000 |
| 1277 | ISDA | LBSF | | 9885 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 4,900,000 |
| 2430 | ISDA | LBSF | | 9885 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,100,000 |
| 3214 | ISDA | LBSF | | 9885 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 1,000,000 |
| 3347 | ISDA | LBSF | | 9885 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 1,100,000 |
| 3802 | ISDA | LBSF | | 9885 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 600,000 |
| 3873 | ISDA | LBSF | | 9885 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,000,000 |
| 3943 | ISDA | LBSF | | 9885 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 1,200,000 |
| 4197 | ISDA | LBSF | | 9885 SWPC96716 | INTL LEASE FINANCE CORP BP LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 9/20/2013 | -0.22 | USD | 1,100,000 |
| 5366 | ISDA | LBSF | | 9885 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 1815 | ISDA | LBSF | | 9890 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2492 | ISDA | LBSF | | 9890 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2534 | ISDA | LBSF | | 9890 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 200,000 |
| 2590 | ISDA | LBSF | | 9890 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 2641 | ISDA | LBSF | | 9890 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 200,000 |
| 2983 | ISDA | LBSF | | 9890 SWPC48832 | FHLMC BP LSI | CDSW | B | 3/11/2008 | 3/12/2008 | 3/20/2013 | -0.77 | USD | 400,000 |
| 3005 | ISDA | LBSF | | 9890 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 200,000 |
| 3014 | ISDA | LBSF | | 9890 SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 | USD | 200,000 |
| 3635 | ISDA | LBSF | | 9890 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3980 | ISDA | LBSF | | 9890 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 100,000 |
| 4641 | ISDA | LBSF | | 9890 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 400,000 |
| 20000 | ISDA | LBSF | | 719 SWPC27026 | CMBX.NA.AAA.3 BP LSI | CDSW | Receive | 6/25/2008 | 6/25/2008 | 12/13/2049 | | USD | 9,100,000 |
| 20001 | ISDA | LBSF | | 722 SWPC78813 | CTIUS 2006-1A C BP LSI | CDSW | Pay | 9/7/2007 | 9/14/2007 | 5/7/2046 | | USD | 10,926,338 |
| 20002 | ISDA | LBSF | | 722 SWPC99447 | TRNTY 2005-1A B CDO BP LSI | CDSW | Receive | 9/8/2008 | 9/15/2008 | 3/8/2040 | | USD | 5,000,000 |
| 20003 | ISDA | LBSF | | 722 SWPC99447 | TRNTY 2005-1A B CDO BP LSI | CDSW | Receive | 9/11/2008 | 9/15/2008 | 3/8/2040 | | USD | 30,586 |
| 20004 | ISDA | LBSF | | 722 SWPC00247 | ALTS 2005-2A D BP LSI  3.250000- 12/05/40 | CDSW | Receive | 4/7/2008 | 4/14/2008 | 12/5/2040 | | USD | 6,387,625 |
| 20005 | ISDA | LBSF | | 742 SWPC99447 | TRNTY 2005-1A B CDO BP LSI | CDSW | Receive | 9/8/2008 | 9/15/2008 | 3/8/2040 | | USD | 5,000,000 |
| 20006 | ISDA | LBSF | | 742 SWPC99447 | TRNTY 2005-1A B CDO BP LSI     LSI 03/08/204 | CDSW | Receive | 9/11/2008 | 9/15/2008 | 3/8/2040 | | USD | 2,181,928 |
| 20007 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | Pay | 3/25/2008 | 3/28/2008 | | | USD | 21,000,000 |
| 20008 | ISDA | LBSF | | 781 SWPC95999 | SWPC95999- INDONESIA SP  10/05/06 LSI | CDSW | Pay | 9/10/2008 | 9/15/2008 | 12/20/2011 | | USD | 8,000,000 |
| 20009 | ISDA | LBSF | | 1028 SWU030410 | IRS USD P 4.0/3ML 12/17/08 DUB | IRSW | Pay | 8/27/2008 | 8/29/2008 | 12/17/2010 | | USD | 4,200,000 |
| 20010 | ISDA | LBSF | | 1462 SWU059584 | IRS EUR R 6ME/5.0 09/15/20 LSI | IRSW | Pay | 3/6/2008 | 3/13/2008 | 9/15/2035 | | EUR | 1,200,000 |
| 20011 | ISDA | LBSF | | 1621 SWP074529 | IRS GBP R 6ML/5.0 9/15/05 LSI | IRSW | Receive | 3/17/2006 | 3/17/2006 | 9/17/2010 | | GBP | 1,800,000 |
| 20012 | ISDA | LBSF | | 1622 SWPC13331 | CMBX.NA.AAA.3 SP MYC | CDSW | Receive | 3/24/2008 | 3/27/2008 | 12/13/2049 | | USD | 400,000 |
| 20013 | ISDA | LBSF | | 1639 SWP086473 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | Receive | 9/10/2008 | 9/17/2008 | 12/15/2014 | | EUR | 5,500,000 |
| 20014 | ISDA | LBSF | | 2400 SWP075062 | IRS GBP P 5.0/6ML 3/15/05 LSI | IRSW | Receive | 1/15/2005 | 1/22/2005 | 3/17/2015 | | GBP | 1,100,000 |
| 20015 | ISDA | LBSF | | 2427 SWPC07515 | JOHNSON BP LSI | CDSW | Receive | 6/20/2006 | 6/20/2006 | 12/20/2008 | | USD | 500,000 |
| 20016 | ISDA | LBSF | | 2427 SWPC07861 | NORTHROP BP LSI | CDSW | Receive | 6/20/2006 | 6/20/2006 | 12/20/2008 | | USD | 300,000 |
| 20017 | ISDA | LBSF | | 2428 SWP099476 | IRS JPY R 6ML/2.5 6/20/07 GLM | IRSW | PAY | 7/4/2007 | 7/11/2007 | 6/20/2036 | | JPY | 218,000,000 |
| 20018 | ISDA | LBSF | | 2428 SWU0624A1 | IRS JPY P 2.0/6ML 12/20/07 UAG | IRSW | Receive | 7/4/2007 | 7/11/2007 | 12/20/2016 | | JPY | 460,000,000 |
| 20019 | ISDA | LBSF | | 2466 SWPC27026 | CMBX.NA.AAA.3 BP LSI | CDSW | Pay | 3/24/2007 | 3/27/2008 | 12/13/2049 | | USD | 400,000 |
