# EXHIBIT B

# JUNE 2009

# TIME AND
# EXPENSE DETAIL

# EXHIBIT B

## SUMMARY OF SERVICES BY PROFESSIONAL FOR ALL MATTERS

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 38.00 | 375.00 | 14,250.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 6.10 | 375.00 | 2,287.50 |
| Mark Bailey | Associate | 2005 (CO) | 26.80 | 290.00 | 7,772.00 |
| Katie Roush | Associate | 2007 (CO) | 79.20 | 240.00 | 19,008.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 118.80 | 310.00 | 36,828.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.60 | 290.00 | 174.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 87.40 | 200.00 | 17,480.00 |
| Jennifer Bulmer | Paralegal | N/A | 110.70 | 170.00 | 18,819.00 |
| Kenneth Nakamura | Paralegal | N/A | 16.70 | 105.00 | 1,753.50 |
| Kathleen Porter | Paralegal | N/A | 154.90 | 170.00 | 26,333.00 |
| Larry Walsh | Contract Paralegal | N/A | 17.50 | 85.00 | 1,487.50 |
| Mainak D'Attaray | Law Clerk | N/A | 16.30 | 120.00 | 1,956.00 |
| Zachary Mountin | Law Clerk | | 12.60 | 120.00 | 1,512.00 |
| Alejandra Duflos | Administration | N/A | 10.50 | 70.00 | 735.00 |
| | | | 696.10 | | $ 150,395.50 |



## SUMMARY OF SERVICES BY TASK CODE FOR ALL MATTERS

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 151.30 | 29,007.50 |
| L110 | Fact Investigation/Development | 71.90 | 13,075.00 |
| L120 | Analysis/Strategy | 78.00 | 23,115.00 |
| L140 | Document/File Management | 117.80 | 20,128.00 |
| L160 | Settlement/Non-binding ADR | 7.30 | 2,350.00 |
| L190 | Other Case Assessment, Dev. and Admin | 13.70 | 1,250.00 |
| L200 | Pre-Trial Pleadings and Motions | 6.30 | 756.00 |
| L210 | Pleadings | 70.00 | 15,320.50 |
| L230 | Court Mandated Conferences | 6.70 | 2,077.00 |
| L240 | Dispositive Motions | 19.30 | 5,983.00 |
| L250 | Other Written Motions and Submissions | 35.40 | 9,075.00 |
| L300 | Discovery | 8.20 | 2,214.00 |
| L310 | Written Discovery | 25.70 | 7,101.00 |
| L320 | Document Production | 55.00 | 10,378.00 |
| L330 | Depositions | 3.70 | 444.00 |
| L340 | Expert Discovery | 0.70 | 217.00 |
| L350 | Discovery Motions | 1.10 | 412.50 |
| L390 | Other Discovery | 0.80 | 300.00 |
| L400 | Trial Preparation and Trial | 0.40 | 124.00 |
| L430 | Written Motions and Submissions | 9.00 | 2,790.00 |
| L440 | Other Trial Preparation and Support | 3.30 | 1,023.00 |
| L470 | Enforcement | 10.50 | 3,255.00 |
| | | **696.10** | **$ 150,395.50** |

## SUMMARY OF DISBURSEMENTS FOR ALL MATTERS

| Task Code | Description | Total |
|---|---|---:|
| E101 | Copying | 1,058.42 |
| E106 | Online research | 1,226.58 |
| E107 | Delivery services/messengers | 1,208.23 |
| E110 | Out-of-town travel | 784.76 |
| E111 | Meals | 12.02 |
| E112 | Court Fees | 1,270.04 |
| E113 | Subpoena Fees | 628.27 |
| E114 | Witness Fees | 90.00 |
| E115 | Deposition transcripts | 2,571.47 |
| E118 | Litigation support vendors | 13,680.02 |
| E122 | Local counsel | 29.86 |
| E123 | Other professionals | 6,077.86 |
| | **DISBURSEMENTS TOTAL:** | **$ 28,637.53** |

**MATTER: 7331-003 - National Bankers Group**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.00 | 375.00 | 375.00 |
| Katie Roush | Associate | 2007 (CO) | 1.20 | 240.00 | 288.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 18.50 | 310.00 | 5,735.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **21.00** | | **$6,449.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L120 | Analysis/Strategy | 0.70 | 243.00 |
| L160 | Settlement/Non-binding ADR | 4.00 | 1,240.00 |
| L230 | Court Mandated Conferences | 0.30 | 93.00 |
| L250 | Other Written Motions and Submissions | 2.40 | 660.00 |
| L350 | Discovery Motions | 0.50 | 187.50 |
| L390 | Other Discovery | 0.10 | 37.50 |
| L400 | Trial Preparation and Trial | 0.40 | 124.00 |
| L430 | Written Motions and Submissions | 9.00 | 2,790.00 |
| L440 | Other Trial Preparation and Support | 3.30 | 1,023.00 |
| | | **21.00** | **$6,449.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 71.20 |
| E106 | Online research | 15.23 |
| E107 | Delivery services/messengers | 74.00 |
| E110 | Out-of-town travel | 299.88 |
| E111 | Meals | 6.01 |
| E115 | Deposition transcripts | 2,571.47 |
| E118 | Litigation support vendors | 857.07 |
| | **DISBURSEMENT TOTAL:** | **$3,894.86** |

**MATTER: 7331-004 - EZ Funding Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 857.07 |
| | **DISBURSEMENT TOTAL:** | **$857.07** |

**MATTER: 7331-005 - SCME Mortgage Bankers, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 2.90 | 310.00 | 899.00 |
| | | | 2.90 | | $899.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L470 | Enforcement | 2.90 | 899.00 |
| | | 2.90 | $899.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 14.30 |
| E106 | Online research | 1.55 |
| E107 | Delivery services/messengers | 376.66 |
| E118 | Litigation support vendors | 857.07 |
| | DISBURSEMENT TOTAL: | $1,249.58 |

**MATTER: 7331-006 - Gateway Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.20 |
| E107 | Delivery services/messengers | 17.72 |
| | **DISBURSEMENT TOTAL:** | **$18.92** |

**MATTER: 7331-012 - American Sterling Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| | | | 0.40 | | $124.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L470 | Enforcement | 0.40 | 124.00 |
| | | 0.40 | $124.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| | DISBURSEMENT TOTAL: | $0.80 |

**MATTER: 7331-015 - National Penn Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Mark Bailey | Associate | 2005 (CO) | 5.60 | 290.00 | 1,624.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.50 | 310.00 | 155.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 6.10 | 200.00 | 1,220.00 |
| | | | 12.30 | | $3,036.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 3.70 | 1,073.00 |
| L110 | Fact Investigation/Development | 1.40 | 406.00 |
| L120 | Analysis/Strategy | 0.70 | 201.50 |
| L160 | Settlement/Non-binding ADR | 0.20 | 58.00 |
| L210 | Pleadings | 6.30 | 1,298.00 |
| | | 12.30 | $3,036.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.80 |
| | DISBURSEMENT TOTAL: | $2.80 |

**MATTER: 7331-016 - Clarion Mortgage Capital, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.80 | 375.00 | 300.00 |
| Mark Bailey | Associate | 2005 (CO) | 5.10 | 290.00 | 1,479.00 |
| Katie Roush | Associate | 2007 (CO) | 17.30 | 240.00 | 4,152.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.80 | 310.00 | 248.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.30 | 290.00 | 87.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 2.90 | 200.00 | 580.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| Zachary Mountin | Law Clerk | | 12.60 | 120.00 | 1,512.00 |
| | | | **40.00** | | **$8,392.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 4.10 | 1,135.00 |
| L110 | Fact Investigation/Development | 2.20 | 629.00 |
| L120 | Analysis/Strategy | 16.80 | 3,987.50 |
| L160 | Settlement/Non-binding ADR | 0.10 | 31.00 |
| L210 | Pleadings | 12.80 | 2,053.00 |
| L330 | Depositions | 3.70 | 444.00 |
| L350 | Discovery Motions | 0.20 | 75.00 |
| L390 | Other Discovery | 0.10 | 37.50 |
| | | **40.00** | **$8,392.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 20.70 |
| E106 | Online research | 174.05 |
| E112 | Court Fees | 350.00 |
| | DISBURSEMENT TOTAL: | **$544.75** |

**MATTER: 7331-017 - Lincoln Mortgage Company**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.60 | 375.00 | 225.00 |
| Katie Roush | Associate | 2007 (CO) | 0.50 | 240.00 | 120.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 1.60 | | $430.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | 225.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L250 | Other Written Motions and Submissions | 0.50 | 120.00 |
| | | 1.60 | $430.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| E107 | Delivery services/messengers | 48.63 |
| | DISBURSEMENT TOTAL: | $48.73 |

**MATTER: 7331-018 - Home Capital Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 10.30 | 240.00 | 2,472.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **11.10** | | **$2,650.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L110 | Fact Investigation/Development | 2.70 | 648.00 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L240 | Dispositive Motions | 0.30 | 93.00 |
| L250 | Other Written Motions and Submissions | 7.60 | 1,824.00 |
| | | **11.10** | **$2,650.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| E106 | Online research | 138.60 |
| E107 | Delivery services/messengers | 95.00 |
| | **DISBURSEMENT TOTAL:** | **$234.40** |

## MATTER: 7331-019 - IRES Co.

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 6.40 | 310.00 | 1,984.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| Kathleen Porter | Paralegal | N/A | 3.10 | 170.00 | 527.00 |
| | | | 10.00 | | $2,616.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L120 | Analysis/Strategy | 0.30 | 99.50 |
| L140 | Document/File Management | 1.60 | 272.00 |
| L240 | Dispositive Motions | 6.00 | 1,860.00 |
| L320 | Document Production | 1.50 | 255.00 |
| L470 | Enforcement | 0.20 | 62.00 |
| | | 10.00 | $2,616.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 42.20 |
| | DISBURSEMENT TOTAL: | $42.20 |

**MATTER: 7331-020 - Lending 1st Mortgage LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L310 | Written Discovery | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-021 - Mirad Financial Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 4.20 | 310.00 | 1,302.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 4.50 | | $1,353.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L160 | Settlement/Non-binding ADR | 0.90 | 279.00 |
| L210 | Pleadings | 0.20 | 62.00 |
| L230 | Court Mandated Conferences | 2.90 | 899.00 |
| | | 4.50 | $1,353.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 9.10 |
| | DISBURSEMENT TOTAL: | $9.10 |

**MATTER: 7331-022 - Nationwide Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 0.60 | 375.00 | 225.00 |
| Mark Bailey | Associate | 2005 (CO) | 2.80 | 290.00 | 812.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 3.60 | | $1,071.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.70 | 469.00 |
| L110 | Fact Investigation/Development | 0.10 | 29.00 |
| L160 | Settlement/Non-binding ADR | 0.60 | 225.00 |
| L210 | Pleadings | 1.10 | 319.00 |
| L250 | Other Written Motions and Submissions | 0.10 | 29.00 |
| | | 3.60 | $1,071.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.20 |
| E106 | Online research | 12.26 |
| | DISBURSEMENT TOTAL: | $17.46 |

**MATTER: 7331-023 - Realty Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| | | | 0.70 | | **$236.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | 236.50 |
| | | 0.70 | **$236.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 817.96 |
| | DISBURSEMENT TOTAL: | **$817.96** |

**MATTER: 7331-024 - Dream House Mortgage**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.90 | 310.00 | 589.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.90 | 170.00 | 153.00 |
| Larry Walsh | Contract Paralegal | N/A | 2.20 | 85.00 | 187.00 |
| | | | 5.20 | | $1,004.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.90 | 404.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| L250 | Other Written Motions and Submissions | 0.50 | 155.00 |
| L300 | Discovery | 0.20 | 62.00 |
| L320 | Document Production | 1.20 | 246.00 |
| L350 | Discovery Motions | 0.10 | 37.50 |
| | | 5.20 | $1,004.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 25.00 |
| E106 | Online research | 112.35 |
| E107 | Delivery services/messengers | 17.54 |
| E110 | Out-of-town travel | 185.00 |
| E118 | Litigation support vendors | 857.07 |
| E122 | Local counsel | 29.86 |
| E123 | Other professionals | 245.36 |
| | DISBURSEMENT TOTAL: | $1,472.18 |

**MATTER: 7331-026 - Impac**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| | | | 0.30 | | $93.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | 93.00 |
| | | 0.30 | $93.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-027 - Shea Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.90 | 310.00 | 279.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 3.60 | 200.00 | 720.00 |
| | | | **4.50** | | **$999.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 93.00 |
| L120 | Analysis/Strategy | 0.50 | 144.00 |
| L210 | Pleadings | 3.70 | 762.00 |
| | | **4.50** | **$999.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 14.10 |
| | **DISBURSEMENT TOTAL:** | **$14.10** |

**MATTER: 7331-028 - Security Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Katie Roush | Associate | 2007 (CO) | 16.40 | 240.00 | 3,936.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 16.80 | | $4,024.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.60 | 144.00 |
| L110 | Fact Investigation/Development | 8.50 | 2,040.00 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L210 | Pleadings | 2.40 | 589.50 |
| L250 | Other Written Motions and Submissions | 5.00 | 1,200.00 |
| | | 16.80 | $4,024.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 7.10 |
| E112 | Court Fees | 65.00 |
| | DISBURSEMENT TOTAL: | $72.10 |

**MATTER: 7331-029 - Paramount Residential Mortgage Group, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.70 | 310.00 | 527.00 |
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **2.50** | | **$745.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | 341.00 |
| L140 | Document/File Management | 0.40 | 68.00 |
| L160 | Settlement/Non-binding ADR | 0.30 | 112.50 |
| L210 | Pleadings | 0.70 | 223.50 |
| | | **2.50** | **$745.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 9.10 |
| E107 | Delivery services/messengers | 25.00 |
| E118 | Litigation support vendors | 108.34 |
| | **DISBURSEMENT TOTAL:** | **$142.44** |

**MATTER: 7331-030 - Approved Funding Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| | | | 0.70 | | $217.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L240 | Dispositive Motions | 0.70 | 217.00 |
| | | 0.70 | $217.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-031 - Assured Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.20 | 310.00 | 372.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Larry Walsh | Contract Paralegal | N/A | 1.70 | 85.00 | 144.50 |
| | | | 3.20 | | $567.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.70 | 144.50 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L240 | Dispositive Motions | 0.90 | 279.00 |
| L470 | Enforcement | 0.30 | 93.00 |
| | | 3.20 | $567.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 8.20 |
| | DISBURSEMENT TOTAL: | $8.20 |

## MATTER: 7331-032 - Bank of England
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.90 | 375.00 | 337.50 |
| | | | **0.90** | | **$337.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| L210 | Pleadings | 0.20 | 75.00 |
| L390 | Other Discovery | 0.20 | 75.00 |
| | | **0.90** | **$337.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.70 |
| | DISBURSEMENT TOTAL: | **$1.70** |

**MATTER: 7331-034 - Epix Funding Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 3.00 | 310.00 | 930.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Larry Walsh | Contract Paralegal | N/A | 2.70 | 85.00 | 229.50 |
| | | | 6.10 | | $1,248.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 3.60 | 508.50 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L190 | Other Case Assessment, Dev. and Admin | 0.10 | 37.50 |
| L240 | Dispositive Motions | 0.90 | 279.00 |
| L470 | Enforcement | 1.20 | 372.00 |
| | | 6.10 | $1,248.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 13.60 |
| | DISBURSEMENT TOTAL: | $13.60 |

**MATTER: 7331-036 - Paragon Mortgage Bankers Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| | | | 0.50 | | $187.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| | | 0.50 | $187.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | |

DISBURSEMENT TOTAL:

**MATTER: 7331-037 - Pine State Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| | | | 0.40 | | $150.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| L210 | Pleadings | 0.20 | 75.00 |
| | | 0.40 | $150.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.10 |
| | DISBURSEMENT TOTAL: | $4.10 |

**MATTER: 7331-038 - South Trust Funding, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 4.70 | 310.00 | 1,457.00 |
| Kathleen Porter | Paralegal | N/A | 2.00 | 170.00 | 340.00 |
| | | | 6.90 | | $1,872.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | 62.00 |
| L140 | Document/File Management | 2.00 | 340.00 |
| L190 | Other Case Assessment, Dev. and Admin | 0.10 | 37.50 |
| L210 | Pleadings | 0.10 | 37.50 |
| L240 | Dispositive Motions | 3.80 | 1,178.00 |
| L250 | Other Written Motions and Submissions | 0.20 | 62.00 |
| L470 | Enforcement | 0.50 | 155.00 |
| | | 6.90 | $1,872.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 31.10 |
| | DISBURSEMENT TOTAL: | $31.10 |

## MATTER: 7331-039 - Beach First National Bank
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| | | | 0.30 | | $112.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L160 | Settlement/Non-binding ADR | 0.20 | 75.00 |
| L390 | Other Discovery | 0.10 | 37.50 |
| | | 0.30 | $112.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-040 - Equity Resources, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.80 | 375.00 | 300.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 1.20 | | $368.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L210 | Pleadings | 0.20 | 75.00 |
| L350 | Discovery Motions | 0.30 | 112.50 |
| L390 | Other Discovery | 0.20 | 75.00 |
| | | 1.20 | $368.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.60 |
| | DISBURSEMENT TOTAL: | $3.60 |

**MATTER: 7331-041 - Fairfield Financial Mortgage Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 6.20 | 310.00 | 1,922.00 |
| Kathleen Porter | Paralegal | N/A | 3.70 | 170.00 | 629.00 |
| | | | **10.20** | | **$2,663.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 93.00 |
| L120 | Analysis/Strategy | 0.30 | 112.50 |
| L140 | Document/File Management | 3.70 | 629.00 |
| L240 | Dispositive Motions | 5.30 | 1,643.00 |
| L470 | Enforcement | 0.60 | 186.00 |
| | | **10.20** | **$2,663.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 11.60 |
| | DISBURSEMENT TOTAL: | **$11.60** |

**MATTER: 7331-042 - First Guaranty Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-043 - Mortgage and Equity Funding Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| | | | 0.30 | | $112.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | 112.50 |
| | | 0.30 | $112.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.50 |
| | DISBURSEMENT TOTAL: | $0.50 |

**MATTER: 7331-044 - Professional Mortgage Partners, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-046 - MortgageIT, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.40 | 310.00 | 434.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 2.40 | 200.00 | 480.00 |
| | | | **3.90** | | **$951.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.20 | 372.00 |
| L120 | Analysis/Strategy | 0.30 | 99.50 |
| L140 | Document/File Management | 2.40 | 480.00 |
| | | **3.90** | **$951.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-047 - PrimeLending**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 20.70 | 310.00 | 6,417.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 32.60 | 200.00 | 6,520.00 |
| Kathleen Porter | Paralegal | N/A | 17.40 | 170.00 | 2,958.00 |
| | | | **71.00** | | **$16,007.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.50 | 753.00 |
| L140 | Document/File Management | 5.40 | 927.00 |
| L250 | Other Written Motions and Submissions | 0.60 | 186.00 |
| L300 | Discovery | 6.10 | 1,649.00 |
| L310 | Written Discovery | 20.90 | 5,541.50 |
| L320 | Document Production | 34.80 | 6,734.00 |
| L340 | Expert Discovery | 0.70 | 217.00 |
| | | **71.00** | **$16,007.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 57.60 |
| E118 | Litigation support vendors | 313.43 |
| | **DISBURSEMENT TOTAL:** | **$371.03** |

**MATTER: 7331-048 - Cornerstone Mortgage Company**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| | | | 0.30 | | $112.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.30 | 112.50 |
| | | 0.30 | $112.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-050 - Network Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.30 | 375.00 | 487.50 |
| | | | 1.30 | | **$487.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | 300.00 |
| L160 | Settlement/Non-binding ADR | 0.30 | 112.50 |
| L210 | Pleadings | 0.20 | 75.00 |
| | | 1.30 | **$487.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-051 - Texas Capital Bank**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.00 | 375.00 | 375.00 |
| | | | 1.10 | | $412.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | 375.00 |
| L310 | Written Discovery | 0.10 | 37.50 |
| | | 1.10 | $412.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-052 - EquiPoint Financial Network, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-053 - Genesis Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-054 - Genpact Mortgage Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **0.40** | | **$68.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.40 | 68.00 |
| | | **0.40** | **$68.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.20 |
| | DISBURSEMENT TOTAL: | **$0.20** |

**MATTER: 7331-057 - Loan Network, LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | **0.10** | | **$37.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | **0.10** | **$37.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-062 - Gateway Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.40 | | $68.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| | | 0.40 | $68.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-065 - 1st New England Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-066 - Amtrust Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.60 | 310.00 | 496.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Larry Walsh | Contract Paralegal | N/A | 5.10 | 85.00 | 433.50 |
| | | | 7.20 | | $1,055.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 5.10 | 433.50 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L210 | Pleadings | 0.50 | 168.00 |
| L470 | Enforcement | 1.30 | 403.00 |
| | | 7.20 | $1,055.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 21.20 |
| E118 | Litigation support vendors | 40.11 |
| | DISBURSEMENT TOTAL: | $61.31 |

**MATTER: 7331-069 - BayCal Financial Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.20 | 375.00 | 450.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.10 | 310.00 | 341.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 12.70 | 200.00 | 2,540.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| Kathleen Porter | Paralegal | N/A | 1.10 | 170.00 | 187.00 |
| | | | 16.50 | | $3,586.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L110 | Fact Investigation/Development | 0.20 | 62.00 |
| L120 | Analysis/Strategy | 1.50 | 462.00 |
| L140 | Document/File Management | 1.10 | 187.00 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| L190 | Other Case Assessment, Dev. and Admin | 0.10 | 20.00 |
| L210 | Pleadings | 13.00 | 2,725.00 |
| | | 16.50 | $3,586.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 10.50 |
| E106 | Online research | 4.48 |
| E112 | Court Fees | 10.00 |
| | DISBURSEMENT TOTAL: | $24.98 |

**MATTER: 7331-070 - Bondcorp Realty Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | **0.10** | | **$37.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | **0.10** | **$37.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-072 - Callisto Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.70 | 375.00 | 262.50 |
| Mark Bailey | Associate | 2005 (CO) | 1.50 | 290.00 | 435.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.90 | 310.00 | 589.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.30 | 290.00 | 87.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 2.20 | 200.00 | 440.00 |
| Kathleen Porter | Paralegal | N/A | 2.00 | 170.00 | 340.00 |
| | | | 8.60 | | $2,153.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.10 | 319.00 |
| L110 | Fact Investigation/Development | 1.00 | 296.00 |
| L120 | Analysis/Strategy | 0.90 | 318.00 |
| L140 | Document/File Management | 2.00 | 340.00 |
| L210 | Pleadings | 3.60 | 880.50 |
| | | 8.60 | $2,153.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 7.00 |
| E112 | Court Fees | 10.00 |
| | DISBURSEMENT TOTAL: | $17.00 |

## MATTER: 7331-074 - Eagle Home Mortgage
## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-075 - First Financial Lender**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.60 | 375.00 | 225.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 6.60 | 310.00 | 2,046.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 5.80 | 200.00 | 1,160.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Kathleen Porter | Paralegal | N/A | 2.90 | 170.00 | 493.00 |
| | | | **16.20** | | **$3,975.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L230 | Court Mandated Conferences | 1.10 | 341.00 |
| L250 | Other Written Motions and Submissions | 2.60 | 806.00 |
| L300 | Discovery | 0.20 | 40.00 |
| L310 | Written Discovery | 3.40 | 1,086.50 |
| L320 | Document Production | 8.00 | 1,528.00 |
| L390 | Other Discovery | 0.10 | 37.50 |
| | | **16.20** | **$3,975.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 21.20 |
| E114 | Witness Fees | 90.00 |
| | DISBURSEMENT TOTAL: | **$111.20** |

**MATTER: 7331-080 - Golden Empire Mortgage, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Mark Bailey | Associate | 2005 (CO) | 6.00 | 290.00 | 1,740.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 14.50 | 200.00 | 2,900.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| Kathleen Porter | Paralegal | N/A | 2.00 | 170.00 | 340.00 |
| | | | **23.20** | | **$5,140.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 3.80 | 994.00 |
| L110 | Fact Investigation/Development | 6.00 | 1,254.00 |
| L140 | Document/File Management | 1.30 | 221.00 |
| L210 | Pleadings | 12.10 | 2,671.00 |
| | | **23.20** | **$5,140.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 74.10 |
| E106 | Online research | 18.41 |
| E112 | Court Fees | 350.00 |
| E113 | Subpoena Fees | 195.00 |
| | **DISBURSEMENT TOTAL:** | **$637.51** |

## MATTER: 7331-082 - Griffin Mortgage
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

## MATTER: 7331-085 - InterMountain Mortgage
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.80 | 290.00 | 232.00 |
| | | | 0.80 | | $232.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 145.00 |
| L110 | Fact Investigation/Development | 0.30 | 87.00 |
| | | 0.80 | $232.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.90 |
| E106 | Online research | 64.70 |
| E107 | Delivery services/messengers | 19.22 |
| E112 | Court Fees | 225.04 |
| E113 | Subpoena Fees | 433.27 |
| | DISBURSEMENT TOTAL: | $745.13 |