| 20020 | Special ISDA | LBSF | | 2612 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | Receive | 6/18/2008 | 7/24/2008 | 12/17/2010 | | USD | 55,000,000 |
| 20021 | Special ISDA | LBSF | | 2612 SWU009901 | IRS USD R 3ML/4.0 06/17/09 LSI | IRSW | Receive | 6/20/2008 | 6/24/2008 | 6/17/2010 | | USD | 190,000,000 |
| 20022 | Special ISDA | LBSF | | 2612 SWU011SE9 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | Receive | 7/11/2008 | 7/15/2008 | 12/17/2018 | | USD | 900,000 |
| 20023 | ISDA | LBSF | | 2796 SWU0304C4 | TRANSFER TO M/FPMCO BERM JPN CORE PLUS FND | IRSW | Receive | 1/28/2008 | 1/30/2008 | 6/18/2010 | | USD | 800,000 |
| 20024 | ISDA | LBSF | | 2850 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI 12.54000000% | IRSW | Receive | 2/29/2008 | 3/2/2008 | 1/4/2012 | | USD | 500,000 |
| 20025 | ISDA | LBSF | | 3680 SWU0553D0 | IRS EUR R 6ME/4.5 09/17/08 BPS | IRSW | Pay | 8/20/2008 | 8/27/2008 | 9/17/2018 | | EUR | 200,000 |
| 20026 | ISDA | LBSF | | 4661 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | Receive | 2/19/2008 | 3/4/2008 | 12/20/2012 | | USD | 10,000 |
| 20027 | ISDA | LBSF | | 4683 SWU0099D1 | IRS USD R 3ML/4.0 06/17/09 LSI | IRSW | Receive | 8/21/2008 | 8/28/2008 | 6/17/2010 | | USD | 179,300,000 |
| 20028 | ISDA | LBSF | | 4805 SWPC58443 | CDX EM6 BP  09/21/06 LSI | CDSW | Receive | 9/10/2008 | 9/15/2008 | 12/20/2011 | | USD | 5,000,000 |
| 20029 | ISDA | LBSF | | 4805 SWPC55746 | CDX EM6 BP  09/21/06 LSI | CDSW | Receive | 9/10/2008 | 9/15/2008 | 12/20/2011 | | USD | 5,000,000 |
| 20030 | ISDA | LBSF | | 4861 SWPC55746 | CDX EM6 BP  09/21/06 LSI | CDSW | Receive | 9/10/2008 | 9/15/2008 | 12/20/2011 | | USD | 20,000,000 |
| 20031 | | LBSF | 400 | | PM07182008-132278 | OD Claim | | | | | | USD | 1,389 |
| 20032 | | LBSF | 719 | | PM09262008-133841 | OD Claim | | | | | | AUD | 2,867 |
| 20033 | | LBSF | 719 | | PM09262008-133843 | OD Claim | | | | | | AUD | 3,970 |
| 20034 | | LBSF | 1070 | | PM03032008-128501 | OD Claim | | | | | | EUR | 2,969 |
| 20035 | | LBSF | 1169 | | PM02152008-128101 | OD Claim | | | | | | USD | 1,873 |
| 20036 | | LBSF | 1169 | | PM02152008-128106 | OD Claim | | | | | | USD | 1,873 |
| 20037 | | LBSF | 1251 | | PM04042008-129458 | OD Claim | | | | | | USD | 7,417 |
| 20038 | | LBSF | 1309 | | PM05052008-130319 | OD Claim | | | | | | GBP | 6,089 |
| 20039 | | LBSF | 1461 | | PM10142008-134282 | OD Claim | | | | | | USD | 832 |
| 20040 | | LBSF | 1461 | | PM12232008-136318 | OD Claim | | | | | | USD | 4,799 |
| 20041 | | LBSF | 1461 | | PM12232008-136320 | OD Claim | | | | | | USD | 4,886 |
| 20042 | | LBSF | 1811 | | PM04082008-129536 | OD Claim | | | | | | USD | 3,259 |
| 20043 | | LBSF | 1811 | | PM04082008-129538 | OD Claim | | | | | | USD | 954 |
| 20044 | | LBSF | 1811 | | PM04082008-129541 | OD Claim | | | | | | USD | 3,524 |
| 20045 | | LBSF | 1841 | | PM03272008-129251 | OD Claim | | | | | | EUR | 2,068 |
| 20046 | | LBSF | 1841 | | PM07162008-132227 | OD Claim | | | | | | EUR | 1,414 |
| 20047 | | LBSF | 1898 | | PM06252008-131772 | OD Claim | | | | | | EUR | 1,904 |
| 20048 | | LBSF | 2154 | | PM03032008-128501 | OD Claim | | | | | | EUR | 501 |
| 20050 | | LBSF | 2349 | | PM02122008-127933 | OD Claim | | | | | | USD | 10,459 |
| 20051 | | LBSF | 2493 | | PM11212007-125717 | OD Claim | | | | | | USD | 4,063 |
| 20052 | | LBSF | 2665 | | PM09172007-123589 | OD Claim | | | | | | EUR | 14,353 |
| 20053 | | LBSF | 2977 | | PM04152008-129819 | OD Claim | | | | | | USD | 591 |
| 20054 | | LBSF | 4194 | | PM01142008-127092 | OD Claim | | | | | | USD | 6,085 |
| 20055 | | LBSF | 4194 | | PM07222008-132462 | OD Claim | | | | | | USD | 5,566 |
| 20056 | | LBSF | 4899 | | PM06182008-131661 | OD Claim | | | | | | USD | 3,316 |
| 20057 | ISDA | LBSF | | 17 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20058 | ISDA | LBSF | | 20 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20059 | ISDA | LBSF | | 23 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20060 | ISDA | LBSF | 40 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 3,250,000 |
| 20061 | ISDA | LBSF | 59 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20062 | ISDA | LBSF | 61 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20063 | ISDA | LBSF | 72 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20064 | ISDA | LBSF | 85 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20065 | ISDA | LBSF | 96 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20066 | ISDA | LBSF | 141 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20067 | ISDA | LBSF | 149 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20068 | ISDA | LBSF | 152 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20069 | ISDA | LBSF | 158 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,500,000 |