**MATTER: 7331-086 - Intohomes Mortgage Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Katie Roush | Associate | 2007 (CO) | 2.00 | 240.00 | 480.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 2.80 | 200.00 | 560.00 |
| | | | 5.10 | | $1,152.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.30 | 312.00 |
| L120 | Analysis/Strategy | 0.30 | 112.50 |
| L210 | Pleadings | 3.50 | 728.00 |
| | | 5.10 | $1,152.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 6.90 |
| E106 | Online research | 336.19 |
| | DISBURSEMENT TOTAL: | $343.09 |

**MATTER: 7331-087 - IZT Mortgage, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 2.90 | 290.00 | 841.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.10 | 200.00 | 20.00 |
| | | | **3.00** | | **$861.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.30 | 377.00 |
| L110 | Fact Investigation/Development | 1.70 | 484.00 |
| | | **3.00** | **$861.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.40 |
| | **DISBURSEMENT TOTAL:** | **$0.40** |

**MATTER: 7331-088 - K Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.30 |
| | **DISBURSEMENT TOTAL:** | **$1.30** |

**MATTER: 7331-090 - Key Financial Corporation (Florida)**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| | | | 0.40 | | $150.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L210 | Pleadings | 0.30 | 112.50 |
| | | 0.40 | $150.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.30 |
| | DISBURSEMENT TOTAL: | $2.30 |

**MATTER: 7331-095 - Millennium Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.80 | 310.00 | 558.00 |
| Kathleen Porter | Paralegal | N/A | 1.10 | 170.00 | 187.00 |
| | | | 3.00 | | $782.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.00 | 310.00 |
| L120 | Analysis/Strategy | 0.20 | 68.50 |
| L140 | Document/File Management | 1.10 | 187.00 |
| L210 | Pleadings | 0.70 | 217.00 |
| | | 3.00 | $782.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.30 |
| E106 | Online research | 79.00 |
| E112 | Court Fees | 50.00 |
| | DISBURSEMENT TOTAL: | $130.30 |

**MATTER: 7331-099 - Mountain View Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Katie Roush | Associate | 2007 (CO) | 6.90 | 240.00 | 1,656.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.70 | 310.00 | 527.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| Kathleen Porter | Paralegal | N/A | 3.50 | 170.00 | 595.00 |
| | | | **12.60** | | **$2,883.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.60 | 116.00 |
| L110 | Fact Investigation/Development | 0.70 | 168.00 |
| L190 | Other Case Assessment, Dev. and Admin | 0.60 | 144.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| L250 | Other Written Motions and Submissions | 6.00 | 1,559.00 |
| L300 | Discovery | 1.10 | 264.00 |
| L320 | Document Production | 3.50 | 595.00 |
| | | **12.60** | **$2,883.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 56.50 |
| E106 | Online research | 3.77 |
| E107 | Delivery services/messengers | 64.95 |
| E118 | Litigation support vendors | 857.07 |
| | **DISBURSEMENT TOTAL:** | **$982.29** |

**MATTER: 7331-101 - N L Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.60 | 310.00 | 186.00 |
| Kathleen Porter | Paralegal | N/A | 2.30 | 170.00 | 391.00 |
| | | | 3.00 | | $614.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 124.00 |
| L120 | Analysis/Strategy | 0.30 | 99.50 |
| L140 | Document/File Management | 2.30 | 391.00 |
| | | 3.00 | $614.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 94.32 |
| | DISBURSEMENT TOTAL: | $94.32 |

**MATTER: 7331-103 - Peoples Home Equity, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | **0.10** | | **$37.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L310 | Written Discovery | 0.10 | 37.50 |
| | | **0.10** | **$37.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-105 - Residential Home Funding Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-106 - RNB, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 2.50 | 240.00 | 600.00 |
| | | | 2.50 | | **$600.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 72.00 |
| L110 | Fact Investigation/Development | 1.90 | 456.00 |
| L140 | Document/File Management | 0.30 | 72.00 |
| | | 2.50 | **$600.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.90 |
| E106 | Online research | 61.80 |
| | **DISBURSEMENT TOTAL:** | **$62.70** |

**MATTER: 7331-108 - Sound Mortgage Decisions Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 172.95 |
| | **DISBURSEMENT TOTAL:** | **$172.95** |

**MATTER: 7331-109 - South Pacific Financial**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Mark Bailey | Associate | 2005 (CO) | 0.30 | 290.00 | 87.00 |
| | | | 0.40 | | $124.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 87.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.40 | $124.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-113 - Triumph Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 2.50 | 310.00 | 775.00 |
| Kenneth Nakamura | Paralegal | N/A | 7.90 | 105.00 | 829.50 |
| Kathleen Porter | Paralegal | N/A | 2.10 | 170.00 | 357.00 |
| | | | 12.50 | | $1,961.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 7.90 | 829.50 |
| L140 | Document/File Management | 2.10 | 357.00 |
| L240 | Dispositive Motions | 1.40 | 434.00 |
| L470 | Enforcement | 1.10 | 341.00 |
| | | 12.50 | $1,961.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 44.50 |
| E112 | Court Fees | 10.00 |
| | DISBURSEMENT TOTAL: | $54.50 |

**MATTER: 7331-114 - U.S. Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| | | | 0.80 | | $254.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L470 | Enforcement | 0.70 | 217.00 |
| | | 0.80 | $254.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-115 - USA Funding Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.50 |
| E112 | Court Fees | 185.00 |
| | DISBURSEMENT TOTAL: | $186.50 |

**MATTER: 7331-116 - Wall Street Mortgage Brokers, Ltd.**
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-117 - Western Residential Mortgage, Inc.**
## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Katie Roush | Associate | 2007 (CO) | 19.20 | 240.00 | 4,608.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| | | | 19.50 | | $4,685.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 4.40 | 1,052.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L210 | Pleadings | 6.50 | 1,556.00 |
| L250 | Other Written Motions and Submissions | 8.50 | 2,040.00 |
| | | 19.50 | $4,685.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.50 |
| E112 | Court Fees | 15.00 |
| | DISBURSEMENT TOTAL: | $15.50 |

**MATTER: 7331-118 - Westlend Financing, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.60 | 375.00 | 225.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 5.40 | 310.00 | 1,674.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| Larry Walsh | Contract Paralegal | N/A | 5.80 | 85.00 | 493.00 |
| | | | 12.00 | | $2,426.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L110 | Fact Investigation/Development | 5.60 | 588.50 |
| L120 | Analysis/Strategy | 1.10 | 183.50 |
| L160 | Settlement/Non-binding ADR | 0.30 | 93.00 |
| L210 | Pleadings | 0.60 | 205.50 |
| L230 | Court Mandated Conferences | 2.40 | 744.00 |
| L250 | Other Written Motions and Submissions | 0.30 | 93.00 |
| L300 | Discovery | 0.40 | 124.00 |
| L310 | Written Discovery | 1.10 | 360.50 |
| | | 12.00 | $2,426.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 24.50 |
| E107 | Delivery services/messengers | 46.00 |
| E110 | Out-of-town travel | 299.88 |
| E111 | Meals | 6.01 |
| | DISBURSEMENT TOTAL: | $376.39 |

**MATTER: 7331-119 - First Magnus Financial Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 0.20 | 375.00 | 75.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.90 | 170.00 | 153.00 |
| Kathleen Porter | Paralegal | N/A | 9.30 | 170.00 | 1,581.00 |
| | | | 10.40 | | $1,809.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.90 | 153.00 |
| L140 | Document/File Management | 3.30 | 561.00 |
| L300 | Discovery | 0.20 | 75.00 |
| L320 | Document Production | 6.00 | 1,020.00 |
| | | 10.40 | $1,809.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| E107 | Delivery services/messengers | 16.80 |
| E118 | Litigation support vendors | 5,193.58 |
| | DISBURSEMENT TOTAL: | $5,211.18 |

**MATTER: 7331-120 - Allied Home Mortgage Capital**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 0.50 | | $85.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| | | 0.50 | $85.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.30 |
| | DISBURSEMENT TOTAL: | $0.30 |

**MATTER: 7331-124 - American Home Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 857.07 |
| | **DISBURSEMENT TOTAL:** | **$857.07** |

**MATTER: 7331-125 - Indymac**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.10 | 310.00 | 341.00 |
| Mainak D'Attaray | Law Clerk | N/A | 10.00 | 120.00 | 1,200.00 |
| | | | **11.40** | | **$1,653.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 236.50 |
| L120 | Analysis/Strategy | 8.40 | 1,141.00 |
| L190 | Other Case Assessment, Dev. and Admin | 2.30 | 276.00 |
| | | **11.40** | **$1,653.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 18.00 |
| E106 | Online research | 18.50 |
| | **DISBURSEMENT TOTAL:** | **$36.50** |

**MATTER: 7331-133 - Washington Mutual**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-134 - Mortgage Tree Lending, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| | | | 0.10 | | $31.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L470 | Enforcement | 0.10 | 31.00 |
| | | 0.10 | $31.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-138 - Concord Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Kenneth Nakamura | Paralegal | N/A | 8.80 | 105.00 | 924.00 |
| | | | 9.00 | | $986.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 8.80 | 924.00 |
| L470 | Enforcement | 0.20 | 62.00 |
| | | 9.00 | $986.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 66.30 |
| | DISBURSEMENT TOTAL: | $66.30 |

**MATTER: 7331-139 - Bridge Capital**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L470 | Enforcement | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-140 - Mortgage Store Financial, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| | | | 0.30 | | $93.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L470 | Enforcement | 0.10 | 31.00 |
| | | 0.30 | $93.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-142 - Platinum Financial Group**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| | | | **0.30** | | **$93.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L470 | Enforcement | 0.30 | 93.00 |
| | | **0.30** | **$93.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-144 - Freedom Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **0.40** | | **$68.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| | | **0.40** | **$68.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 1,214.18 |
| | **DISBURSEMENT TOTAL:** | **$1,214.18** |

### MATTER: 7331-145 - HCI Mortgage
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| | | | 0.70 | | $217.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 186.00 |
| L470 | Enforcement | 0.10 | 31.00 |
| | | 0.70 | $217.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.30 |
| | DISBURSEMENT TOTAL: | $0.30 |

**MATTER: 7331-149 - Mega Capital Funding**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.40 | | $68.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| | | 0.40 | $68.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | DISBURSEMENT TOTAL: |

**MATTER: 7331-154 - Southwest Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-900 - National Loss Recovery Administration**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 21.70 | 375.00 | 8,137.50 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 4.30 | 375.00 | 1,612.50 |
| Mark Bailey | Associate | 2005 (CO) | 1.80 | 290.00 | 522.00 |
| Katie Roush | Associate | 2007 (CO) | 2.90 | 240.00 | 696.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 14.70 | 310.00 | 4,557.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.50 | 200.00 | 300.00 |
| Jennifer Bulmer | Paralegal | N/A | 103.40 | 170.00 | 17,578.00 |
| Kathleen Porter | Paralegal | N/A | 99.30 | 170.00 | 16,881.00 |
| Mainak D'Attaray | Law Clerk | N/A | 6.30 | 120.00 | 756.00 |
| Alejandra Duflos | Administration | N/A | 10.50 | 70.00 | 735.00 |
| | | | **266.40** | | **$51,775.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 126.70 | 22,863.50 |
| L110 | Fact Investigation/Development | 0.30 | 93.00 |
| L120 | Analysis/Strategy | 35.40 | 12,307.50 |
| L140 | Document/File Management | 85.80 | 14,586.00 |
| L190 | Other Case Assessment, Dev. and Admin | 10.50 | 735.00 |
| L200 | Pre-Trial Pleadings and Motions | 6.30 | 756.00 |
| L250 | Other Written Motions and Submissions | 1.10 | 341.00 |
| L470 | Enforcement | 0.30 | 93.00 |
| | | **266.40** | **$51,775.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 245.00 |
| E106 | Online research | 12.74 |
| E107 | Delivery services/messengers | 406.71 |
| E118 | Litigation support vendors | 850.00 |
| E123 | Other professionals | 5,832.50 |
| | **DISBURSEMENT TOTAL:** | **$7,346.95** |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-003** | | | | | | |
| 6/1/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding settlement and forwarded same to clients (.2); conferred with opposing counsel regarding settlement after pretrial conference (.2). | L160 | 0.40 | 310.00 | 124.00 |
| 6/1/2009 | 7331-003 | Matthew D. Spohn<br>Traveled to Los Angeles for pretrial conference (2.0 - NO CHARGE); prepared for pretrial conference and reviewed revised statement of case from opposing counsel (.5); appeared at pretrial conference in Los Angeles (1.5). | L440 | 2.00 | 310.00 | 620.00 |
| 6/2/2009 | 7331-003 | Matthew D. Spohn<br>Returned from hearing in Los Angeles  (2.3 - NO CHARGE). | L230 | 0.00 | 310.00 | 0.00 |
| 6/3/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed court's order from hearing and draft correspondence to opposing counsel regarding timing of pretrial submissions and exchanges. | L440 | 0.30 | 310.00 | 93.00 |
| 6/9/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed NBGI's opposition to motions in limine and researched ability to submit reply brief. | L430 | 0.30 | 310.00 | 93.00 |
| 6/9/2009 | 7331-003 | Matthew D. Spohn<br>Began drafting opening statement. | L440 | 0.50 | 310.00 | 155.00 |
| 6/10/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed correspondence and financial statements from opposing counsel pertaining to settlement; compared same to results of asset search; drafted correspondence to Mr. Drosdick and Mr. Trumpp regarding same; conferred with Mr. Rollin regarding strategy; conferred with Mr. Drosdick and Mr. Trumpp regarding same; conferred with opposing counsel regarding same and drafted correspondence to opposing counsel confirming same. | L160 | 2.60 | 310.00 | 806.00 |
| 6/11/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed asset search, drafted correspondence to Mr. Drosdick regarding analysis of same, and drafted correspondence to opposing counsel regarding additional entities whose assets would need to be addressed in any settlement. | L160 | 0.50 | 310.00 | 155.00 |
| 6/11/2009 | 7331-003 | Matthew D. Spohn<br>Drafted revisions to proposed Joint Statement of Case, corresponded with opposing counsel regarding same, and began formulating reply briefs for motions in limine. | L430 | 0.50 | 310.00 | 155.00 |



EXHIBIT
D

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/12/2009 | 7331-003 | Matthew D. Spohn<br>Researched, drafted and revised reply memorandums on motions in limine. | L430 | 1.20 | 310.00 | 372.00 |
| 6/12/2009 | 7331-003 | Katie Roush<br>Reviewed NBGI's answers to Lehman Brothers Holdings Inc.'s motions in limine | L250 | 1.20 | 240.00 | 288.00 |
| 6/12/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed motions and followed up regarding same. | L350 | 0.30 | 375.00 | 112.50 |
| 6/15/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed court's order vacating hearing and changed travel plans per same. | L230 | 0.30 | 310.00 | 93.00 |
| 6/15/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed motions in the matter. | L350 | 0.20 | 375.00 | 75.00 |
| 6/16/2009 | 7331-003 | Matthew D. Spohn<br>Spoke with opposing counsel regarding pretrial submissions, called clerk regarding clarification of hearing cancellation, and called opposing counsel regarding same. | L400 | 0.40 | 310.00 | 124.00 |
| 6/19/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed opposing counsel's exhibit list and correspondence regarding same; reviewed exhibits and drafted objections to same; reviewed opposing counsel's proposed revisions to Proposed Pretrial Conference Order an drafted further revisions to same and sent same to opposing counsel; revised and supplemented Plaintiffs' Memorandum of Contentions of Law and Fact; revised agreed-upon jury instruction submission; reviewed revised joint pretrial statement from opposing counsel and corresponded with him regarding same; reviewed opposing counsel's revised list of disputed jury instructions; conferred with opposing counsel regarding plan for completing and filing pretrial submissions. | L430 | 3.60 | 310.00 | 1,116.00 |
| 6/19/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed settlement proposal from opposing counsel; conferred with opposing counsel regarding same; corresponded with Mr. Drosdick regarding same; corresponded with opposing counsel regarding final response to settlement proposal. | L160 | 0.50 | 310.00 | 155.00 |
| 6/19/2009 | 7331-003 | Matthew D. Spohn<br>Began researching motion to correct summary judgment order as it pertains to stay related to Lehman Brothers Holdings Inc. | L440 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/22/2009 | 7331-003 | Matthew D. Spohn<br>Assessed and researched objections to Defendant's proposed jury instructions; drafted objections and proposed alternative language and instructions; revised Plaintiffs' jury instructions to account for Defendants' proposed instructions; prepared draft of status report regarding settlement as required to be filed by scheduling order; reviewed pretrial submissions filed by opposing counsel. | L430 | 2.20 | 310.00 | 682.00 |
| 6/22/2009 | 7331-003 | Jennifer Bulmer<br>Reviewed and docketed proposed final pretrial conference order (revised), joint exhibit list, Plaintiff's revised memorandum of contentions of fact and law, agreed upon jury instructions, joint case statement. | L100 | 0.30 | 170.00 | 51.00 |
| 6/22/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed order. | L390 | 0.10 | 375.00 | 37.50 |
| 6/23/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed NBGI's responses to objections and filed version of disputed jury instructions (.2); drafted proposed joint motion to amend or correct summary judgment order and drafted correspondence to opposing counsel regarding same (1.0). | L430 | 1.20 | 310.00 | 372.00 |
| 6/23/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed draft demand letter to NBGI regarding additional loans and corresponded with Mr. Trumpp regarding same. | L120 | 0.20 | 310.00 | 62.00 |
| 6/23/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed instructions. | L120 | 0.40 | 375.00 | 150.00 |
| 6/24/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding motion to correct summary judgment motion. | L250 | 0.20 | 310.00 | 62.00 |
| 6/25/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed order on motions in limine; reviewed correspondence from opposing counsel regarding proposed joint motion to correct summary judgment order; revised joint motion to be a contest motion, and drafted notice of motion and memorandum of points and authorities supporting same. | L250 | 1.00 | 310.00 | 310.00 |
| 6/29/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Trumpp regarding demand letter to be sent. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-003 | | 21.00 | | 6,449.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-005** | | | | | | |
| 6/4/2009 | 7331-005 | Matthew D. Spohn<br>Studied report of asset search and corresponded with Mr. Drosdick and Mr. Trumpp regarding same (.4); continued researching and drafting Rule 69 interrogatories to SCME (1.4). | L470 | 1.80 | 310.00 | 558.00 |
| 6/20/2009 | 7331-005 | Matthew D. Spohn<br>Continued researching, drafting and revising post-judgment discovery requests to SCME and its principals. | L470 | 1.10 | 310.00 | 341.00 |
| | | Matter ID: 7331-005 | | 2.90 | | 899.00 |
| **Matter ID: 7331-012** | | | | | | |
| 6/9/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding finalizing FDIC claim form, revised statement of supporting documentation and prepared claim form for submission to FDIC. | L470 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-012 | | 0.40 | | 124.00 |
| **Matter ID: 7331-015** | | | | | | |
| 6/1/2009 | 7331-015 | Mark Bailey<br>Discussed case status with Ms. Porter. | L100 | 0.10 | 290.00 | 29.00 |
| 6/1/2009 | 7331-015 | Mark Bailey<br>Discussed case status and upcoming tasks with Ms. Porter and Ms. Unruh. | L100 | 0.30 | 290.00 | 87.00 |
| 6/1/2009 | 7331-015 | Kent C. Modesitt<br>Conferred with Mr. Rollin regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 6/3/2009 | 7331-015 | Mark Bailey<br>Discussed case status and strategy with Mr. Rollin. | L100 | 0.20 | 290.00 | 58.00 |
| 6/9/2009 | 7331-015 | Mark Bailey<br>Reviewed updated information from client and prior correspondence with opposing counsel. | L110 | 1.40 | 290.00 | 406.00 |
| 6/9/2009 | 7331-015 | Echo Ryan<br>Met with Mr. Bailey regarding the status of the complaint for National Penn Bank. | L210 | 0.10 | 200.00 | 20.00 |
| 6/10/2009 | 7331-015 | Mark Bailey<br>Reviewed loan file and prior settlement correspondence, prepared draft letter to opposing counsel, and corresponded with Mr. Rollin and Ms. Ryan regarding | L100 | 2.20 | 290.00 | 638.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | updates to complaint. | | | | |
| 6/11/20097331-015 | | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding form of complaint. | L210 | 0.10 | 310.00 | 31.00 |
| 6/11/20097331-015 | | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding loans to be included in suit and potential new demand letters; followed up regarding same with Ms. Akell and Mr. Trumpp. | L120 | 0.40 | 310.00 | 124.00 |
| 6/11/20097331-015 | | Mark Bailey<br>Discussed status of loans and pleading requirements with Mr. Spohn and Ms. Ryan. | L100 | 0.90 | 290.00 | 261.00 |
| 6/11/20097331-015 | | Echo Ryan<br>Drafted complaint for filing in the United States District Court for the Eastern District of Pennsylvania and ensured compliance with local rules in drafting the complaint (1.9); met with Messrs. Spohn and Bailey regarding indemnification claims and draft of complaint (.4). | L210 | 2.30 | 200.00 | 460.00 |
| 6/12/20097331-015 | | Mark Bailey<br>Discussed pleading issues with Ms. Ryan. | L210 | 0.30 | 290.00 | 87.00 |
| 6/12/20097331-015 | | Echo Ryan<br>Drafted complaint for filing in the United States District Court for the Eastern District of Pennsylvania and ensured compliance with local rules in drafting the complaint (3.4); met with Mr. Bailey regarding issues with complaint (.1). | L210 | 3.50 | 200.00 | 700.00 |
| 6/15/20097331-015 | | Echo Ryan<br>Met with Ms. Roush regarding affirmative defenses. | L120 | 0.20 | 200.00 | 40.00 |
| 6/18/20097331-015 | | Mark Bailey<br>Finalized letter to potential Defendants. | L160 | 0.20 | 290.00 | 58.00 |
| | | Matter ID: 7331-015 | | 12.30 | | 3,036.50 |
| **Matter ID: 7331-016** | | | | | | |
| 6/1/2009 | 7331-016 | Lindsay Unruh<br>Organized materials in preparation for turning case over to Mr. Bailey. | L100 | 0.10 | 290.00 | 29.00 |
| 6/2/2009 | 7331-016 | Mark Bailey<br>Reviewed complaint and ownership spreadsheet and discussed case history and status with Ms. Unruh. | L110 | 0.50 | 290.00 | 145.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/2/2009 | 7331-016 | Lindsay Unruh<br>Met with Mr. Bailey regarding background and status of case. | L100 | 0.20 | 290.00 | 58.00 |
| 6/3/2009 | 7331-016 | Mark Bailey<br>Reviewed loan file and discussed case history and research of claims and defenses with Ms. Ryan (1.5); corresponded with client regarding document (.1). | L110 | 1.60 | 290.00 | 464.00 |
| 6/3/2009 | 7331-016 | Echo Ryan<br>Reviewed loan files and research on possible affirmative defenses (.7); discussed strategy for case with Mr. Bailey (.6); e-mailed Mr. Bailey a list of documents necessary for analyzing the claims against Clarion (.2). | L120 | 1.50 | 200.00 | 300.00 |
| 6/14/2009 | 7331-016 | Mark Bailey<br>Reviewed loan file and conducted research on claims and defenses. | L100 | 1.70 | 290.00 | 493.00 |
| 6/15/2009 | 7331-016 | Mark Bailey<br>Reviewed loan file and researched potential claims and defenses. | L100 | 1.30 | 290.00 | 377.00 |
| 6/15/2009 | 7331-016 | Zachary Mountin<br>Met with Ms. Roush regarding legal research assignment and began same. | L210 | 0.30 | 120.00 | 36.00 |
| 6/15/2009 | 7331-016 | Katie Roush<br>Met with Mr. Bailey regarding status of case (.4); spoke with Mr. Gray regarding loan status (.1); spoke with Ms. Ryan regarding research into possible affirmative defenses (.3); spoke with Mr. Mountin about research assignment (.1); conducted research into possible affirmative defenses (3.3) | L120 | 4.20 | 240.00 | 1,008.00 |
| 6/15/2009 | 7331-016 | Zachary Mountin<br>Conducted legal research. | L330 | 1.80 | 120.00 | 216.00 |
| 6/16/2009 | 7331-016 | Zachary Mountin<br>Continued legal research. | L330 | 1.90 | 120.00 | 228.00 |
| 6/16/2009 | 7331-016 | Katie Roush<br>Conducted research on possible affirmative defenses (3.4); discussed same with Ms. Ryan (.3) | L120 | 3.70 | 240.00 | 888.00 |
| 6/16/2009 | 7331-016 | Echo Ryan<br>Researched possible affirmative defenses (1.1); met with Ms. Roush regarding affirmative defenses (.2). | L120 | 1.30 | 200.00 | 260.00 |
| 6/17/2009 | 7331-016 | Zachary Mountin<br>Researched case law regarding conflicts of law for statute of limitations | L210 | 3.90 | 120.00 | 468.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/17/20 | 97331-016 | Echo Ryan<br>Conferred with Ms. Roush regarding series of Loan Purchase Agreements signed by Clarion. | L110 | 0.10 | 200.00 | 20.00 |
| 6/17/20 | 97331-016 | Katie Roush<br>Prepared documents for filing (1.9); conducted research on possible affirmative defenses and drafted memoradum on same (3.7) | L120 | 5.60 | 240.00 | 1,344.00 |
| 6/18/20 | 97331-016 | Matthew D. Spohn<br>Reviewed memorandum from Ms. Roush and conferred with Ms. Roush and Mr. Modesitt regarding legal issues in pleading. | L210 | 0.30 | 310.00 | 93.00 |
| 6/18/20 | 97331-016 | Zachary Mountin<br>Drafted memorandum regarding choice of law for statute of limitation (4.5); met with Ms. Roush to discuss memorandum (.2). | L210 | 4.70 | 120.00 | 564.00 |
| 6/18/20 | 97331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding potential responses to any calls from opposing counsel or parties regarding settlement. | L160 | 0.10 | 310.00 | 31.00 |
| 6/18/20 | 97331-016 | Kent C. Modesitt<br>Reviewed memorandum and conferred with Ms. Roush and Mr. Spohn. | L120 | 0.40 | 375.00 | 150.00 |
| 6/18/20 | 97331-016 | Katie Roush<br>Prepared case for filing | L210 | 3.20 | 240.00 | 768.00 |
| 6/19/20 | 97331-016 | Katie Roush<br>Managed case (.1); reviewed Mr. Mountin's memorandum on possible affirmative defenses (.2) | L100 | 0.30 | 240.00 | 72.00 |
| 6/19/20 | 97331-016 | Kent C. Modesitt<br>Reviewed discovery. | L350 | 0.20 | 375.00 | 75.00 |
| 6/19/20 | 97331-016 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/24/20 | 97331-016 | Kent C. Modesitt<br>Reviewed order. | L390 | 0.10 | 375.00 | 37.50 |
| 6/25/20 | 97331-016 | Matthew D. Spohn<br>Reviewed message from representative from Clarion regarding request for extension, and correspondence from Ms. Roush regarding same; spoke with Jim Lewis from Clarion regarding lack of representation and request for extension; drafted extension pleading and sent same to Mr. Lewis. | L210 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/25/2009 | 7331-016 | Katie Roush<br>Listened to message from Defendant and communicated about same with Mr. Spohn | L100 | 0.30 | 240.00 | 72.00 |
| 6/29/2009 | 7331-016 | Jennifer Bulmer<br>Reviewed affidavit of service, docketed same, docketed answer deadline, and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-016 | | 40.00 | | 8,392.00 |