| 20070 | ISDA | LBSF | 160 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20071 | ISDA | LBSF | 161 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20072 | ISDA | LBSF | 175 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20073 | ISDA | LBSF | 196 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20074 | ISDA | LBSF | 213 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20075 | ISDA | LBSF | 235 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20076 | ISDA | LBSF | 239 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20077 | ISDA | LBSF | 242 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20078 | ISDA | LBSF | 248 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20079 | ISDA | LBSF | 400 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 19,000,000 |
| 20080 | ISDA | LBSF | 401 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,250,000 |
| 20081 | ISDA | LBSF | 407 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20082 | ISDA | LBSF | 409 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Accrued Interest | | | | | | USD | 111 |
| 20083 | ISDA | LBSF | 409 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20084 | ISDA | LBSF | 411 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Accrued Interest | | | | | | USD | 109 |
| 20085 | ISDA | LBSF | 423 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,000,000 |
| 20086 | ISDA | LBSF | 424 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20087 | ISDA | LBSF | 425 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20088 | ISDA | LBSF | 428 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20089 | ISDA | LBSF | 430 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,000,000 |
| 20090 | ISDA | LBSF | 432 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 3,000,000 |
| 20091 | ISDA | LBSF | 434 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,250,000 |
| 20092 | ISDA | LBSF | 449 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20093 | ISDA | LBSF | 452 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20094 | ISDA | LBSF | 456 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20095 | ISDA | LBSF | 459 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,250,000 |
| 20096 | ISDA | LBSF | 462 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,250,000 |
| 20097 | ISDA | LBSF | 475 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20098 | ISDA | LBSF | 477 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20099 | ISDA | LBSF | 495 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20100 | ISDA | LBSF | 617 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20101 | ISDA | LBSF | 649 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,000,000 |
| 20102 | ISDA | LBSF | 671 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20103 | ISDA | LBSF | 673 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20104 | ISDA | LBSF | 695 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20105 | ISDA | LBSF | 696 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20106 | ISDA | LBSF | 699 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 2,250,000 |
| 20107 | ISDA | LBSF | 701 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 5,500,000 |
| 20108 | ISDA | LBSF | 702 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,500,000 |
| 20109 | ISDA | LBSF | 707 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 3,000,000 |
| 20110 | ISDA | LBSF | 710 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20111 | ISDA | LBSF | 721 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 5,000,000 |
| 20112 | ISDA | LBSF | 722 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 30,750,000 |
| 20113 | ISDA | LBSF | 742 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 2,000,000 |
| 20114 | ISDA | LBSF | 747 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20115 | ISDA | LBSF | 780 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 4,750,000 |
| 20116 | ISDA | LBSF | 801 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20117 | ISDA | LBSF | 911 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20118 | ISDA | LBSF | 913 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20119 | ISDA | LBSF | 935 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20120 | ISDA | LBSF | 942 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20121 | ISDA | LBSF | 989 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20122 | ISDA | LBSF | 1010 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20123 | ISDA | LBSF | 1016 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,500,000 |
| 20124 | ISDA | LBSF | 1023 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,250,000 |
| 20125 | ISDA | LBSF | 1025 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20126 | ISDA | LBSF | 1027 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20127 | ISDA | LBSF | 1047 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,250,000 |