**Matter ID: 7331-017**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-017 | Kent C. Modesitt<br>Conferred with Mr. Rollin regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 6/2/2009 | 7331-017 | Kent C. Modesitt<br>Conferred with Mr. Sanders regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 6/10/2009 | 7331-017 | Kathleen Porter<br>Reviewed client documents and burned and shipped to counsel for review | L140 | 0.50 | 170.00 | 85.00 |
| 6/10/2009 | 7331-017 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/11/2009 | 7331-017 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/12/2009 | 7331-017 | Katie Roush<br>Reviewed venue research | L250 | 0.50 | 240.00 | 120.00 |
| 6/22/2009 | 7331-017 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/23/2009 | 7331-017 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-017 | | 1.60 | | 430.00 |

**Matter ID: 7331-018**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/3/2009 | 7331-018 | Katie Roush<br>Reviewed local rules for filing default judgment | L110 | 1.80 | 240.00 | 432.00 |
| 6/9/2009 | 7331-018 | Jennifer Bulmer<br>Reviewed affidavit of reasonable diligence, docketed, and notated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/12/2009 | 7331-018 | Katie Roush<br>Reviewed damages calculations prepared by Mr. Gray | L110 | 0.90 | 240.00 | 216.00 |
| 6/15/2009 | 7331-018 | Katie Roush<br>Drafted request for entry of default | L250 | 1.20 | 240.00 | 288.00 |
| 6/16/2009 | 7331-018 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding pursuing default. | L240 | 0.20 | 310.00 | 62.00 |
| 6/16/2009 | 7331-018 | Katie Roush<br>Prepared request for default and began preparing motion for entry of default judgment | L250 | 2.50 | 240.00 | 600.00 |
| 6/18/2009 | 7331-018 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding documents and information needed for motion for default judgment. | L240 | 0.10 | 310.00 | 31.00 |
| 6/18/2009 | 7331-018 | Katie Roush<br>Drafted motion for entry of default judgment and accompanying documents (3.5); discussed same with Mr. Spohn (.4) | L250 | 3.90 | 240.00 | 936.00 |
| 6/22/2009 | 7331-018 | Kathleen Porter<br>Reviewed and downloaded client files from file share for review | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-018 | | 11.10 | | 2,650.00 |

**Matter ID: 7331-019**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/5/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding damage calculations issues and responded to same. | L470 | 0.20 | 310.00 | 62.00 |
| 6/8/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding loans to be included in default judgment motion. | L120 | 0.20 | 310.00 | 62.00 |
| 6/8/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed Mr. Gray's damage calculations and began drafting motion for entry of default judgment. | L240 | 0.60 | 310.00 | 186.00 |
| 6/9/2009 | 7331-019 | Matthew D. Spohn<br>Requested additional documents from Mr. Gray for motion for default judgment (.1); continued drafting memorandum supporting motion for entry of default judgment and declaration supporting same, and drafted exhibit setting forth damage calculations (1.5) | L240 | 1.60 | 310.00 | 496.00 |
| 6/10/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed additional documents from Mr. Gray for use in default judgment papers and began incorporating same into default judgment papers. | L240 | 0.70 | 310.00 | 217.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/10/2009 | 7331-019 | Kathleen Porter<br>Reviewed and downloaded files from file share to network from client | L140 | 0.30 | 170.00 | 51.00 |
| 6/11/2009 | 7331-019 | Matthew D. Spohn<br>Continued working on drafting default judgment papers and collecting exhibits; corresponded with Mr. Gray regarding additional documents needed. | L240 | 1.20 | 310.00 | 372.00 |
| 6/11/2009 | 7331-019 | Kent C. Modesitt<br>Reviewed order in the case. | L120 | 0.10 | 375.00 | 37.50 |
| 6/12/2009 | 7331-019 | Kathleen Porter<br>Reviewed documents from client and updated database with same | L140 | 0.70 | 170.00 | 119.00 |
| 6/15/2009 | 7331-019 | Matthew D. Spohn<br>Conferred and corresponded with Mr. Gray regarding additional damages documents needed for motion. | L240 | 0.20 | 310.00 | 62.00 |
| 6/23/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed additional damages documents from Mr. Gray; completed assembly of exhibits for declaration supporting motion for entry of default judgment and conferred with Ms. Porter regarding redaction of same; finalized pleadings in light of same and corresponded with Mr. Trumpp regarding draft declaration. | L240 | 0.70 | 310.00 | 217.00 |
| 6/23/2009 | 7331-019 | Kathleen Porter<br>Reviewed, scanned and redacted documents for default purposes for counsel | L320 | 1.50 | 170.00 | 255.00 |
| 6/29/2009 | 7331-019 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding declaration supporting motion for default judgment and reviewed executed declaration; completed drafting memorandum supporting motion; drafted notice of motion and proposed order; conferred with Ms. Porter regarding redacted exhibits to Mr. Trumpp's declaration; finalized papers for filing; conferred with Ms. Walsh regarding service of motion. | L240 | 1.00 | 310.00 | 310.00 |
| 6/29/2009 | 7331-019 | Kathleen Porter<br>Reviewed and downloaded client documents from file share site (.3); reviewed entry of default motion and updated database with same (.3) | L140 | 0.60 | 170.00 | 102.00 |
| 6/30/2009 | 7331-019 | Jennifer Bulmer<br>Printed, reviewed, and docketed motion for default judgment. | L100 | 0.40 | 170.00 | 68.00 |

|  |  | Matter ID: 7331-019 |  | 10.00 |  | 2,616.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-020** | | | | | | |
| 6/15/2009 | 7331-020 | Kent C. Modesitt<br>Reviewed filing in the matter. | L310 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-020 | | 0.10 | | 37.50 |
| **Matter ID: 7331-021** | | | | | | |
| 6/3/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed answer to complaint and investigated change of Defendant's name as alleged in answer. | L210 | 0.20 | 310.00 | 62.00 |
| 6/9/2009 | 7331-021 | Matthew D. Spohn<br>Researched requirements to trigger case management conference under local rules and assessed discovery to be done. | L120 | 0.20 | 310.00 | 62.00 |
| 6/16/2009 | 7331-021 | Matthew D. Spohn<br>Called clerk regarding setting case management conference. | L230 | 0.20 | 310.00 | 62.00 |
| 6/17/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed notice of early neutral evaluation conference from court and corresponded with Mr. Drosdick and Mr. Trumpp regarding same. | L230 | 0.20 | 310.00 | 62.00 |
| 6/22/2009 | 7331-021 | Matthew D. Spohn<br>Prepared for early neutral evaluation conference. | L230 | 0.20 | 310.00 | 62.00 |
| 6/25/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed court's order on early neutral evaluation conference and assessed whether Rule 26(f) conference is also required, and investigated deadline for submission of settlement statement to court. | L230 | 0.20 | 310.00 | 62.00 |
| 6/26/2009 | 7331-021 | Matthew D. Spohn<br>Drafted settlement statement for early neutral evaluation conference and corresponded with Mr. Gray regarding need for updated damage calculations for same. | L160 | 0.90 | 310.00 | 279.00 |
| 6/29/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding arrangements and preparation for early neutral evaluation conference and followed up up regarding same. | L230 | 0.30 | 310.00 | 93.00 |
| 6/30/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed damage calculations from Mr. Gray; drafted summary of damages for early neutral evaluation submission; revised submission, prepared exhibits to same and prepared same for service upon Magistrate Judge (.9); prepared materials to be used in conference and for Mr. Trumpp's review in preparation for same (.4). | L230 | 1.30 | 310.00 | 403.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/30/2009 | 7331-021 | Matthew D. Spohn<br>Drafted initial disclosures. | L230 | 0.50 | 310.00 | 155.00 |
| 6/30/2009 | 7331-021 | Kathleen Porter<br>Reviewed and downloaded client files from file share site | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-021 | | 4.50 | | 1,353.00 |

**Matter ID: 7331-022**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/3/2009 | 7331-022 | Mark Bailey<br>Discussed case status and strategy going forward with Mr. Rollin. | L110 | 0.10 | 290.00 | 29.00 |
| 6/8/2009 | 7331-022 | Mark Bailey<br>Reviewed complaint (.2); researched procedure on entry of default (1.3). | L100 | 1.50 | 290.00 | 435.00 |
| 6/9/2009 | 7331-022 | Mark Bailey<br>Coordinate preparation of motion for entry of default, researched law on same. | L210 | 1.10 | 290.00 | 319.00 |
| 6/18/2009 | 7331-022 | Michael A. Rollin<br>Negotiated a possible settlement with Mr. Morgensen. | L160 | 0.60 | 375.00 | 225.00 |
| 6/23/2009 | 7331-022 | Jennifer Bulmer<br>Reviewed the Court's case summary report and docketed date of case management conference. | L100 | 0.20 | 170.00 | 34.00 |
| 6/30/2009 | 7331-022 | Mark Bailey<br>Reviewed status conference order and corresponded with Mr. Rollin regarding motion for entry of default. | L250 | 0.10 | 290.00 | 29.00 |
| | | Matter ID: 7331-022 | | 3.60 | | 1,071.00 |

**Matter ID: 7331-023**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-023 | Matthew D. Spohn<br>Corresponded with Mr. Sanders regarding ability to handle bankruptcy representation and plan for proceeding. | L120 | 0.20 | 310.00 | 62.00 |
| 6/3/2009 | 7331-023 | Kent C. Modesitt<br>Reviewed materials regarding status and strategy and participated in e-mail exchanges regarding regarding same. | L120 | 0.30 | 375.00 | 112.50 |
| 6/10/2009 | 7331-023 | Matthew D. Spohn<br>Spoke with Mr. Sanders regarding loans to be included in suit and documents needed to complete proofs of claim. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-023 | | 0.70 | | 236.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-024** | | | | | | |
| 6/5/2009 | 7331-024 | Matthew D. Spohn <br> Supplemented initial disclosures and corresponded with Mr. Enright and Ms. Ryan regarding same. | L250 | 0.50 | 310.00 | 155.00 |
| 6/9/2009 | 7331-024 | Matthew D. Spohn <br> Conferred with Mr. Trumpp regarding settlement talks with Dream House's principal and effect of discovery requests to Dream House. | L160 | 0.20 | 310.00 | 62.00 |
| 6/9/2009 | 7331-024 | Matthew D. Spohn <br> Reviewed new discovery deadline and corresponded with Mr. Walsh regarding time frame for obtaining proof on misrepresentation claims. | L300 | 0.20 | 310.00 | 62.00 |
| 6/9/2009 | 7331-024 | Kent C. Modesitt <br> Conferred with Ms. Roush and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| 6/15/2009 | 7331-024 | Matthew D. Spohn <br> Conferred with Mr. Walsh regarding status of investigation of documents supporting misrepresentation claims; reviewed results of title search and corresponded with Mr. Enright and Ms. Ryan regarding production of additional documents. | L110 | 0.70 | 310.00 | 217.00 |
| 6/15/2009 | 7331-024 | Kent C. Modesitt <br> Reviewed motions in the matter. | L350 | 0.10 | 375.00 | 37.50 |
| 6/15/2009 | 7331-024 | Larry Walsh <br> Conducted chain-of-title research, per request of Mr. Spohn | L110 | 2.20 | 85.00 | 187.00 |
| 6/16/2009 | 7331-024 | Matthew D. Spohn <br> Corresponded with Mr. Enright and Ms. Ryan regarding production of additional documents and conferred with Ms. Porter regarding preparation of same. | L320 | 0.20 | 310.00 | 62.00 |
| 6/16/2009 | 7331-024 | Jennifer Bulmer <br> Prepared and bates stamped documents in preparation of producing to opposing counsel (.7); made CD of documents (.2). | L320 | 0.90 | 170.00 | 153.00 |
| 6/17/2009 | 7331-024 | Matthew D. Spohn <br> Drafted letter to Mr. Enright regarding enclosed documents to produce. | L320 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-024 | | 5.20 | | 1,004.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-026** | | | | | | |
| 6/1/2009 | 7331-026 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Trumpp regarding Impac. | L120 | 0.10 | 310.00 | 31.00 |
| 6/26/2009 | 7331-026 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Newman regarding potential new demand letters to Pinnacle. | L120 | 0.10 | 310.00 | 31.00 |
| 6/29/2009 | 7331-026 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Osborne regarding demand letters. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-026 | | 0.30 | | 93.00 |
| **Matter ID: 7331-027** | | | | | | |
| 6/15/2009 | 7331-027 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding strategy considerations. | L120 | 0.10 | 310.00 | 31.00 |
| 6/16/2009 | 7331-027 | Matthew D. Spohn<br>Began reviewing correspondent file and analyzed jurisdiction for filing. | L110 | 0.30 | 310.00 | 93.00 |
| 6/17/2009 | 7331-027 | Matthew D. Spohn<br>Reviewed draft complaint; assessed amount in controversy and ability to send demand letters on additional loans. | L210 | 0.20 | 310.00 | 62.00 |
| 6/17/2009 | 7331-027 | Echo Ryan<br>Drafted complaint for filing in the United States District Court for the Central District of California and ensured compliance with local rules in drafting the complaint (2.7); reviewed documents received from client to ensure that we have a good faith belief to make the allegations contained in the complaint (.8). | L210 | 3.50 | 200.00 | 700.00 |
| 6/18/2009 | 7331-027 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding claim on current loan; corresponded with Ms. Akell and Mr. Trumpp regarding additional loans to sue upon and reviewed responses; corresponded with Ms. Akell regarding additional documents needed. | L120 | 0.30 | 310.00 | 93.00 |
| 6/18/2009 | 7331-027 | Echo Ryan<br>Met with Mr. Spohn regarding strategy for pursuing claims against Shea Mortgage. | L120 | 0.10 | 200.00 | 20.00 |
| | | Matter ID: 7331-027 | | 4.50 | | 999.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-028** | | | | | | |
| 6/1/2009 | 7331-028 | Katie Roush<br>Communicated with Ms. Akell regarding new damages calculations for inclusion in the Complaint (.6); edited Complaint to reflect new loan (1.7) | L210 | 2.30 | 240.00 | 552.00 |
| 6/2/2009 | 7331-028 | Katie Roush<br>Made contact with local counsel and introduced myself, reviewed current status of complaint and pro hac requirements, discussed status with Ms. Unruh | L110 | 4.30 | 240.00 | 1,032.00 |
| 6/3/2009 | 7331-028 | Katie Roush<br>Reviewed case file in preparation for contacting local counsel | L110 | 1.10 | 240.00 | 264.00 |
| 6/8/2009 | 7331-028 | Katie Roush<br>Reviewed old damages calculations in preparation for filing complaint (.3); edited complaint to reflect change in loans to be included (1.5) | L110 | 1.80 | 240.00 | 432.00 |
| 6/9/2009 | 7331-028 | Katie Roush<br>E-mailed Ms. Akell regarding damages calculations for Security and spoke with Ms. Cates about same | L110 | 1.30 | 240.00 | 312.00 |
| 6/10/2009 | 7331-028 | Katie Roush<br>Discussed status of case with Ms. Cates and reviewed complaint and Exhibit A in preparation for filing | L250 | 2.00 | 240.00 | 480.00 |
| 6/10/2009 | 7331-028 | Kathleen Porter<br>Reviewed and downloaded files from file share to network from client | L140 | 0.30 | 170.00 | 51.00 |
| 6/11/2009 | 7331-028 | Katie Roush<br>Reviewed damages calculations for final number of damages, not including interest, and finalized pleadings and pro hac applications | L250 | 3.00 | 240.00 | 720.00 |
| 6/12/2009 | 7331-028 | Kent C. Modesitt<br>Reviewed pleading. | L210 | 0.10 | 375.00 | 37.50 |
| 6/16/2009 | 7331-028 | Katie Roush<br>Supervised pro hac application filing | L100 | 0.50 | 240.00 | 120.00 |
| 6/19/2009 | 7331-028 | Katie Roush<br>Managed case | L100 | 0.10 | 240.00 | 24.00 |
| | | Matter ID: 7331-028 | | 16.80 | | 4,024.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-029** | | | | | | |
| 6/2/2009 | 7331-029 | Kathleen Porter<br>Reviewed pleadings and docketed dates in prolaw and sent outlook appointments to team members | L140 | 0.40 | 170.00 | 68.00 |
| 6/2/2009 | 7331-029 | Kent C. Modesitt<br>Reviewed correspondence regarding settlement and followed up with Messrs. Spohn and Drosdick. | L160 | 0.30 | 375.00 | 112.50 |
| 6/9/2009 | 7331-029 | Matthew D. Spohn<br>Investigated due date for answer and assessed discovery to be done. | L120 | 0.20 | 310.00 | 62.00 |
| 6/18/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed brief filed by opposing counsel in related case and conferred with Mr. Rollin regarding same (.3); conferred with court clerk regarding status of docket and stipulation to amend complaint, and resent proposed order to chambers (.3). | L120 | 0.60 | 310.00 | 186.00 |
| 6/19/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed court's order on stipulation to amend complaint and conferred with Ms. Walsh regarding filing of amended complaint. | L210 | 0.20 | 310.00 | 62.00 |
| 6/19/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Mr. Sanders and Mr. Mowrey regarding Texas Capital case to coordinate strategy. | L120 | 0.30 | 310.00 | 93.00 |
| 6/19/2009 | 7331-029 | Kent C. Modesitt<br>Reviwed pleading. | L210 | 0.10 | 375.00 | 37.50 |
| 6/23/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed court's order on service of amended complaint and worked with Ms. Walsh on same. | L210 | 0.20 | 310.00 | 62.00 |
| 6/25/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed clerk's order regarding amended pleading and conferred with Ms. Walsh regarding same. | L210 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-029 | | 2.50 | | 745.00 |
| **Matter ID: 7331-030** | | | | | | |
| 6/9/2009 | 7331-030 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Walsh regarding entry of default; reviewed correspondence from Ms. Rubin regarding loan included in suit; investigated proper analyst, and corresponded with Mr. Gray regarding documents needed for entry of default judgment. | L240 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/23/2009 | 7331-030 | Matthew D. Spohn<br>Corresponded with Mr. Gray regarding damages documents needed and conferred with Ms. Rubin regarding documents needed for asset search. | L240 | 0.20 | 310.00 | 62.00 |
| | | | Matter ID: 7331-030 | 0.70 | | 217.00 |

**Matter ID: 7331-031**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/9/2009 | 7331-031 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Walsh regarding entry of default; reviewed correspondence from Ms. Rubin regarding loans included in suit and communications from Defendant; replied to Ms. Rubin regarding strategy for same. | L240 | 0.40 | 310.00 | 124.00 |
| 6/16/2009 | 7331-031 | Matthew D. Spohn<br>Conferred with Ms. Rubin regarding attorney's appearance and status of default proceedings. | L240 | 0.10 | 310.00 | 31.00 |
| 6/30/2009 | 7331-031 | Matthew D. Spohn<br>Conferred with Ms. Rubin regarding need for default judgment motion; reviewed status of documents needed for asset search and motion papers; corresponded with Mr. Gray regarding request for damage calculations and documents. | L240 | 0.40 | 310.00 | 124.00 |
| 6/30/2009 | 7331-031 | Matthew D. Spohn<br>Reviewed documents from correspondent file for use in asset search; conferred with Mr. Walsh regarding asset search. | L470 | 0.30 | 310.00 | 93.00 |
| 6/30/2009 | 7331-031 | Larry Walsh<br>Researched corporate assets, per request of Mr. Spohn | L110 | 1.70 | 85.00 | 144.50 |
| 6/30/2009 | 7331-031 | Kathleen Porter<br>Reviewed and downloaded client files from file share site | L140 | 0.30 | 170.00 | 51.00 |
| | | | Matter ID: 7331-031 | 3.20 | | 567.50 |

**Matter ID: 7331-032**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed scheduling order. | L390 | 0.20 | 375.00 | 75.00 |
| 6/12/2009 | 7331-032 | Kent C. Modesitt<br>Conferred with the team regarding status and strategy and participated in telephone conference regarding same. | L120 | 0.50 | 375.00 | 187.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/26/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed order. | L210 | 0.20 | 375.00 | 75.00 |
| | | | Matter ID: 7331-032 | 0.90 | | 337.50 |

**Matter ID: 7331-034**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/5/2009 | 7331-034 | Kent C. Modesitt<br>Reviewed order from the Court. | L190 | 0.10 | 375.00 | 37.50 |
| 6/9/2009 | 7331-034 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Walsh regarding entry of default; reviewed correspondence from Ms. Rubin regarding loan included in suit; investigated proper analyst, and corresponded with Mr. Gray regarding documents needed for entry of default judgment. | L240 | 0.50 | 310.00 | 155.00 |
| 6/10/2009 | 7331-034 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding loans to be included in suit; responded to same and corresponded with Mr. Walsh regarding same. | L110 | 0.30 | 310.00 | 93.00 |
| 6/11/2009 | 7331-034 | Matthew D. Spohn<br>Investigated status of potential additional loans per correspondence from Mr. Gray and drafted correspondence regarding same (.2); reviewed correspondence from Mr. Trumpp and Mr. Drosdick regarding issue and drafted correspondence regarding same (.3); drafted follow-up corresponded to Mr. Walsh (.1). | L110 | 0.60 | 310.00 | 186.00 |
| 6/23/2009 | 7331-034 | Matthew D. Spohn<br>Corresponded with Mr. Gray regarding damages documents needed and demand letter to be send and conferred with Ms. Rubin regarding asset search; reviewed damage calculations from Mr. Gray. | L240 | 0.40 | 310.00 | 124.00 |
| 6/23/2009 | 7331-034 | Matthew D. Spohn<br>Reviewed correspondent file for documents for asset search and conferred with Mr. Walsh regarding asset search. | L470 | 0.50 | 310.00 | 155.00 |
| 6/23/2009 | 7331-034 | Kathleen Porter<br>Reviewed and downloaded client documents from FileShare site for review | L140 | 0.30 | 170.00 | 51.00 |
| 6/25/2009 | 7331-034 | Larry Walsh<br>Researched corporate assets, per request of Mr. Spohn | L110 | 1.00 | 85.00 | 85.00 |
| 6/26/2009 | 7331-034 | Larry Walsh<br>Researched corporate assets, per request of Mr. Spohn | L110 | 0.90 | 85.00 | 76.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/29/2009 | 7331-034 | Larry Walsh<br>Researched corporate assets, per request of Mr. Spohn | L110 | 0.80 | 85.00 | 68.00 |
| 6/30/2009 | 7331-034 | Matthew D. Spohn<br>Analyzed report of asset search and proper plan for action; reviewed damage calculations; drafted correspondence to Mr. Drosdick and Mr. Trumpp regarding analysis of asset search and recommended course of action. | L470 | 0.70 | 310.00 | 217.00 |
| | | Matter ID: 7331-034 | | 6.10 | | 1,248.00 |