| 20128 | ISDA | LBSF | 1049 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20129 | ISDA | LBSF | 1072 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20130 | ISDA | LBSF | 1085 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20131 | ISDA | LBSF | 1094 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,500,000 |
| 20132 | ISDA | LBSF | 1098 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20133 | ISDA | LBSF | 1107 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20134 | ISDA | LBSF | 1108 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20135 | ISDA | LBSF | 1135 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,000,000 |
| 20136 | ISDA | LBSF | 1146 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20137 | ISDA | LBSF | 1159 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,500,000 |
| 20138 | ISDA | LBSF | 1169 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20139 | ISDA | LBSF | 1193 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 6,750,000 |
| 20140 | ISDA | LBSF | 1201 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 8,750,000 |
| 20141 | ISDA | LBSF | 1203 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,250,000 |
| 20142 | ISDA | LBSF | 1205 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,000,000 |
| 20143 | ISDA | LBSF | 1206 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20144 | ISDA | LBSF | 1233 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20145 | ISDA | LBSF | 1249 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,750,000 |
| 20146 | ISDA | LBSF | 1257 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,000,000 |
| 20147 | ISDA | LBSF | 1266 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20148 | ISDA | LBSF | 1308 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20149 | ISDA | LBSF | 1310 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20150 | ISDA | LBSF | 1311 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20151 | ISDA | LBSF | 1312 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20152 | ISDA | LBSF | 1346 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,000,000 |
| 20153 | ISDA | LBSF | 1356 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20154 | ISDA | LBSF | 1382 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,000,000 |
| 20155 | ISDA | LBSF | 1410 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20156 | ISDA | LBSF | 1415 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20157 | ISDA | LBSF | 1422 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20158 | ISDA | LBSF | 1452 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20159 | ISDA | LBSF | 1461 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20160 | ISDA | LBSF | 1464 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20161 | ISDA | LBSF | 1470 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20162 | ISDA | LBSF | 1479 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20163 | ISDA | LBSF | 1495 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20164 | ISDA | LBSF | 1621 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20165 | ISDA | LBSF | 1622 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20166 | ISDA | LBSF | 1623 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20167 | ISDA | LBSF | 1624 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20168 | ISDA | LBSF | 1627 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20169 | ISDA | LBSF | 1628 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20170 | ISDA | LBSF | 1632 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20171 | ISDA | LBSF | 1639 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,000,000 |
| 20172 | ISDA | LBSF | 1641 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20173 | ISDA | LBSF | 1691 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 3,750,000 |
| 20174 | ISDA | LBSF | 1695 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20175 | ISDA | LBSF | 1698 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20176 | ISDA | LBSF | 1803 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,250,000 |
| 20177 | ISDA | LBSF | 1811 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20178 | ISDA | LBSF | 1833 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,500,000 |
| 20179 | ISDA | LBSF | 1837 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20180 | ISDA | LBSF | 1841 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20181 | ISDA | LBSF | 1843 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20182 | ISDA | LBSF | | 1851 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20183 | ISDA | LBSF | | 1863 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,750,000 |