**Matter ID: 7331-036**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/12/2009 | 7331-036 | Kent C. Modesitt<br>Conferred with the team regarding status and strategy and participated in telephone conference regarding same. | L120 | 0.50 | 375.00 | 187.50 |
| | | Matter ID: 7331-036 | | 0.50 | | 187.50 |

**Matter ID: 7331-037**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-037 | Kent C. Modesitt<br>Reviewed pleading and followed up with Mr. Sanders. | L210 | 0.20 | 375.00 | 75.00 |
| 6/2/2009 | 7331-037 | Kent C. Modesitt<br>Conferred with Mr. Sanders regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 6/10/2009 | 7331-037 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-037 | | 0.40 | | 150.00 |

**Matter ID: 7331-038**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/5/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed order from the Court. | L190 | 0.10 | 375.00 | 37.50 |
| 6/9/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Walsh regarding entry of default. | L240 | 0.10 | 310.00 | 31.00 |
| 6/9/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed pleading. | L210 | 0.10 | 375.00 | 37.50 |
| 6/10/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Rubin regarding entry of default and requested damages documents | L240 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | from Mr. Akell for preparation of motion for default judgment. | | | | |
| 6/11/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed damage calculations and corresponded with Ms. Akell regarding additional damages documents needed. | L110 | 0.20 | 310.00 | 62.00 |
| 6/23/2009 | 7331-038 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding damages documents needed and conferred with Ms. Rubin regarding documents needed for asset search. | L240 | 0.30 | 310.00 | 93.00 |
| 6/24/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed damages documents from Aurora Loan Services; reviewed damage calculations; drafted motion for entry of default judgment and draft declaration supporting same; corresponded with Ms. Rubin regarding additional documents needed. | L240 | 2.30 | 310.00 | 713.00 |
| 6/24/2009 | 7331-038 | Kathleen Porter<br>Reviewed and drafted RLT pricing spreadsheet to be produced | L140 | 0.50 | 170.00 | 85.00 |
| 6/29/2009 | 7331-038 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding declaration supporting motion for default judgment and reviewed executed document. | L250 | 0.20 | 310.00 | 62.00 |
| 6/30/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed demand letters from Ms. Rubin; revised damage calculations supporting default judgment motion in light of same; corresponded with Mr. Trumpp regarding revised declaration; reviewed local rules for format and timing of default judgment motion, revised motion, and corresponded with Ms. Rubin regarding finalized pleadings. | L240 | 0.90 | 310.00 | 279.00 |
| 6/30/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed documents from correspondent file for use in asset search; conferred with Mr. Walsh regarding asset search. | L470 | 0.50 | 310.00 | 155.00 |
| 6/30/2009 | 7331-038 | Kathleen Porter<br>Reviewed and downloaded client files from file share site (.3); scanned and redacted client loan documents to be produced to opposing counsel (1.2) | L140 | 1.50 | 170.00 | 255.00 |
| | | Matter ID: 7331-038 | | 6.90 | | 1,872.00 |

**Matter ID: 7331-039**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-039 | Kent C. Modesitt<br>Reviewed voicemail from Defendant, and prepared for and placed call in response. | L160 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/24/2009 | 7331-039 | Kent C. Modesitt<br>Reviewed order. | L390 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-039 | | 0.30 | | 112.50 |

**Matter ID: 7331-040**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/5/2009 | 7331-040 | Jennifer Bulmer<br>Reviewed answer and motion to transfer venue; docketed response deadlines. | L100 | 0.20 | 170.00 | 34.00 |
| 6/15/2009 | 7331-040 | Kent C. Modesitt<br>Reviewed and commented upon draft motion. | L350 | 0.30 | 375.00 | 112.50 |
| 6/15/2009 | 7331-040 | Kent C. Modesitt<br>Conferred with Mr. Kahrl and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| 6/16/2009 | 7331-040 | Kent C. Modesitt<br>Reviewed and revised pro hac application and conferred with Mr. Kahrl regarding same. | L210 | 0.20 | 375.00 | 75.00 |
| 6/22/2009 | 7331-040 | Kent C. Modesitt<br>Reviewed order. | L390 | 0.20 | 375.00 | 75.00 |
| 6/23/2009 | 7331-040 | Jennifer Bulmer<br>Reviewed scheduling orders and docketed discovery deadlines and date of next case management conference. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-040 | | 1.20 | | 368.00 |

**Matter ID: 7331-041**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/9/2009 | 7331-041 | Matthew D. Spohn<br>Conferred with Mr. Kahrl regarding court's deadline for moving for default and default judgment, and plan for accomplishing same; sent template to Mr. Kahrl for request for entry of default; corresponded with Mr. Gray regarding documents and information needed to draft motion for default judgment. | L470 | 0.60 | 310.00 | 186.00 |
| 6/15/2009 | 7331-041 | Matthew D. Spohn<br>Reviewed damage calculations and correspondence explaining same from Mr. Gray; corresponded with Ms. Porter regarding processing of documents. | L110 | 0.30 | 310.00 | 93.00 |
| 6/15/2009 | 7331-041 | Matthew D. Spohn<br>Reviewed damages documents from Mr Gray and corresponded and conferred with Mr. Gray regarding follow-up issues regarding same; drafted motion for entry of default judgment and proposed supporting | L240 | 3.40 | 310.00 | 1,054.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | declaration; drafted chart explaining calculations and began collecting exhibits for declaration. | | | | |
| 6/15/2009 | 7331-041 | Kent C. Modesitt<br>Conferred with Mr. Kahrl and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| 6/16/2009 | 7331-041 | Kathleen Porter<br>Reviewed and downloaded file shire documents from client and copied to network for review (.4); reviewed and redacted client documents for production (1.1) | L140 | 1.50 | 170.00 | 255.00 |
| 6/17/2009 | 7331-041 | Matthew D. Spohn<br>Reviewed additional damages documents from Mr. Gray, added same to exhibits to declaration supporting motion for default judgment; corresponded with Mr. Kahrl regarding additional documents needed; revised memorandum and declaration supporting motion for default judgment. | L240 | 0.90 | 310.00 | 279.00 |
| 6/18/2009 | 7331-041 | Matthew D. Spohn<br>Revised memorandum and declaration supporting motion for entry of default, conferred with Ms. Porter regarding redaction of exhibits, reviewed redacted exhibits and corresponded with Mr. Kahrl regarding proposed pleadings and exhibits for motion. | L240 | 0.60 | 310.00 | 186.00 |
| 6/18/2009 | 7331-041 | Kathleen Porter<br>Reviewed and redacted loan documents and scanned for counsel to produce | L140 | 1.50 | 170.00 | 255.00 |
| 6/19/2009 | 7331-041 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/24/2009 | 7331-041 | Matthew D. Spohn<br>Reviewed additional documents from Mr. Kahrl and corresponded with him regarding same in connection with default judgment motion. | L240 | 0.20 | 310.00 | 62.00 |
| 6/25/2009 | 7331-041 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/26/2009 | 7331-041 | Matthew D. Spohn<br>Conferred with Mr. Kahrl regarding documents needed for default judgment motion; conferred with Ms. Porter regarding same. | L240 | 0.20 | 310.00 | 62.00 |
| 6/26/2009 | 7331-041 | Kathleen Porter<br>Reviewed and sent exhibits to co counsel for review | L140 | 0.40 | 170.00 | 68.00 |
| 6/29/2009 | 7331-041 | Kathleen Porter<br>Reviewed and downloaded client documents from file share site | L140 | 0.30 | 170.00 | 51.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-041 | | 10.20 | | 2,663.50 |

**Matter ID: 7331-042**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/15/2009 | 7331-042 | Kent C. Modesitt<br>Conferred with Mr. Kahrl and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-042 | | 0.10 | | 37.50 |

**Matter ID: 7331-043**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/2/2009 | 7331-043 | Kent C. Modesitt<br>Reviewed order and conferred with Mr. Kahrl. | L120 | 0.20 | 375.00 | 75.00 |
| 6/11/2009 | 7331-043 | Kent C. Modesitt<br>Reviewed order and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-043 | | 0.30 | | 112.50 |

**Matter ID: 7331-044**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/15/2009 | 7331-044 | Kent C. Modesitt<br>Conferred with Mr. Kahrl and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-044 | | 0.10 | | 37.50 |

**Matter ID: 7331-046**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/11/2009 | 7331-046 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding case, investigated loans to be included in suit, and corresponded with Mr. Trumpp regarding same (.4); reviewed list of loans to be included, conferred with Mr. Trumpp regarding same and new demand letters, and updated status of case to account for same (.3). | L110 | 0.70 | 310.00 | 217.00 |
| 6/11/2009 | 7331-046 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/18/2009 | 7331-046 | Matthew D. Spohn<br>Corresponded with Ms. Akell and Mr. Trumpp regarding new demand letters. | L110 | 0.20 | 310.00 | 62.00 |
| 6/24/2009 | 7331-046 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding demand letter, conferred with Ms. Ryan regarding review of documents needed, and corresponded with Ms. Akell regarding same. | L120 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/24/2009 | 7331-046 | Echo Ryan<br>Met with Mr. Spohn to discuss review of documents and document requests to Aurora Loan Services. | L140 | 0.10 | 200.00 | 20.00 |
| 6/25/2009 | 7331-046 | Matthew D. Spohn<br>Reviewed Ms. Ryan's memorandum regarding documents needed and correspondence to Ms. Akell regarding same; conferred with Ms. Ryan regarding same and drafted additional correspondence to Ms. Akell regarding same; conferred with Ms. Ryan regarding strategic issues. | L110 | 0.30 | 310.00 | 93.00 |
| 6/25/2009 | 7331-046 | Echo Ryan<br>Reviewed documents received from client, identified documents necessary for initial disclosures and litigation, and sent document request to Aurora Loan Services. | L140 | 2.30 | 200.00 | 460.00 |
| | | Matter ID: 7331-046 | | 3.90 | | 951.50 |

**Matter ID: 7331-047**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/8/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel requesting discovery extension, re-reviewed requests and deadlines, and drafted response. | L310 | 0.30 | 310.00 | 93.00 |
| 6/9/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding timing of her discovery responses (.1); corresponded with Ms. Akell regarding documents needed for discovery responses (.1); reviewed draft stipulation to extend discovery response deadlines and corresponded with opposing counsel regarding same (.2). | L310 | 0.40 | 310.00 | 124.00 |
| 6/9/2009 | 7331-047 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding documents needed for discovery responses; generally reviewed documents from Ms. Akell and conferred with Ms. Ryan regarding review of documents and with Ms. Porter regarding preparing documents for review. | L320 | 0.90 | 310.00 | 279.00 |
| 6/9/2009 | 7331-047 | Echo Ryan<br>Read and responded to e-mail regarding discovery responses. | L300 | 0.10 | 200.00 | 20.00 |
| 6/9/2009 | 7331-047 | Kathleen Porter<br>Reviewed and downloaded documents from file share and burned cd for vendor, updated spreadsheet regarding the same | L140 | 1.40 | 170.00 | 238.00 |
| 6/10/2009 | 7331-047 | Kathleen Porter<br>Reviewed and loaded file to database of document summaries from client for productions | L140 | 0.70 | 170.00 | 119.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/11/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding document production. | L320 | 0.10 | 310.00 | 31.00 |
| 6/11/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (3.4); conferred with Mr. Spohn and Ms. Akell regarding requests for production (.1). | L320 | 3.50 | 200.00 | 700.00 |
| 6/12/2009 | 7331-047 | Matthew D. Spohn<br>Began drafting responses to discovery requests; corresponded with Ms. Ryan regarding additional information needed for interrogatory answers. | L310 | 2.00 | 310.00 | 620.00 |
| 6/12/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 3.20 | 200.00 | 640.00 |
| 6/15/2009 | 7331-047 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding request for updated damage calculations and documents (.1); continued working on drafting responses to discovery and gathering necessary information for interrogatory answers (1.1); conferred with Ms. Ryan regarding additional information needed (.4); corresponded with and conferred with Ms. Akell regarding same (.3); conferred with Mr. Drosdick regarding specific documents to be located and corresponded with Mr. Glanz regarding same (.4). | L120 | 2.30 | 310.00 | 713.00 |
| 6/15/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 3.20 | 200.00 | 640.00 |
| 6/15/2009 | 7331-047 | Echo Ryan<br>Assisted Mr. Spohn in responding to interrogatories. | L310 | 2.80 | 200.00 | 560.00 |
| 6/15/2009 | 7331-047 | Kathleen Porter<br>Reviewed and redacted disclosure documents to be produced to opposing counsel and updated spreadsheet with same | L320 | 2.10 | 170.00 | 357.00 |
| 6/16/2009 | 7331-047 | Matthew D. Spohn<br>Continued working on discovery responses; reviewed memorandum from Ms. Ryan regarding information needed for responses; corresponded with Mr. Glanz and Mr. Rothman regarding same; called Aurora Loan Services regarding contact information for former employees for same; corresponded with Mr. Osborne regarding same; reviewed documents from Mr. Glanz for use in discovery responses; | L300 | 3.80 | 310.00 | 1,178.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/16/2009 | 7331-047 | Echo Ryan<br>Assisted Mr. Spohn in responding to interrogatories. | L310 | 1.30 | 200.00 | 260.00 |
| 6/16/2009 | 7331-047 | Echo Ryan<br>Created spreadsheet identifying documents responsive to request for production that contain proprietary and privileged information (.5); created privilege log identifying documents and communications that were excluded from production (.8). | L320 | 1.30 | 200.00 | 260.00 |
| 6/16/2009 | 7331-047 | Echo Ryan<br>Met with Mr. Spohn regarding strategy for proving misrepresentation. | L120 | 0.10 | 200.00 | 20.00 |
| 6/16/2009 | 7331-047 | Kathleen Porter<br>Reviewed and briefcased documents in database to be produced to opposing counsel and updated spreadsheet with same | L320 | 2.20 | 170.00 | 374.00 |
| 6/17/2009 | 7331-047 | Matthew D. Spohn<br>Continued drafting responses to interrogatories and document requests; conferred with Ms. Ryan regarding multiple issues relevant to same; conferred with and corresponded with Ms. Akell regarding multiple issues relevant to same; corresponded with Mr. Stanton regarding contact information for former employees, corresponded with Mr. Glanz regarding additional loan transfer information needed (4.5); reviewed PrimeLending's responses to discovery requests (.3). | L310 | 4.80 | 310.00 | 1,488.00 |
| 6/17/2009 | 7331-047 | Matthew D. Spohn<br>Located consultant, spoke with consultant, drafted consulting agreement and sent out same. | L340 | 0.70 | 310.00 | 217.00 |
| 6/17/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed updated damage calculations and documents from Ms. Akell and drafted supplemental initial disclosures. | L250 | 0.40 | 310.00 | 124.00 |
| 6/17/2009 | 7331-047 | Echo Ryan<br>Created privilege log identifying documents and communications that were excluded from production. | L320 | 2.70 | 200.00 | 540.00 |
| 6/17/2009 | 7331-047 | Echo Ryan<br>Assisted Mr. Spohn in responding to interrogatories (1.7); met with Mr. Spohn regarding responses to interrogatories (.1). | L310 | 1.80 | 200.00 | 360.00 |
| 6/17/2009 | 7331-047 | Kathleen Porter<br>Reviewed Defendant's documents for database and updated tracking sheet with same (1.4); reviewed and downloaded client documents from file share (.3) | L140 | 1.70 | 170.00 | 289.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/18/2009 | 7331-047 | Matthew D. Spohn<br>Corresponded with Mr. Glanz regarding additional documents and information needed for production and for answers to interrogatories; reviewed same; corresponded and conferred with Ms. Ryan and Ms. Porter regarding production and redaction of same; continued collecting information and drafting responses for interrogatory answers. | L310 | 2.20 | 310.00 | 682.00 |
| 6/18/2009 | 7331-047 | Matthew D. Spohn<br>Revised supplemental initial disclosures and corresponded with Mr. Gray regarding damage calculation questions regarding same. | L250 | 0.20 | 310.00 | 62.00 |
| 6/18/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information and made additions to privilege log identifying communications that were redacted from the production (1.5); read and responded to e-mails regarding receipt of documents responsive to PrimeLending's requests for production and requests for additional documentation responsive to requests for production (.3). | L320 | 1.80 | 200.00 | 360.00 |
| 6/18/2009 | 7331-047 | Echo Ryan<br>Loaded a copy of PrimeLending's e-mails the Lehman Brothers Holdings Inc.'s file and discussed issue with format of e-mails with Ms. Porter. | L140 | 0.30 | 200.00 | 60.00 |
| 6/18/2009 | 7331-047 | Echo Ryan<br>Reviewed e-mails received from PrimeLending for responsiveness and relevance and identified documents that may assist in establishing claims or defenses. | L300 | 2.10 | 200.00 | 420.00 |
| 6/18/2009 | 7331-047 | Echo Ryan<br>Assisted Mr. Spohn in responding to interrogatories. | L310 | 1.80 | 200.00 | 360.00 |
| 6/18/2009 | 7331-047 | Kathleen Porter<br>Reviewed and labeled documents for production to opposing counsel and updated tracking sheet with the same (2.8); reviewed pst files from opposing counsel and load documents to Summation for review (1.0) | L320 | 3.80 | 170.00 | 646.00 |
| 6/19/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information and made additions to privilege log identifying communications that were redacted from the production. | L320 | 5.50 | 200.00 | 1,100.00 |
| 6/19/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Glanz and reviewed additional documents from him regarding information needed for | L310 | 2.20 | 310.00 | 682.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | interrogatory answers; completed drafting of interrogatory answers; conferred with Ms. Ryan regarding additional information needed to be inserted in same; reviewed and revised responses to document requests; conferred with Ms. Porter regarding document production; reviewed correspondence from Mr. Gray regarding revised damage calculations; corresponded with Mr. Trumpp regarding interrogatory verification; reviewed and finalized privilege log. | | | | |
| 6/19/2009 | 7331-047 | Echo Ryan<br>Assisted Mr. Spohn in responding to interrogatories. | L310 | 1.00 | 200.00 | 200.00 |
| 6/19/2009 | 7331-047 | Kathleen Porter<br>Reviewed, labeled, and redacted documents in the database to be produced to opposing counsel, briefcased production set and burned and labeled cd regarding same | L320 | 4.20 | 170.00 | 714.00 |
| 6/19/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed discovery responses. | L310 | 0.30 | 375.00 | 112.50 |
| 6/22/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding form of PrimeLending's document production; conferred with Ms. Ryan regarding review of e-mails produced by PrimeLending. | L320 | 0.30 | 310.00 | 93.00 |
| 6/22/2009 | 7331-047 | Echo Ryan<br>Met with Mr. Spohn to discuss documents produced by PrimeLending. | L120 | 0.10 | 200.00 | 20.00 |
| 6/23/2009 | 7331-047 | Matthew D. Spohn<br>Assessed additional discovery to be done. | L300 | 0.10 | 310.00 | 31.00 |
| 6/23/2009 | 7331-047 | Kathleen Porter<br>Reviewed and loaded documents from opposing counsel to database and updated tracking spreadsheet with the same | L140 | 1.30 | 170.00 | 221.00 |
| | | Matter ID: 7331-047 | | 71.00 | | 16,007.50 |

**Matter ID: 7331-048**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/2/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed pleading. | L210 | 0.10 | 375.00 | 37.50 |
| 6/5/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed answer and counterclaims. | L210 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-048 | | 0.30 | | 112.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-050** | | | | | | |
| 6/2/2009 | 7331-050 | Kent C. Modesitt<br>Conferred with Mr. Sanders regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 6/8/2009 | 7331-050 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter and reviewed attachments. | L120 | 0.30 | 375.00 | 112.50 |
| 6/9/2009 | 7331-050 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding settlement issues. | L210 | 0.20 | 375.00 | 75.00 |
| 6/11/2009 | 7331-050 | Kent C. Modesitt<br>Reviewed settlement documents and participated in e-mail exchanges regarding same. | L160 | 0.30 | 375.00 | 112.50 |
| 6/12/2009 | 7331-050 | Kent C. Modesitt<br>Conferred with the team regarding settlement issues. | L120 | 0.40 | 375.00 | 150.00 |
| | | Matter ID: 7331-050 | | 1.30 | | 487.50 |
| **Matter ID: 7331-051** | | | | | | |
| 6/18/2009 | 7331-051 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L310 | 0.10 | 375.00 | 37.50 |
| 6/19/2009 | 7331-051 | Michael A. Rollin<br>Prepared for and participated in conference call regarding Defendant's motion to dismiss. | L120 | 1.00 | 375.00 | 375.00 |
| | | Matter ID: 7331-051 | | 1.10 | | 412.50 |
| **Matter ID: 7331-052** | | | | | | |
| 6/15/2009 | 7331-052 | Kent C. Modesitt<br>Conferred with Ms. Yingling and reviewed e-mails. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-052 | | 0.10 | | 37.50 |
| **Matter ID: 7331-053** | | | | | | |
| 6/15/2009 | 7331-053 | Kent C. Modesitt<br>Conferred with Ms. Yingling and reviewed e-mails. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-053 | | 0.10 | | 37.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-054** | | | | | | |
| 6/30/2009 | 7331-054 | Kathleen Porter<br>Drafted correspondence and reviewed loan documents on file site for information for opposing counsel and early payment defaults | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-054 | | 0.40 | | 68.00 |
| **Matter ID: 7331-057** | | | | | | |
| 6/2/2009 | 7331-057 | Kent C. Modesitt<br>Conferred with Mr. Sanders regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-057 | | 0.10 | | 37.50 |
| **Matter ID: 7331-062** | | | | | | |
| 6/1/2009 | 7331-062 | Jennifer Bulmer<br>Reviewed claims spreadsheet, pleadings and settlement agreements then calculated estimated recovery amounts and added information to loss recovery database. | L100 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-062 | | 0.40 | | 68.00 |
| **Matter ID: 7331-065** | | | | | | |
| 6/24/2009 | 7331-065 | Kent C. Modesitt<br>Reviewed pleading. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-065 | | 0.10 | | 37.50 |
| **Matter ID: 7331-066** | | | | | | |
| 6/1/2009 | 7331-066 | Matthew D. Spohn<br>Reviewed correspondence and revised complaint and corresponded with Mr. Sanders regarding same. | L210 | 0.30 | 310.00 | 93.00 |
| 6/1/2009 | 7331-066 | Kent C. Modesitt<br>Reviewed pleading and followed up with Mr. Sanders. | L210 | 0.20 | 375.00 | 75.00 |
| 6/23/2009 | 7331-066 | Matthew D. Spohn<br>Conferred with Mr. Sanders regarding status of case and communications with opposing counsel; gathered documents for asset search and conferred with Mr. Nakamura regarding same. | L470 | 0.40 | 310.00 | 124.00 |
| 6/23/2009 | 7331-066 | Larry Walsh<br>Conducted asset research, per request of Mr. Spohn | L110 | 2.50 | 85.00 | 212.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/24/2009 | 7331-066 | Kathleen Porter<br>Reviewed and downloaded client documents from FileShare site | L140 | 0.30 | 170.00 | 51.00 |
| 6/25/2009 | 7331-066 | Larry Walsh<br>Researched corporate assets, per request of Mr. Spohn | L110 | 2.60 | 85.00 | 221.00 |
| 6/29/2009 | 7331-066 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding results of asset search and began reviewing report. | L470 | 0.40 | 310.00 | 124.00 |
| 6/30/2009 | 7331-066 | Matthew D. Spohn<br>Finished review of asset search report and drafted correspondence to Mr. Drosdick and Mr. Trumpp regarding analysis of same and recommended course of action. | L470 | 0.50 | 310.00 | 155.00 |
| | | Matter ID: 7331-066 | | 7.20 | | 1,055.50 |