| 20184 | ISDA | LBSF | | 1876 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20185 | ISDA | LBSF | | 1881 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20186 | ISDA | LBSF | | 1884 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20187 | ISDA | LBSF | | 1951 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20188 | ISDA | LBSF | | 1959 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20189 | ISDA | LBSF | | 1960 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20190 | ISDA | LBSF | | 1976 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20191 | ISDA | LBSF | | 1996 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20192 | ISDA | LBSF | | 2042 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20193 | ISDA | LBSF | | 2049 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,500,000 |
| 20194 | ISDA | LBSF | | 2059 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20195 | ISDA | LBSF | | 2062 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20196 | ISDA | LBSF | | 2063 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,500,000 |
| 20197 | ISDA | LBSF | | 2070 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,000,000 |
| 20198 | ISDA | LBSF | | 2071 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20199 | ISDA | LBSF | | 2075 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20200 | ISDA | LBSF | | 2086 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20201 | ISDA | LBSF | | 2109 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20202 | ISDA | LBSF | | 2111 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20203 | ISDA | LBSF | | 2112 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20204 | ISDA | LBSF | | 2124 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20205 | ISDA | LBSF | | 2136 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20206 | ISDA | LBSF | | 2145 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20207 | ISDA | LBSF | | 2148 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20208 | ISDA | LBSF | | 2162 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 20,750,000 |
| 20209 | ISDA | LBSF | | 2170 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20210 | ISDA | LBSF | | 2171 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20211 | ISDA | LBSF | | 2180 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20212 | ISDA | LBSF | | 2192 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 3,750,000 |
| 20213 | ISDA | LBSF | | 2201 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20214 | ISDA | LBSF | | 2215 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20215 | ISDA | LBSF | | 2224 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20216 | ISDA | LBSF | | 2225 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20217 | ISDA | LBSF | | 2232 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20218 | ISDA | LBSF | | 2248 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20219 | ISDA | LBSF | | 2252 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20220 | ISDA | LBSF | | 2256 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20221 | ISDA | LBSF | | 2257 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20222 | ISDA | LBSF | | 2259 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20223 | ISDA | LBSF | | 2286 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20224 | ISDA | LBSF | | 2289 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20225 | ISDA | LBSF | | 2297 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20226 | ISDA | LBSF | | 2307 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20227 | ISDA | LBSF | | 2314 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20228 | ISDA | LBSF | | 2318 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20229 | ISDA | LBSF | | 2324 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20230 | ISDA | LBSF | | 2333 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20231 | ISDA | LBSF | | 2336 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 3,000,000 |
| 20232 | ISDA | LBSF | | 2349 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 13,000,000 |
| 20233 | ISDA | LBSF | | 2364 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20234 | ISDA | LBSF | | 2392 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,250,000 |
| 20235 | ISDA | LBSF | | 2414 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,500,000 |
| 20236 | ISDA | LBSF | | 2416 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20237 | ISDA | LBSF | | 2421 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20238 | ISDA | LBSF | | 2423 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20239 | ISDA | LBSF | | 2451 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20240 | ISDA | LBSF | | 2459 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20241 | ISDA | LBSF | | 2462 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20242 | ISDA | LBSF | | 2465 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20243 | ISDA | LBSF | | 2480 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 4,500,000 |