**Matter ID: 7331-069**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/5/2009 | 7331-069 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding staffing issues. | L120 | 0.10 | 375.00 | 37.50 |
| 6/8/2009 | 7331-069 | Echo Ryan<br>Researched corporate status of correspondent (.3); reviewed local rules for the Northern District of California (.2); drafted complaint for damages and specific performance (.9). | L210 | 1.40 | 200.00 | 280.00 |
| 6/10/2009 | 7331-069 | Echo Ryan<br>Drafted complaint for filing in the United States District Court for the Northern District of California and ensured compliance with local rules in drafting the complaint. | L210 | 2.30 | 200.00 | 460.00 |
| 6/11/2009 | 7331-069 | Echo Ryan<br>Identified additional defendant pursuant to an executed parent guaranty and e-mailed Mr. Modesitt and Mr. Trumpp regarding strategy of suit (.4); met with Messrs. Spohn and Modesitt regarding strategy of suit (.1). | L120 | 0.50 | 200.00 | 100.00 |
| 6/11/2009 | 7331-069 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter and conferred with Ms. Ryan and Mr. Spohn. | L120 | 0.30 | 375.00 | 112.50 |
| 6/12/2009 | 7331-069 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding guarantee. | L120 | 0.20 | 310.00 | 62.00 |
| 6/12/2009 | 7331-069 | Echo Ryan<br>Researched pleading requirements for stating a cause of action on a guaranty (1.4); met with Messrs. Spohn and Modesitt regarding guaranty (.1); continued drafting complaint for filing in the United States District Court for | L210 | 2.30 | 200.00 | 460.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | the Northern District of California and ensured compliance with local rules in drafting the complaint (.8). | | | | |
| 6/12/20097331-069 | | Kent C. Modesitt<br>Prepared for and conferred with the team regarding status and strategy. | L120 | 0.40 | 375.00 | 150.00 |
| 6/15/20097331-069 | | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding guaranty issue, reviewed assignment agreement and conferred with Ms. Ryan regarding same. | L110 | 0.20 | 310.00 | 62.00 |
| 6/16/20097331-069 | | Echo Ryan<br>Added additional cause of action to the complaint against BayCal Financial Corporation. | L210 | 5.40 | 200.00 | 1,080.00 |
| 6/17/20097331-069 | | Matthew D. Spohn<br>Reviewed draft complaint and conferred with Ms. Ryan regarding same. | L210 | 0.30 | 310.00 | 93.00 |
| 6/17/20097331-069 | | Echo Ryan<br>Finalized complaint for filing and drafted certificate of parties in compliance with local rules. | L210 | 0.70 | 200.00 | 140.00 |
| 6/17/20097331-069 | | Kent C. Modesitt<br>Reviewed complaint and followed up with Ms. Ryan and Mr. Spohn. | L210 | 0.40 | 375.00 | 150.00 |
| 6/18/20097331-069 | | Echo Ryan<br>Reviewed standing orders received from court. | L190 | 0.10 | 200.00 | 20.00 |
| 6/19/20097331-069 | | Jennifer Bulmer<br>Reviewed complaint, order setting initial case management conference, Judge's standing order, and docketed deadlines. | L100 | 0.40 | 170.00 | 68.00 |
| 6/22/20097331-069 | | Kathleen Porter<br>Reviewed initial pleadings and documents to be filed and updated database with the same | L140 | 0.80 | 170.00 | 136.00 |
| 6/26/20097331-069 | | Matthew D. Spohn<br>Reviewed message from opposing counsel regarding pleading and returned call. | L210 | 0.20 | 310.00 | 62.00 |
| 6/26/20097331-069 | | Kathleen Porter<br>Reviewed and downloaded client documents from file share site | L140 | 0.30 | 170.00 | 51.00 |
| 6/29/20097331-069 | | Matthew D. Spohn<br>Reviewed damage calculations and correspondence from Mr. Gray regarding explanation of damage calculations. | L160 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-069 | | 16.50 | | 3,586.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-070** | | | | | | |
| 6/15/2009 | 7331-070 | Kent C. Modesitt<br>Conferred with Mr. Kahrl and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-070 | | 0.10 | | 37.50 |
| **Matter ID: 7331-072** | | | | | | |
| 6/1/2009 | 7331-072 | Mark Bailey<br>Discussed case status and upcoming tasks with Mses. Porter and Unruh. | L100 | 0.30 | 290.00 | 87.00 |
| 6/1/2009 | 7331-072 | Lindsay Unruh<br>Organized materials in preparation for turning case over to Mr. Bailey. | L100 | 0.10 | 290.00 | 29.00 |
| 6/2/2009 | 7331-072 | Mark Bailey<br>Reviewed complaint, ownership spreadsheet and discussed case history and status with Ms. Unruh. | L110 | 0.70 | 290.00 | 203.00 |
| 6/2/2009 | 7331-072 | Lindsay Unruh<br>Met with Mr. Bailey regarding background and status of case. | L100 | 0.20 | 290.00 | 58.00 |
| 6/2/2009 | 7331-072 | Kent C. Modesitt<br>Conferred with Mr. Bailey regarding status and strategy. | L120 | 0.30 | 375.00 | 112.50 |
| 6/8/2009 | 7331-072 | Mark Bailey<br>Reviewed loan file and discussed claim status with Client. | L100 | 0.20 | 290.00 | 58.00 |
| 6/12/2009 | 7331-072 | Mark Bailey<br>Discussed complaint with Mr. Modesitt and Ms. Ryan, requested documents from Client. | L100 | 0.30 | 290.00 | 87.00 |
| 6/12/2009 | 7331-072 | Kent C. Modesitt<br>Prepared for and conferred with Mr. Bailey regarding status and strategy. | L120 | 0.30 | 375.00 | 112.50 |
| 6/15/2009 | 7331-072 | Matthew D. Spohn<br>Conferred regarding status of case and reviewed document request to Mr. Gray. | L120 | 0.10 | 310.00 | 31.00 |
| 6/17/2009 | 7331-072 | Kathleen Porter<br>Reviewed and downloaded client files from file share site for damage calculations | L140 | 0.30 | 170.00 | 51.00 |
| 6/18/2009 | 7331-072 | Matthew D. Spohn<br>Reviewed potentially actionable loans, corresponded with Mr. Trumpp regarding same, and assessed potential damages. | L110 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/19/2009 | 7331-072 | Echo Ryan<br>Drafted complaint for filing in the United States District Court for the Central District of California and ensured compliance with local rules in drafting the complaint (.9); reviewed documents received from Client to ensure that we have a good faith belief to make the allegations contained in the complaint (.9). | L210 | 1.80 | 200.00 | 360.00 |
| 6/22/2009 | 7331-072 | Matthew D. Spohn<br>Reviewed and revised draft complaint and conferred with Mses. Ryan and Walsh regarding service and filing of same (.4); reviewed conformed copies of filings and notices of judical assignment (.2). | L210 | 0.60 | 310.00 | 186.00 |
| 6/22/2009 | 7331-072 | Echo Ryan<br>Finalized complaint for filing and drafted disclosure statement in compliance with local rules. | L210 | 0.40 | 200.00 | 80.00 |
| 6/22/2009 | 7331-072 | Kent C. Modesitt<br>Reviewed pleading. | L210 | 0.10 | 375.00 | 37.50 |
| 6/23/2009 | 7331-072 | Kathleen Porter<br>Reviewed filed documents and updated case spreadsheets and loss recovery database regarding the same | L140 | 1.40 | 170.00 | 238.00 |
| 6/24/2009 | 7331-072 | Matthew D. Spohn<br>Conferred with counsel for Callisto regarding background, extension of time to answer, and settlement potential; corresponded with Mr. Gray regarding damage calculations needed; drafted stipulation to extend time to answer. | L210 | 0.70 | 310.00 | 217.00 |
| 6/25/2009 | 7331-072 | Matthew D. Spohn<br>Reviewed damages calculation and basis for claim. | L120 | 0.20 | 310.00 | 62.00 |
| 6/25/2009 | 7331-072 | Kathleen Porter<br>Reviewed and downloaded client documents from file share site | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-072 | | 8.60 | | 2,153.50 |

**Matter ID: 7331-074**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/22/2009 | 7331-074 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-074 | | 0.10 | | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-075** | | | | | | |
| 6/1/2009 | 7331-075 | Echo Ryan<br>Edited initial disclosures and created exhibit A to identify the Bates numbers for various categories of documents (4.0); met with Ms. Porter regarding production of initial disclosures (.1). | L320 | 4.10 | 200.00 | 820.00 |
| 6/1/2009 | 7331-075 | Kathleen Porter<br>Reviewed disclosure documents to be produced to opposing counsel and updated spreadsheet with the same | L320 | 0.80 | 170.00 | 136.00 |
| 6/2/2009 | 7331-075 | Echo Ryan<br>Edited initial disclosures and created exhibit A to identify the Bates numbers for various categories of documents. | L320 | 1.50 | 200.00 | 300.00 |
| 6/8/2009 | 7331-075 | Kathleen Porter<br>Reviewed case conference information and drafted correspondence regarding the same | L100 | 0.20 | 170.00 | 34.00 |
| 6/9/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed damage calculations from Mr. Gray and corresponded with Mr. Gray regarding documents supporting same. | L250 | 0.20 | 310.00 | 62.00 |
| 6/9/2009 | 7331-075 | Matthew D. Spohn<br>Assessed additional discovery to be done to prove up liability. | L310 | 0.20 | 310.00 | 62.00 |
| 6/9/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed and docketed Plaintiff's first set of interrogatories and first requests for production to Defendant. | L100 | 0.30 | 170.00 | 51.00 |
| 6/9/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed discovery. | L310 | 0.10 | 375.00 | 37.50 |
| 6/10/2009 | 7331-075 | Matthew D. Spohn<br>Revised and supplemented initial disclosures, investigated contact information for likely witnesses in loan files and added same to disclosures; reviewed damage calculations and explained same in initial disclosures; corresponded with Mses. Ryan and Porter regarding documents to be included with initial disclosures (1.1); reviewed additional damages documents from Mr. Gray, located complementary documents for production and corresponded with Ms. Porter regarding adding same to production with initial disclosures (.5). | L250 | 1.60 | 310.00 | 496.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/10/2009 | 7331-075 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding case management report that is due. | L230 | 0.10 | 310.00 | 31.00 |
| 6/10/2009 | 7331-075 | Echo Ryan<br>Assisted Mr. Spohn in responding to discovery requests by locating and identifying Bates range for assignment from Lehman Brothers Bank to Lehman Brothers Holdings Inc. | L300 | 0.20 | 200.00 | 40.00 |
| 6/11/2009 | 7331-075 | Kathleen Porter<br>Reviewed documents to be produced for disclosures and burned CD and updated spreadsheet regarding the same | L320 | 1.60 | 170.00 | 272.00 |
| 6/11/2009 | 7331-075 | Kathleen Porter<br>Reviewed and downloaded Client documents from site and copy to network | L140 | 0.30 | 170.00 | 51.00 |
| 6/15/2009 | 7331-075 | Matthew D. Spohn<br>Called opposing counsel regarding submission required for case management conference. | L230 | 0.10 | 310.00 | 31.00 |
| 6/16/2009 | 7331-075 | Matthew D. Spohn<br>Assessed effect of opposing counsel's failure to cooperate in case management report (.2); reviewed opposing counsel's last-minute edits to case management report, corresponded and conferred with opposing counsel regarding same, revised same, and prepared same for filing (.5). | L230 | 0.70 | 310.00 | 217.00 |
| 6/17/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed order. | L390 | 0.10 | 375.00 | 37.50 |
| 6/22/2009 | 7331-075 | Matthew D. Spohn<br>Prepared for updated case management conference. | L230 | 0.20 | 310.00 | 62.00 |
| 6/23/2009 | 7331-075 | Matthew D. Spohn<br>Began drafting motion for entry of protective order and proposed order and left message for opposing counsel regarding same. | L250 | 0.60 | 310.00 | 186.00 |
| 6/23/2009 | 7331-075 | Matthew D. Spohn<br>Researched the entity doing business as First Financial Capital, drafted second set of interrogatories and document requests to Defendant, and drafted exhibit to subpoena duces tecum on entity doing business as First Financial Capital. | L310 | 1.40 | 310.00 | 434.00 |
| 6/24/2009 | 7331-075 | Matthew D. Spohn<br>Continued researching related companies and drafting discovery requests, subpoenas and exhibits to subpoenas regarding same; reviewed and revised service letter. | L310 | 1.20 | 310.00 | 372.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/24/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed and commented upon discovery. | L310 | 0.40 | 375.00 | 150.00 |
| 6/26/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding protective order, revised stipulated protective order, and sent same to opposing counsel. | L250 | 0.20 | 310.00 | 62.00 |
| 6/29/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding request for extension to answer discovery. | L310 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-075 | | 16.20 | | 3,975.00 |

**Matter ID: 7331-080**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-080 | Mark Bailey<br>Reviewed draft of complaint and coordinated document requests to Client. | L110 | 0.20 | 290.00 | 58.00 |
| 6/1/2009 | 7331-080 | Echo Ryan<br>Drafted complaint for filing in the United States District Court for the Eastern District of California and ensured compliance with local rules in drafting the complaint. | L210 | 4.30 | 200.00 | 860.00 |
| 6/1/2009 | 7331-080 | Echo Ryan<br>Identified and requested documents and loan files essential to proving claims from Client. | L110 | 0.20 | 200.00 | 40.00 |
| 6/1/2009 | 7331-080 | Kathleen Porter<br>Reviewed ownership spreadsheet and case information in preparation for filing complaint | L100 | 0.40 | 170.00 | 68.00 |
| 6/4/2009 | 7331-080 | Mark Bailey<br>Reviewed e-mail from Client regarding documents. | L100 | 0.40 | 290.00 | 116.00 |
| 6/5/2009 | 7331-080 | Echo Ryan<br>Reviewed documents received from Client to ensure that we have a good faith belief to make the allegations contained in the complaint (4.9); complete draft of the complaint utilizing documents received from Client (.2). | L210 | 5.10 | 200.00 | 1,020.00 |
| 6/5/2009 | 7331-080 | Echo Ryan<br>Located documents essential to proving liability on claims, created a notebook containing the key documents, and identified areas where further discovery is necessary. | L110 | 3.70 | 200.00 | 740.00 |
| 6/5/2009 | 7331-080 | Mark Bailey<br>Corresponded with Ms. Ryan regarding status of complaint and required documents. | L110 | 0.30 | 290.00 | 87.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/7/2009 | 7331-080 | Mark Bailey<br>Reviewed complaint and corresponded with Ms. Ryan regarding document status. | L110 | 0.20 | 290.00 | 58.00 |
| 6/8/2009 | 7331-080 | Mark Bailey<br>Reviewed loan file, discussed sold loan with Mr. Trumpp, and coordinated edits to complaint (.2); reviewed complaint (1.4). | L100 | 1.60 | 290.00 | 464.00 |
| 6/8/2009 | 7331-080 | Echo Ryan<br>Removed loans no longer owned by Lehman Brothers Holdings Inc. from complaint. | L210 | 0.10 | 200.00 | 20.00 |
| 6/8/2009 | 7331-080 | Echo Ryan<br>Reviewed demand letters received from Client, added demand letters to notebook containing key documents in case, and identified issues with due dates on correspondent's goodbye letters. | L110 | 1.00 | 200.00 | 200.00 |
| 6/9/2009 | 7331-080 | Mark Bailey<br>Reviewed loan documentation and project-wide spreadsheet from Client for complaint-drafting purposes (.7); researched local rules applicable to filing (1.0); coordinated finalization of complaint (.6). | L210 | 2.30 | 290.00 | 667.00 |
| 6/9/2009 | 7331-080 | Echo Ryan<br>Identified issues with foreclosed properties. | L110 | 0.10 | 200.00 | 20.00 |
| 6/9/2009 | 7331-080 | Kathleen Porter<br>Reviewed and drafted documents to be filed with complaint for federal court | L140 | 0.80 | 170.00 | 136.00 |
| 6/10/2009 | 7331-080 | Mark Bailey<br>Coordinated service of summons. | L210 | 0.10 | 290.00 | 29.00 |
| 6/10/2009 | 7331-080 | Kathleen Porter<br>Reviewed filed documents and updated database spreadsheets with same | L140 | 0.50 | 170.00 | 85.00 |
| 6/10/2009 | 7331-080 | Kent C. Modesitt<br>Reviewed pleadings. | L210 | 0.20 | 375.00 | 75.00 |
| 6/11/2009 | 7331-080 | Mark Bailey<br>Reviewed court's orders regarding scheduling conference, chambers rules and summons. | L100 | 0.80 | 290.00 | 232.00 |
| 6/11/2009 | 7331-080 | Jennifer Bulmer<br>Reviewed pleadings and docketed scheduling conference date. | L100 | 0.30 | 170.00 | 51.00 |
| 6/11/2009 | 7331-080 | Kathleen Porter<br>Research agent information for service of process for complaint | L110 | 0.30 | 170.00 | 51.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/22/2009 | 7331-080 | Mark Bailey<br>Followed up on service of summons and complaint. | L100 | 0.10 | 290.00 | 29.00 |
| 6/30/2009 | 7331-080 | Jennifer Bulmer<br>Reviewed and docketed proof of service and answer deadline, and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-080 | | 23.20 | | 5,140.00 |

**Matter ID: 7331-082**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/10/2009 | 7331-082 | Kent C. Modesitt<br>Reviewed file and participated in e-mail exchanges regarding the matter. | L210 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-082 | | 0.20 | | 75.00 |

**Matter ID: 7331-085**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/3/2009 | 7331-085 | Mark Bailey<br>Corresponded with process server regarding service of summons and complaint. | L100 | 0.20 | 290.00 | 58.00 |
| 6/4/2009 | 7331-085 | Mark Bailey<br>Reviewed affidavit of attempts at service of summons and complaint. | L110 | 0.10 | 290.00 | 29.00 |
| 6/8/2009 | 7331-085 | Mark Bailey<br>Corresponded with investigator regarding service of complaint and coordinated same. | L100 | 0.30 | 290.00 | 87.00 |
| 6/9/2009 | 7331-085 | Mark Bailey<br>Cross-checked complaint with updated information from Client. | L110 | 0.20 | 290.00 | 58.00 |
| | | Matter ID: 7331-085 | | 0.80 | | 232.00 |

**Matter ID: 7331-086**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/11/2009 | 7331-086 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.20 | 375.00 | 75.00 |
| 6/15/2009 | 7331-086 | Katie Roush<br>Reviewed complaint and sent e-mail to Ms. Wong Lackland regarding case | L100 | 1.20 | 240.00 | 288.00 |
| 6/15/2009 | 7331-086 | Echo Ryan<br>Drafted complaint for filing in the United States District Court for the District of Nevada and ensured compliance with local rules in drafting the complaint. | L210 | 2.80 | 200.00 | 560.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/15/2009 | 7331-086 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/18/2009 | 7331-086 | Katie Roush<br>Reviewed documents in fileshare and discussed case with Ms. Ryan | L210 | 0.70 | 240.00 | 168.00 |
| 6/19/2009 | 7331-086 | Katie Roush<br>Managed case and wrote e-mail to Ms. Lackland | L100 | 0.10 | 240.00 | 24.00 |
| | | Matter ID: 7331-086 | | 5.10 | | 1,152.50 |

**Matter ID: 7331-087**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/2/2009 | 7331-087 | Mark Bailey<br>Reviewed loan file and quality assurance file and developed plan for next steps. | L110 | 0.60 | 290.00 | 174.00 |
| 6/8/2009 | 7331-087 | Mark Bailey<br>Reviewed loan file and discussed case status and timing on demand letter with client (.2); reviewed demand letter and documents provided by Client (.2). | L100 | 0.40 | 290.00 | 116.00 |
| 6/9/2009 | 7331-087 | Mark Bailey<br>Reviewed demand letter and discussed same with Client (.6); reviewed loan file and other documents provided by Client (.4). | L110 | 1.00 | 290.00 | 290.00 |
| 6/10/2009 | 7331-087 | Mark Bailey<br>Reviewed and edited demand letter, coordinated organization of case binder with Ms. Ryan. | L100 | 0.90 | 290.00 | 261.00 |
| 6/10/2009 | 7331-087 | Echo Ryan<br>E-mailed Mr. Bailey regarding Aurora Seller's Guide applicable to loans at issue in this case. | L110 | 0.10 | 200.00 | 20.00 |
| | | Matter ID: 7331-087 | | 3.00 | | 861.00 |

**Matter ID: 7331-090**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/3/2009 | 7331-090 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/26/2009 | 7331-090 | Kent C. Modesitt<br>Reviewed counterclaims and followed up regarding same. | L210 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-090 | | 0.40 | | 150.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-095** | | | | | | |
| 6/23/2009 | 7331-095 | Matthew D. Spohn<br>Discovered evidence that Defendant is now in business, worked with Mr. Nakamura to confirm same, reviewed asset search report; drafted correspondence to Messrs. Drosdick and Trumpp regarding same and plan for proceeding and reviewed response, and corresponded with Mr. Gray regarding damage calculations and documents needed. | L110 | 1.00 | 310.00 | 310.00 |
| 6/23/2009 | 7331-095 | Matthew D. Spohn<br>Corresponded and confered with Mr. Gray regarding loans ripe for suit and revised complaint per same. | L210 | 0.40 | 310.00 | 124.00 |
| 6/23/2009 | 7331-095 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/24/2009 | 7331-095 | Matthew D. Spohn<br>Prepared complaint for regarding-filing and conferred with Ms. Walsh regarding information for civil cover sheet. | L210 | 0.30 | 310.00 | 93.00 |
| 6/25/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed damage calculations from Mr. Gray. | L120 | 0.10 | 310.00 | 31.00 |
| 6/25/2009 | 7331-095 | Kathleen Porter<br>Reviewed and downloaded Client documents from file share site | L140 | 0.30 | 170.00 | 51.00 |
| 6/29/2009 | 7331-095 | Kathleen Porter<br>Reviewed filed pleadings and supporting documents and updated loss recovery database with information | L140 | 0.80 | 170.00 | 136.00 |
| | | Matter ID: 7331-095 | | 3.00 | | 782.50 |
| **Matter ID: 7331-099** | | | | | | |
| 6/3/2009 | 7331-099 | Katie Roush<br>Supervised pro hac vice filings | L110 | 0.70 | 240.00 | 168.00 |
| 6/9/2009 | 7331-099 | Katie Roush<br>Spoke with Ms. Light regarding demand letters and supervised transmittal of same | L300 | 1.10 | 240.00 | 264.00 |
| 6/10/2009 | 7331-099 | Kathleen Porter<br>Briefcased documents and labeled for production to opposing counsel and drafted letter regarding same | L320 | 2.20 | 170.00 | 374.00 |
| 6/16/2009 | 7331-099 | Katie Roush<br>Prepared motion for entry of default | L250 | 1.00 | 240.00 | 240.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/17/2009 | 7331-099 | Katie Roush<br>Left message for Ms. Light | L100 | 0.20 | 240.00 | 48.00 |
| 6/19/2009 | 7331-099 | Katie Roush<br>Reviewed motion for a more definite statement and began drafting response (1.3); discussed same with Ms. Lackland (.3) | L250 | 1.60 | 240.00 | 384.00 |
| 6/22/2009 | 7331-099 | Jennifer Bulmer<br>Reviewed Defendant's motion for more definite statement and docketed same. | L100 | 0.40 | 170.00 | 68.00 |
| 6/23/2009 | 7331-099 | Matthew D. Spohn<br>Reviewed opposing counsel's restated motion for more definite statement, reviewed prior correspondence to opposing counsel regarding information requested, gathered additional information requested, and called opposing counsel regarding same. | L250 | 0.80 | 310.00 | 248.00 |
| 6/24/2009 | 7331-099 | Matthew D. Spohn<br>Reviewed and responded to correspondence from local counsel regarding restated motion for more definite statement, and corresponded with Ms. Roush regarding background of same. | L250 | 0.30 | 310.00 | 93.00 |
| 6/24/2009 | 7331-099 | Katie Roush<br>Reviewed letter regarding motion for a more definite statement and made edits | L190 | 0.60 | 240.00 | 144.00 |
| 6/25/2009 | 7331-099 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding labeling of additional documents requested by Defendant in motion, reviewed Ms. Roush's response to allegations in complaint, drafted letter for Ms. Roush responding to motion and enclosing documents, and sent same to Ms. Roush for review. | L250 | 0.60 | 310.00 | 186.00 |
| 6/25/2009 | 7331-099 | Kent C. Modesitt<br>Reviewed correspondence regarding the motion to dismiss. | L210 | 0.10 | 375.00 | 37.50 |
| 6/25/2009 | 7331-099 | Kathleen Porter<br>Reviewed, labeled and scanned client documents to produce to opposing counsel and updated spreadsheet with same | L320 | 1.30 | 170.00 | 221.00 |
| 6/29/2009 | 7331-099 | Katie Roush<br>Continued drafting motion in response to motion for a more definite statement | L250 | 1.70 | 240.00 | 408.00 |
| | | Matter ID: 7331-099 | | 12.60 | | 2,883.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-101** | | | | | | |
| 6/3/2009 | 7331-101 | Matthew D. Spohn<br>Investigated documents needed to prepare complaint and corresponded with Ms. Akell regarding same. | L120 | 0.20 | 310.00 | 62.00 |
| 6/9/2009 | 7331-101 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding documents needed to draft complaint. | L110 | 0.10 | 310.00 | 31.00 |
| 6/15/2009 | 7331-101 | Matthew D. Spohn<br>Reviewed documents supporting claims from Ms. Akell and corresponded with Mr. Modesitt and others regarding status of case and claims in light of same. | L110 | 0.30 | 310.00 | 93.00 |
| 6/15/2009 | 7331-101 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/15/2009 | 7331-101 | Kathleen Porter<br>Reviewed and downloaded Client documents from file share to network and burned CD for vendor for load file for database | L140 | 0.80 | 170.00 | 136.00 |
| 6/16/2009 | 7331-101 | Kathleen Porter<br>Reviewed and downloaded file share documents from Client and copied to network for review (.4); reviewed and redacted Client documents for production (1.1) | L140 | 1.50 | 170.00 | 255.00 |
| | | Matter ID: 7331-101 | | 3.00 | | 614.50 |
| **Matter ID: 7331-103** | | | | | | |
| 6/15/2009 | 7331-103 | Kent C. Modesitt<br>Reviewed scheduling order. | L310 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-103 | | 0.10 | | 37.50 |
| **Matter ID: 7331-105** | | | | | | |
| 6/10/2009 | 7331-105 | Kent C. Modesitt<br>Reviewed file and participated in e-mail exchanges regarding the matter. | L210 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-105 | | 0.20 | | 75.00 |
| **Matter ID: 7331-106** | | | | | | |
| 6/2/2009 | 7331-106 | Katie Roush<br>Reviewed PACER bankruptcy filing and made decision to press on with service | L110 | 1.20 | 240.00 | 288.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/3/2009 | 7331-106 | Katie Roush<br>Supervised pro hac vice filings | L110 | 0.70 | 240.00 | 168.00 |
| 6/10/2009 | 7331-106 | Katie Roush<br>Reviewed affidavit of good effort at service filed in Court | L140 | 0.20 | 240.00 | 48.00 |
| 6/16/2009 | 7331-106 | Katie Roush<br>Analyzed filing for default | L100 | 0.30 | 240.00 | 72.00 |
| 6/19/2009 | 7331-106 | Katie Roush<br>Managed case documents. | L140 | 0.10 | 240.00 | 24.00 |
| | | Matter ID: 7331-106 | | 2.50 | | 600.00 |