| 20244 | ISDA | LBSF | | 2483 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20245 | ISDA | LBSF | | 2484 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20246 | ISDA | LBSF | | 2603 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,750,000 |
| 20247 | ISDA | LBSF | | 2619 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20248 | ISDA | LBSF | | 2633 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20249 | ISDA | LBSF | | 2642 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20250 | ISDA | LBSF | | 2645 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20251 | ISDA | LBSF | | 2647 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20252 | ISDA | LBSF | | 2660 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20253 | ISDA | LBSF | | 2690 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,250,000 |
| 20254 | ISDA | LBSF | | 2695 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,250,000 |
| 20255 | ISDA | LBSF | | 2730 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20256 | ISDA | LBSF | | 2732 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20257 | ISDA | LBSF | | 2733 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,250,000 |
| 20258 | ISDA | LBSF | | 2734 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20259 | ISDA | LBSF | | 2736 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20260 | ISDA | LBSF | | 2737 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 3,000,000 |
| 20261 | ISDA | LBSF | | 2742 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20262 | ISDA | LBSF | | 2750 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20263 | ISDA | LBSF | | 2751 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20264 | ISDA | LBSF | | 2755 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20265 | ISDA | LBSF | | 2760 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20266 | ISDA | LBSF | | 2763 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,250,000 |
| 20267 | ISDA | LBSF | | 2764 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 4,500,000 |
| 20268 | ISDA | LBSF | | 2783 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20269 | ISDA | LBSF | | 2798 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 4,000,000 |
| 20270 | ISDA | LBSF | | 2818 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20271 | ISDA | LBSF | | 2821 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 4,250,000 |
| 20272 | ISDA | LBSF | | 2832 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20273 | ISDA | LBSF | | 2855 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20274 | ISDA | LBSF | | 2879 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20275 | ISDA | LBSF | | 2880 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20276 | ISDA | LBSF | | 2909 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20277 | ISDA | LBSF | | 2924 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20278 | ISDA | LBSF | | 2940 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20279 | ISDA | LBSF | | 2944 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,500,000 |
| 20280 | ISDA | LBSF | | 2958 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20281 | ISDA | LBSF | | 3025 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,750,000 |
| 20282 | ISDA | LBSF | | 3070 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20283 | ISDA | LBSF | | 3199 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 24,750,000 |
| 20284 | ISDA | LBSF | | 3647 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20285 | ISDA | LBSF | | 3681 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20286 | ISDA | LBSF | | 3683 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,250,000 |
| 20287 | ISDA | LBSF | | 3691 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20288 | ISDA | LBSF | | 3693 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20289 | ISDA | LBSF | | 3706 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,750,000 |
| 20290 | ISDA | LBSF | | 3713 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,500,000 |
| 20291 | ISDA | LBSF | | 3716 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20292 | ISDA | LBSF | | 3722 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20293 | ISDA | LBSF | | 3728 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 119,000,000 |
| 20294 | ISDA | LBSF | | 3729 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,500,000 |
| 20295 | ISDA | LBSF | | 3751 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20296 | ISDA | LBSF | | 3762 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,750,000 |
| 20297 | ISDA | LBSF | | 3801 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,000,000 |
| 20298 | ISDA | LBSF | | 3833 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,500,000 |