**Matter ID: 7331-109**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/1/2009 | 7331-109 | Mark Bailey<br>Discussed case status with Ms. Porter. | L100 | 0.20 | 290.00 | 58.00 |
| 6/8/2009 | 7331-109 | Mark Bailey<br>Reviewed claim file and discussed case status with Client. | L100 | 0.10 | 290.00 | 29.00 |
| 6/11/2009 | 7331-109 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-109 | | 0.40 | | 124.50 |

**Matter ID: 7331-113**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 6/1/2009 | 7331-113 | Kenneth Nakamura<br>Conducted online public records search regarding Triumph Funding and related entities. | L110 | 3.60 | 105.00 | 378.00 |
| 6/23/2009 | 7331-113 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding asset search. | L470 | 0.20 | 310.00 | 62.00 |
| 6/23/2009 | 7331-113 | Kenneth Nakamura<br>Compiled online public record search results. | L110 | 3.20 | 105.00 | 336.00 |
| 6/24/2009 | 7331-113 | Matthew D. Spohn<br>Discussed asset search with Mr. Nakamura, reviewed and analyzed report on same, and corresponded with Ms. Akell regarding documents needed for motion for default judgment. | L470 | 0.90 | 310.00 | 279.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/24/2009 | 7331-113 | Kenneth Nakamura<br>Conducted online property deed searches. | L110 | 1.10 | 105.00 | 115.50 |
| 6/25/2009 | 7331-113 | Kathleen Porter<br>Reviewed and downloaded Client documents from file share site | L140 | 0.30 | 170.00 | 51.00 |
| 6/26/2009 | 7331-113 | Matthew D. Spohn<br>Drafted request for entry of default, began drafting memorandum of points and authorities supporting motion for entry of default judgment and draft declaration supporting same, and collected exhibits for declaration. | L240 | 1.30 | 310.00 | 403.00 |
| 6/26/2009 | 7331-113 | Kathleen Porter<br>Reviewed, scanned and redacted loan documents and spreadsheets for counsel from Client | L140 | 1.50 | 170.00 | 255.00 |
| 6/29/2009 | 7331-113 | Matthew D. Spohn<br>Reviewed Mr. Trumpp's executed declaration supporting motion for default judgment. | L240 | 0.10 | 310.00 | 31.00 |
| 6/29/2009 | 7331-113 | Kathleen Porter<br>Reviewed and downloaded Client documents from file share site | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-113 | | 12.50 | | 1,961.50 |

**Matter ID: 7331-114**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/8/2009 | 7331-114 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/16/2009 | 7331-114 | Matthew D. Spohn<br>Conferred with Ms. Rubin to answer questions and provide guidance on interpretation of damages model for proof of claim, and simplification of language in same. | 'L470 | 0.30 | 310.00 | 93.00 |
| 6/18/2009 | 7331-114 | Matthew D. Spohn<br>Conference call with Mr. Costa and Ms. Rubin regarding details of proof of claim, potential supporting documents, and identity of claimant. | L470 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-114 | | 0.80 | | 254.50 |

**Matter ID: 7331-115**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/11/2009 | 7331-115 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-115 | | 0.10 | | 37.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-116** | | | | | | |
| 6/10/2009 | 7331-116 | Kent C. Modesitt<br>Reviewed file and participated in e-mail exchanges regarding the matter. | L210 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-116 | | 0.20 | | 75.00 |
| **Matter ID: 7331-117** | | | | | | |
| 6/8/2009 | 7331-117 | Katie Roush<br>Reviewed documents and draft pleadings, spoke to Mses. Porter and Velte and Messrs. Rollin and Nakamura about same | L110 | 4.30 | 240.00 | 1,032.00 |
| 6/9/2009 | 7331-117 | Katie Roush<br>Edited complaint for filing in Arizona District Court (1.5); reviewed Mr. Nakamura's asset search on Western Residential for determination of viability (1.8); and spoke with Ms. Cates about same (.5) | L210 | 3.80 | 240.00 | 912.00 |
| 6/9/2009 | 7331-117 | Echo Ryan<br>Met with Ms. Roush to discuss the status of the complaint against Western Residential Mortgage. | L210 | 0.10 | 200.00 | 20.00 |
| 6/10/2009 | 7331-117 | Katie Roush<br>Continued preparing complaint and reviewed correspondent files for viability, corporate set-up, and financial status of its principals | L250 | 2.50 | 240.00 | 600.00 |
| 6/10/2009 | 7331-117 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/11/2009 | 7331-117 | Katie Roush<br>Continued drafting initial pleadings in preparation for filing in Arizona Federal District Court and discussed the correct loans to include in the complaint with Ms. Akell and Mr. Trumpp | L250 | 2.50 | 240.00 | 600.00 |
| 6/12/2009 | 7331-117 | Katie Roush<br>Finalized complaint, corporate disclosure statement, and exhibit A and sent to Ms. Cates for review | L250 | 3.50 | 240.00 | 840.00 |
| 6/17/2009 | 7331-117 | Katie Roush<br>Reviewed edits to complaint by Ms. Cates | L210 | 1.90 | 240.00 | 456.00 |
| 6/18/2009 | 7331-117 | Echo Ryan<br>Read and responded to e-mail from Ms. Roush regarding demand letters and loan purchase agreement. | L110 | 0.10 | 200.00 | 20.00 |
| 6/18/2009 | 7331-117 | Katie Roush<br>Discussed case with Ms. Cates | L210 | 0.70 | 240.00 | 168.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-117 | | 19.50 | | 4,685.50 |

**Matter ID: 7331-118**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-118 | Matthew D. Spohn<br>Traveled to Los Angeles for scheduling conference (2.0 - NO CHARGE); prepared for scheduling conference (.2); attended scheduling conference in Los Angeles (.9); reviewed Court's order from Opponent's non-appearance at conference (.1). | L230 | 1.20 | 310.00 | 372.00 |
| 6/1/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed pleadings. | L210 | 0.20 | 375.00 | 75.00 |
| 6/2/2009 | 7331-118 | Matthew D. Spohn<br>Returned from pretrial conference in Los Angeles (2.2 - NO CHARGE). | L230 | 0.00 | 310.00 | 0.00 |
| 6/2/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed initial disclosures. | L310 | 0.10 | 375.00 | 37.50 |
| 6/3/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed Westlend's initial disclosures (.1); calculated amount of fees and costs owed by opposing per recent order and called and e-mailed opposing counsel regarding same. | L300 | 0.30 | 310.00 | 93.00 |
| 6/4/2009 | 7331-118 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding rescheduling of case management conference and left message with court clerk regarding same. | L230 | 0.20 | 310.00 | 62.00 |
| 6/4/2009 | 7331-118 | Matthew D. Spohn<br>Drafted first set of interrogatories and document requests to Westlend. | L310 | 0.80 | 310.00 | 248.00 |
| 6/5/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with opposing counsel regarding rescheduled case management conference and reimbursement for same and sent opposing counsel itemization of sums to be reimbursed per Court's order. | L230 | 0.30 | 310.00 | 93.00 |
| 6/5/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with opposing counsel regarding amendment of complaint and re-sent pleadings for same. | L250 | 0.20 | 310.00 | 62.00 |
| 6/5/2009 | 7331-118 | Matthew D. Spohn<br>Investigated evidence needed to prove up claims and conferred with Mr. Nakamura regarding locating witnesses. | L110 | 0.50 | 310.00 | 155.00 |
| 6/5/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed discovery documents. | L310 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/8/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed order granting motion to amend complaint and responded to correspondence from opposing counsel regarding stipulation. | L250 | 0.10 | 310.00 | 31.00 |
| 6/9/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding locating witnesses needed to prove up claims. | L300 | 0.10 | 310.00 | 31.00 |
| 6/10/2009 | 7331-118 | Larry Walsh<br>Met with Mr. Spohn regarding asset research strategies | L120 | 0.70 | 85.00 | 59.50 |
| 6/11/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding issues regarding complaint. | L120 | 0.20 | 310.00 | 62.00 |
| 6/12/2009 | 7331-118 | Larry Walsh<br>Researched corporate assets. | L110 | 3.10 | 85.00 | 263.50 |
| 6/15/2009 | 7331-118 | Larry Walsh<br>Researched corporate assets. | L110 | 2.00 | 85.00 | 170.00 |
| 6/17/2009 | 7331-118 | Matthew D. Spohn<br>Assessed whether claims require any expert testimony. | L120 | 0.10 | 310.00 | 31.00 |
| 6/24/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel, investigated filing status of second amended complaint, and conferred with Ms. Walsh regarding same. | L210 | 0.30 | 310.00 | 93.00 |
| 6/25/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed pleadings. | L210 | 0.10 | 375.00 | 37.50 |
| 6/26/2009 | 7331-118 | Matthew D. Spohn<br>Analyzed strategy considerations regarding presentation of damages evidence. | L120 | 0.10 | 310.00 | 31.00 |
| 6/29/2009 | 7331-118 | Matthew D. Spohn<br>Prepared for and appeared by telephone at case management conference, corresponded with opposing counsel regarding follow-up issues, and corresponded with Ms. Akell regarding damage documents and calculations needed. | L230 | 0.70 | 310.00 | 217.00 |
| 6/30/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms. Akell regarding damage calculations; reviewed follow-up communication from Ms. Akell and corresponded with Mr. Trumpp regarding same. | L160 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/30/2009 | 7331-118 | Jennifer Bulmer<br>Reviewed Court's minute order regarding scheduling conference, docketed deadlines and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-118 | | 12.00 | | 2,426.00 |

**Matter ID: 7331-119**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/3/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed e-mail from Client regarding documents responsive to the Trustee's discovery requests (.2); conferred with Ms. Porter regarding same (.1). | L100 | 0.30 | 170.00 | 51.00 |
| 6/3/2009 | 7331-119 | Kathleen Porter<br>Reviewed client documents and updated database with the same (.8); met with vendor for processing and burned CD of documents (.7) | L140 | 1.50 | 170.00 | 255.00 |
| 6/8/2009 | 7331-119 | Kathleen Porter<br>Reviewed and copied images for production from the database, labeled images and updated tracking sheet, burned CD, and drafted letter for same | L320 | 3.80 | 170.00 | 646.00 |
| 6/9/2009 | 7331-119 | Jennifer Bulmer<br>Made DVD copies of documents responsive to Trustee's discovery requests (.4); drafted enclosure letter to counsel for Trustee (.2). | L100 | 0.60 | 170.00 | 102.00 |
| 6/9/2009 | 7331-119 | Michael A. Rollin<br>Corresponded with Mr. Barber about FMFC's alleged preferences. | L300 | 0.20 | 375.00 | 75.00 |
| 6/9/2009 | 7331-119 | Kathleen Porter<br>Reviewed documents to be produced and briefcased summaries from database | L320 | 2.20 | 170.00 | 374.00 |
| 6/17/2009 | 7331-119 | Kathleen Porter<br>Reviewed load file and spreadsheet and drafted correspondence to Client regarding the same | L140 | 1.80 | 170.00 | 306.00 |
| | | Matter ID: 7331-119 | | 10.40 | | 1,809.00 |

**Matter ID: 7331-120**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-120 | Jennifer Bulmer<br>Reviewed claims spreadsheet, pleadings and settlement agreements then calculated estimated recovery amounts and added information to loss recovery database. | L100 | 0.40 | 170.00 | 68.00 |
| 6/1/2009 | 7331-120 | Jennifer Bulmer<br>Reviewed e-mail from Client regarding settlement payments from Allied Home Mortgage and updated loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-120 | | 0.50 | | 85.00 |
| **Matter ID: 7331-125** | | | | | | |
| 6/1/2009 | 7331-125 | Mainak D'Attaray<br>Drafted memorandum for Lehman Brothers Holdings Inc. extending the date of bar for submitting proof of claims. | L190 | 2.30 | 120.00 | 276.00 |
| 6/2/2009 | 7331-125 | Mainak D'Attaray<br>Researched and drafted memorandum on Lehman Brothers Holdings Inc. extending the deadline for filing proof of claims. | L120 | 6.40 | 120.00 | 768.00 |
| 6/3/2009 | 7331-125 | Matthew D. Spohn<br>Reviewed memorandum on ability to file proof of claim after bar date, conferred with Mr. D'Attaray regarding same, and corresponded with Mr. Rollin regarding potential bankruptcy counsel. | L120 | 0.60 | 310.00 | 186.00 |
| 6/3/2009 | 7331-125 | Kent C. Modesitt<br>Reviewed research and participated in e-mail exchanges regarding same. | L110 | 0.30 | 375.00 | 112.50 |
| 6/3/2009 | 7331-125 | Mainak D'Attaray<br>Finalized drafting of memorandum for Lehman Brothers Holdings Inc. extending the deadline to file proofs of claims. | L120 | 1.30 | 120.00 | 156.00 |
| 6/5/2009 | 7331-125 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding potential counsel for matter. | L120 | 0.10 | 310.00 | 31.00 |
| 6/8/2009 | 7331-125 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding background of claims against IndyMac and drafted correspondence to Mr. Osborne regarding documents needed to submit proof of claim. | L110 | 0.30 | 310.00 | 93.00 |
| 6/9/2009 | 7331-125 | Matthew D. Spohn<br>Reviewed correspondence regarding documents needed from IndyMac as servicer. | L110 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-125 | | 11.40 | | 1,653.50 |
| **Matter ID: 7331-133** | | | | | | |
| 6/9/2009 | 7331-133 | Matthew D. Spohn<br>Corresponded with Ms. Jones regarding additional documents needed to put together claim form to FDIC. | L110 | 0.10 | 310.00 | 31.00 |
| 6/22/2009 | 7331-133 | Matthew D. Spohn<br>Drafted and reviewed response to correspondence to Ms. Jones regarding documents needed for claim form. | L110 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-133 | | 0.20 | | 62.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-134** | | | | | | |
| 6/1/2009 | 7331-134 | Matthew D. Spohn<br>Responded to correspondence from Mr. Trumpp regarding case. | L470 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-134 | | 0.10 | | 31.00 |
| **Matter ID: 7331-138** | | | | | | |
| 6/1/2009 | 7331-138 | Kenneth Nakamura<br>Conducted online public record search regarding Concord Mortgage Co. and related entities. | L110 | 1.80 | 105.00 | 189.00 |
| 6/3/2009 | 7331-138 | Matthew D. Spohn<br>Conferred with Mr. Calisher regarding background of case and additional information to aid in enforcement of judgment. | L470 | 0.20 | 310.00 | 62.00 |
| 6/22/2009 | 7331-138 | Kenneth Nakamura<br>Conducted online public record search regarding Concord Mortgage and related entities. | L110 | 4.50 | 105.00 | 472.50 |
| 6/23/2009 | 7331-138 | Kenneth Nakamura<br>Compiled online public record search results. | L110 | 2.50 | 105.00 | 262.50 |
| | | Matter ID: 7331-138 | | 9.00 | | 986.00 |
| **Matter ID: 7331-139** | | | | | | |
| 6/3/2009 | 7331-139 | Matthew D. Spohn<br>Conferred with Mr. Calisher regarding background of case and additional information to aid in enforcement of judgment. | L470 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-139 | | 0.20 | | 62.00 |
| **Matter ID: 7331-140** | | | | | | |
| 6/3/2009 | 7331-140 | Matthew D. Spohn<br>Conferred with Mr. Calisher regarding background of case and additional information to aid in enforcement of judgment. | L470 | 0.10 | 310.00 | 31.00 |
| 6/3/2009 | 7331-140 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Trumpp, researched loans that are subject of judgment, and drafted correspondence to Mr. Trumpp regarding same. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-140 | | 0.30 | | 93.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|

**Matter ID: 7331-142**

| 6/3/2009 | 7331-142 | Matthew D. Spohn<br>Conferred with Mr. Calisher regarding background of case and additional information to aid in enforcement of judgment (.2); called Mr. Dickerson regarding locating copy of prior report on debtor (.1). | L470 | 0.30 | 310.00 | 93.00 |

|  |  | Matter ID: 7331-142 |  | 0.30 |  | 93.00 |

**Matter ID: 7331-144**

| 6/1/2009 | 7331-144 | Jennifer Bulmer<br>Reviewed claims spreadsheet, pleadings and settlement agreements then calculated estimated recovery amounts and added information to loss recovery database. | L100 | 0.40 | 170.00 | 68.00 |

|  |  | Matter ID: 7331-144 |  | 0.40 |  | 68.00 |

**Matter ID: 7331-145**

| 6/9/2009 | 7331-145 | Matthew D. Spohn<br>Corresponded with Mr. Gray regarding request for NCR file, to conduct asset search. | L470 | 0.10 | 310.00 | 31.00 |
| 6/10/2009 | 7331-145 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding additional information needed and corresponded with Mr. Calisher regarding same. | L110 | 0.20 | 310.00 | 62.00 |
| 6/11/2009 | 7331-145 | Matthew D. Spohn<br>Reviewed correspondence from Foster Graham regarding loan that was subject of suit, corresponded with Mr. Gray regarding same, and conferred with Mr. Trumpp regarding status of same. | L110 | 0.40 | 310.00 | 124.00 |

|  |  | Matter ID: 7331-145 |  | 0.70 |  | 217.00 |

**Matter ID: 7331-149**

| 6/1/2009 | 7331-149 | Jennifer Bulmer<br>Reviewed claims spreadsheet, pleadings and settlement agreements then calculated estimated recovery amounts and added information to loss recovery database. | L100 | 0.40 | 170.00 | 68.00 |

|  |  | Matter ID: 7331-149 |  | 0.40 |  | 68.00 |

**Matter ID: 7331-154**

| 6/1/2009 | 7331-154 | Jennifer Bulmer<br>Reviewed claims spreadsheet, pleadings and settlement agreements then calculated estimated | L100 | 0.30 | 170.00 | 51.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | recovery amounts and added information to loss recovery database. | | | | |
| | | Matter ID: 7331-154 | | 0.30 | | 51.00 |