| 20299 | ISDA | LBSF | | 3880 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20300 | ISDA | LBSF | | 3962 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20301 | ISDA | LBSF | | 4194 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20302 | ISDA | LBSF | | 4470 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20303 | ISDA | LBSF | | 4495 CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20304 | ISDA | LBSF | 4670 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 75,750,000 |
| 20305 | ISDA | LBSF | 4683 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,750,000 |
| 20306 | ISDA | LBSF | 4689 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20307 | ISDA | LBSF | 4690 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20308 | ISDA | LBSF | 4692 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20309 | ISDA | LBSF | 4693 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20310 | ISDA | LBSF | 4802 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20311 | ISDA | LBSF | 4803 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 5,500,000 |
| 20312 | ISDA | LBSF | 4805 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 2,250,000 |
| 20313 | ISDA | LBSF | 4805 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20314 | ISDA | LBSF | 4812 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20315 | ISDA | LBSF | 4825 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Accrued Interest | | | | | | USD | 10,805 |
| 20316 | ISDA | LBSF | 4825 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 16,750,000 |
| 20317 | ISDA | LBSF | 4861 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Accrued Interest | | | | | | USD | 0 |
| 20318 | ISDA | LBSF | 4861 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 600,000 |
| 20319 | ISDA | LBSF | 4861 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 150,000 |
| 20320 | ISDA | LBSF | 4861 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20321 | ISDA | LBSF | 4861 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,500,000 |
| 20322 | ISDA | LBSF | 4899 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 2,750,000 |
| 20323 | ISDA | LBSF | 4902 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 1,500,000 |
| 20324 | ISDA | LBSF | 6007 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20325 | ISDA | LBSF | 6008 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20326 | ISDA | LBSF | 6009 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,250,000 |
| 20327 | ISDA | LBSF | 6010 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20328 | ISDA | LBSF | 6011 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20329 | ISDA | LBSF | 6034 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20330 | ISDA | LBSF | 6042 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20331 | ISDA | LBSF | 6114 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20332 | ISDA | LBSF | 6145 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20333 | ISDA | LBSF | 6152 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20334 | ISDA | LBSF | 6160 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20335 | ISDA | LBSF | 6169 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20336 | ISDA | LBSF | 6170 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20337 | ISDA | LBSF | 6180 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 2,500,000 |
| 20338 | ISDA | LBSF | 6213 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 750,000 |
| 20339 | ISDA | LBSF | 6230 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20340 | ISDA | LBSF | 6264 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20341 | ISDA | LBSF | 6309 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 500,000 |
| 20342 | ISDA | LBSF | 6559 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20343 | ISDA | LBSF | 6670 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20344 | ISDA | LBSF | 6679 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 1,000,000 |
| 20345 | ISDA | LBSF | 6825 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20346 | ISDA | LBSF | 6828 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20347 | ISDA | LBSF | 6889 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20348 | ISDA | LBSF | 6890 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20349 | ISDA | LBSF | 7880 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20350 | ISDA | LBSF | 7884 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 750,000 |
| 20352 | ISDA | LBSF | 8882 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |
| 20353 | ISDA | LBSF | 9880 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | CCO - Client Collateral Pledged | | | | | | USD | 250,000 |
| 20354 | ISDA | LBSF | 9885 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 500,000 |
| 20355 | ISDA | LBSF | 9890 | CCLSIIUS5 | CASH COLLATERAL ISDA LSI USD | BCI - Broker Collateral Received | | | | | | USD | 250,000 |