**Matter ID: 7331-900**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-900 | Michael A. Rollin<br>Spoke with Client about the CitiMortgage claims. | L100 | 0.30 | 375.00 | 112.50 |
| 6/1/2009 | 7331-900 | Mark Bailey<br>Participated in team administrative meeting. | L100 | 0.90 | 290.00 | 261.00 |
| 6/1/2009 | 7331-900 | Katie Roush<br>Attended team meeting regarding status of case and general procedural concerns | L100 | 0.70 | 240.00 | 168.00 |
| 6/1/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding status of cases remaining to be filed. | L120 | 0.20 | 310.00 | 62.00 |
| 6/1/2009 | 7331-900 | Echo Ryan<br>Met with Reilly Pozner team regarding the status of cases and strategy in pursuing claims. | L100 | 0.80 | 200.00 | 160.00 |
| 6/1/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting regarding loss recovery case statuses (1.5); met with clients regarding reporting issues and updates in database (.5); updated database with loss recovery matters from counsel and new filings from PACER (1.4) | L100 | 3.40 | 170.00 | 578.00 |
| 6/1/2009 | 7331-900 | Kathleen Porter<br>Reviewed ownership spreadsheets regarding loan information, updated tracking sheets regarding case information, and edited the loss recovery database with same | L140 | 3.60 | 170.00 | 612.00 |
| 6/1/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and met with team regarding status and strategy (1.2); met with Mses. Porter and Bulmer regarding case administration (.2); prepared for and met with Mr. Drosdick and Trumpp regarding status and strategy (.5); communicated with Mr. Lausten regarding the database (.1); reviewed order impacting the cases (.5). | L120 | 2.50 | 375.00 | 937.50 |
| 6/1/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed pleadings, docketed deadlines per complaint and scheduling order, updated loss recovery database (.6); participated in team meeting regarding case status and next steps (1.3); conferred with Client regarding case status summary report (.3); reviewed fee detail form, conferred with Messrs. Trumpp and Lausten | L100 | 4.00 | 170.00 | 680.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | regarding addition of pre-petition and post-petition bankruptcy fee totals and changes to case status summary report (1.8). | | | | |
| 6/2/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed complaints filed by co-counsel, docketed deadlines, updated case status and notes in loss recovery database (.6); reviewed status and notes on active cases, updated docket in loss recovery database (.8); added new cases and corresponding information to database (1.3); reviewed monthly fee reports and added attorney fees to fee detail form in loss recovery database (3.5); conferred with Messrs. Trumpp and Lausten regarding fees and fee detail in database (.4). | L100 | 6.60 | 170.00 | 1,122.00 |
| 6/2/2009 | 7331-900 | Matthew D. Spohn<br>Participated in conference with Messrs. Drosdick, Trumpp, and Siler regarding coordination of cases between Lehman Brothers Holdings Inc. and Aurora and related legal issues. | L120 | 0.50 | 310.00 | 155.00 |
| 6/2/2009 | 7331-900 | Matthew D. Spohn<br>Participated in meeting with co-counsel from other firms and Messrs. Drosdick and Trumpp regarding coordination of cases and common legal issues. | L120 | 0.80 | 310.00 | 248.00 |
| 6/2/2009 | 7331-900 | Michael A. Rollin<br>Participated in telephone call with Messrs. Drosdick, Trumpp, and Vilfer, and Ms. Hanback regarding asset search parameters and costs. | L100 | 1.00 | 375.00 | 375.00 |
| 6/2/2009 | 7331-900 | Kathleen Porter<br>Prepared for team meeting and ran reports for loss recovery statuses in database and updated database with filings (1.5); attended team meeting regarding strategy and status for loss recovery matters (1.8) | L100 | 3.30 | 170.00 | 561.00 |
| 6/2/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and updated filing with same (2.1); reviewed and uploaded documents to the file share site for team review (.6); reviewed new filings and updated database for loss recovery with same (1.3) | L140 | 4.00 | 170.00 | 680.00 |
| 6/2/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in status and strategy teleconference (2.0); conferred with Ms. Porter regarding status of cases and followed up regarding same (.3); participated in e-mails regarding the database (.1). | L120 | 2.40 | 375.00 | 900.00 |
| 6/3/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Calisher regarding issues common to collection cases and background of same. | L470 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/3/2009 | 7331-900 | **Jennifer Bulmer**<br>Reviewed monthly fee reports and added attorney fees to fee detail form in loss recovery database (2.4); exchanged e-mails with Mr. Trumpp and sent case status report and matter detail report per his request (.2). | L100 | 2.60 | 170.00 | 442.00 |
| 6/3/2009 | 7331-900 | **Kathleen Porter**<br>Reviewed summary report from Client and drafted list of counsel for states (1.4); reviewed pleadings and correspondence and updated docket and filings with same (3.2); reviewed research files and shipped to counsel for review (.4) | L140 | 5.00 | 170.00 | 850.00 |
| 6/3/2009 | 7331-900 | **Kent C. Modesitt**<br>Conferred with Mr. Trumpp (.1); participated in e-mail exchanges regarding the database (.1). | L120 | 0.20 | 375.00 | 75.00 |
| 6/4/2009 | 7331-900 | **Matthew D. Spohn**<br>Corresponded with Mr. Rollin regarding Citibank issue. | L120 | 0.10 | 310.00 | 31.00 |
| 6/4/2009 | 7331-900 | **Jennifer Bulmer**<br>Docketed deadlines related to the Lehman Brothers Holdings, Inc. bankruptcy proceeding (.2); updated case status, notes, and docket in loss recovery database (.7); conferred with Mr. Trumpp regarding the reopening of three loss recovery matters (.1); researched and compiled proofs of claim filed in the Lehman Brothers Holdings, Inc. bankruptcy proceeding for Client review (1.4). | L100 | 2.40 | 170.00 | 408.00 |
| 6/4/2009 | 7331-900 | **Kathleen Porter**<br>Reviewed and drafted correspondence to Client regarding database and case status issues (.5); reviewed filings and pleadings for loss recovery matters (.5) | L100 | 1.00 | 170.00 | 170.00 |
| 6/4/2009 | 7331-900 | **Kent C. Modesitt**<br>Conferred with Mr. Trumpp regarding additional cases (.1); conferred with the managing attorneys regarding status and strategy (.4); participated in e-mail exchanges regarding the database (.1). | L120 | 0.60 | 375.00 | 225.00 |
| 6/5/2009 | 7331-900 | **Jennifer Bulmer**<br>Per Client instructions, reopened three loss recovery matters and updated status, notes, and docket in the database (.4); reviewed PACER reports and added case information to loss recovery database (.9); conferred with Ms. Porter regarding bankrupt entities (.2); reviewed e-mail from client regarding bankrupt entities and added new matters to loss recovery database (.7); researched and compiled proofs of claim regarding Lehman Brother's Holdings, Inc. bankruptcy proceeding for Client review (4.0). | L100 | 6.20 | 170.00 | 1,054.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/5/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated the database with new filings of loss recovery matters and reviewed pleadings of same (.7); reviewed and added bankrupt entities to loss recovery database (.8); reviewed OCP list for eligible firms and drafted correspondence to Client regarding the same (.9) | L100 | 2.40 | 170.00 | 408.00 |
| 6/5/2009 | 7331-900 | Kathleen Porter<br>Reviewed loan agreements and the seller's guide and burned to a CD for counsel to review (.8); reviewed and downloaded file share documents from Client to network for review (.6); reviewed and docketed pleadings and updated filing with same (2.4); updated database with loss recovery notes and case filings (1.2); reviewed and reopened matters per client and updated database and tracking sheets to reflect the same (.7) | L140 | 5.70 | 170.00 | 969.00 |
| 6/5/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed status report. | L120 | 0.10 | 375.00 | 37.50 |
| 6/8/2009 | 7331-900 | Matthew D. Spohn<br>Corresponded with Mr. Walsh regarding default proceeding on three outstanding cases (.2); reviewed correspondence and attached correspondence from opposing counsel in related case from Mr. Drosdick and analyzed effect on overall legal strategy in cases (.3). | L120 | 0.50 | 310.00 | 155.00 |
| 6/8/2009 | 7331-900 | Jennifer Bulmer<br>Updated case status, notes, and dockets in loss recovery database (2.0); researched and compiled proofs of claim regarding the Lehman Brothers Holdings, Inc. bankruptcy proceeding for Client review (1.2); drafted e-mail to Mr. Rollin regarding research results (.1); added new matters to loss recovery database and matter chart (.3). | L100 | 3.60 | 170.00 | 612.00 |
| 6/8/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 6/8/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated managing firm's loss recovery matters in the database (.8); reviewed pleadings and correspondence for loss recovery matters and updated docket and filing with same (3.2) | L140 | 4.00 | 170.00 | 680.00 |
| 6/8/2009 | 7331-900 | Alejandra Duflos<br>Reviewed and prepared billing reports for May fee application | L190 | 3.50 | 70.00 | 245.00 |
| 6/9/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding assignment issues. | L120 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/9/2009 | 7331-900 | Matthew D. Spohn<br>Assessed strategy for coordination of cases. | L120 | 0.30 | 310.00 | 93.00 |
| 6/9/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed PACER reports and pleadings, updated case status, notes, and dockets in loss recovery database (1.2); reviewed ownership spreadsheet and loan information and added seller identification and claim information to new matters in database (2.4); revised loss recovery matters chart (.4); reviewed pleadings and correspondence and filed same (.3); mailed CD copy of seller's guide to co-counsel (.2). | L100 | 4.50 | 170.00 | 765.00 |
| 6/9/2009 | 7331-900 | Kathleen Porter<br>Reviewed and docketed pleadings and updated loss recovery database with case information | L140 | 3.40 | 170.00 | 578.00 |
| 6/9/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Drosdick regarding administration issues and followed up regarding same. | L120 | 0.50 | 375.00 | 187.50 |
| 6/10/2009 | 7331-900 | Mark Bailey<br>Updated Mr. Modesitt on case status for pending cases. | L100 | 0.20 | 290.00 | 58.00 |
| 6/10/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed case information for loss recovery bankruptcy matters and updated loss recovery database (1.2); conferred with Mr. Lausten regarding case summary reporting (.3); created case status summary reports (.4); reviewed e-mail from Client regarding invoices (.1); conferred with Ms. Porter regarding case status reporting (.3); reviewed PACER reports, updated case information, status, and dockets in loss recovery database (.7); made CD copies of client relations files, drafted letter to Califorensics, and mailed same (.6). | L100 | 3.60 | 170.00 | 612.00 |
| 6/10/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding assignment issues, conferred with Messrs. Drosdick and Trumpp regarding new demand letters, drafted memorandum, and conferred with Mr. Bailey regarding same. | L120 | 0.90 | 310.00 | 279.00 |
| 6/10/2009 | 7331-900 | Kathleen Porter<br>Met with team regarding loss recovery status and updated the database regarding same (1.2); reviewed and uploaded discovery documents and agreements to file share site (.8); reviewed and docketed pleadings and correspondence for loss recovery and updated filing with same (1.8) | L140 | 3.80 | 170.00 | 646.00 |
| 6/10/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Drosdick and Ms. Porter, on separate occasions, regarding status and strategy and followed up regarding same (.6); participated in e-mail | L120 | 0.90 | 375.00 | 337.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | exchanges regarding regarding demand letters and reviewed draft of same (.3). | | | | |
| 6/11/2009 | 7331-900 | Matthew D. Spohn<br>Revised template demand letters to account for issues raised by Mr. Trumpp, conferred with Messrs. Bailey and Modesitt regarding same, and drafted correspondence to Mr. Trumpp with revised documents (.5); conferred with Mr. Trumpp regarding update on matters, investigated answers and conferred with Mr. Trumpp regarding same (.6); conferred with Mr. Trumpp regarding guidelines for loans to be included in suit and drafted correspondence to team members regarding same and new demand letters (.4). | L120 | 1.50 | 310.00 | 465.00 |
| 6/11/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed PACER reports for new cases filed and updated loss recovery database (.5); docketed filing dates and subsequent deadlines in ProLaw (.6); reviewed invoices and updated fee detail in loss recovery database (1.9); added Client relations files to database, made CD copies of client relations files, drafted letter to Californsics, and mailed letter with CD to Mr. Vilfer (3.2). | L100 | 6.20 | 170.00 | 1,054.00 |
| 6/11/2009 | 7331-900 | Kathleen Porter<br>Reviewed counsel status reports and updated loss recovery database with same (1.5); reviewed and downloaded NCR files from file share for investigation team (.9); participated in telephone call with Client, updated database with tracking status of loss recovery matters, and ran report for same (.7); reviewed correspondence and pleadings and updated filing with same (1.8) | L140 | 4.90 | 170.00 | 833.00 |
| 6/11/2009 | 7331-900 | Kent C. Modesitt<br>Met with Messrs. Rollin and Drosdick regarding status and strategy (.3); conferred with Ms. Porter regarding administration issues (.1); conferred with Mr. Trumpp regarding status and strategy (.3); conferred with Mr. Drosdick regarding billing issues (.1); reviewed and commented upon draft demand letters and followed up regarding same (.3). | L120 | 1.10 | 375.00 | 412.50 |
| 6/12/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed voicemail from Mr. Drosdick and analyzed potential courses of action; conferred with Mr. Drosdick regarding potential additions to template demand letters. | L120 | 0.40 | 310.00 | 124.00 |
| 6/12/2009 | 7331-900 | Michael A. Rollin<br>Reviewed, revised, and approved bills. | L100 | 2.00 | 375.00 | 750.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/12/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed PACER reports of new cases filed and updated case status, notes, and docket in loss recovery database (.6); reviewed monthly case reports from co-counsel, added projected recovery amounts and status to loss recovery database (3.6); reviewed proofs of claim filed in the Lehman Brothers Holdings, Inc. bankruptcy proceeding (.1); added asset search information to loss recovery database (.8); compiled invoices for Client review (.4); conferred with Ms. Porter and Messrs. Modesitt and Drosdick regarding co-counsel attorney's fees (.4). | L100 | 5.90 | 170.00 | 1,003.00 |
| 6/12/2009 | 7331-900 | Kathleen Porter<br>Reviewed invoices for managing firms and drafted correspondence to Client regarding same (1.2); reviewed pleadings and correspondence, docketed dates in ProLaw, and updated filing with same (3.6); reviewed case status for loss recovery matters and updated database with same (1.1) | L140 | 5.90 | 170.00 | 1,003.00 |
| 6/12/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed case summaries and followed up regarding same (.6); reviewed status memoranda (.3); conferred with Mr. Trumpp regarding status and strategy (.2). | L120 | 1.10 | 375.00 | 412.50 |
| 6/12/2009 | 7331-900 | Alejandra Duflos<br>Prepared reports in Excel per request of fee committee | L190 | 3.00 | 70.00 | 210.00 |
| 6/15/2009 | 7331-900 | Mark Bailey<br>Participated in case management meeting. | L100 | 0.70 | 290.00 | 203.00 |
| 6/15/2009 | 7331-900 | Matthew D. Spohn<br>Participated in conference regarding coordination of case filings and strategy (.7 - NO CHARGE). | L120 | 0.00 | 310.00 | 0.00 |
| 6/15/2009 | 7331-900 | Katie Roush<br>Created case management spreadsheet for cases (1.0); attended team status meeting (.7) | L100 | 1.70 | 240.00 | 408.00 |
| 6/15/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed loss recovery cases assigned to Reilly Pozner and calculated projected budget and recovery amounts (1.8); reviewed monthly case reports from co-counsel, updated case status, notes, and fee detail in loss recovery database (2.8); revised loss recovery matters chart (.3); participated in team meeting regarding case status and strategy (.7); completed docketing for various loss recovery cases (1.1). | L100 | 6.70 | 170.00 | 1,139.00 |
| 6/15/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Gray regarding RLT prices, reviewed chart of same and conferred with Mses. Porter and Ryan regarding same. | L110 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/15/2009 | 7331-900 | Matthew D. Spohn<br>Corresponded with Mr. Rollin regarding asset searches and priorities for same among cases. | L110 | 0.10 | 310.00 | 31.00 |
| 6/15/2009 | 7331-900 | Echo Ryan<br>Met with Reilly Pozner team regarding the status of cases and strategy in pursuing claims. | L120 | 0.70 | 200.00 | 140.00 |
| 6/15/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in team status and strategy meeting (1.5); conferred with Mr. Drosdick (.3); participated in e-mail exchanges regarding reporting issues and followed up regarding same (.3). | L120 | 2.10 | 375.00 | 787.50 |
| 6/15/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting for loss recovery matters and status updates (.8); reviewed and updated loss recovery database and reviewed and downloaded Client files from file share site (2.3); updated tracking spreadsheet with same (.8) | L140 | 3.90 | 170.00 | 663.00 |
| 6/15/2009 | 7331-900 | Mainak D'Attaray<br>Researched and drafted e-mail on party in interest and third party standing issues under California law. | L200 | 6.30 | 120.00 | 756.00 |
| 6/15/2009 | 7331-900 | Alejandra Duflos<br>Completed and submitted fee applications in Excel format from February to May, 2009 | L190 | 2.00 | 70.00 | 140.00 |
| 6/16/2009 | 7331-900 | Matthew D. Spohn<br>Participated in meeting of outside counsel with Mr. Drosdick to discuss strategy (1.1); participated in meeting regarding potential second-lien recovery project (.8). | L120 | 1.90 | 310.00 | 589.00 |
| 6/16/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed pleadings, correspondence, documents, and filed same (.3); created status reports by managing firm in preparation of 6/16/09 loss recovery meeting (1.1); reviewed loss recovery cases assigned to Reilly Pozner and calculated projected budget and recovery amounts (.4); e-mailed team regarding projected case budgets (.2); reviewed invoices and updated fee detail in loss recovery database (.6); docketed filing dates and subsequent deadlines of new cases filed (.5); reviewed monthly case reports from co-counsel and added estimated fees and recovery amounts to the loss recovery database (1.4); reviewed proofs of claim filed in the Lehman Brothers Holdings, Inc. bankruptcy proceeding (.4). | L100 | 4.90 | 170.00 | 833.00 |
| 6/16/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Drosdick regarding the status and strategy meeting and followed up with Ms. Porter (.3); prepared for the meeting (.5); conferred with Mr. Spohn regarding damages estimates (.2); participated in status | L120 | 2.20 | 375.00 | 825.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | and strategy meeting (1.0); conferred with Messrs. Trumpp and Lausten (.2). | | | | |
| 6/16/2009 | 7331-900 | Kathleen Porter<br>Reviewed and uploaded discovery pleadings to loss recovery site for review by team (.6); reviewed loss recovery database and ran reports for case status for firms in preparation for team meeting (1.0); attended team meeting and updated database regarding case updates from firms (2.8) | L140 | 4.40 | 170.00 | 748.00 |
| 6/17/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed PACER reports of new cases filed and updated case status, case information, and docket (.3); reviewed monthly case reports from all loss recovery counsel, added estimated attorney fees, recovery amounts, settlement and judgment amounts to loss recovery database (2.5); updated case status, notes, and dockets in loss recovery database (.9); exchanged e-mails and conferred with Client regarding attorney fees and database reporting (.4); reviewed invoices and updated fee detail in loss recovery database (2.8). | L100 | 6.90 | 170.00 | 1,173.00 |
| 6/17/2009 | 7331-900 | Kathleen Porter<br>Reviewed case status reports for each firm regarding loss recovery cases and fees and updated the database with the same (1.8); reviewed pleadings and correspondence and updated dockets and filing with same (2.2) | L140 | 4.00 | 170.00 | 680.00 |
| 6/18/2009 | 7331-900 | Matthew D. Spohn<br>Drafted correspondence to Mr. Gray and Ms. Akell regarding revisions to damages spreadsheet used for cases. | L120 | 0.20 | 310.00 | 62.00 |
| 6/18/2009 | 7331-900 | Matthew D. Spohn<br>Participated in conference with Messrs. Drosdick, Trumpp, and Siler regarding global legal issues, and discussed same with Mr. Rollin. | L120 | 2.80 | 310.00 | 868.00 |
| 6/18/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed invoices from co-counsel and updated fee detail in loss recovery database (3.6); exchanged e-mails and conferred with Client regarding bankrupt entities and claim amounts (.3); finished adding attorney fee and recovery amounts to the loss recovery database (2.5). | L100 | 6.40 | 170.00 | 1,088.00 |
| 6/18/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed redline of draft motion to bankruptcy court regarding procedure for approval of settlements, made proposed edits to same, discussed same with Mr. Drosdick, and drafted correspondence to Mr. Drosdick regarding further edits. | L250 | 1.10 | 310.00 | 341.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/18/2009 | 7331-900 | **Michael A. Rollin**<br>Prepared for and participated in conference call with counsel for Aurora Loan Services regarding legacy cases. | L100 | 1.00 | 375.00 | 375.00 |
| 6/18/2009 | 7331-900 | **Kent C. Modesitt**<br>Conferred with Mr. Drosdick regarding low value cases, conducted research regarding same, and conferred with the managing firms regarding same. | L120 | 1.10 | 375.00 | 412.50 |
| 6/18/2009 | 7331-900 | **Kathleen Porter**<br>Reviewed and updated the loss recovery database status per monthly spreadsheets from firms (1.3); reviewed pleadings and correspondence and updated filing with same (2.1) | L100 | 3.40 | 170.00 | 578.00 |
| 6/19/2009 | 7331-900 | **Matthew D. Spohn**<br>Conferred with Messrs. Drosdick, Trumpp, Mowrey, and Sanders regarding strategy issues and motion regarding settlement authority. | L120 | 0.40 | 310.00 | 124.00 |
| 6/19/2009 | 7331-900 | **Jennifer Bulmer**<br>Reviewed correspondence and pleadings for various loss recovery cases, docketed deadlines and filed same (1.1); updated case information, status, and notes in loss recovery database (1.5); reviewed proofs of claim filed in the Lehman Brothers Holdings, Inc. bankruptcy proceeding (.1); at Client's request, created litigation fee report with breakdown of pre-bankruptcy and post-bankruptcy fees (1.8); conferred with Ms. Porter regarding database reports requested by Client (.2). | L100 | 4.70 | 170.00 | 799.00 |
| 6/19/2009 | 7331-900 | **Kathleen Porter**<br>Reviewed pleadings and correspondence and updated loss recovery database and filing with same (1.8); reviewed database and drafted reports for Client (.6) | L140 | 2.40 | 170.00 | 408.00 |
| 6/19/2009 | 7331-900 | **Kent C. Modesitt**<br>Conferred with Mr. Trumpp and followed up with Ms. Bulmer regarding fees project (.4); reviewed and revised summary memoranda (1.0). | L120 | 1.40 | 375.00 | 525.00 |
| 6/22/2009 | 7331-900 | **Jennifer Bulmer**<br>Reviewed co-counsel's status of filed actions report and updated loss recovery database. | L100 | 1.20 | 170.00 | 204.00 |
| 6/22/2009 | 7331-900 | **Kathleen Porter**<br>Reviewed pleadings and correspondence and docketed dates in ProLaw and updated loss recovery database and filing with same (2.1); reviewed case settlement details for loss recovery matters from firms and updated database with settlement information (.9) | L140 | 3.00 | 170.00 | 510.00 |
| 6/22/2009 | 7331-900 | **Kent C. Modesitt**<br>Reviewed and drafted notes regarding status reports and status and strategy. | L120 | 1.00 | 375.00 | 375.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/23/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding case management (.3); created reports of cases in default status and circulated same to team (1.4); updated case information, status, notes, and docket for various matters in loss recovery database (1.9). | L100 | 3.60 | 170.00 | 612.00 |
| 6/23/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters, docketed dates in ProLaw, and updated database with same | L140 | 3.40 | 170.00 | 578.00 |
| 6/24/2009 | 7331-900 | Jennifer Bulmer<br>Exchanged e-mails with Client regarding correspondent seller ID numbers (.4); reviewed and compiled PACER reports, proofs of claim, and key bankruptcy documents related to bankrupt correspondents (5.5); added bankruptcy information to loss recovery database (.3). | L100 | 6.20 | 170.00 | 1,054.00 |
| 6/24/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters, docketed dates in ProLaw and updated database with same and performed database edits in Summation | L140 | 4.80 | 170.00 | 816.00 |
| 6/25/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence and request for information from Mr. Siler, conferred with Ms. Porter and Mr. Rollin regarding same, reviewed and revised list, conferred and corresponded with Ms. Bulmer regarding additional information needed for same, and send final document to Mr. Siler with explanation. | L120 | 1.00 | 310.00 | 310.00 |
| 6/25/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed PACER reports and ECF notices regarding loss recovery cases and updated case status, notes, and docket in database (.8); identified the Plaintiff in all loss recovery matters and completed loss recovery spreadsheet per Mr. Spohn's instructions (1.8); conferred with Ms. Porter and Messrs. Rollin, Modesitt, and Spohn regarding loss recovery cases (.4); exchanged e-mails with co-counsel (.2); reviewed and compiled PACER reports, proofs of claim, and key bankruptcy documents related to bankrupt correspondents (.5). | L100 | 3.70 | 170.00 | 629.00 |
| 6/25/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in team meeting regarding status and strategy (.8); participated in e-mail exchanges (.2); reviewed summary spreadsheet (.2). | L120 | 1.20 | 375.00 | 450.00 |
| 6/25/2009 | 7331-900 | Kathleen Porter<br>Prepared case reports for team meeting (.4); attended team meeting regarding loss recovery matters (.6); reviewed pleadings and correspondence regarding loss recovery matters and updated database and filing with | L140 | 5.10 | 170.00 | 867.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | same (2.7); reviewed monthly case reports regarding settlement details and updated database with same for client (1.4) | | | | |
| 6/26/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding (.2); reviewed PACER reports and ECF notices regarding loss recovery cases and updated case status, notes, and docket in database (.8); reviewed and compiled PACER reports, proofs of claim, and key bankruptcy documents related to bankrupt correspondents (1.1). | L100 | 2.10 | 170.00 | 357.00 |
| 6/26/2009 | 7331-900 | Kathleen Porter<br>Reviewed and docketed pleadings for loss recovery matters and updated database with same (2.7); reviewed case status for loss recovery matters and updated access database with same for loss recovery matters (1.8) | L140 | 4.50 | 170.00 | 765.00 |
| 6/26/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed status report. | L120 | 0.20 | 375.00 | 75.00 |
| 6/29/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence between Messrs. Drosdick and Siler regarding allocation issues and drafted response to same. | L120 | 0.30 | 310.00 | 93.00 |
| 6/29/2009 | 7331-900 | Katie Roush<br>Attended team meeting | L100 | 0.50 | 240.00 | 120.00 |
| 6/29/2009 | 7331-900 | Matthew D. Spohn<br>Participated in meeting regarding coordination of cases (.4 - NO CHARGE). | L120 | 0.00 | 310.00 | 0.00 |
| 6/29/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed invoices from co-counsel and updated fee detail in loss recovery database (.9); reviewed PACER reports and ECF e-mail notifications, updated case status, notes, and docket in loss recovery database (1.1); participated in team meeting regarding case status (.8); reviewed and compiled PACER reports, proofs of claim, and key bankruptcy documents related to bankrupt correspondents (2.1); updated bankruptcy matters in loss recovery database (.4); reviewed co-counsel status report and update docket and case notes (.6). | L100 | 5.90 | 170.00 | 1,003.00 |
| 6/29/2009 | 7331-900 | Alejandra Duflos<br>Responded to request to submit prior fee applications in Excel format. | L190 | 2.00 | 70.00 | 140.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/29/2009 | 7331-900 | Kathleen Porter<br>Prepared for team meeting and ran monthly reports for same (.9); attended team meeting regarding loss recovery matters (1.0); updated database with loss recovery case statuses and tracking spreadsheet for file (1.8); reviewed pleadings and correspondence, and updated database and filing with same (1.6) | L140 | 5.30 | 170.00 | 901.00 |
| 6/29/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and particiapted in Reilly Pozner status meeting and followed up regarding same (1.3); conferred with Mr. Drosdick (.2). | L120 | 1.50 | 375.00 | 562.50 |
| 6/30/2009 | 7331-900 | Matthew D. Spohn<br>Participated in biweekly strategy meeting with co-counsel. | L120 | 0.90 | 310.00 | 279.00 |
| 6/30/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed and compiled PACER reports, proofs of claim, and key bankruptcy documents related to bankrupt correspondents (4.9); reviewed case status, notes, ECF notifications, and updated dockets in ProLaw (.6). | L100 | 5.50 | 170.00 | 935.00 |
| 6/30/2009 | 7331-900 | Kathleen Porter<br>Reviewed database and ran reports in preparation for team meeting (.2); attended team meeting for loss recovery matters (1.0); reviewed pleadings and filings and updated database and ProLaw with same (3.5) | L140 | 4.70 | 170.00 | 799.00 |
| 6/30/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in status and strategy meeting (1.0); conferred with team regarding status and strategy (.2); reviewed e-mails regarding matter (.3). | L120 | 1.50 | 375.00 | 562.50 |
| | | Matter ID: 7331-900 | | 266.40 | | 51,775.00 |
| | | Grand Total | | 696.10 | | 150,395.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2009 | 7331-003 | DepoNet – Video deposition of Mr. Chong, 1/15/09 | E115 | 1.0 | 2,571.47 | 2,571.47 |
| 6/4/2009 | 7331-003 | Matthew Spohn– reimbursement for airfare to Los Angeles, 6/1-6/2/09 | E110 | 1.0 | 196.10 | 196.10 |
| 6/4/2009 | 7331-003 | Matthew Spohn - reimbursement for car rental in Los Angeles, 6/2/09 | E110 | 1.0 | 66.93 | 66.93 |
| 6/4/2009 | 7331-003 | Matthew Spohn - reimbursement for car rental in Los Angeles, 6/2/09 | E110 | 1.0 | 2.00 | 2.00 |
| 6/4/2009 | 7331-003 | Matthew Spohn - reimbursement for meal in Los Angeles, 6/1/09 | E111 | 1.0 | 6.01 | 6.01 |
| 6/4/2009 | 7331-003 | Matthew Spohn - reimbursement for mileage to and from Denver airport, 6/1-6/2/09 | E110 | 1.0 | 19.25 | 19.25 |
| 6/4/2009 | 7331-003 | Matthew Spohn - reimbursement for parking on Los Angeles trip, 6/2/09 | E110 | 1.0 | 15.60 | 15.60 |
| 6/5/2009 | 7331-003 | Vilfer & Associates, Inc. - Asset search | E118 | 0.1 | 7,142.26 | 857.07 |
| 6/15/2009 | 7331-003 | LA Depositions, Inc. - deliver documents to United States District Court, 5/29/09 | E107 | 1.0 | 20.50 | 20.50 |
| 6/30/2009 | 7331-003 | In-House Photocopies | E101 | 605.0 | 0.10 | 60.50 |
| 6/30/2009 | 7331-003 | In-House Color Photocopies | E101 | 107.0 | 0.10 | 10.70 |
| 6/30/2009 | 7331-003 | LA Depositions, Inc. - Delivery service to Judge, 6/1/09 | E107 | 1.0 | 33.00 | 33.00 |
| 6/30/2009 | 7331-003 | LA Depositions, Inc. - Delivery service to Judge, 6/15/09 | E107 | 1.0 | 20.50 | 20.50 |
| 6/30/2009 | 7331-003 | Westlaw - On-line legal research | E106 | 1.0 | 15.23 | 15.23 |
|  | 7331-003 Total |  |  |  |  | 3,894.86 |
| 6/5/2009 | 7331-004 | Vilfer & Associates, Inc. - Asset search. | E118 | 0.1 | 7,142.26 | 857.07 |
|  | 7331-004 Total |  |  |  |  | 857.07 |
| 6/5/2009 | 7331-005 | Vilfer & Associates, Inc. - Asset search. | E118 | 0.1 | 7,142.26 | 857.07 |
| 6/15/2009 | 7331-005 | Federal Express - Package to Ms. Coggins in Irvine, CA, 5/29/09 | E107 | 1.0 | 145.30 | 145.30 |
| 6/23/2009 | 7331-005 | Federal Express - Shipment from Ms. Coggins in Irvine, CA, 6/2/09 | E107 | 1.0 | 231.36 | 231.36 |
| 6/30/2009 | 7331-005 | In-House Photocopies | E101 | 139.0 | 0.10 | 13.90 |
| 6/30/2009 | 7331-005 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2009 | 7331-005 | Westlaw - On-line legal research | E106 | 1.0 | 1.55 | 1.55 |
|  | 7331-005 Total |  |  |  |  | 1,249.58 |
| 6/25/2009 | 7331-006 | Federal Express - Delivery to Mr. Ulrich, 6/11/09 | E107 | 1.0 | 17.72 | 17.72 |
| 6/30/2009 | 7331-006 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
|  | 7331-006 Total |  |  |  |  | 18.92 |
| 6/30/2009 | 7331-012 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
|  | 7331-012 Total |  |  |  |  | 0.80 |
| 6/30/2009 | 7331-015 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
|  | 7331-015 Total |  |  |  |  | 2.80 |
| 6/17/2009 | 7331-016 | Clerk, U.S. District Court - filing fee for complaint against Clarion Mortgage Capital, 6/17/09 | E112 | 1.0 | 350.00 | 350.00 |
| 6/30/2009 | 7331-016 | In-House Photocopies | E101 | 202.0 | 0.10 | 20.20 |
| 6/30/2009 | 7331-016 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/30/2009 | 7331-016 | Westlaw - On-line legal research | E106 | 1.0 | 174.05 | 174.05 |
|  | 7331-016 Total |  |  |  |  | 544.75 |
| 6/25/2009 | 7331-017 | Federal Express - Delivery to Mr. Sanders, 6/10/09 | E107 | 1.0 | 48.63 | 48.63 |
| 6/30/2009 | 7331-017 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | 7331-017 Total |  |  |  |  | 48.73 |
| 6/1/2009 | 7331-018 | AZ Quick Process - Process service fee to Home Capital, 5/5/09 | E107 | 1.0 | 95.00 | 95.00 |
| 6/15/2009 | 7331-018 | LexisNexis - Accurint searches, 5/8/09 | E106 | 1.0 | 138.60 | 138.60 |
| 6/30/2009 | 7331-018 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
|  | 7331-018 Total |  |  |  |  | 234.40 |
| 6/30/2009 | 7331-019 | In-House Photocopies | E101 | 422.0 | 0.10 | 42.20 |
|  | 7331-019 Total |  |  |  |  | 42.20 |
| 6/30/2009 | 7331-021 | In-House Photocopies | E101 | 90.0 | 0.10 | 9.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2009 | 7331-021 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-021 Total** | | | | | | 9.10 |
| 6/30/2009 | 7331-022 | In-House Photocopies | E101 | 52.0 | 0.10 | 5.20 |
| 6/30/2009 | 7331-022 | Westlaw - On-line legal research | E106 | 1.0 | 12.26 | 12.26 |
| | **7331-022 Total** | | | | | | 17.46 |
| 6/4/2009 | 7331-023 | Document Technologies, Inc. - Image conversion and EDD conversion, 5/18/09 | E118 | 1.0 | 817.96 | 817.96 |
| | **7331-023 Total** | | | | | | 817.96 |
| 6/4/2009 | 7331-024 | Federal Express - Package to Ms. Ryan, Warwick, RI, 5/19/09 | E107 | 1.0 | 17.54 | 17.54 |
| 6/4/2009 | 7331-024 | United Airlines - Ticketing adjustment on Providence, RI trip, 5/17/09 | E110 | 1.0 | 185.00 | 185.00 |
| 6/5/2009 | 7331-024 | Vilfer & Associates, Inc. - Asset search. | E118 | 0.1 | 7,142.26 | 857.07 |
| 6/15/2009 | 7331-024 | Elm Street Title, Inc. - Title and mortgage search, 5/26/09 | E123 | 1.0 | 74.00 | 74.00 |
| 6/15/2009 | 7331-024 | Huguenin & Associates, LLC - Title deed research on 2000 N. Ocean Boulevard, 6/13/09 | E123 | 1.0 | 49.25 | 49.25 |
| 6/15/2009 | 7331-024 | Huguenin & Associates, LLC - Title deed research on 2505 N. Ocean Boulevard, 6/13/09 | E123 | 1.0 | 34.70 | 34.70 |
| 6/15/2009 | 7331-024 | Huguenin & Associates, LLC - Title deed research on 2701 S. Ocean Blvd., 6/13/09 | E123 | 1.0 | 43.86 | 43.86 |
| 6/15/2009 | 7331-024 | Huguenin & Associates, LLC - Title deed research on 4422 Plantation Harbour, 6/13/09 | E122 | 1.0 | 29.86 | 29.86 |
| 6/15/2009 | 7331-024 | LexisNexis - Accurint searches, 5/11/09 | E106 | 1.0 | 112.35 | 112.35 |
| 6/16/2009 | 7331-024 | Huguenin & Associates, LLC - Title search for Mr. Howard, 6/15/09 | E123 | 1.0 | 43.55 | 43.55 |
| 6/30/2009 | 7331-024 | In-House Photocopies | E101 | 249.0 | 0.10 | 24.90 |
| 6/30/2009 | 7331-024 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-024 Total** | | | | | | 1,472.18 |
| 6/30/2009 | 7331-027 | In-House Photocopies | E101 | 141.0 | 0.10 | 14.10 |
| | **7331-027 Total** | | | | | | 14.10 |
| 6/11/2009 | 7331-028 | Clerk of the Court - certificate of good standing for pro hac vice application in United States District Court Arizona, Ms. Roush, 6/11/09 | E112 | 1.0 | 15.00 | 15.00 |
| 6/16/2009 | 7331-028 | Clerk, U.S. District Court - application fee for pro hac vice in United States District Court Arizona, Ms. Roush, 6/16/09 | E112 | 1.0 | 50.00 | 50.00 |
| 6/30/2009 | 7331-028 | In-House Photocopies | E101 | 67.0 | 0.10 | 6.70 |
| 6/30/2009 | 7331-028 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-028 Total** | | | | | | 72.10 |
| 6/15/2009 | 7331-029 | Document Technologies, Inc. - Imaging CD master and conversion, 5/26/09 | E118 | 1.0 | 108.34 | 108.34 |
| 6/15/2009 | 7331-029 | LA Depositions, Inc. - Delivery of documents to United States District Court, 5/27/09 | E107 | 1.0 | 25.00 | 25.00 |
| 6/30/2009 | 7331-029 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/30/2009 | 7331-029 | In-House Color Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| | **7331-029 Total** | | | | | | 142.44 |
| 6/30/2009 | 7331-031 | In-House Photocopies | E101 | 82.0 | 0.10 | 8.20 |
| | **7331-031 Total** | | | | | | 8.20 |
| 6/30/2009 | 7331-032 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/30/2009 | 7331-032 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-032 Total** | | | | | | 1.70 |
| 6/30/2009 | 7331-034 | In-House Photocopies | E101 | 134.0 | 0.10 | 13.40 |
| 6/30/2009 | 7331-034 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-034 Total** | | | | | | 13.60 |
| 6/30/2009 | 7331-037 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| | **7331-037 Total** | | | | | | 4.10 |
| 6/30/2009 | 7331-038 | In-House Photocopies | E101 | 280.0 | 0.10 | 28.00 |
| 6/30/2009 | 7331-038 | In-House Color Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| | **7331-038 Total** | | | | | | 31.10 |
| 6/30/2009 | 7331-040 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |

| Date | Code | Description | | | | |
|---|---|---|---|---|---|---|
| 6/30/2009 | 7331-040 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-040 Total** | | | | | **3.60** |
| 6/30/2009 | 7331-041 | In-House Photocopies | E101 | 116.0 | 0.10 | 11.60 |
| | **7331-041 Total** | | | | | **11.60** |
| 6/30/2009 | 7331-043 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-043 Total** | | | | | **0.50** |
| 6/23/2009 | 7331-047 | Document Technologies, Inc. - Imaging CD master, EDD conversion, 6/10/09 | E118 | 1.0 | 243.24 | 243.24 |
| 6/30/2009 | 7331-047 | In-House Photocopies | E101 | 575.0 | 0.10 | 57.50 |
| 6/30/2009 | 7331-047 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2009 | 7331-047 | Document Technologies, Inc. - Imaging CD master and OCR, 6/18/09 | E118 | 1.0 | 45.91 | 45.91 |
| 6/30/2009 | 7331-047 | Document Technologies, Inc. - Imaging CD master and OCR, 6/18/09 | E118 | 1.0 | 24.28 | 24.28 |
| | **7331-047 Total** | | | | | **371.03** |
| 6/30/2009 | 7331-054 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-054 Total** | | | | | **0.20** |
| 6/4/2009 | 7331-066 | Document Technologies, Inc. - imaging CD master, 5/15/09 | E118 | 1.0 | 40.11 | 40.11 |
| 6/30/2009 | 7331-066 | In-House Photocopies | E101 | 212.0 | 0.10 | 21.20 |
| | **7331-066 Total** | | | | | **61.31** |
| 6/29/2009 | 7331-069 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn, 6/29/09 | E112 | 1.0 | 10.00 | 10.00 |
| 6/30/2009 | 7331-069 | In-House Photocopies | E101 | 101.0 | 0.10 | 10.10 |
| 6/30/2009 | 7331-069 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2009 | 7331-069 | Westlaw - On-line legal research | E106 | 1.0 | 4.48 | 4.48 |
| | **7331-069 Total** | | | | | **24.98** |
| 6/29/2009 | 7331-072 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn, 6/29/09 | E112 | 1.0 | 10.00 | 10.00 |
| 6/30/2009 | 7331-072 | In-House Photocopies | E101 | 69.0 | 0.10 | 6.90 |
| 6/30/2009 | 7331-072 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-072 Total** | | | | | **17.00** |
| 6/24/2009 | 7331-075 | First Financial Capital - Subpoena Duces Tecum witness fee for production of documents, 6/24/09 | E114 | 1.0 | 45.00 | 45.00 |
| 6/24/2009 | 7331-075 | First Financial Team - Subpoena Duces Tecum witness fee for production of documents, 6/24/09 | E114 | 1.0 | 45.00 | 45.00 |
| 6/30/2009 | 7331-075 | In-House Photocopies | E101 | 202.0 | 0.10 | 20.20 |
| 6/30/2009 | 7331-075 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | **7331-075 Total** | | | | | **111.20** |
| 6/11/2009 | 7331-080 | United States District Court - Filing fee for civil complaint, 6/10/09 | E112 | 1.0 | 350.00 | 350.00 |
| 6/30/2009 | 7331-080 | In-House Photocopies | E101 | 691.0 | 0.10 | 69.10 |
| 6/30/2009 | 7331-080 | In-House Color Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 6/30/2009 | 7331-080 | LA Depositions, Inc. - Process service, 6/12/09 | E113 | 1.0 | 195.00 | 195.00 |
| 6/30/2009 | 7331-080 | Westlaw - On-line legal research | E106 | 1.0 | 18.41 | 18.41 |
| | **7331-080 Total** | | | | | **637.51** |
| 6/15/2009 | 7331-085 | LA Depositions, Inc. - Filing to the United State District Court in Los Angeles, 5/18/09 | E112 | 1.0 | 225.04 | 225.04 |
| 6/15/2009 | 7331-085 | LexisNexis - Accurint searches, 5/14/09 - 5/18/09 | E106 | 1.0 | 64.70 | 64.70 |
| 6/23/2009 | 7331-085 | Federal Express - Shipment to clerk of court at the United States District Court, Los Angeles, 6/2/09 | E107 | 1.0 | 19.22 | 19.22 |
| 6/30/2009 | 7331-085 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/30/2009 | 7331-085 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2009 | 7331-085 | LA Depositions, Inc. - Process service multiple attempts, 5/12/09 | E113 | 1.0 | 433.27 | 433.27 |
| | **7331-085 Total** | | | | | **745.13** |
| 6/30/2009 | 7331-086 | In-House Photocopies | E101 | 69.0 | 0.10 | 6.90 |
| 6/30/2009 | 7331-086 | Westlaw - On-line legal research | E106 | 1.0 | 336.19 | 336.19 |
| | **7331-086 Total** | | | | | **343.09** |
| 6/30/2009 | 7331-087 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **7331-087 Total** | | | | | **0.40** |
| 6/30/2009 | 7331-088 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| | **7331-088 Total** | | | | | **1.30** |
| 6/30/2009 | 7331-090 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/30/2009 | 7331-090 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-090 Total** | | | | | **2.30** |
| 6/10/2009 | 7331-095 | Secofstate CA UCC - Online research, 5/12/09 | E106 | 1.0 | 16.00 | 16.00 |
| 6/15/2009 | 7331-095 | LexisNexis - Accurint searches, 5/12/09 | E106 | 1.0 | 63.00 | 63.00 |
| 6/29/2009 | 7331-095 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn, 6/29/09 | E112 | 1.0 | 10.00 | 10.00 |
| 6/30/2009 | 7331-095 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/30/2009 | 7331-095 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn on unopened Lehman case, 6/30/09 | E112 | 1.0 | 40.00 | 40.00 |
| | **7331-095 Total** | | | | | **130.30** |
| 6/5/2009 | 7331-099 | Vilfer & Associates, Inc. - Asset search. | E118 | 0.1 | 7,142.26 | 857.07 |
| 6/15/2009 | 7331-099 | Federal Express - Package for Ms. Light, 5/27/09 | E107 | 1.0 | 48.15 | 48.15 |
| 6/23/2009 | 7331-099 | Federal Express - Shipment to Ms. Lackland, Las Vegas, NV, 6/3/09 | E107 | 1.0 | 16.80 | 16.80 |
| 6/30/2009 | 7331-099 | In-House Photocopies | E101 | 555.0 | 0.10 | 55.50 |
| 6/30/2009 | 7331-099 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/30/2009 | 7331-099 | Westlaw - On-line legal research | E106 | 1.0 | 3.77 | 3.77 |
| | **7331-099 Total** | | | | | **982.29** |
| 6/30/2009 | 7331-101 | Document Technologies, Inc. - Imaging CD master and EDD conversion, 6/16/09 | E101 | 1.0 | 94.32 | 94.32 |
| | **7331-101 Total** | | | | | **94.32** |
| 6/15/2009 | 7331-106 | LexisNexis - Accurint searches, 5/14/09 | E106 | 1.0 | 61.80 | 61.80 |
| 6/30/2009 | 7331-106 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| | **7331-106 Total** | | | | | **62.70** |
| 6/15/2009 | 7331-108 | LexisNexis - Accurint searches, 5/14/09 - 5/15-09 | E106 | 1.0 | 172.95 | 172.95 |
| | **7331-108 Total** | | | | | **172.95** |
| 6/30/2009 | 7331-113 | In-House Photocopies | E101 | 325.0 | 0.10 | 32.50 |
| 6/30/2009 | 7331-113 | In-House Color Photocopies | E101 | 120.0 | 0.10 | 12.00 |
| 6/30/2009 | 7331-113 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn, 6/30/09 | E112 | 1.0 | 10.00 | 10.00 |
| | **7331-113 Total** | | | | | **54.50** |
| 6/12/2009 | 7331-115 | Clerk, U.S. District Court - Application for admission to the United States District Court, Eastern District of Wisconsin, 6/12/09 | E112 | 1.0 | 185.00 | 185.00 |
| 6/30/2009 | 7331-115 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| | **7331-115 Total** | | | | | **186.50** |
| 6/11/2009 | 7331-117 | Clerk of the Court - Certificate of good standing for pro hac vice application in United States District Court Arizona for Ms. Roush, 6/11/09 | E112 | 1.0 | 15.00 | 15.00 |
| 6/30/2009 | 7331-117 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-117 Total** | | | | | **15.50** |
| 6/4/2009 | 7331-118 | Matthew Spohn - Reimbursement for airfare to Los Angeles, 6/1/09 - 6/2/09 | E110 | 1.0 | 196.10 | 196.10 |
| 6/4/2009 | 7331-118 | Matthew Spohn - Reimbursement for car rental in Los Angeles, 6/2/09 | E110 | 1.0 | 66.93 | 66.93 |
| 6/4/2009 | 7331-118 | Matthew Spohn - Reimbursement for gas in Los Angeles, 6/2/09 | E110 | 1.0 | 2.00 | 2.00 |
| 6/4/2009 | 7331-118 | Matthew Spohn - Reimbursement for meal in Los Angeles, 6/1/09 | E111 | 1.0 | 6.01 | 6.01 |
| 6/4/2009 | 7331-118 | Matthew Spohn - Reimbursement for mileage to and from Denver airport, 6/1/09 - 6/2/09 | E110 | 1.0 | 19.25 | 19.25 |
| 6/4/2009 | 7331-118 | Matthew Spohn - Reimbursement for parking on Los Angeles trip, 6/2/09 | E110 | 1.0 | 15.60 | 15.60 |
| 6/15/2009 | 7331-118 | LA Depositions, Inc. - Delivery of documents to United States District Court, 5/22/09 | E107 | 1.0 | 20.50 | 20.50 |
| 6/30/2009 | 7331-118 | In-House Photocopies | E101 | 243.0 | 0.10 | 24.30 |

| Date | Code | Description | | | | |
|---|---|---|---|---|---|---|
| 6/30/2009 | 7331-118 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2009 | 7331-118 | LA Depositions, Inc. - Delivery service to Judge, 6/1/09 | E107 | 1.0 | 25.50 | 25.50 |
| | **7331-118 Total** | | | | | **376.39** |
| 6/23/2009 | 7331-119 | Document Technologies, Inc. - EDD conversion, media, and endorsing, 6/8/09 | E118 | 1.0 | 5,193.58 | 5,193.58 |
| 6/25/2009 | 7331-119 | Federal Express - Delivery to Mr. Barber, 6/9/09 | E107 | 1.0 | 16.80 | 16.80 |
| 6/30/2009 | 7331-119 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | **7331-119 Total** | | | | | **5,211.18** |
| 6/30/2009 | 7331-120 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-120 Total** | | | | | **0.30** |
| 6/5/2009 | 7331-124 | Vilfer & Associates, Inc. - Asset search. | E118 | 0.1 | 7,142.26 | 857.07 |
| | **7331-124 Total** | | | | | **857.07** |
| 6/30/2009 | 7331-125 | In-House Photocopies | E101 | 180.0 | 0.10 | 18.00 |
| 6/30/2009 | 7331-125 | Westlaw - On-line legal research | E106 | 1.0 | 18.50 | 18.50 |
| | **7331-125 Total** | | | | | **36.50** |
| 6/30/2009 | 7331-138 | In-House Photocopies | E101 | 626.0 | 0.10 | 62.60 |
| 6/30/2009 | 7331-138 | In-House Color Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| | **7331-138 Total** | | | | | **66.30** |
| 6/5/2009 | 7331-144 | Vilfer & Associates, Inc. - Asset search | E118 | 0.2 | 7,142.26 | 1,214.18 |
| | **7331-144 Total** | | | | | **1,214.18** |
| 6/30/2009 | 7331-145 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-145 Total** | | | | | **0.30** |
| 6/4/2009 | 7331-900 | Federal Express - Package to Ms. Sapp in New York, 5/19/09 | E107 | 1.0 | 17.54 | 17.54 |
| 6/5/2009 | 7331-900 | Vilfer & Associates, Inc. - Asset search for Dream House Mortgage (Inactive matter) | E118 | 0.1 | 7,083.33 | 850.00 |
| 6/15/2009 | 7331-900 | Clifton Gunderson LLP - Database consultant, 4/27/09 - 5/25/09 | E123 | 1.0 | 5,832.50 | 5,832.50 |
| 6/15/2009 | 7331-900 | Federal Express - Package to Messrs. Dunne and O'Donne, 5/29/09 | E107 | 1.0 | 33.83 | 33.83 |
| 6/15/2009 | 7331-900 | Federal Express - Package to Messrs. Suckow and Coles, 5/29/09 | E107 | 1.0 | 36.23 | 36.23 |
| 6/15/2009 | 7331-900 | Federal Express - Package to Mr. Sanders in Dallas, 5/29/09 | E107 | 1.0 | 68.25 | 68.25 |
| 6/15/2009 | 7331-900 | Federal Express - Package to Mr. Velez-Rivera, 5/29/09 | E107 | 1.0 | 33.83 | 33.83 |
| 6/15/2009 | 7331-900 | Federal Express - Package to Mr. Waisman, 5/29/09 | E107 | 1.0 | 38.16 | 38.16 |
| 6/15/2009 | 7331-900 | Federal Express - Package to Ms. Sapp, 5/29/09 | E107 | 1.0 | 17.54 | 17.54 |
| 6/15/2009 | 7331-900 | Federal Express - Package to Ms. Sapp, 6/1/09 | E107 | 1.0 | 17.72 | 17.72 |
| 6/23/2009 | 7331-900 | Federal Express - Package to Mr. Sanders, 6/3/09. | E107 | 1.0 | 73.07 | 73.07 |
| 6/25/2009 | 7331-900 | Federal Express - Delivery service to Mr. Vilfer, 6/10/09 | E107 | 1.0 | 26.87 | 26.87 |
| 6/25/2009 | 7331-900 | Federal Express - Delivery to Mr. Sanders, 6/9/09 | E107 | 1.0 | 16.80 | 16.80 |
| 6/25/2009 | 7331-900 | Federal Express - Delivery to Mr. Vilfer, 6/11/09. | E107 | 1.0 | 26.87 | 26.87 |
| 6/30/2009 | 7331-900 | In-House Photocopies | E101 | 2,397.0 | 0.10 | 239.70 |
| 6/30/2009 | 7331-900 | In-House Color Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 6/30/2009 | 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 12.74 | 12.74 |
| | **7331-900 Total** | | | | | **7,346.95** |
| | **Grand Total** | | | | | **28,637.53** |