# EXHIBIT C

# JULY 2009

# TIME AND EXPENSE DETAIL

# EXHIBIT C

**ALL MATTERS**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999(CO) | 26.00 | 375.00 | 9,750.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 3.80 | 375.00 | 1,425.00 |
| Mark Bailey | Associate | 2005 (CO) | 10.20 | 290.00 | 2,958.00 |
| Caleb Durling | Associate | 2007 (CO) | 0.40 | 240.00 | 96.00 |
| Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 1.60 | 310.00 | 496.00 |
| Katie Roush | Associate | 2007 (CO) | 53.40 | 240.00 | 12,816.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 121.90 | 310.00 | 37,789.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 55.60 | 200.00 | 11,120.00 |
| Jennifer Bulmer | Paralegal | N/A | 61.20 | 170.00 | 10,404.00 |
| Kenneth Nakamura | Paralegal | N/A | 24.10 | 105.00 | 2,530.50 |
| Kathleen Porter | Paralegal | N/A | 113.60 | 170.00 | 19,312.00 |
| Larry Walsh | Contract Paralegal | N/A | 10.80 | 85.00 | 918.00 |
| Mainak D' Attaray | Law Clerk | N/A | 9.00 | 120.00 | 1,080.00 |
| Zachary Mountin | Law Clerk | N/A | 3.00 | 120.00 | 360.00 |
| Rebecca Rizzuti | Law Clerk | N/A | 15.70 | 120.00 | 1,884.00 |
| Alejandra Duflos | Administration | N/A | 12.00 | 70.00 | 840.00 |
| Meranda Viyra-Blass | Administration | N/A | 0.40 | 70.00 | 28.00 |
| | | | **522.70** | | **$113,806.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 110.40 | 21,290.50 |
| L110 | Fact Investigation/Development | 45.30 | 6,616.50 |
| L120 | Analysis/Strategy | 67.30 | 17,029.50 |
| L140 | Document/File Management | 95.40 | 16,178.00 |
| L160 | Settlement/Non-binding ADR | 17.30 | 5,378.00 |
| L190 | Other Case Assessment, Dev. and Admin | 12.20 | 888.00 |
| L200 | Pre-Trial Pleadings and Motions | 14.70 | 2,940.00 |
| L210 | Pleadings | 43.80 | 11,971.00 |
| L230 | Court Mandated Conferences | 26.60 | 7,889.00 |
| L240 | Dispositive Motions | 22.00 | 6,295.00 |
| L250 | Other Written Motions and Submissions | 19.90 | 5,133.00 |
| L300 | Discovery | 7.70 | 2,135.00 |
| L310 | Written Discovery | 10.10 | 2,801.50 |
| L320 | Document Production | 16.50 | 3,133.00 |
| L330 | Depositions | 0.60 | 186.00 |
| L390 | Other Discovery | 1.00 | 253.50 |
| L420 | Expert Witnesses | 0.50 | 155.00 |
| L470 | Enforcement | 11.40 | 3,534.00 |
| | | **522.70** | **$113,806.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1,239.46 |
| E106 | Online research | 1,062.33 |
| E107 | Delivery services/messengers | 766.71 |
| E109 | Local Travel | 77.00 |
| E110 | Out-of-town travel | 1,639.63 |
| E112 | Court Fees | 2,847.98 |
| E113 | Subpoena Fees | 671.29 |
| E114 | Witness Fees | 91.36 |
| E118 | Litigation Support Vendors | 3,794.61 |
| E119 | Experts | 850.00 |
| E123 | Other professionals | 21,939.25 |
| E124 | Other | (584.89) |
| | **DISBURSEMENT TOTAL:** | **$34,394.73** |

**MATTER: 7331-003 - National Bankers Group**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 3.20 | 310.00 | 992.00 |
| | | | 3.20 | | $992.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.50 | 465.00 |
| L250 | Other Written Motions and Submissions | 1.70 | 527.00 |
| | | 3.20 | $992.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 8.70 |
| E106 | Online research | 30.48 |
| E107 | Delivery services/messengers | 41.00 |
| E110 | Out-of-town travel | 37.00 |
| | DISBURSEMENT TOTAL: | $117.18 |

**MATTER: 7331-004 - EZ Funding Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.40 | | $68.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| | | 0.40 | $68.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 1.12 |
| | DISBURSEMENT TOTAL: | $1.12 |

**MATTER: 7331-005 - SCME Mortgage Bankers, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.10 | 310.00 | 341.00 |
| | | | 1.10 | | $341.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L470 | Enforcement | 1.00 | 310.00 |
| | | 1.10 | $341.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.10 |
| E106 | Online research | 3.12 |
| | DISBURSEMENT TOTAL: | $5.22 |

**MATTER: 7331-006 - Gateway Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jason M. Lynch | Associate | 2003 (MA)<br>2004 (NY)<br>2007 (CO) | 1.60 | 310.00 | 496.00 |
| | | | 1.60 | | $496.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L160 | Settlement/Non-binding ADR | 1.60 | 496.00 |
| | | 1.60 | $496.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| | DISBURSEMENT TOTAL: | $1.00 |

**MATTER: 7331-015 - National Penn Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Mark Bailey | Associate | 2005 (CO) | 6.90 | 290.00 | 2,001.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.60 | 310.00 | 496.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 7.00 | 200.00 | 1,400.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 16.10 | | $4,019.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 10.60 | 2,453.00 |
| L110 | Fact Investigation/Development | 2.00 | 580.00 |
| L120 | Analysis/Strategy | 1.60 | 496.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L160 | Settlement/Non-binding ADR | 1.20 | 348.00 |
| L210 | Pleadings | 0.10 | 20.00 |
| L390 | Other Discovery | 0.10 | 37.50 |
| | | 16.10 | $4,019.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.00 |
| E106 | Online research | 9.68 |
| | **DISBURSEMENT TOTAL:** | **$11.68** |

**MATTER: 7331-016 - Clarion Mortgage Capital, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Katie Roush | Associate | 2007 (CO) | 15.20 | 240.00 | 3,648.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.30 | 310.00 | 403.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 10.30 | 200.00 | 2,060.00 |
| Jennifer Bulmer | Paralegal | N/A | 2.20 | 170.00 | 374.00 |
| | | | 29.10 | | $6,522.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.60 | 130.00 |
| L120 | Analysis/Strategy | 0.20 | 55.00 |
| L160 | Settlement/Non-binding ADR | 0.10 | 31.00 |
| L200 | Pre-Trial Pleadings and Motions | 3.40 | 680.00 |
| L210 | Pleadings | 12.80 | 3,100.00 |
| L230 | Court Mandated Conferences | 3.00 | 769.00 |
| L310 | Written Discovery | 2.20 | 457.50 |
| L320 | Document Production | 6.80 | 1,300.00 |
| | | 29.10 | $6,522.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 11.70 |
| E106 | Online research | 0.24 |
| E113 | Subpoena Fees | 50.00 |
| | DISBURSEMENT TOTAL: | $61.94 |

**MATTER: 7331-017 – Lincoln Mortgage Company**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| | | | 0.30 | | $112.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.30 | 112.50 |
| | | 0.30 | $112.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

## MATTER: 7331-018 - Home Capital Funding
## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 11.30 | 240.00 | 2,712.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 2.20 | 310.00 | 682.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 13.70 | | $3,428.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L110 | Fact Investigation/Development | 0.10 | 31.00 |
| L240 | Dispositive Motions | 9.20 | 2,348.00 |
| L250 | Other Written Motions and Submissions | 4.20 | 1,015.00 |
| | | 13.70 | $3,428.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.60 |
| E106 | Online research | 39.93 |
| E112 | Court Fees | 220.00 |
| | DISBURSEMENT TOTAL: | $262.53 |

**MATTER: 7331-019 - IRES Co.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.70 | 310.00 | 527.00 |
| | | | **1.70** | | **$527.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L240 | Dispositive Motions | 0.20 | 62.00 |
| L470 | Enforcement | 1.50 | 465.00 |
| | | **1.70** | **$527.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.00 |
| E106 | Online research | 18.32 |
| E107 | Delivery services/messengers | 152.50 |
| E110 | Out-of-town travel | 37.00 |
| | **DISBURSEMENT TOTAL:** | **$212.82** |

**MATTER: 7331-020 - Lending 1st Mortgage LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.16 |
| | **DISBURSEMENT TOTAL:** | **$0.16** |

**MATTER: 7331-021 - Mirad Financial Group**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 13.60 | 310.00 | 4,216.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.30 | 200.00 | 60.00 |
| | | | 13.90 | | $4,276.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 60.00 |
| L110 | Fact Investigation/Development | 0.30 | 93.00 |
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L160 | Settlement/Non-binding ADR | 1.60 | 496.00 |
| L210 | Pleadings | 0.50 | 155.00 |
| L230 | Court Mandated Conferences | 10.90 | 3,379.00 |
| L310 | Written Discovery | 0.10 | 31.00 |
| | | 13.90 | $4,276.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 36.90 |
| E106 | Online research | 11.68 |
| E109 | Local Travel | 38.50 |
| E110 | Out-of-town travel | 895.93 |
| | DISBURSEMENT TOTAL: | $983.01 |

**MATTER: 7331-022 - Nationwide Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.20 | 290.00 | 58.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.10 | 200.00 | 220.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | 1.40 | | $295.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.30 | 266.00 |
| L210 | Pleadings | 0.10 | 29.00 |
| | | 1.40 | $295.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| | DISBURSEMENT TOTAL: | $0.80 |

## MATTER: 7331-023 - Realty Mortgage
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.80 | 310.00 | 248.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 1.20 | | $316.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L110 | Fact Investigation/Development | 0.80 | 248.00 |
| | | 1.20 | $316.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 9.44 |
| | DISBURSEMENT TOTAL: | $9.44 |

**MATTER: 7331-024 - Dream House Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 7.90 | 310.00 | 2,449.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 8.50 | | $2,571.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 2.70 | 837.00 |
| L160 | Settlement/Non-binding ADR | 3.10 | 961.00 |
| L250 | Other Written Motions and Submissions | 0.10 | 31.00 |
| L300 | Discovery | 0.50 | 155.00 |
| L310 | Written Discovery | 1.00 | 316.50 |
| L330 | Depositions | 0.60 | 186.00 |
| | | 8.50 | $2,571.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 16.50 |
| E106 | Online research | 3.12 |
| E107 | Delivery services/messengers | 20.38 |
| | DISBURSEMENT TOTAL: | $40.00 |

**MATTER: 7331-026 - Impac**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 3.50 | 310.00 | 1,085.00 |
| | | | 3.50 | | **$1,085.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.90 | 279.00 |
| L120 | Analysis/Strategy | 0.30 | 93.00 |
| L310 | Written Discovery | 1.90 | 589.00 |
| L470 | Enforcement | 0.40 | 124.00 |
| | | 3.50 | **$1,085.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 23.30 |
| | **DISBURSEMENT TOTAL:** | **$23.30** |

**MATTER: 7331-027 - Shea Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.50 | 310.00 | 155.00 |
| | | | 0.50 | | $155.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 155.00 |
| | | 0.50 | $155.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.32 |
| | DISBURSEMENT TOTAL: | $0.32 |

**MATTER: 7331-028 - Security Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 4.70 | 240.00 | 1,128.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 13.00 | 200.00 | 2,600.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| Kathleen Porter | Paralegal | N/A | 2.60 | 170.00 | 442.00 |
| | | | 20.60 | | $4,249.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.10 | 17.00 |
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 2.60 | 442.00 |
| L190 | Other Case Assessment, Dev. and Admin | 0.20 | 48.00 |
| L200 | Pre-Trial Pleadings and Motions | 6.20 | 1,240.00 |
| L210 | Pleadings | 1.20 | 288.00 |
| L230 | Court Mandated Conferences | 2.20 | 528.00 |
| L250 | Other Written Motions and Submissions | 0.90 | 223.00 |
| L300 | Discovery | 0.30 | 72.00 |
| L310 | Written Discovery | 1.90 | 380.00 |
| L320 | Document Production | 4.90 | 980.00 |
| | | 20.60 | $4,249.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 6.80 |
| E106 | Online research | 20.03 |
| E112 | Court Fees | 65.00 |
| E118 | Litigation support vendors | 17.11 |
| | DISBURSEMENT TOTAL: | $108.94 |

**MATTER: 7331-029 - Paramount Residential Mortgage Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 14.70 | 310.00 | 4,557.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Kathleen Porter | Paralegal | N/A | 4.10 | 170.00 | 697.00 |
| Larry Walsh | Contract Paralegal | N/A | 1.50 | 85.00 | 127.50 |
| | | | **20.60** | | **$5,432.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L110 | Fact Investigation/Development | 2.00 | 282.50 |
| L120 | Analysis/Strategy | 0.40 | 124.00 |
| L140 | Document/File Management | 4.10 | 697.00 |
| L210 | Pleadings | 6.80 | 2,108.00 |
| L240 | Dispositive Motions | 6.20 | 1,922.00 |
| L250 | Other Written Motions and Submissions | 0.80 | 248.00 |
| | | **20.60** | **$5,432.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 28.75 |
| E106 | Online research | 9.21 |
| E107 | Delivery services/messengers | 25.00 |
| E112 | Court Fees | 44.00 |
| | **DISBURSEMENT TOTAL:** | **$106.96** |

**MATTER: 7331-030 - Approved Funding Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **0.40** | | **$88.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L310 | Written Discovery | 0.10 | 37.50 |
| | | **0.40** | **$88.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.60 |
| E106 | Online research | 2.32 |
| | **DISBURSEMENT TOTAL:** | **$4.92** |

**MATTER: 7331-031 - Assured Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 3.90 | 310.00 | 1,209.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.70 | 170.00 | 289.00 |
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| Larry Walsh | Contract Paralegal | N/A | 2.00 | 85.00 | 170.00 |
| | | | 8.00 | | $1,736.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L110 | Fact Investigation/Development | 2.00 | 170.00 |
| L120 | Analysis/Strategy | 0.50 | 155.00 |
| L140 | Document/File Management | 0.40 | 68.00 |
| L240 | Dispositive Motions | 3.40 | 1,054.00 |
| L250 | Other Written Motions and Submissions | 1.50 | 255.00 |
| | | 8.00 | $1,736.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 18.20 |
| E106 | Online research | 3.60 |
| | DISBURSEMENT TOTAL: | $21.80 |

**MATTER: 7331-032 - Bank of England**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.20 |
| E106 | Online research | 1.12 |
| | **DISBURSEMENT TOTAL:** | **$1.32** |

**MATTER: 7331-033 - Coast Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.80 |
| | DISBURSEMENT TOTAL: | $0.80 |

**MATTER: 7331-034 - Epix Funding Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.40 |
| E106 | Online research | 133.25 |
| | DISBURSEMENT TOTAL: | $133.65 |

**MATTER: 7331-037 - Pine State Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.40 | | $68.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| | | 0.40 | $68.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.60 |
| E106 | Online research | 0.24 |
| E107 | Delivery services/messengers | 26.87 |
| | DISBURSEMENT TOTAL: | $29.71 |

**MATTER: 7331-038 - South Trust Funding, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 9.10 | 310.00 | 2,821.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| Larry Walsh | Contract Paralegal | N/A | 6.80 | 85.00 | 578.00 |
| | | | **16.60** | | **$3,620.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L110 | Fact Investigation/Development | 6.80 | 578.00 |
| L120 | Analysis/Strategy | 0.70 | 230.00 |
| L210 | Pleadings | 0.30 | 112.50 |
| L240 | Dispositive Motions | 0.30 | 93.00 |
| L470 | Enforcement | 8.30 | 2,573.00 |
| | | **16.60** | **$3,620.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 57.50 |
| E106 | Online research | 1.36 |
| E114 | Witness Fees | 91.36 |
| | DISBURSEMENT TOTAL: | **$150.22** |

**MATTER: 7331-039 - Beach First National Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | **0.40** | | **$109.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L210 | Pleadings | 0.20 | 75.00 |
| | | **0.40** | **$109.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.70 |
| E106 | Online research | 1.92 |
| | DISBURSEMENT TOTAL: | **$4.62** |

**MATTER: 7331-040 - Equity Resources, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.70 | | $180.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L160 | Settlement/Non-binding ADR | 0.30 | 112.50 |
| | | 0.70 | $180.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.70 |
| E106 | Online research | 3.04 |
| | DISBURSEMENT TOTAL: | $7.74 |

**MATTER: 7331-041 - Fairfield Financial Mortgage Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.60 | 310.00 | 186.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | **1.20** | | **$390.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.10 | 17.00 |
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| L240 | Dispositive Motions | 0.60 | 186.00 |
| | | **1.20** | **$390.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.60 |
| E106 | Online research | 2.32 |
| E107 | Delivery services/messengers | 17.72 |
| | **DISBURSEMENT TOTAL:** | **$21.64** |

**MATTER: 7331-042 - First Guaranty Mortgage Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.90 | 310.00 | 279.00 |
| | | | 1.00 | | $316.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | 254.50 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| | | 1.00 | $316.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| E106 | Online research | 1.36 |
| | DISBURSEMENT TOTAL: | $2.16 |

**MATTER: 7331-043 - Mortgage and Equity Funding Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| | | | **0.40** | | **$150.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.10 | 37.50 |
| L310 | Written Discovery | 0.30 | 112.50 |
| | | **0.40** | **$150.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.70 |
| E106 | Online research | 3.04 |
| | **DISBURSEMENT TOTAL:** | **$4.74** |

**MATTER: 7331-044 - Professional Mortgage Partners, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.64 |
| | **DISBURSEMENT TOTAL:** | **$0.64** |

**MATTER: 7331-045 - United Capital Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 1.60 |
| | DISBURSEMENT TOTAL: | $1.60 |

**MATTER: 7331-046 - MortgageIT, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| | | | **0.40** | | **$124.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | 62.00 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| | | **0.40** | **$124.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-047 - PrimeLending**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Katie Roush | Associate | 2007 (CO) | 2.80 | 240.00 | 672.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 11.10 | 310.00 | 3,441.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.10 | 170.00 | 187.00 |
| Kathleen Porter | Paralegal | N/A | 5.90 | 170.00 | 1,003.00 |
| Larry Walsh | Contract Paralegal | N/A | 0.50 | 85.00 | 42.50 |
| | | | **22.00** | | **$5,535.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 2.40 | 408.00 |
| L110 | Fact Investigation/Development | 1.70 | 414.50 |
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 3.10 | 527.00 |
| L160 | Settlement/Non-binding ADR | 5.30 | 1,662.50 |
| L250 | Other Written Motions and Submissions | 0.40 | 124.00 |
| L300 | Discovery | 5.60 | 1,540.00 |
| L310 | Written Discovery | 1.00 | 316.50 |
| L320 | Document Production | 1.90 | 357.00 |
| L420 | Expert Witnesses | 0.50 | 155.00 |
| | | **22.00** | **$5,535.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 40.40 |
| E106 | Online research | 8.24 |
| | DISBURSEMENT TOTAL: | **$48.64** |

**MATTER: 7331-048 - Cornerstone Mortgage Company**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.60 | | $163.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L310 | Written Discovery | 0.30 | 112.50 |
| | | 0.60 | $163.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.80 |
| E106 | Online research | 0.64 |
| | DISBURSEMENT TOTAL: | $2.44 |

**MATTER: 7331-049 - First Guaranty Financial Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.40 | | $68.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| | | 0.40 | $68.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| E106 | Online research | 0.56 |
| | DISBURSEMENT TOTAL: | $1.36 |

**MATTER: 7331-051 - Texas Capital Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | **0.60** | | **$184.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L310 | Written Discovery | 0.40 | 150.00 |
| | | **0.60** | **$184.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.80 |
| E106 | Online research | 0.72 |
| | **DISBURSEMENT TOTAL:** | **$3.52** |

**MATTER: 7331-052 - EquiPoint Financial Network, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 0.60 | 375.00 | 225.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.70 | 170.00 | 119.00 |
| | | | 1.30 | | $344.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.30 | 344.00 |
| | | 1.30 | $344.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.50 |
| E106 | Online research | 0.32 |
| | **DISBURSEMENT TOTAL:** | **$2.82** |

**MATTER: 7331-053 - Genesis Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.08 |
| | DISBURSEMENT TOTAL: | $0.08 |

**MATTER: 7331-054 - Genpact Mortgage Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.30 |
| E106 | Online research | 0.32 |
| | DISBURSEMENT TOTAL: | $1.62 |

**MATTER: 7331-055 - Homewide Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.16 |
| | **DISBURSEMENT TOTAL:** | **$0.16** |

**MATTER: 7331-056 - Loan Correspondents, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.16 |
| | DISBURSEMENT TOTAL: | $0.16 |

**MATTER: 7331-057 - Loan Network, LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| | DISBURSEMENT TOTAL: | $0.80 |

**MATTER: 7331-059 - PMAC Lending Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | 0.10 | | $17.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.10 | 17.00 |
| | | 0.10 | $17.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.20 |
| | DISBURSEMENT TOTAL: | $0.20 |

**MATTER: 7331-060 - PMC Bancorp**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.30 |
| | DISBURSEMENT TOTAL: | $1.30 |

**MATTER: 7331-065 - 1st New England Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.40 |
| | DISBURSEMENT TOTAL: | $0.40 |

**MATTER: 7331-066 - Amtrust Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.30 |
| E106 | Online research | 100.14 |
| | DISBURSEMENT TOTAL: | $100.44 |

**MATTER: 7331-069 - BayCal Financial Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 2.40 | 310.00 | 744.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| Kathleen Porter | Paralegal | N/A | 5.70 | 170.00 | 969.00 |
| | | | 8.40 | | $1,784.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L110 | Fact Investigation/Development | 0.30 | 93.00 |
| L120 | Analysis/Strategy | 0.40 | 124.00 |
| L140 | Document/File Management | 5.70 | 969.00 |
| L210 | Pleadings | 0.40 | 130.50 |
| L230 | Court Mandated Conferences | 1.40 | 434.00 |
| | | 8.40 | $1,784.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 51.41 |
| E107 | Delivery services/messengers | 25.00 |
| E112 | Court Fees | 429.00 |
| E113 | Subpoena Fees | 232.57 |
| | DISBURSEMENT TOTAL: | $737.98 |

**MATTER: 7331-070 - Bondcorp Realty Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | 0.10 | | $17.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.10 | 17.00 |
| | | 0.10 | $17.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.50 |
| E106 | Online research | 0.40 |
| | DISBURSEMENT TOTAL: | $1.90 |

**MATTER: 7331-071 - California Financial Group**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.08 |
| | **DISBURSEMENT TOTAL:** | **$0.08** |

**MATTER: 7331-072 - Callisto Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| | | | **0.70** | | **$217.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.70 | 217.00 |
| | | **0.70** | **$217.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.20 |
| E107 | Delivery services/messengers | 21.75 |
| E112 | Court Fees | 1,225.64 |
| E113 | Subpoena Fees | 95.14 |
| | **DISBURSEMENT TOTAL:** | **$1,342.73** |

**MATTER: 7331-073 - Direct Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | **0.10** | | **$17.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.10 | 17.00 |
| | | **0.10** | **$17.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.32 |
| | **DISBURSEMENT TOTAL:** | **$0.32** |

**MATTER: 7331-074 - Eagle Home Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-075 - First Financial Lender**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 11.50 | 310.00 | 3,565.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| Kathleen Porter | Paralegal | N/A | 0.80 | 170.00 | 136.00 |
| | | | **12.50** | | **$3,735.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L140 | Document/File Management | 0.80 | 136.00 |
| L160 | Settlement/Non-binding ADR | 0.90 | 279.00 |
| L210 | Pleadings | 2.00 | 620.00 |
| L230 | Court Mandated Conferences | 7.00 | 2,170.00 |
| L250 | Other Written Motions and Submissions | 1.20 | 372.00 |
| L310 | Written Discovery | 0.40 | 124.00 |
| | | **12.50** | **$3,735.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 8.40 |
| E106 | Online research | 4.64 |
| E107 | Delivery services/messengers | 37.50 |
| E109 | Local Travel | 38.50 |
| E110 | Out-of-town travel | 669.70 |
| E113 | Subpoena Fees | 133.58 |
| | **DISBURSEMENT TOTAL:** | **$892.32** |

**MATTER: 7331-078 - First Residential Mortgage Services Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| | DISBURSEMENT TOTAL: | $1.00 |

**MATTER: 7331-080 - Golden Empire Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 2.00 | 290.00 | 580.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.50 | 310.00 | 155.00 |
| Kenneth Nakamura | Paralegal | N/A | 0.60 | 105.00 | 63.00 |
| | | | **3.10** | | **$798.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.20 | 348.00 |
| L110 | Fact Investigation/Development | 1.40 | 295.00 |
| L120 | Analysis/Strategy | 0.30 | 93.00 |
| L210 | Pleadings | 0.20 | 62.00 |
| | | **3.10** | **$798.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.40 |
| E106 | Online research | 0.56 |
| E112 | Court Fees | 10.00 |
| | **DISBURSEMENT TOTAL:** | **$12.96** |

**MATTER: 7331-085 - InterMountain Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.70 | 290.00 | 203.00 |
| Kenneth Nakamura | Paralegal | N/A | 5.60 | 105.00 | 588.00 |
| | | | **6.30** | | **$791.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.70 | 203.00 |
| L110 | Fact Investigation/Development | 5.60 | 588.00 |
| | | **6.30** | **$791.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 62.00 |
| E106 | Online research | 1.04 |
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$913.04** |

**MATTER: 7331-086 - Intohomes Mortgage Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Caleb Durling | Associate | 2007 (CO) | 0.20 | 240.00 | 48.00 |
| Katie Roush | Associate | 2007 (CO) | 4.20 | 240.00 | 1,008.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| Kenneth Nakamura | Paralegal | N/A | 1.50 | 105.00 | 157.50 |
| | | | 6.20 | | $1,270.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 57.00 |
| L110 | Fact Investigation/Development | 1.50 | 157.50 |
| L210 | Pleadings | 4.40 | 1,056.00 |
| | | 6.20 | $1,270.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 8.30 |
| | DISBURSEMENT TOTAL: | $8.30 |

**MATTER: 7331-087 - IZT Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.10 | 290.00 | 29.00 |
| Kathleen Porter | Paralegal | N/A | 0.60 | 170.00 | 102.00 |
| | | | 0.70 | | $131.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.10 | 29.00 |
| L140 | Document/File Management | 0.60 | 102.00 |
| | | 0.70 | $131.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-088 - K Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | **0.30** | | **$79.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.10 | 17.00 |
| L240 | Dispositive Motions | 0.20 | 62.00 |
| | | **0.30** | **$79.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 1.12 |
| | **DISBURSEMENT TOTAL:** | **$1.12** |

**MATTER: 7331-090 - Key Financial Corporation (Florida)**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.60 | 170.00 | 102.00 |
| | | | **0.70** | | **$133.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.60 | 102.00 |
| L110 | Fact Investigation/Development | 0.10 | 31.00 |
| | | **0.70** | **$133.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.80 |
| E106 | Online research | 0.96 |
| | **DISBURSEMENT TOTAL:** | **$2.76** |

**MATTER: 7331-091 - Lakeland Regional Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **0.30** | | **$51.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| | | **0.30** | **$51.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.70 |
| E106 | Online research | 0.08 |
| | **DISBURSEMENT TOTAL:** | **$0.78** |

**MATTER: 7331-092 - Liberty Financial Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.08 |
| | DISBURSEMENT TOTAL: | $0.08 |

**MATTER: 7331-094 - Matrix Funding Services**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kenneth Nakamura | Paralegal | N/A | 3.70 | 105.00 | 388.50 |
| | | | 3.70 | | $388.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 3.70 | 388.50 |
| | | 3.70 | $388.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 7.80 |
| E106 | Online research | 0.48 |
| | DISBURSEMENT TOTAL: | $8.28 |

**MATTER: 7331-095 - Millennium Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 7.90 | 310.00 | 2,449.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 8.20 | | $2,500.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L110 | Fact Investigation/Development | 0.60 | 186.00 |
| L210 | Pleadings | 7.20 | 2,232.00 |
| L230 | Court Mandated Conferences | 0.10 | 31.00 |
| | | 8.20 | $2,500.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 29.00 |
| E106 | Online research | 25.30 |
| E107 | Delivery services/messengers | 69.13 |
| E112 | Court Fees | 472.25 |
| E113 | Subpoena Fees | 160.00 |
| | DISBURSEMENT TOTAL: | $755.68 |

**MATTER: 7331-096 - Mortgage Partners, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| E106 | Online research | 1.12 |
| | DISBURSEMENT TOTAL: | $1.92 |

**MATTER: 7331-099 - Mountain View Mortgage**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 10.80 | 240.00 | 2,592.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 5.10 | 200.00 | 1,020.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 16.60 | | $3,759.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L200 | Pre-Trial Pleadings and Motions | 5.10 | 1,020.00 |
| L210 | Pleadings | 1.90 | 456.00 |
| L230 | Court Mandated Conferences | 0.60 | 144.00 |
| L250 | Other Written Motions and Submissions | 6.90 | 1,656.00 |
| L300 | Discovery | 0.50 | 120.00 |
| L390 | Other Discovery | 0.90 | 216.00 |
| | | 16.60 | $3,759.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.70 |
| E106 | Online research | 19.89 |
| E107 | Delivery services/messengers | 16.80 |
| | DISBURSEMENT TOTAL: | $41.39 |

**MATTER: 7331-103 - Peoples Home Equity, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | **0.20** | | **$54.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.10 | 17.00 |
| L310 | Written Discovery | 0.10 | 37.50 |
| | | **0.20** | **$54.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.60 |
| E106 | Online research | 1.12 |
| | DISBURSEMENT TOTAL: | **$1.72** |

**MATTER: 7331-106 - RNB, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 1.00 | 240.00 | 240.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Meranda Vieyra-Blass | Administration | N/A | 0.40 | 70.00 | 28.00 |
| | | | 1.90 | | $381.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.70 | 79.00 |
| L210 | Pleadings | 0.70 | 168.00 |
| L240 | Dispositive Motions | 0.50 | 134.00 |
| | | 1.90 | $381.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 20.40 |
| | DISBURSEMENT TOTAL: | $20.40 |

**MATTER: 7331-108 - Sound Mortgage Decisions Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 3.12 |
| | DISBURSEMENT TOTAL: | $3.12 |

**MATTER: 7331-110 - TMG Financial Services**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| E106 | Online research | 0.80 |
| | DISBURSEMENT TOTAL: | $1.80 |

**MATTER: 7331-111 - Tower Mortgage Capital**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.16 |
| | DISBURSEMENT TOTAL: | **$0.16** |

**MATTER: 7331-113 - Triumph Funding**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.40 | 310.00 | 434.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 1.60 | | $468.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L240 | Dispositive Motions | 1.40 | 434.00 |
| | | 1.60 | $468.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 36.70 |
| E106 | Online research | 203.38 |
| E107 | Delivery services/messengers | 173.96 |
| | DISBURSEMENT TOTAL: | $414.04 |

**MATTER: 7331-114 - U.S. Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.16 |
| | DISBURSEMENT TOTAL: | $0.16 |

**MATTER: 7331-115 - USA Funding Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | **0.10** | | **$37.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | **0.10** | **$37.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.32 |
| | **DISBURSEMENT TOTAL:** | **$0.32** |

**MATTER: 7331-117 - Western Residential Mortgage, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Caleb Durling | Associate | 2007 (CO) | 0.20 | 240.00 | 48.00 |
| Katie Roush | Associate | 2007 (CO) | 2.90 | 240.00 | 696.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 3.70 | | $874.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L210 | Pleadings | 3.10 | 744.00 |
| | | 3.70 | $874.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 6.20 |
| E106 | Online research | 7.36 |
| E112 | Court Fees | 50.00 |
| | DISBURSEMENT TOTAL: | $63.56 |

**MATTER: 7331-118 - Westlend Financing, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 4.00 | 310.00 | 1,240.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **4.50** | | **$1,366.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L210 | Pleadings | 0.80 | 248.00 |
| L230 | Court Mandated Conferences | 1.40 | 434.00 |
| L250 | Other Written Motions and Submissions | 0.80 | 248.00 |
| L300 | Discovery | 0.80 | 248.00 |
| L310 | Written Discovery | 0.40 | 137.00 |
| | | **4.50** | **$1,366.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 16.30 |
| E106 | Online research | 86.41 |
| E112 | Court Fees | 44.00 |
| E124 | Other | (584.89) |
| | **DISBURSEMENT TOTAL:** | **($438.18)** |

**MATTER: 7331-119 - First Magnus Financial Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.50 | 375.00 | 562.50 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.10 | 200.00 | 20.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.30 | 170.00 | 221.00 |
| Kathleen Porter | Paralegal | N/A | 2.80 | 170.00 | 476.00 |
| | | | 5.70 | | $1,279.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 2.30 | 596.00 |
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| L320 | Document Production | 2.90 | 496.00 |
| | | 5.70 | $1,279.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.60 |
| E106 | Online research | 9.60 |
| | DISBURSEMENT TOTAL: | $10.20 |

**MATTER: 7331-124 - American Home Mortgage**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.00 | 310.00 | 310.00 |
| Kenneth Nakamura | Paralegal | N/A | 4.30 | 105.00 | 451.50 |
| | | | 5.30 | | $761.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 4.30 | 451.50 |
| L120 | Analysis/Strategy | 0.80 | 248.00 |
| L470 | Enforcement | 0.20 | 62.00 |
| | | 5.30 | $761.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 15.10 |
| | DISBURSEMENT TOTAL: | $15.10 |

**MATTER: 7331-125 - Indymac**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 1.20 | | $302.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 217.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| | | 1.20 | $302.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-128 - ResMae Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 2.40 | 170.00 | 408.00 |
| | | | 2.40 | | $408.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 2.40 | 408.00 |
| | | 2.40 | $408.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 10.20 |
| | DISBURSEMENT TOTAL: | $10.20 |

**MATTER: 7331-133 - Washington Mutual**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.60 | 310.00 | 186.00 |
| | | | 0.60 | | $186.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 124.00 |
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| | | 0.60 | $186.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E112 | Court Fees | 288.09 |
| | DISBURSEMENT TOTAL: | $288.09 |

**MATTER: 7331-134 - Mortgage Tree Lending, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.96 |
| | DISBURSEMENT TOTAL: | $0.96 |

**MATTER: 7331-136 - Custom Home Loan**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kenneth Nakamura | Paralegal | N/A | 2.80 | 105.00 | 294.00 |
| | | | 2.80 | | $294.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.80 | 294.00 |
| | | 2.80 | $294.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 18.20 |
| | DISBURSEMENT TOTAL: | $18.20 |

**MATTER: 7331-138 - Concord Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kenneth Nakamura | Paralegal | N/A | 5.60 | 105.00 | 588.00 |
| | | | 5.60 | | $588.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 5.60 | 588.00 |
| | | 5.60 | $588.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 67.60 |
| E106 | Online research | 126.65 |
| | DISBURSEMENT TOTAL: | $194.25 |

**MATTER: 7331-145 - HCI Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| | | | 0.10 | | $31.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | 31.00 |
| | | 0.10 | $31.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-158 - Fieldstone Mortgage Company**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 2.20 | 170.00 | 374.00 |
| | | | 2.20 | | $374.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 2.20 | 374.00 |
| | | 2.20 | $374.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 13.50 |
| | DISBURSEMENT TOTAL: | $13.50 |

**MATTER: 7331-159 - Maverick Residential Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 4.00 |
| | DISBURSEMENT TOTAL: | $4.00 |

**MATTER: 7331-160 - Mila Incorporated**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 4.16 |
| | DISBURSEMENT TOTAL: | $4.16 |

**MATTER: 7331-166 - Premier Mortgage Funding, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 3.68 |
| | DISBURSEMENT TOTAL: | $3.68 |

**MATTER: 7331-167 - Southstar Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 13.76 |
| | DISBURSEMENT TOTAL: | **$13.76** |

**MATTER: 7331-168 - Spectrum Financial Group Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 1.44 |
| | DISBURSEMENT TOTAL: | $1.44 |

**MATTER: 7331-170 - Winstar Mortgage Partners**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.80 | 200.00 | 160.00 |
| | | | 0.80 | | $160.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.80 | 160.00 |
| | | 0.80 | $160.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-171 - lmortgage.com, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.80 | 200.00 | 160.00 |
| | | | **0.80** | | **$160.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.80 | 160.00 |
| | | **0.80** | **$160.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | DISBURSEMENT TOTAL: |

**MATTER: 7331-172 - Residential Loan Centers of America, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.40 | 200.00 | 280.00 |
| | | | 1.40 | | $280.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.40 | 280.00 |
| | | 1.40 | $280.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-173 - George Mason Mortgage LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 2.10 | 200.00 | 420.00 |
| | | | 2.10 | | $420.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 2.10 | 420.00 |
| | | 2.10 | $420.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | DISBURSEMENT TOTAL: |

**MATTER: 7331-174 - ION Capital, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | 0.70 | | $140.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.70 | 140.00 |
| | | 0.70 | $140.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-175 - CMS Capital Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.40 | 200.00 | 280.00 |
| | | | 1.40 | | $280.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.40 | 280.00 |
| | | 1.40 | $280.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | DISBURSEMENT TOTAL: |

**MATTER: 7331-176 - Belvidere Networking Enterprises**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.90 | 200.00 | 180.00 |
| | | | 0.90 | | $180.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.90 | 180.00 |
| | | 0.90 | $180.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-179 - California Empire Financial Group, Inc. and Califonia Empire Bancorp,**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.10 | 200.00 | 220.00 |
| | | | 1.10 | | $220.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.10 | 220.00 |
| | | 1.10 | $220.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E119 | Experts | 850.00 |
| | DISBURSEMENT TOTAL: | $850.00 |

**MATTER: 7331-182 - Plaza Home Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.90 | 200.00 | 380.00 |
| | | | **1.90** | | **$380.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.90 | 380.00 |
| | | **1.90** | **$380.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-184 - Primary Capital Advisors, LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | 0.70 | | $140.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.70 | 140.00 |
| | | 0.70 | $140.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-185 - CTX Mortgage Company, LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.00 | 200.00 | 200.00 |
| | | | 1.00 | | $200.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.00 | 200.00 |
| | | 1.00 | $200.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-186 - Guaranty Bank**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.20 | 200.00 | 240.00 |
| | | | **1.20** | | **$240.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.20 | 240.00 |
| | | **1.20** | **$240.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-187 - Meridias Capital, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| | | | 0.20 | | $40.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 40.00 |
| | | 0.20 | $40.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-189 - Southeast Funding Alliance, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | | HOURS | TOTAL |
|---|---|---|---|---|
| | | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-191 - United Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | **DISBURSEMENT TOTAL:** | **$850.00** |

**MATTER: 7331-193 - Apreva Financial Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-194 - Extol Mortgage Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | $850.00 |

**MATTER: 7331-198 - Sunset Mortgage Co.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | **DISBURSEMENT TOTAL:** | **$850.00** |

**MATTER: 7331-199 - U.S. Lending Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-204 - Colony Mortgage Lenders, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-208 - Prime Financial Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-209 - Citimutual Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-214 - Ascent Home Loans, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | **DISBURSEMENT TOTAL:** | **$850.00** |

**MATTER: 7331-215 - 1st Chesapeake Home Mortgage, LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | $850.00 |

**MATTER: 7331-217 - Trinity Mortgage Assurance Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-218 - Nations First Lending, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-221 - Delta Home Loans, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-225 - Home Loan Specialists, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | $850.00 |

**MATTER: 7331-226 - Mountain West Financial, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | **DISBURSEMENT TOTAL:** | **$850.00** |

**MATTER: 7331-227 - Maribella Mortgage LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-233 - Guaranteed Rate, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-235 - CMG Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | **DISBURSEMENT TOTAL:** | **$850.00** |

**MATTER: 7331-237 - Bayrock Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E123 | Other professionals | 850.00 |
| | DISBURSEMENT TOTAL: | **$850.00** |

**MATTER: 7331-900 - National Loss Recovery Administration**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 20.70 | 375.00 | 7,762.50 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.70 | 375.00 | 637.50 |
| Mark Bailey | Associate | 2005 (CO) | 0.30 | 290.00 | 87.00 |
| Katie Roush | Associate | 2007 (CO) | 0.50 | 240.00 | 120.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 11.50 | 310.00 | 3,565.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 4.10 | 200.00 | 820.00 |
| Jennifer Bulmer | Paralegal | N/A | 39.90 | 170.00 | 6,783.00 |
| Kathleen Porter | Paralegal | N/A | 89.40 | 170.00 | 15,198.00 |
| Mainak D'Attaray | Law Clerk | N/A | 9.00 | 120.00 | 1,080.00 |
| Zachary Mountin | Law Clerk | | 3.00 | 120.00 | 360.00 |
| Rebecca Rizzuti | Law Clerk | | 15.70 | 120.00 | 1,884.00 |
| Alejandra Duflos | Administration | N/A | 12.00 | 70.00 | 840.00 |
| | | | 207.80 | | $39,137.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 59.80 | 10,750.50 |
| L110 | Fact Investigation/Development | 0.90 | 279.00 |
| L120 | Analysis/Strategy | 54.50 | 12,977.50 |
| L140 | Document/File Management | 76.40 | 12,988.00 |
| L160 | Settlement/Non-binding ADR | 2.80 | 868.00 |
| L190 | Other Case Assessment, Dev. and Admin | 12.00 | 840.00 |
| L250 | Other Written Motions and Submissions | 1.40 | 434.00 |
| | | 207.80 | $39,137.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 581.70 |
| E106 | Online research | 93.98 |
| E107 | Delivery services/messengers | 139.10 |
| E118 | Litigation support vendors | 3,777.50 |
| E123 | Other professionals | 3,239.25 |
| | DISBURSEMENT TOTAL: | $7,831.53 |

# DETAIL FOR FEES

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 7/7/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed NBGI's response to motion to amend/correct summary judgment order. | L250 | 0.20 | 310.00 | 62.00 |
| 7/9/2009 | 7331-003 | Matthew D. Spohn<br>Began drafting reply on motion to correct summary judgment order. | L250 | 0.10 | 310.00 | 31.00 |
| 7/9/2009 | 7331-003 | Matthew D. Spohn<br>Began drafting reply on motion to amend summary judgment order. | L250 | 0.40 | 310.00 | 124.00 |
| 7/13/2009 | 7331-003 | Matthew D. Spohn<br>Completed drafting and revision reply memorandum on motion to correct partial summary judgment order; conferred with clerk regarding appearance at hearing and arranged for same. | L250 | 0.80 | 310.00 | 248.00 |
| 7/14/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed order granting motion to amend/correct partial summary judgment order. | L250 | 0.20 | 310.00 | 62.00 |
| 7/20/2009 | 7331-003 | Matthew D. Spohn<br>Assessed plan to drop Aurora Loan Services as plaintiff; drafted correspondence to Messrs. Drosdick and Trumpp regarding same; corresponded with Ms. Akell regarding same; reviewed spreadsheet from Ms. Akell; investigated loans not owned by Lehman Brothers Holdings Inc.; drafted spreadsheet showing same; calculated damages on potential remaining loans; called Mr. Siler regarding same; drafted update to Messrs. Drosdick and Trumpp regarding same and conferred with them regarding strategy issues. | L120 | 1.20 | 310.00 | 372.00 |
| 7/22/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Mr. Siler regarding dismissal of Aurora Loan Services as party to suit. | L120 | 0.20 | 310.00 | 62.00 |
| 7/28/2009 | 7331-003 | Matthew D. Spohn<br>Drafted correspondence to Mr. Siler regarding amendment of pleadings and conferred with Mr. Trumpp regarding same. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-003 | | 3.20 | | 992.00 |
| **Matter ID: 7331-004** | | | | | | |
| 7/8/2009 | 7331-004 | Jennifer Bulmer<br>Reviewed docket report entries and added bankruptcy case information to loss recovery database. | L100 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-004 | | 0.40 | | 68.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-005** | | | | | | |
| 7/7/2009 | 7331-005 | Matthew D. Spohn<br>Continued drafting and revising Rule 69 discovery requests. | L470 | 0.40 | 310.00 | 124.00 |
| 7/9/2009 | 7331-005 | Matthew D. Spohn<br>Researched procedures for creating judgment lien under California law. | L470 | 0.20 | 310.00 | 62.00 |
| 7/10/2009 | 7331-005 | Matthew D. Spohn<br>Continued drafting post-judgment discovery requests. | L470 | 0.40 | 310.00 | 124.00 |
| 7/28/2009 | 7331-005 | Matthew D. Spohn<br>Drafted correspondence to Mr. Siler regarding recording of judgment and conferred with Mr. Trumpp regarding same. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-005 | | 1.10 | | 341.00 |
| **Matter ID: 7331-006** | | | | | | |
| 7/23/2009 | 7331-006 | Jason M. Lynch<br>Prepared amendment to settlement agreement and payment schedule | L160 | 1.60 | 310.00 | 496.00 |
| | | Matter ID: 7331-006 | | 1.60 | | 496.00 |
| **Matter ID: 7331-015** | | | | | | |
| 7/1/2009 | 7331-015 | Mark Bailey<br>Worked with Ms. Porter to determine which loans are to be included in the lawsuit and correct damage estimations. | L100 | 1.10 | 290.00 | 319.00 |
| 7/1/2009 | 7331-015 | Kathleen Porter<br>Reviewed loans at issue for settlement purposes and met with Mr. Bailey regarding the same | L140 | 0.50 | 170.00 | 85.00 |
| 7/1/2009 | 7331-015 | Kent C. Modesitt<br>Reviewed correspondence in the matter. | L390 | 0.10 | 375.00 | 37.50 |
| 7/8/2009 | 7331-015 | Mark Bailey<br>Corresponded with opposing counsel regarding settlement discussions (.1); corresponded with client regarding updated damages claims (.4). | L160 | 0.50 | 290.00 | 145.00 |
| 7/9/2009 | 7331-015 | Mark Bailey<br>Corresponded with client and Ms. Akell regarding claims and damages calculations (.6); reviewed documents pertaining to same (.4). | L110 | 1.00 | 290.00 | 290.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/9/2009 | 7331-015 | Echo Ryan<br>Reviewed e-mail from Mr. Bailey and edited exhibit A to the complaint to included loans addressed in Mr. Bailey's e-mail. | L210 | 0.10 | 200.00 | 20.00 |
| 7/9/2009 | 7331-015 | Echo Ryan<br>Reviewed e-mail from Mr. Bailey and analyzed possible affirmative defenses. | L100 | 1.40 | 200.00 | 280.00 |
| 7/10/2009 | 7331-015 | Mark Bailey<br>Reviewed damages calculations and claim information (.5); discussed settlement status with Mr. Rollin and updated case binder with Ms. Ryan (.5). | L110 | 1.00 | 290.00 | 290.00 |
| 7/10/2009 | 7331-015 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Bailey and Ms. Akell regarding damages calculations. | L120 | 0.20 | 310.00 | 62.00 |
| 7/13/2009 | 7331-015 | Mark Bailey<br>Discussed potential claims and defenses with Ms. Ryan. | L100 | 0.30 | 290.00 | 87.00 |
| 7/13/2009 | 7331-015 | Echo Ryan<br>Continued analysis of possible affirmative defenses. | L100 | 2.50 | 200.00 | 500.00 |
| 7/16/2009 | 7331-015 | Echo Ryan<br>Added loans to exhibit A to complaint pursuant to Mr. Bailey's request and updated notebook containing essential documents by removing claims no longer involved in lawsuit and creating spreadsheet identifying documents to request from Aurora on claims being added to lawsuit. | L100 | 1.50 | 200.00 | 300.00 |
| 7/17/2009 | 7331-015 | Mark Bailey<br>Reviewed claims and damages documents and corresponded with opposing counsel. | L160 | 0.40 | 290.00 | 116.00 |
| 7/17/2009 | 7331-015 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding damage calculations and reviewed same. | L120 | 0.20 | 310.00 | 62.00 |
| 7/20/2009 | 7331-015 | Echo Ryan<br>Prepared damages summary for opposing counsel and identified and communicated issue with damages calculation to Mr. Bailey. | L100 | 0.50 | 200.00 | 100.00 |
| 7/21/2009 | 7331-015 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding problem with damage calculations and investigated same and corresponded with Ms. Akell regarding same. | L120 | 0.30 | 310.00 | 93.00 |
| 7/22/2009 | 7331-015 | Echo Ryan<br>Edited damages exhibit for opposing counsel to reflect numbers for most current calculation and e-mailed Ms. Akell regarding problem with damages calculation. | L100 | 0.40 | 200.00 | 80.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/23/2009 | 7331-015 | Matthew D. Spohn<br>Reviewed damage calculations and edited same to account for claim for indemnification of amounts paid to subsequent buyer of loan; corresponded with Mr. Bailey and Ms. Ryan regarding same; conferred with Mr. Bailey regarding same. | L120 | 0.90 | 310.00 | 279.00 |
| 7/23/2009 | 7331-015 | Mark Bailey<br>Reviewed and edited claims and damages information, discussed same with Mr. Spohn and Ms. Ryan (1.8); drafted settlement correspondence to opposing counsel (.5). | L100 | 2.30 | 290.00 | 667.00 |
| 7/23/2009 | 7331-015 | Echo Ryan<br>Edited damages exhibit for opposing counsel to reflect numbers for most current calculation (.5); met with Mr. Bailey regarding damages calculation (.1). | L100 | 0.60 | 200.00 | 120.00 |
| 7/27/2009 | 7331-015 | Mark Bailey<br>Corresponded with opposing counsel regarding claims and damages. | L160 | 0.30 | 290.00 | 87.00 |
|  |  | Matter ID: 7331-015 |  | 16.10 |  | 4,019.50 |

**Matter ID: 7331-016**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding strategy issues. | L120 | 0.10 | 310.00 | 31.00 |
| 7/6/2009 | 7331-016 | Katie Roush<br>Spoke with potential opposing counsel regarding motion for extension of time to answer | L120 | 0.10 | 240.00 | 24.00 |
| 7/7/2009 | 7331-016 | Katie Roush<br>Spoke with opposing counsel regarding an extension of time to file answer (.2); sent him stipulated draft of same (.2) | L100 | 0.40 | 240.00 | 96.00 |
| 7/7/2009 | 7331-016 | Echo Ryan<br>Reviewed documents received from Client for initial disclosures and removed documents for loans no longer included in lawsuit. | L320 | 1.80 | 200.00 | 360.00 |
| 7/8/2009 | 7331-016 | Katie Roush<br>Filed stipulation for extension of time to answer | L210 | 0.20 | 240.00 | 48.00 |
| 7/9/2009 | 7331-016 | Echo Ryan<br>Review of documents received from Client for initial disclosures and removed documents for loans no longer included in lawsuit. | L320 | 0.20 | 200.00 | 40.00 |
| 7/10/2009 | 7331-016 | Echo Ryan<br>Completed review of documents received from Client for initial disclosures, removed documents for loans no | L320 | 1.60 | 200.00 | 320.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | longer included in lawsuit, and updated spreadsheet identifying documents to exclude from initial disclosure. | | | | |
| 7/13/2009 | 7331-016 | Katie Roush Reviewed upcoming deadlines (.2); communicated with Mr. Johnson regarding same, especially the Rule 26(f) conference (.3) | L210 | 0.50 | 240.00 | 120.00 |
| 7/13/2009 | 7331-016 | Matthew D. Spohn Conferred with Ms. Roush regarding Rule 26(f) meeting and proposed schedule for case. | L230 | 0.20 | 310.00 | 62.00 |
| 7/13/2009 | 7331-016 | Jennifer Bulmer Conferred with Ms. Roush regarding extension of time to answer complaint and Rule 16(b) and 26(f) conferences. | L100 | 0.20 | 170.00 | 34.00 |
| 7/15/2009 | 7331-016 | Echo Ryan Created spreadsheet of documents needed for initial disclosures and e-mailed Mr. Gray to request documents. | L320 | 1.00 | 200.00 | 200.00 |
| 7/15/2009 | 7331-016 | Echo Ryan Began drafting stipulated protective order. | L200 | 0.10 | 200.00 | 20.00 |
| 7/16/2009 | 7331-016 | Matthew D. Spohn Conferred with Ms. Roush regarding preparation of Proposed Scheduling Order. | L230 | 0.10 | 310.00 | 31.00 |
| 7/16/2009 | 7331-016 | Katie Roush Drafted scheduling order | L210 | 2.50 | 240.00 | 600.00 |
| 7/16/2009 | 7331-016 | Echo Ryan Drafted stipulated protective order. | L200 | 3.30 | 200.00 | 660.00 |
| 7/16/2009 | 7331-016 | Echo Ryan Drafted initial disclosures required under Federal Rule of Civil Procedure 26(a)(1). | L310 | 2.10 | 200.00 | 420.00 |
| 7/20/2009 | 7331-016 | Matthew D. Spohn Conferred with Ms. Roush regarding opposing counsel's request for additional information to answer complaint and response to same. | L210 | 0.10 | 310.00 | 31.00 |
| 7/20/2009 | 7331-016 | Jennifer Bulmer Conferred with Ms. Roush regarding opposing counsel's request (.2); compiled documents for Ms. Roush's review in preparation of producing same to opposing counsel (1.4); made CD copies of documents (.3); updated master document index (.1). | L320 | 2.00 | 170.00 | 340.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/20/2009 | 7331-016 | Katie Roush<br>Conferred with Mr. Johnson regarding time for counsels' 26(f) meet and confer and Clarion's request for more information (.2); drafted letter to Mr. Johnson reflecting same (.6) | L230 | 0.80 | 240.00 | 192.00 |
| 7/20/2009 | 7331-016 | Kent C. Modesitt<br>Reviewed correspondence in the matter. | L310 | 0.10 | 375.00 | 37.50 |
| 7/22/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding 26(f) conference with opposing counsel, and regarding response to promised motion for more definite statement and proposed amended complaint. | L230 | 0.40 | 310.00 | 124.00 |
| 7/22/2009 | 7331-016 | Katie Roush<br>Prepared for 26(f) conference (.3); conferred with Mr. Johnson in our 26(f) conference (.5); discussed next steps with Mr. Spohn (.2) | L230 | 1.00 | 240.00 | 240.00 |
| 7/22/2009 | 7331-016 | Katie Roush<br>Drafted amended complaint | L210 | 2.70 | 240.00 | 648.00 |
| 7/23/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding issues with amended complaint and reviewed and revised same. | L210 | 0.10 | 310.00 | 31.00 |
| 7/23/2009 | 7331-016 | Katie Roush<br>Conferred with Mr. Spohn regarding amended complaint and incorporated his edits into same (1.2); discussed forth-coming amended complaint with Mr. Johnson (.2); researched pleading requirements (1.6) | L210 | 3.00 | 240.00 | 720.00 |
| 7/24/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding amended complaint and engagement of potential consultants. | L210 | 0.20 | 310.00 | 62.00 |
| 7/24/2009 | 7331-016 | Katie Roush<br>Reviewed, edited and supervised filing of amended complaint | L210 | 3.50 | 240.00 | 840.00 |
| 7/27/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding settlement statement to be sent to Magistrate Judge. | L160 | 0.10 | 310.00 | 31.00 |
| 7/27/2009 | 7331-016 | Katie Roush<br>Prepared to draft a confidential settlement statement for Judge Boland | L230 | 0.50 | 240.00 | 120.00 |
| 7/29/2009 | 7331-016 | Echo Ryan<br>Reviewed documents received from Mr. Gray and e-mailed Aurora Loan Services with a list of documents still needed for initial disclosures. | L320 | 0.20 | 200.00 | 40.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-016 | | 29.10 | | 6,522.50 |
| **Matter ID: 7331-017** | | | | | | |
| 7/1/2009 | 7331-017 | Kent C. Modesitt<br>Reviewed filings in the matter. | L210 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-017 | | 0.30 | | 112.50 |
| **Matter ID: 7331-018** | | | | | | |
| 7/2/2009 | 7331-018 | Katie Roush<br>Reviewed motion for entry of default | L250 | 0.50 | 240.00 | 120.00 |
| 7/21/2009 | 7331-018 | Katie Roush<br>Drafted motions for entry of default and judgment by<br>default and supporting documentation | L250 | 3.60 | 240.00 | 864.00 |
| 7/21/2009 | 7331-018 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding issue of requesting<br>attorneys' fees in default judgment motion and<br>researched local rules on same. | L240 | 0.20 | 310.00 | 62.00 |
| 7/22/2009 | 7331-018 | Katie Roush<br>Continued drafting motion for entry of default judgment | L240 | 1.80 | 240.00 | 432.00 |
| 7/22/2009 | 7331-018 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding issues related to<br>damage calculations for motion for default judgment;<br>reviewed and revised draft pleadings for motion for<br>default judgment and conferred with Ms. Roush<br>regarding same; reviewed documents supporting<br>damage calculations and conferred with Ms. Roush<br>regarding additional documents needed. | L240 | 0.80 | 310.00 | 248.00 |
| 7/22/2009 | 7331-018 | Jennifer Bulmer<br>Docketed Plaintiff's request for clerk's entry of default<br>and updated loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |
| 7/23/2009 | 7331-018 | Matthew D. Spohn<br>Reviewed and executed motion for admission pro hac<br>vice to argue default judgment motion. | L250 | 0.10 | 310.00 | 31.00 |
| 7/23/2009 | 7331-018 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding<br>documents supporting damage calculations and<br>responded to same. | L110 | 0.10 | 310.00 | 31.00 |
| 7/23/2009 | 7331-018 | Jennifer Bulmer<br>Docketed clerk's entry of default and updated loss<br>recovery database. | L100 | 0.10 | 170.00 | 17.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/23/2009 | 7331-018 | Katie Roush<br>Continued drafting motion for default judgment and accompanying exhibits | L240 | 1.90 | 240.00 | 456.00 |
| 7/24/2009 | 7331-018 | Katie Roush<br>Continued working on damages exhibit | L240 | 1.80 | 240.00 | 432.00 |
| 7/27/2009 | 7331-018 | Matthew D. Spohn<br>Reviewed damage calculation summary for default judgment motion and conferred with Ms. Roush regarding same; reviewed and revised default judgment papers. | L240 | 1.00 | 310.00 | 310.00 |
| 7/27/2009 | 7331-018 | Katie Roush<br>Discussed damages calculations with Mr. Spohn (.3); e-mailed Mr. Gray regarding same (.2); revised damages spreadsheet and Mr. Trumpp's affidavit (1.0) | L240 | 1.50 | 240.00 | 360.00 |
| 7/28/2009 | 7331-018 | Katie Roush<br>Continued editing motion for entry of default judgment | L240 | 0.20 | 240.00 | 48.00 |
|  |  | Matter ID: 7331-018 |  | 13.70 |  | 3,428.00 |

**Matter ID: 7331-019**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/22/2009 | 7331-019 | Matthew D. Spohn<br>Conferred with judge's clerk regarding granting of motion and cancellation of hearing; reviewed order granting default judgment. | L240 | 0.20 | 310.00 | 62.00 |
| 7/25/2009 | 7331-019 | Matthew D. Spohn<br>Res arched procedure for creating judgment lien in California on federal court judgment. | L470 | 0.30 | 310.00 | 93.00 |
| 7/27/2009 | 7331-019 | Matthew D. Spohn<br>Continued researching judgment enforcement mechanisms under California state law. | L470 | 0.90 | 310.00 | 279.00 |
| 7/28/2009 | 7331-019 | Matthew D. Spohn<br>Investigated whether judgment had been entered, researched procedures for obtaining abstract of judgment to record. | L470 | 0.30 | 310.00 | 93.00 |
|  |  | Matter ID: 7331-019 |  | 1.70 |  | 527.00 |

**Matter ID: 7331-021**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/7/2009 | 7331-021 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding preparation for early neutral evaluation conference. | L230 | 0.10 | 310.00 | 31.00 |
| 7/8/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed new damage calculations from Ms. Akell and corresponded with Mr. Trumpp regarding same. | L120 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 7/9/2009 | 7331-021 | Matthew D. Spohn<br>Began drafting stipulation to amend complaint. | L210 | 0.20 | 310.00 | 62.00 |
| 7/9/2009 | 7331-021 | Matthew D. Spohn<br>Prepared materials for settlement conference. | L230 | 0.30 | 310.00 | 93.00 |
| 7/9/2009 | 7331-021 | Matthew D. Spohn<br>Drafted stipulation to amend complaint and proposed order for same; began drafting amended complaint. | L210 | 0.30 | 310.00 | 93.00 |
| 7/9/2009 | 7331-021 | Matthew D. Spohn<br>Traveled to San Diego for early neutral evaluation conference. | L230 | 2.70 | 310.00 | 837.00 |
| 7/10/2009 | 7331-021 | Matthew D. Spohn<br>Participated in early neutral evaluation conference and conferred with opposing counsel and Mr. Trumpp regarding settlement issues, and drafted memorandum confirming same. | L230 | 2.20 | 310.00 | 682.00 |
| 7/10/2009 | 7331-021 | Matthew D. Spohn<br>Returned to Denver from early neutral evaluation conference in San Diego. | L230 | 4.10 | 310.00 | 1,271.00 |
| 7/13/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed order following early neutral evaluation conference. | L230 | 0.20 | 310.00 | 62.00 |
| 7/13/2009 | 7331-021 | Echo Ryan<br>Assisted Mr. Spohn in analyzing damages. | L100 | 0.30 | 200.00 | 60.00 |
| 7/16/2009 | 7331-021 | Matthew D. Spohn<br>Researched local rules regarding contents of joint discovery plan, drafted proposed form of same, drafted proposed stipulated protective order, and sent same to opposing counsel with correspondence. | L230 | 1.30 | 310.00 | 403.00 |
| 7/17/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed demand letter on Delgado loan, corresponded with Mr. Trumpp and Aurora Loan Services personnel regarding same, and drafted correspondence to opposing counsel regarding same. | L110 | 0.20 | 310.00 | 62.00 |
| 7/21/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding sending of Delgado demand letter. | L110 | 0.10 | 310.00 | 31.00 |
| 7/27/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding settlement matters. | L160 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding settlement issues and conferred with Mr. Trumpp regarding same. | L160 | 0.30 | 310.00 | 93.00 |
| 7/29/2009 | 7331-021 | Matthew D. Spohn<br>Analyzed Mirad's financial statements that were provided for settlement purposes; performed follow-up research regarding related companies, drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis, and drafted correspondence to opposing counsel regarding request for additional information and documents for settlement purposes. | L160 | 1.10 | 310.00 | 341.00 |
| 7/30/2009 | 7331-021 | Matthew D. Spohn<br>Corresponded with Ms. Ryan regarding review of documents for production with initial disclosures. | L310 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-021 | | 13.90 | | 4,276.00 |

**Matter ID: 7331-022**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/9/2009 | 7331-022 | Mark Bailey<br>Followed up with Mr. Rollin regarding entry of default and settlement discussions. | L100 | 0.10 | 290.00 | 29.00 |
| 7/16/2009 | 7331-022 | Echo Ryan<br>Updated notebook of essential documents that will be utilized in drafting complaint and drafting and responding to discovery requests by removing and adding documents for claims added or removed from lawsuit including the Andrews, Honeycutt, and Mitchell loans. | L100 | 1.10 | 200.00 | 220.00 |
| 7/17/2009 | 7331-022 | Mark Bailey<br>Coordinated application for entry of default. | L210 | 0.10 | 290.00 | 29.00 |
| 7/20/2009 | 7331-022 | Jennifer Bulmer<br>Docketed Plaintiff's request for entry of clerk's default. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-022 | | 1.40 | | 295.00 |

**Matter ID: 7331-023**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/8/2009 | 7331-023 | Jennifer Bulmer<br>Reviewed docket report entries and added bankruptcy case information to loss recovery database. | L100 | 0.40 | 170.00 | 68.00 |
| 7/21/2009 | 7331-023 | Matthew D. Spohn<br>Reviewed correspondence and documents from Ms. Akell regarding demand letters mistakenly sent to defendant, investigated status of matter and corresponded with Mr. Sanders regarding request for update on representation in bankruptcy, and drafted | L110 | 0.80 | 310.00 | 248.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | response to Ms. Akell regarding same (.3); reviewed correspondence from Mr. Sanders regarding preparation of proof of claim, investigated loans that are ripe for claims, drafted list of same, drafted and sent correspondence to Ms. Akell regarding damage documents and calculations needed on loans, and correspondence to Mr. Sanders regarding demand letters needed (.5). | | | | |
| | | Matter ID: 7331-023 | | 1.20 | | 316.00 |

**Matter ID: 7331-024**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-024 | Jennifer Bulmer<br>Reviewed docket report, order regarding new deadlines, second amended complaint and docketed same. | L100 | 0.40 | 170.00 | 68.00 |
| 7/8/2009 | 7331-024 | Matthew D. Spohn<br>Analyzed discovery that remains to be done and drafted correspondence to Mr. Trumpp regarding same and approaching discovery deadline; conferred with Mr. Trumpp regarding same and updated on settlement talks with Dream House; corresponded with Mr. Sanders regarding Rhode Island attorney; corresponded with Mr. Drosdick regarding update. | L120 | 0.60 | 310.00 | 186.00 |
| 7/9/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from local counsel regarding discovery responses from Dream House and corresponded with Messrs. Drosdick and Trumpp regarding same and reviewed Dream House's discovery responses. | L300 | 0.50 | 310.00 | 155.00 |
| 7/13/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed local rules regarding admission pro hac vice, conferred with Mr. Siler regarding status of case and representation, conferred with Mr. Rollin regarding same, conferred with Mr. Enright regarding same, corresponded with Messrs. Drosdick and Trumpp regarding issues related to same, and prepared application to appear pro hac vice. | L120 | 1.20 | 310.00 | 372.00 |
| 7/14/2009 | 7331-024 | Matthew D. Spohn<br>Drafted analysis of deficiencies in Dream House's discovery responses and corresponded with Mr. Enright and Ms. Ryan regarding same. | L310 | 0.80 | 310.00 | 248.00 |
| 7/16/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding pro hac vice application, letter to opposing counsel regarding discovery deficiencies, and notice of 30(b)(6) deposition of Dream House, investigated evidence supporting misrepresentation claims, and conferred with co-counsel regarding same. | L120 | 0.90 | 310.00 | 279.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/17/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms. Ryan regarding pro hac vice application and documents to be copied. | L250 | 0.10 | 310.00 | 31.00 |
| 7/20/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed letter from Ms. Ryan to opposing counsel regarding deficiencies in discovery responses. | L310 | 0.10 | 310.00 | 31.00 |
| 7/20/2009 | 7331-024 | Jennifer Bulmer<br>Reviewed co-counsel's letter regarding Defendant's discovery responses and updated loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |
| 7/20/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding request for participation in court's ADR program, investigated same, and corresponded and conferred with Messrs. Drosdick and Trumpp regarding same. | L160 | 0.30 | 310.00 | 93.00 |
| 7/20/2009 | 7331-024 | Kent C. Modesitt<br>Reviewed correspondence in the matter. | L310 | 0.10 | 375.00 | 37.50 |
| 7/21/2009 | 7331-024 | Matthew D. Spohn<br>Left message with local counsel regarding response to letter regarding mediation, drafted e-mail regarding same, conferred with opposing counsel regarding settlement issues, conferred with Messrs. Drosdick and Trumpp regarding same, and call from Dream House representative to Mr. Trumpp. | L160 | 1.00 | 310.00 | 310.00 |
| 7/24/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding update on settlement talks. | L160 | 0.10 | 310.00 | 31.00 |
| 7/24/2009 | 7331-024 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding scheduling depositions. | L330 | 0.10 | 310.00 | 31.00 |
| 7/27/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding update on settlement discussions (.2); reviewed settlement offer from Dream House, investigated to confirm certain matters in same, conferred with Ms. Porter regarding collections of documents refuting certain arguments in communication, conferred with Mr. Trumpp regarding response to same, and drafted outline of proposed response (1.5). | L160 | 1.70 | 310.00 | 527.00 |
| 7/30/2009 | 7331-024 | Matthew D. Spohn<br>Drafted Rule 30(b)(6) deposition notice to Dream House and researched documents that will be needed for deposition. | L330 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-024 | | 8.50 | | 2,571.50 |

**Matter ID: 7331-026**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/9/2009 | 7331-026 | Matthew D. Spohn<br>Began researching successor liability issues and assessing post-judgment discovery to be done. | L470 | 0.40 | 310.00 | 124.00 |
| 7/9/2009 | 7331-026 | Matthew D. Spohn<br>Researched elements of successor liability for use in drafting post-judgment discovery requests. | L120 | 0.30 | 310.00 | 93.00 |
| 7/16/2009 | 7331-026 | Matthew D. Spohn<br>Investigated facts supporting IMPAC's liability for Pinnacle debts. | L110 | 0.90 | 310.00 | 279.00 |
| 7/17/2009 | 7331-026 | Matthew D. Spohn<br>Completed research of successor liability issues and drafted discovery to Impac to explore same. | L310 | 1.90 | 310.00 | 589.00 |
| | | Matter ID: 7331-026 | | 3.50 | | 1,085.00 |

**Matter ID: 7331-027**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-027 | Matthew D. Spohn<br>Investigated status of new demand letter to defendant and documents needed to prepare complaint and corresponded with Ms. Akell regarding same. | L110 | 0.10 | 310.00 | 31.00 |
| 7/28/2009 | 7331-027 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding new demand letter; investigated documents needed for existing loan and loan that is subject of new demand letter; drafted correspondence to Ms. Akell regarding same. | L110 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-027 | | 0.50 | | 155.00 |

**Matter ID: 7331-028**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-028 | Katie Roush<br>Conferred over e-mail with Ms. Cates regarding upcoming deadlines | L190 | 0.20 | 240.00 | 48.00 |
| 7/6/2009 | 7331-028 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding strategy issues. | L120 | 0.10 | 310.00 | 31.00 |
| 7/6/2009 | 7331-028 | Katie Roush<br>Reviewed Defendant's Answer and researched opposing counsel | L250 | 0.80 | 240.00 | 192.00 |
| 7/7/2009 | 7331-028 | Katie Roush<br>Discussed initial disclosures with Ms. Ryan (.1); reviewed missing document list (.1); reviewed draft of | L300 | 0.30 | 240.00 | 72.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | initial disclosures (.1) | | | | |
| 7/7/2009 | 7331-028 | Echo Ryan<br>Completed review of documents received from client for initial disclosures, removed documents for loans no longer included in lawsuit, and updated spreadsheet identifying documents to exclude from initial disclosure (2.4); created spreadsheet of documents needed for initial disclosures and e-mailed Ms. Akell to request documents (1.1). | L320 | 3.50 | 200.00 | 700.00 |
| 7/7/2009 | 7331-028 | Echo Ryan<br>Drafted initial disclosures required under Federal Rule of Civil Procedure 26(a)(1). | L310 | 1.90 | 200.00 | 380.00 |
| 7/7/2009 | 7331-028 | Kathleen Porter<br>Reviewed and burned client documents to a CD for Summation for a load file and updated spreadsheet with same (1.2); loaded documents to database and performed edits of same (1.4) | L140 | 2.60 | 170.00 | 442.00 |
| 7/8/2009 | 7331-028 | Jennifer Bulmer<br>Reviewed and docketed Defendant's answer to complaint. | L100 | 0.10 | 170.00 | 17.00 |
| 7/8/2009 | 7331-028 | Katie Roush<br>Discussed scheduling with Mr. Spohn (.2); reviewed scheduling order entered in case and Defendant's corporate disclosure statement (.4) | L210 | 0.60 | 240.00 | 144.00 |
| 7/10/2009 | 7331-028 | Katie Roush<br>Drafted e-mail to Ms. Cates regarding upcoming scheduling conference and Mr. Spohn's entry of appearance | L230 | 0.50 | 240.00 | 120.00 |
| 7/10/2009 | 7331-028 | Echo Ryan<br>Researched jurisdictional requirements for stipulated protective orders (3.0); drafted stipulated protective order (1.3). | L200 | 4.30 | 200.00 | 860.00 |
| 7/13/2009 | 7331-028 | Katie Roush<br>Discussed sending courtesy drafts of pleading to opposing counsel with Ms. Cates | L210 | 0.40 | 240.00 | 96.00 |
| 7/13/2009 | 7331-028 | Echo Ryan<br>Drafted stipulated protective order. | L200 | 1.90 | 200.00 | 380.00 |
| 7/14/2009 | 7331-028 | Katie Roush<br>Communicated with Ms. Cates regarding opposing counsel | L210 | 0.20 | 240.00 | 48.00 |
| 7/15/2009 | 7331-028 | Echo Ryan<br>Reviewed additional documents received from Client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information | L320 | 1.40 | 200.00 | 280.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | and categorized documents needing further review for privilege. | | | | |
| 7/20/2009 | 7331-028 | Matthew D. Spohn<br>Reviewed order on pro hac vice application and corresponded with Ms. Walsh regarding follow-up. | L250 | 0.10 | 310.00 | 31.00 |
| 7/27/2009 | 7331-028 | Katie Roush<br>Left voicemail message for Mr. Hill regarding 26(f) meet and confer | L230 | 0.20 | 240.00 | 48.00 |
| 7/28/2009 | 7331-028 | Katie Roush<br>Drafted letter to Mr. Hill regarding 26(f) meeting and reviewed Court order on proposed case management plans | L230 | 0.70 | 240.00 | 168.00 |
| 7/29/2009 | 7331-028 | Katie Roush<br>Reviewed scheduling order and conferred over e-mail with Ms.Cates regarding a template for a proposed case management plan (.3); reviewed template (.4); prepared letter to Mr. Hill regarding 26(f) meeting (.1) | L230 | 0.80 | 240.00 | 192.00 |
| | | Matter ID: 7331-028 | | 20.60 | | 4,249.00 |
| **Matter ID: 7331-029** | | | | | | |
| 7/6/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with opposing counsel regarding their motion to dismiss. | L240 | 0.10 | 310.00 | 31.00 |
| 7/13/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed defendant's motion to dismiss and conferred with Mr. Mountin regarding research for response brief. | L240 | 0.70 | 310.00 | 217.00 |
| 7/16/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Mr. Sanders regarding response to Patton Boggs' motion to dismiss in the Texas Capital case, and strategy in responding to motion by Paramount; conferred with opposing counsel regarding potential resolution of motion; began drafting third amended complaint; conferred with Mr. Drosdick regarding same and strategy issues. | L240 | 1.90 | 310.00 | 589.00 |
| 7/16/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed document from Patton Boggs and conferred with Mr. Drosdick regarding same. | L120 | 0.40 | 310.00 | 124.00 |
| 7/20/2009 | 7331-029 | Matthew D. Spohn<br>Began drafting third amended complaint in response to motion to dismiss; reviewed documents from file for same. | L210 | 2.70 | 310.00 | 837.00 |
| 7/21/2009 | 7331-029 | Matthew D. Spohn<br>Continued drafting third amended complaint. | L210 | 1.70 | 310.00 | 527.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/22/2009 | 7331-029 | Matthew D. Spohn<br>Continued drafting and revising third amended complaint | L210 | 2.10 | 310.00 | 651.00 |
| 7/22/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding obtaining evidence for discovery; corresponded with Mr. Osborne and Ms. Akell regarding request for additional information relevant to claims. | L110 | 0.50 | 310.00 | 155.00 |
| 7/23/2009 | 7331-029 | Larry Walsh<br>Researched deeds in two California counties, per request of Mr. Spohn | L110 | 1.50 | 85.00 | 127.50 |
| 7/24/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding further information on certain loans, reviewed documents establishing same, and continued drafting third amended complaint. | L210 | 0.20 | 310.00 | 62.00 |
| 7/24/2009 | 7331-029 | Jennifer Bulmer<br>Downloaded quality control files from Client and sent request to have files loaded into Summation database for document review. | L100 | 0.30 | 170.00 | 51.00 |
| 7/24/2009 | 7331-029 | Kathleen Porter<br>Reviewed and updated database with Client documents downloaded from fileshare and updated tracking spreadsheet | L140 | 0.80 | 170.00 | 136.00 |
| 7/27/2009 | 7331-029 | Kathleen Porter<br>Reviewed and updated database with Client documents and updated tracking spreadsheet regarding the same | L140 | 0.80 | 170.00 | 136.00 |
| 7/28/2009 | 7331-029 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding question on loans for amended complaint. | L210 | 0.10 | 310.00 | 31.00 |
| 7/28/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Ms. Akell and reviewed her correspondence regarding loans, completed drafting of third amended complaint, drafted correspondence to opposing counsel regarding stipulating to amended complaint, and response to motion to dismiss complaint. | L250 | 0.80 | 310.00 | 248.00 |
| 7/31/2009 | 7331-029 | Matthew D. Spohn<br>Drafted opposition to motion to dismiss and supporting declaration, conferred with Ms. Porter regarding exhibits to declaration, drafted notice of motion to amend complaint, memorandum supporting same, proposed order, and conferred with Ms. Walsh regarding filing of same. | L240 | 3.50 | 310.00 | 1,085.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/31/2009 | 7331-029 | Kathleen Porter<br>Formatted images from loss recovery database and<br>reviewed and redacted demand letters for exhibit to third<br>amended complaint | L140 | 2.50 | 170.00 | 425.00 |
| | | Matter ID: 7331-029 | | 20.60 | | 5,432.50 |

**Matter ID: 7331-030**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-030 | Kent C. Modesitt<br>Reviewed filing in the matter. | L310 | 0.10 | 375.00 | 37.50 |
| 7/27/2009 | 7331-030 | Jennifer Bulmer<br>Reviewed order vacating clerk's entry of default and<br>Defendant's answer to complaint, and docketed same. | L100 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-030 | | 0.40 | | 88.50 |

**Matter ID: 7331-031**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/2/2009 | 7331-031 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 2.00 | 85.00 | 170.00 |
| 7/6/2009 | 7331-031 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms.<br>Rubin regarding asset search and plan for going<br>forward, reviewed asset search, and analyzed course of<br>action to take. | L240 | 0.50 | 310.00 | 155.00 |
| 7/7/2009 | 7331-031 | Matthew D. Spohn<br>Corresponded with Ms. Rubin regarding asset search<br>and pro hac vice applications. | L120 | 0.10 | 310.00 | 31.00 |
| 7/9/2009 | 7331-031 | Matthew D. Spohn<br>Reviewed and analyzed damage calculations from Mr.<br>Gray, drafted correspondence to Messrs. Drosdick and<br>Trumpp regarding analysis of same, and asset search<br>and recommendation for moving forward. | L120 | 0.40 | 310.00 | 124.00 |
| 7/10/2009 | 7331-031 | Matthew D. Spohn<br>Began drafting motion for default judgment. | L240 | 0.20 | 310.00 | 62.00 |
| 7/13/2009 | 7331-031 | Matthew D. Spohn<br>Drafted memorandum supporting motion for default<br>judgment, draft Trumpp declaration supporting same,<br>chart of damage calculations, proposed order,<br>assembled exhibits to declaration, and corresponded<br>with Ms. Rubin regarding same. | L240 | 2.10 | 310.00 | 651.00 |
| 7/13/2009 | 7331-031 | Kathleen Porter<br>Reviewed and edited loan spreadsheet to produce | L140 | 0.40 | 170.00 | 68.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/15/2009 | 7331-031 | Matthew D. Spohn<br>Reviewed demand letters from Ms. Rubin, conferred with Ms. Bulmer regarding redaction of same, and sent draft pleadings to Ms. Rubin. | L240 | 0.30 | 310.00 | 93.00 |
| 7/16/2009 | 7331-031 | Matthew D. Spohn<br>Reviewed redacted exhibits to Trumpp declaration and corresponded with Ms. Bulmer regarding transmission of same. | L240 | 0.10 | 310.00 | 31.00 |
| 7/16/2009 | 7331-031 | Jennifer Bulmer<br>Redacted exhibits for privilege in preparation of filing motion for default judgment. | L250 | 1.50 | 170.00 | 255.00 |
| 7/17/2009 | 7331-031 | Jennifer Bulmer<br>Drafted and sent e-mail to co-counsel regarding exhibits to motion for default judgment. | L100 | 0.20 | 170.00 | 34.00 |
| 7/22/2009 | 7331-031 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding damage calculations in default judgment motion and declaration. | L240 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-031 | | 8.00 | | 1,736.00 |

**Matter ID: 7331-034**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-034 | Matthew D. Spohn<br>Reviewed Mr. Drosdick's response to recommended course of action in light of asset search; drafted correspondence to Ms. Rubin regarding action on same. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-034 | | 0.20 | | 62.00 |

**Matter ID: 7331-037**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-037 | Jennifer Bulmer<br>Reviewed and docketed proof of service and answer deadline. | L100 | 0.10 | 170.00 | 17.00 |
| 7/24/2009 | 7331-037 | Jennifer Bulmer<br>Reviewed Defendant's answer, docketed same, updated loss recovery database. | L100 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-037 | | 0.40 | | 68.00 |

**Matter ID: 7331-038**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/2/2009 | 7331-038 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request. | L110 | 2.90 | 85.00 | 246.50 |
| 7/2/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed filing in the matter. | L210 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-038 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 3.90 | 85.00 | 331.50 |
| 7/8/2009 | 7331-038 | Matthew D. Spohn<br>Began reviewing report from asset search. | L470 | 0.20 | 310.00 | 62.00 |
| 7/9/2009 | 7331-038 | Matthew D. Spohn<br>Completed review and analysis of asset search report and drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of same and recommendation for moving forward. | L120 | 0.50 | 310.00 | 155.00 |
| 7/20/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed order granting default judgment and corresponded with Mr. Walsh regarding next steps. | L240 | 0.20 | 310.00 | 62.00 |
| 7/20/2009 | 7331-038 | Jennifer Bulmer<br>Docketed order granting default judgment and added judgment details to loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| 7/20/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed filing in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 7/21/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Walsh regarding entry of judgment. | L240 | 0.10 | 310.00 | 31.00 |
| 7/28/2009 | 7331-038 | Matthew D. Spohn<br>Researched methods of obtaining certified copy of judgment from federal court, ability to register judgment in state court, and ability to record judgment under Florida law. | L470 | 0.80 | 310.00 | 248.00 |
| 7/29/2009 | 7331-038 | Matthew D. Spohn<br>Investigated web site affiliated with judgment debtor, investigated companies related to judgment debtor and its principals, drafted post-judgment interrogatories, document requests to judgment debtor, investigated counties in which potential assets of judgment debtor are located, conferred with Ms. Rubin regarding local counsel to register and record judgment, and drafted directions to local counsel regarding registering and recording judgment. | L470 | 3.80 | 310.00 | 1,178.00 |
| 7/30/2009 | 7331-038 | Matthew D. Spohn<br>Drafted subpoenas and document requests to principals of company and to affiliated company, drafted deposition subpoenas to principals of company and related company, drafted 30(b)(6) deposition notice to debtor, conferred with Mr. Modesitt regarding scheduling of depositions, conferred with Ms. Walsh regarding service of subpoenas and discovery, and corresponded with Ms. Rubin regarding recording of | L470 | 3.50 | 310.00 | 1,085.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | judgment. | | | | |
| 7/30/2009 | 7331-038 | Kent C. Modesitt<br>Conferred with Mr. Spohn regarding collection strategy. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-038 | | 16.60 | | 3,620.50 |

**Matter ID: 7331-039**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-039 | Kent C. Modesitt<br>Reviewed filing in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 7/6/2009 | 7331-039 | Jennifer Bulmer<br>Reviewed answer to complaint and docketed same. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-039 | | 0.40 | | 109.00 |

**Matter ID: 7331-040**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/20/2009 | 7331-040 | Jennifer Bulmer<br>Docketed mediation date and deadline to respond Defendant's first interrogatories and request production of documents. | L100 | 0.20 | 170.00 | 34.00 |
| 7/20/2009 | 7331-040 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding mediation and Defendant's interrogatories | L160 | 0.10 | 375.00 | 37.50 |
| 7/21/2009 | 7331-040 | Jennifer Bulmer<br>Reviewed correspondence from mediator and docketed deadline to submit confidential mediation statement. | L100 | 0.10 | 170.00 | 17.00 |
| 7/21/2009 | 7331-040 | Kent C. Modesitt<br>Reviewed correspondence in the matter regarding mediation. | L160 | 0.20 | 375.00 | 75.00 |
| 7/27/2009 | 7331-040 | Jennifer Bulmer<br>Reviewed order granting stipulated protective order and docketed same. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-040 | | 0.70 | | 180.50 |

**Matter ID: 7331-041**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-041 | Jennifer Bulmer<br>Reviewed and docketed request for entry of default by clerk. | L100 | 0.10 | 170.00 | 17.00 |
| 7/22/2009 | 7331-041 | Matthew D. Spohn<br>Conferred with Mr. Kahrl regarding entry of default and plan for any hearing on motion for default judgment. | L240 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/24/2009 | 7331-041 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Kahrl and enclosed letter from Judge on motion for default judgment, drafted proposed supplemental declaration for Mr. Trumpp, and corresponded with Messrs. Kahrl and Trumpp regarding same. | L240 | 0.40 | 310.00 | 124.00 |
| 7/28/2009 | 7331-041 | Matthew D. Spohn<br>Reviewed executed supplemental declaration and sent same to Mr. Kahrl. | L240 | 0.10 | 310.00 | 31.00 |
| 7/28/2009 | 7331-041 | Kent C. Modesitt<br>Conferred with Messrs. Karhrl and Rollin regarding status and strategy. | L120 | 0.50 | 375.00 | 187.50 |
| | | Matter ID: 7331-041 | | 1.20 | | 390.50 |

**Matter ID: 7331-042**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/21/2009 | 7331-042 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding potential additional claims. | L120 | 0.10 | 375.00 | 37.50 |
| 7/22/2009 | 7331-042 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding potential additional claims, conferred with Mr. Rollin and Ms. Unruh regarding prior research regarding same, conferred with Mr. Drosdick regarding results of investigation, and particpated in call to Mr. Kahrl regarding same. | L120 | 0.40 | 310.00 | 124.00 |
| 7/27/2009 | 7331-042 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding results of research into ability to plead additional claims under state law. | L120 | 0.10 | 310.00 | 31.00 |
| 7/28/2009 | 7331-042 | Matthew D. Spohn<br>Reviewed memorandum regarding ability to plead additional claims under state law and corresponded with Mr. Drosdick regarding same. | L120 | 0.20 | 310.00 | 62.00 |
| 7/29/2009 | 7331-042 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding settlement considerations. | L160 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-042 | | 1.00 | | 316.50 |

**Matter ID: 7331-043**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/2/2009 | 7331-043 | Kent C. Modesitt<br>Reviewed discovery in the matter. | L310 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-043 | Kent C. Modesitt<br>Reviewed filings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 7/27/2009 | 7331-043 | Kent C. Modesitt<br>Reviewed discovery in the matter. | L310 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-043 | | 0.40 | | 150.00 |

**Matter ID: 7331-046**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-046 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding contact from MortgageIT in response to new demand letters; reviewed documents Ms. Akell proposed to sent to MortgageIT and drafted response. | L160 | 0.20 | 310.00 | 62.00 |
| 7/28/2009 | 7331-046 | Matthew D. Spohn<br>Investigated status of new demand letter to defendant and documents needed to prepare complaint and corresponded with Ms. Akell regarding same. | L110 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-046 | | 0.40 | | 124.00 |

**Matter ID: 7331-047**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/2/2009 | 7331-047 | Jennifer Bulmer<br>Reviewed ProLaw e-mails regarding case management and docketed deadlines according to Court's orders. | L100 | 0.60 | 170.00 | 102.00 |
| 7/13/2009 | 7331-047 | Matthew D. Spohn<br>Investigated discovery required to be done to prove up case, investigated contact information for Mr. Redfield for his deposition, and assessed strategy on action with respect to Defendant's discovery responses. | L300 | 0.50 | 310.00 | 155.00 |
| 7/13/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed Mr. Hinton's prior report, investigated additional information and documents needed for expert report in compliance with Court rules, and drafted correspondence to Mr. Hinton regarding same. | L420 | 0.50 | 310.00 | 155.00 |
| 7/13/2009 | 7331-047 | Katie Roush<br>Discussed drafting deposition outline with Mr. Spohn | L300 | 0.20 | 240.00 | 48.00 |
| 7/14/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding locating new address for Mr. Redfield for service of subpoena. | L300 | 0.20 | 310.00 | 62.00 |
| 7/14/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed documents produced by PrimeLending in discovery and assessed required follow-up discovery requests (1.4); assessed any additional information | L300 | 1.80 | 310.00 | 558.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | needed from Aurora to supplement discovery requests, conferred with Ms. Ryan regarding same, and left message for opposing counsel regarding negotiation of additional discovery requests (.4). | | | | |
| 7/14/2009 | 7331-047 | Echo Ryan<br>Reviewed notes for regarding documents received from client and e-mailed Mr. Spohn a list of documents not received in response to last request. | L320 | 0.20 | 200.00 | 40.00 |
| 7/14/2009 | 7331-047 | Larry Walsh<br>Conducted skip trace per Mr. Spohn's request | L110 | 0.50 | 85.00 | 42.50 |
| 7/15/2009 | 7331-047 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding release of Lightfoot collateral to PrimeLending and documents establishing same. | L310 | 0.20 | 310.00 | 62.00 |
| 7/15/2009 | 7331-047 | Matthew D. Spohn<br>Corresponded with Messrs. Drosdick and Trumpp regarding settlement conference. | L160 | 0.10 | 310.00 | 31.00 |
| 7/15/2009 | 7331-047 | Matthew D. Spohn<br>Drafted second set of document requests and interrogatories to defendant. | L310 | 0.70 | 310.00 | 217.00 |
| 7/16/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed document sent by Ms. Akell confirming that Lightfoot collateral had been shipped to PrimeLending. | L320 | 0.10 | 310.00 | 31.00 |
| 7/17/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Trumpp and Ms. Akell regarding potential additional loans to be added to suit and to be the subject of new demand letters, assessed strategy for asserting those claims, reviewed correspondence regarding same, and reviewed executed demand letter. | L110 | 0.60 | 310.00 | 186.00 |
| 7/17/2009 | 7331-047 | Jennifer Bulmer<br>Docketed Plaintiff's second set of requests for production of documents and second set of interrogatories to Defendant. | L100 | 0.40 | 170.00 | 68.00 |
| 7/20/2009 | 7331-047 | Matthew D. Spohn<br>Investigated court deadlines and assessed tasks to be completed. | L120 | 0.10 | 310.00 | 31.00 |
| 7/21/2009 | 7331-047 | Katie Roush<br>Drafted 30(b)(6) deposition outline section on the loans at issue | L300 | 2.60 | 240.00 | 624.00 |
| 7/22/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding request to alter case schedule, reviewed case deadlines, and drafted response regarding same with proposal. | L300 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/23/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding documents to be produced. | L320 | 0.10 | 310.00 | 31.00 |
| 7/23/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed proposed motion to extend deadlines, drafted correspondence to opposing counsel regarding changes that should be made in same, reviewed revised motion, and corresponded with opposing counsel regarding same. | L250 | 0.30 | 310.00 | 93.00 |
| 7/23/2009 | 7331-047 | Jennifer Bulmer<br>Made CD copy of Client documents in preparation of loading same to Summation database. | L100 | 0.10 | 170.00 | 17.00 |
| 7/23/2009 | 7331-047 | Matthew D. Spohn<br>Drafted confidential settlement statement for settlement conference and reviewed and assessed documents to be used as exhibits for same. | L160 | 1.80 | 310.00 | 558.00 |
| 7/23/2009 | 7331-047 | Kathleen Porter<br>Reviewed and labeled documents to be produced to opposing counsel and updated the tracking spreadsheet with the same | L320 | 1.50 | 170.00 | 255.00 |
| 7/24/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Akell regarding information needed for settlement statement and new demand letter, reviewed same, and continued drafting settlement statement. | L160 | 1.30 | 310.00 | 403.00 |
| 7/24/2009 | 7331-047 | Kathleen Porter<br>Reviewed Client documents from fileshare | L140 | 2.00 | 170.00 | 340.00 |
| 7/27/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed documents supporting demand letter sent to PrimeLending, corresponded with Ms. Porter regarding handling of same, and drafted correspondence to opposing counsel regarding same and plan for proceeding. | L110 | 0.60 | 310.00 | 186.00 |
| 7/27/2009 | 7331-047 | Kathleen Porter<br>Processed and formatted and labeled client documents and burned cd for vendor for database processing and updated index with same | L140 | 1.10 | 170.00 | 187.00 |
| 7/27/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed filing. | L310 | 0.10 | 375.00 | 37.50 |
| 7/28/2009 | 7331-047 | Matthew D. Spohn<br>Completed drafting and revising settlement statement to magistrate judge (1.0); conferred with opposing counsel regarding settlement, settlement conference and case scheduling issues (.4). | L160 | 1.40 | 310.00 | 434.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-047 | Kathleen Porter<br>Reviewed minute order and docketed dates in ProLaw | L100 | 0.80 | 170.00 | 136.00 |
| 7/28/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed settlement materials. | L160 | 0.30 | 375.00 | 112.50 |
| 7/29/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding case scheduling issues. | L250 | 0.10 | 310.00 | 31.00 |
| 7/31/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing local counsel regarding settlement issues and rescheduling of settlement conference, conferred with court clerk regarding same, and corresponded with Messrs. Drosdick and Trumpp regarding availability for same. | L160 | 0.40 | 310.00 | 124.00 |
| 7/31/2009 | 7331-047 | Kathleen Porter<br>Reviewed orders and docketed dates in ProLaw and set up appointments in outlook | L100 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-047 | | 22.00 | | 5,535.50 |

**Matter ID: 7331-048**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/2/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed order in the matter. | L310 | 0.10 | 375.00 | 37.50 |
| 7/6/2009 | 7331-048 | Jennifer Bulmer<br>Reviewed and docketed Plaintiff's motion to dismiss Defendant's counterclaim, scheduling and docket control order. | L100 | 0.30 | 170.00 | 51.00 |
| 7/27/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed discovery in the matter. | L310 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-048 | | 0.60 | | 163.50 |

**Matter ID: 7331-049**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/14/2009 | 7331-049 | Jennifer Bulmer<br>Reviewed minute order regarding scheduling conference and scheduling order, docketed deadlines. | L100 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-049 | | 0.40 | | 68.00 |

**Matter ID: 7331-051**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/8/2009 | 7331-051 | Jennifer Bulmer<br>Reviewed Plaintiff's response in opposition to Defendant's motion to dismiss and docketed same. | L100 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/27/2009 | 7331-051 | Kent C. Modesitt<br>Reviewed disclosures and followed up regarding same. | L310 | 0.40 | 375.00 | 150.00 |
| | | Matter ID: 7331-051 | | 0.60 | | 184.00 |

### Matter ID: 7331-052

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/10/2009 | 7331-052 | Michael A. Rollin<br>Received telephone call from Defendant's counsel informing me that Defendant's liabilities, including to Lehman, were discharged in bankruptcy and followed up with Mr. Carrington from Foster Graham regarding same. | L100 | 0.60 | 375.00 | 225.00 |
| 7/10/2009 | 7331-052 | Jennifer Bulmer<br>Reviewed docket report entries, compiled proofs of claim and chapter 11 plan, updated loss recovery database. | L100 | 0.50 | 170.00 | 85.00 |
| 7/15/2009 | 7331-052 | Jennifer Bulmer<br>Exchanged e-mails with counsel and e-mailed notice of dismissal without prejudice to Defendant's bankruptcy counsel. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-052 | | 1.30 | | 344.00 |

### Matter ID: 7331-054

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-054 | Jennifer Bulmer<br>Reviewed answer to complaint and docketed same. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-054 | | 0.20 | | 34.00 |

### Matter ID: 7331-057

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/21/2009 | 7331-057 | Jennifer Bulmer<br>Docketed filing date of complaint and added case details to loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-057 | | 0.20 | | 34.00 |

### Matter ID: 7331-059

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/20/2009 | 7331-059 | Jennifer Bulmer<br>Docketed deadline for Defendant to answer complaint pursuant to joint stipulation to extend time. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-059 | | 0.10 | | 17.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-060** | | | | | | |
| 7/6/2009 | 7331-060 | Jennifer Bulmer<br>Reviewed answer to complaint and docketed same. | L100 | 0.20 | 170.00 | 34.00 |
| 7/20/2009 | 7331-060 | Jennifer Bulmer<br>Added settlement offer details to loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-060 | | 0.30 | | 51.00 |
| **Matter ID: 7331-065** | | | | | | |
| 7/14/2009 | 7331-065 | Jennifer Bulmer<br>Reviewed return of service, docketed service date and answer deadline. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-065 | | 0.20 | | 34.00 |
| **Matter ID: 7331-066** | | | | | | |
| 7/6/2009 | 7331-066 | Matthew D. Spohn<br>Reviewed Mr. Drosdick's response to recommended course of action in light of asset search and drafted correspondence to Mr. Sanders regarding action on same. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-066 | | 0.20 | | 62.00 |
| **Matter ID: 7331-069** | | | | | | |
| 7/1/2009 | 7331-069 | Kent C. Modesitt<br>Reviewed filing in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 7/14/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed order on judicial assignment, completed consent to magistrate judge's jurisdiction, and investigated whether Defendant had filed answer. | L210 | 0.30 | 310.00 | 93.00 |
| 7/14/2009 | 7331-069 | Jennifer Bulmer<br>Reviewed Defendant's answer to complaint and docketed same. | L100 | 0.20 | 170.00 | 34.00 |
| 7/14/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed Defendant's answer to complaint and spoke with opposing counsel regarding request for notes and damage figures. | L120 | 0.30 | 310.00 | 93.00 |
| 7/15/2009 | 7331-069 | Matthew D. Spohn<br>Located promissory notes, reviewed damage calculations, drafted exhibit A to initial disclosures summarizing same, drafted proposed stipulated | L230 | 1.40 | 310.00 | 434.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | protective order, and sent all of the preceding to opposing counsel with correspondence. | | | | |
| 7/20/2009 | 7331-069 | Matthew D. Spohn<br>Assessed next steps to be taken in case. | L120 | 0.10 | 310.00 | 31.00 |
| 7/23/2009 | 7331-069 | Kathleen Porter<br>Reviewed Client documents from FileShare and burned CD for load file and drafted tracking spreadhseet of same | L140 | 1.20 | 170.00 | 204.00 |
| 7/27/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Gray regarding damage calculations. | L110 | 0.20 | 310.00 | 62.00 |
| 7/27/2009 | 7331-069 | Kathleen Porter<br>Reviewed and loaded client documents to database for review and updated tracking spreadsheet with same | L140 | 0.70 | 170.00 | 119.00 |
| 7/29/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding document collection and corresponded with Ms. Porter regarding processing of same. | L110 | 0.10 | 310.00 | 31.00 |
| 7/29/2009 | 7331-069 | Kathleen Porter<br>Reviewed and downloaded Client documents and formatted from FileShare site and updated spreadsheet with the same | L140 | 2.50 | 170.00 | 425.00 |
| 7/30/2009 | 7331-069 | Kathleen Porter<br>Reviewed Client documents and burned CD for vendor to create load file for loss recovery database and updated tracking spreadsheet with same | L140 | 0.80 | 170.00 | 136.00 |
| 7/31/2009 | 7331-069 | Kathleen Porter<br>Reviewed load file from vendor and imported summaries into loss recovery database | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-069 | | 8.40 | | 1,784.50 |

**Matter ID: 7331-070**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/27/2009 | 7331-070 | Jennifer Bulmer<br>Reviewed Defendant's answer to complaint and docketed same. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-070 | | 0.10 | | 17.00 |

**Matter ID: 7331-072**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/9/2009 | 7331-072 | Matthew D. Spohn<br>Reviewed correspondence from Defendant's counsel, revised stipulation to extend time to answer complaint, drafted exhibit to initial disclosures, and sent same to opposing counsel with correspondence. | L210 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/14/2009 | 7331-072 | Matthew D. Spohn<br>Investigated status of Defendant's request for extension of time and filing of stipulation, and researched ability to file stipulation after time to answer has passed. | L210 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-072 | | 0.70 | | 217.00 |

**Matter ID: 7331-073**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-073 | Jennifer Bulmer<br>Docketed Defendant's answer deadline and updated status in loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-073 | | 0.10 | | 17.00 |

**Matter ID: 7331-074**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/30/2009 | 7331-074 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines, updated case detail in loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-074 | | 0.20 | | 34.00 |

**Matter ID: 7331-075**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/6/2009 | 7331-075 | Matthew D. Spohn<br>Prepared materials for case management conference. | L230 | 0.30 | 310.00 | 93.00 |
| 7/7/2009 | 7331-075 | Matthew D. Spohn<br>Prepared for and participated in case management conference in San Jose, CA. | L230 | 0.90 | 310.00 | 279.00 |
| 7/7/2009 | 7331-075 | Matthew D. Spohn<br>Traveled to and from San Jose, CA courthouse for case management conference. | L230 | 5.40 | 310.00 | 1,674.00 |
| 7/9/2009 | 7331-075 | Matthew D. Spohn<br>Drafted stipulation to amend complaint, proposed order for same, amended complaint and amended exhibit to same. | L210 | 0.70 | 310.00 | 217.00 |
| 7/9/2009 | 7331-075 | Kathleen Porter<br>Reviewed order setting deadlines and docketed dates in ProLaw and updated database with same | L140 | 0.80 | 170.00 | 136.00 |
| 7/10/2009 | 7331-075 | Matthew D. Spohn<br>Completed drafting of amended complaint and stipulation and order to amend same, drafted correspondence to opposing counsel regarding same, and stipulated protective order. | L210 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/13/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed order from case management conference and called opposing counsel regarding scheduling of settlement conference. | L230 | 0.20 | 310.00 | 62.00 |
| 7/16/2009 | 7331-075 | Matthew D. Spohn<br>Called Magistrate Judge Lloyd's chambers regarding scheduling settlement conference, drafted correspondence to opposing counsel regarding same and need for response on proposed stipulations. | L230 | 0.20 | 310.00 | 62.00 |
| 7/16/2009 | 7331-075 | Matthew D. Spohn<br>Investigated due date for Defendant's various discovery responses. | L310 | 0.10 | 310.00 | 31.00 |
| 7/20/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding request for discovery extensions, investigated due dates for various responses, and drafted correspondence in response. | L310 | 0.30 | 310.00 | 93.00 |
| 7/22/2009 | 7331-075 | Matthew D. Spohn<br>Called Magistrate's chambers to attempt to schedule settlement conference. | L160 | 0.10 | 310.00 | 31.00 |
| 7/22/2009 | 7331-075 | Matthew D. Spohn<br>Conferred with Magistrate Judge Lloyd's clerk regarding scheduling of settlement conference, corresponded with Messrs. Drosdick and Trumpp regarding availability, and drafted correspondence to opposing counsel regarding same. | L160 | 0.20 | 310.00 | 62.00 |
| 7/23/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding settlement conference, conferred with Messrs. Drosdick and Trumpp regarding same, and conferred with court clerk regarding same. | L160 | 0.40 | 310.00 | 124.00 |
| 7/24/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed Judge's order regarding settlement conference. | L160 | 0.20 | 310.00 | 62.00 |
| 7/24/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed notice of settlement conference and settlement conference order, docketed same, and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| 7/27/2009 | 7331-075 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding failure to abide by agreement as to extensions. | L250 | 0.10 | 310.00 | 31.00 |
| 7/30/2009 | 7331-075 | Matthew D. Spohn<br>Investigated facts supporting additional claim against First Financial Team and assessed ability to add claim in amended complaint. | L210 | 0.80 | 310.00 | 248.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/30/2009 | 7331-075 | Matthew D. Spohn<br>Drafted notice of motion and motion to amend complaint, drafted memorandum of points and authorities supporting same, drafted proposed order, and investigated local rules regarding motion. | L250 | 1.10 | 310.00 | 341.00 |
| | | Matter ID: 7331-075 | | 12.50 | | 3,735.00 |

**Matter ID: 7331-078**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/24/2009 | 7331-078 | Jennifer Bulmer<br>Reviewed Defendant's answer, docketed same, updated loss recovery database. | L100 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-078 | | 0.30 | | 51.00 |

**Matter ID: 7331-080**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/7/2009 | 7331-080 | Kenneth Nakamura<br>Conducted online public record search regarding Golden Empire Mortgage and related entities. | L110 | 0.60 | 105.00 | 63.00 |
| 7/8/2009 | 7331-080 | Mark Bailey<br>Reviewed pleadings and documents in preparation for call with opposing counsel, conducted call (.7); discussed standing issues with Mr. Spohn (.4). | L100 | 1.10 | 290.00 | 319.00 |
| 7/8/2009 | 7331-080 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding response to defendant's arguments regarding defenses to suit. | L120 | 0.30 | 310.00 | 93.00 |
| 7/9/2009 | 7331-080 | Mark Bailey<br>Reviewed complaint and evaluated damages and merits of subject loans (.6); corresponded with opposing counsel regarding extension and stipulation (.2). | L110 | 0.80 | 290.00 | 232.00 |
| 7/21/2009 | 7331-080 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding documentation of extension to answer and plan for proceeding. | L210 | 0.20 | 310.00 | 62.00 |
| 7/28/2009 | 7331-080 | Mark Bailey<br>Followed up with staff on status of extension. | L100 | 0.10 | 290.00 | 29.00 |
| | | Matter ID: 7331-080 | | 3.10 | | 798.00 |

**Matter ID: 7331-085**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/7/2009 | 7331-085 | Mark Bailey<br>Reviewed case management order and local rules on service of process and followed up on progress on same with local investigator. | L100 | 0.30 | 290.00 | 87.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/21/2009 | 7331-085 | Mark Bailey<br>Discussed service of process and investigation of officers and directors with Mr. Nakamura. | L100 | 0.30 | 290.00 | 87.00 |
| 7/21/2009 | 7331-085 | Kenneth Nakamura<br>Conducted online public records regarding contact information for Mr. Lucas and related entities. | L110 | 2.90 | 105.00 | 304.50 |
| 7/22/2009 | 7331-085 | Kenneth Nakamura<br>Conducted online public record searches regarding Inter Mountain Mortgage and related entities and conferred with Mr. Bailey. | L110 | 2.70 | 105.00 | 283.50 |
| 7/28/2009 | 7331-085 | Mark Bailey<br>Corresponded with investigator regarding status of service of complaint. | L100 | 0.10 | 290.00 | 29.00 |
| | | Matter ID: 7331-085 | | 6.30 | | 791.00 |

**Matter ID: 7331-086**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/8/2009 | 7331-086 | Jennifer Bulmer<br>Downloaded damage figures to database and sent same to Ms. Roush. | L100 | 0.10 | 170.00 | 17.00 |
| 7/8/2009 | 7331-086 | Caleb Durling<br>Compiled damages total and explained findings to Ms. Roush. | L210 | 0.20 | 240.00 | 48.00 |
| 7/8/2009 | 7331-086 | Katie Roush<br>Discussed damages calculations with Mr. Durling (.2); reviewed correspondent file and on-line registration to determine if correspondent was still viable (.7) | L210 | 0.90 | 240.00 | 216.00 |
| 7/10/2009 | 7331-086 | Katie Roush<br>Finalized pleadings and sent same to Ms. Lackland for filing | L210 | 1.10 | 240.00 | 264.00 |
| 7/13/2009 | 7331-086 | Katie Roush<br>Reviewed subject property of loan at issue and communicated same to Ms. Lackland regarding venue | L210 | 0.20 | 240.00 | 48.00 |
| 7/13/2009 | 7331-086 | Echo Ryan<br>Reviewed loans for Ms. Roush to determine where the subject properties were located. | L100 | 0.20 | 200.00 | 40.00 |
| 7/15/2009 | 7331-086 | Katie Roush<br>Researched Defendant's business status | L210 | 0.90 | 240.00 | 216.00 |
| 7/17/2009 | 7331-086 | Kenneth Nakamura<br>Conducted online public records searches regarding Intohomes Mortgage Services and related entities. | L110 | 1.50 | 105.00 | 157.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/17/2009 | 7331-086 | Katie Roush<br>Discussed research with Mr. Nakamura (.2); reviewed same (.9) | L210 | 1.10 | 240.00 | 264.00 |
| | | Matter ID: 7331-086 | | 6.20 | | 1,270.50 |

**Matter ID: 7331-087**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-087 | Kathleen Porter<br>Reviewed correspondence regarding demand letters and updated ProLaw and database with same | L140 | 0.60 | 170.00 | 102.00 |
| 7/21/2009 | 7331-087 | Mark Bailey<br>Followed up on status of demand letter. | L100 | 0.10 | 290.00 | 29.00 |
| | | Matter ID: 7331-087 | | 0.70 | | 131.00 |

**Matter ID: 7331-088**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-088 | Matthew D. Spohn<br>Corresponded with Ms. Rubin regarding default and researched any local rules regarding motion for default judgment. | L240 | 0.20 | 310.00 | 62.00 |
| 7/28/2009 | 7331-088 | Jennifer Bulmer<br>Docketed Plaintiff's request for entry of clerk's default and updated case status in loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-088 | | 0.30 | | 79.00 |

**Matter ID: 7331-090**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/14/2009 | 7331-090 | Jennifer Bulmer<br>Reviewed case management report and case management and scheduling order and docketed deadlines. | L100 | 0.40 | 170.00 | 68.00 |
| 7/16/2009 | 7331-090 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms. Rubin regarding Seller's Guide. | L110 | 0.10 | 310.00 | 31.00 |
| 7/21/2009 | 7331-090 | Jennifer Bulmer<br>Reviewed order granting extension of time to reply to Defendant's counterclaim and docketed deadline. | L100 | 0.10 | 170.00 | 17.00 |
| 7/30/2009 | 7331-090 | Jennifer Bulmer<br>Docketed Plaintiff's reply to counterclaim and updated loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-090 | | 0.70 | | 133.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-091** | | | | | | |
| 7/24/2009 | 7331-091 | Jennifer Bulmer<br>Reviewed Defendant's answer, docketed same and updated loss recovery database. | L100 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-091 | | 0.30 | | 51.00 |
| **Matter ID: 7331-094** | | | | | | |
| 7/31/2009 | 7331-094 | Kenneth Nakamura<br>Conducted online public record searches regarding Matrix Funding Services and related entities. | L110 | 3.70 | 105.00 | 388.50 |
| | | Matter ID: 7331-094 | | 3.70 | | 388.50 |
| **Matter ID: 7331-095** | | | | | | |
| 7/6/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed Court's standing order served on the parties. | L230 | 0.10 | 310.00 | 31.00 |
| 7/20/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed Court's order on jurisdictional issues and assessed potential responses, investigated documents in file relevant to analysis of Defendant's location for most business activities, and began drafting amended complaint addressing same and adding claims against shareholder and alter-ego entity. | L210 | 2.20 | 310.00 | 682.00 |
| 7/20/2009 | 7331-095 | Jennifer Bulmer<br>Reviewed order to show cause regarding dismissal for lack of subject matter jurisdiction, docketed deadline and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| 7/20/2009 | 7331-095 | Matthew D. Spohn<br>Researched legal status of related entities and licenses through which entities did business and researched ability to pierce corporate veil in light of facts in file. | L110 | 0.60 | 310.00 | 186.00 |
| 7/22/2009 | 7331-095 | Matthew D. Spohn<br>Continued drafting amended complaint and researching basis for holding affiliated company and shareholder liable for Defendant's debts. | L210 | 2.10 | 310.00 | 651.00 |
| 7/23/2009 | 7331-095 | Matthew D. Spohn<br>Continued researching law of alter ego and piercing corporate veil, completed drafting and revising amended complaint, researched issues relating to Court's order on jurisdictional pleadings, and conferred with Messrs. Drosdick and Trumpp regarding draft pleading as to jurisdictional issues. | L210 | 2.90 | 310.00 | 899.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/27/2009 | 7331-095 | Jennifer Bulmer<br>Docketed Plaintiff's first amended complaint and filed same. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-095 | | 8.20 | | 2,500.00 |

**Matter ID: 7331-096**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-096 | Jennifer Bulmer<br>Reviewed Defendant's answer to complaint, docketed same, updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-096 | | 0.20 | | 34.00 |

**Matter ID: 7331-099**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-099 | Katie Roush<br>Continued editing and drafting Lehman Brothers Holdings Inc.'s opposition to motion for a more definite statement and drafted affidavit in support of same | L250 | 3.50 | 240.00 | 840.00 |
| 7/2/2009 | 7331-099 | Katie Roush<br>Reviewed and edited response to motion for a more definite statement and sent same to Ms. Lackland for review | L250 | 2.80 | 240.00 | 672.00 |
| 7/7/2009 | 7331-099 | Katie Roush<br>Finalized motion and supporting affidavit and sent to Ms. Lackland for filing | L250 | 0.60 | 240.00 | 144.00 |
| 7/7/2009 | 7331-099 | Jennifer Bulmer<br>Conferred with Ms. Roush regarding response to motion for more definite statement. | L100 | 0.20 | 170.00 | 34.00 |
| 7/8/2009 | 7331-099 | Jennifer Bulmer<br>Reviewed and docketed Plaintiff's opposition to Defendant's motion for more definite statement. | L100 | 0.10 | 170.00 | 17.00 |
| 7/10/2009 | 7331-099 | Katie Roush<br>Complied with ECF order and communicated with Ms. Lackland about same | L210 | 0.90 | 240.00 | 216.00 |
| 7/13/2009 | 7331-099 | Katie Roush<br>Drafted notice of change of attorneys (.5); began drafting stipulated protective order (.5) | L210 | 1.00 | 240.00 | 240.00 |
| 7/13/2009 | 7331-099 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding scheduling issues and strategy for same. | L120 | 0.20 | 310.00 | 62.00 |
| 7/14/2009 | 7331-099 | Katie Roush<br>Reviewed local rules regarding scheduling order | L300 | 0.50 | 240.00 | 120.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/17/2009 | 7331-099 | Jennifer Bulmer<br>Docketed order denying Defendant's motion for more definite statement and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| 7/20/2009 | 7331-099 | Katie Roush<br>Left message for Ms. Light regarding scheduling Rule 26(f) meet-and-confer | L230 | 0.20 | 240.00 | 48.00 |
| 7/22/2009 | 7331-099 | Katie Roush<br>Spoke with opposing counsel regarding scheduling the Rule 26(f) meet and confer and discovery plan | L230 | 0.40 | 240.00 | 96.00 |
| 7/24/2009 | 7331-099 | Katie Roush<br>Continued drafting protective order | L390 | 0.90 | 240.00 | 216.00 |
| 7/31/2009 | 7331-099 | Echo Ryan<br>Drafted stipulated protective order (4.2); researched case law and local rules regarding stipulated protective orders for the District of Nevada (.9). | L200 | 5.10 | 200.00 | 1,020.00 |
| | | Matter ID: 7331-099 | | 16.60 | | 3,759.00 |

**Matter ID: 7331-103**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/2/2009 | 7331-103 | Kent C. Modesitt<br>Reviewed discovery in the matter. | L310 | 0.10 | 375.00 | 37.50 |
| 7/28/2009 | 7331-103 | Jennifer Bulmer<br>Docketed trial date and updated case status and notes in loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-103 | | 0.20 | | 54.50 |

**Matter ID: 7331-106**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/13/2009 | 7331-106 | Katie Roush<br>Discussed default proceedings with Ms. Lackland over email | L210 | 0.20 | 240.00 | 48.00 |
| 7/14/2009 | 7331-106 | Katie Roush<br>Reviewed local rules regarding pro hac vice requirements | L210 | 0.50 | 240.00 | 120.00 |
| 7/28/2009 | 7331-106 | Meranda Vieyra-Blass<br>At the request of Ms. Roush, drafted Plaintiff's request for entry of default pleading. | L140 | 0.40 | 70.00 | 28.00 |
| 7/28/2009 | 7331-106 | Katie Roush<br>Requested damages calculations from Ms. Porter and reviewed same (.2); supervised drafting of entry of default (.1) | L240 | 0.30 | 240.00 | 72.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-106 | Kathleen Porter<br>Reviewed fileshare and downloaded Client documents to network for review | L140 | 0.30 | 170.00 | 51.00 |
| 7/31/2009 | 7331-106 | Matthew D. Spohn<br>Reviewed and approved request for entry of default. | L240 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-106 | | 1.90 | | 381.00 |

**Matter ID: 7331-113**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-113 | Matthew D. Spohn<br>Continued drafting memorandum supporting motion for default judgment. | L240 | 0.50 | 310.00 | 155.00 |
| 7/2/2009 | 7331-113 | Jennifer Bulmer<br>Docketed second request for entry of default and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| 7/6/2009 | 7331-113 | Matthew D. Spohn<br>Reviewed proof of service and renewed request for entry of default. | L240 | 0.20 | 310.00 | 62.00 |
| 7/8/2009 | 7331-113 | Matthew D. Spohn<br>Drafted proposed order and notice of motion, completed and proofed pleadings for motion for default judgment and conferred with Ms. Walsh regarding filing of same. | L240 | 0.70 | 310.00 | 217.00 |
| | | Matter ID: 7331-113 | | 1.60 | | 468.00 |

**Matter ID: 7331-115**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-115 | Kent C. Modesitt<br>Reviewed correspondence regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-115 | | 0.10 | | 37.50 |

**Matter ID: 7331-117**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/7/2009 | 7331-117 | Matthew D. Spohn<br>Corresponded with Mses. Akell and Roush regarding damage calculation issues and related strategy. | L120 | 0.20 | 310.00 | 62.00 |
| 7/8/2009 | 7331-117 | Jennifer Bulmer<br>Downloaded damage figures to database and sent same to Ms. Roush. | L100 | 0.10 | 170.00 | 17.00 |
| 7/8/2009 | 7331-117 | Caleb Durling<br>Compiled damages total and explained findings to Ms. Roush. | L210 | 0.20 | 240.00 | 48.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/8/2009 | 7331-117 | Katie Roush<br>Discussed damages calculations with Mr. Durling (.2); drafted e-mail to Ms. Cates regarding the ability to file complaint (.2); edited complaint (.4) | L210 | 0.80 | 240.00 | 192.00 |
| 7/9/2009 | 7331-117 | Katie Roush<br>Finalized initial pleadings and supervised filing | L210 | 1.90 | 240.00 | 456.00 |
| 7/10/2009 | 7331-117 | Katie Roush<br>Spoke with Ms. Cates about initial filings | L210 | 0.20 | 240.00 | 48.00 |
| 7/10/2009 | 7331-117 | Jennifer Bulmer<br>Reviewed PACER reports, docketed filing date of complaint, and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| 7/27/2009 | 7331-117 | Jennifer Bulmer<br>Reviewed minute order regarding case reassignment and updated loss recovery database. | L100 | 0.10 | 170.00 | 17.00 |

| | | Matter ID: 7331-117 | | 3.70 | | 874.00 |
|---|---|---|---|---|---|---|

**Matter ID: 7331-118**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed damage calculations from Ms. Akell and supporting documents and drafted supplemental initial disclosures explaining and incorporating same. | L230 | 0.60 | 310.00 | 186.00 |
| 7/2/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed initial disclosures. | L310 | 0.20 | 375.00 | 75.00 |
| 7/6/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed notice of errata as to exhibit A. | L210 | 0.10 | 310.00 | 31.00 |
| 7/9/2009 | 7331-118 | Matthew D. Spohn<br>Began drafting proposed stipulated protective order. | L250 | 0.20 | 310.00 | 62.00 |
| 7/10/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed and returned message from opposing counsel regarding discovery extension request, drafted stipulated protective order, and sent same to opposing counsel. | L300 | 0.60 | 310.00 | 186.00 |
| 7/13/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding protective order and discovery extension. | L300 | 0.20 | 310.00 | 62.00 |
| 7/14/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed Westlend's amended answer and drafted correspondence to opposing counsel regarding | L210 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | deficiencies in same. | | | | |
| 7/14/2009 | 7331-118 | Jennifer Bulmer<br>Reviewed Defendant's amended answer to complaint and docketed same. | L100 | 0.20 | 170.00 | 34.00 |
| 7/15/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding amending answer. | L210 | 0.10 | 310.00 | 31.00 |
| 7/15/2009 | 7331-118 | Matthew D. Spohn<br>Prepared for and participated in continued case management conference with Court and spoke with opposing counsel regarding scheduling issues for following conference. | L230 | 0.80 | 310.00 | 248.00 |
| 7/20/2009 | 7331-118 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding stipulated protective order and reviewed response. | L250 | 0.10 | 310.00 | 31.00 |
| 7/22/2009 | 7331-118 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding promised amended answer and signed protective order. | L210 | 0.10 | 310.00 | 31.00 |
| 7/23/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed amended answer to amended complaint. | L210 | 0.20 | 310.00 | 62.00 |
| 7/23/2009 | 7331-118 | Jennifer Bulmer<br>Reviewed and docketed Defendant's second amended answer to Plaintiff's amended complaint. | L100 | 0.10 | 170.00 | 17.00 |
| 7/24/2009 | 7331-118 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding reimbursement check and protective order. | L250 | 0.10 | 310.00 | 31.00 |
| 7/27/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed executed stipulation for protective order and corresponded with Ms. Walsh regarding filing of same. | L250 | 0.10 | 310.00 | 31.00 |
| 7/28/2009 | 7331-118 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding overdue discovery responses and reviewed and reply to response. | L310 | 0.20 | 310.00 | 62.00 |
| 7/28/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed message from court clerk regarding request for different proposed order on motion for protective order; drafted same, returned call and conferred with Ms. Walsh regarding filing of same. | L250 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-118 | | 4.50 | | 1,366.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|

**Matter ID: 7331-119**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/14/2009 | 7331-119 | Michael A. Rollin<br>Met with Lehman Brothers Holdings Inc. and Aurora Loan Services personnel regarding discovery requests from Trustee's counsel. | L100 | 1.00 | 375.00 | 375.00 |
| 7/27/2009 | 7331-119 | Michael A. Rollin<br>Spoke with Messrs. Trumpp, Drosdick, Charles, and Riela about next steps in discovery and negotiations. | L120 | 0.50 | 375.00 | 187.50 |
| 7/31/2009 | 7331-119 | Echo Ryan<br>Conferred with Ms. Porter regarding privileged and proprietary information and production of documents. | L320 | 0.10 | 200.00 | 20.00 |
| 7/31/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed e-mail regarding Lehman Brothers Holdings, Inc.'s proof of claim and conferred with Ms. Porter about same (.4); downloaded documents to database to be reviewed and coded in preparation of 8/01/09 document production (.9). | L100 | 1.30 | 170.00 | 221.00 |
| 7/31/2009 | 7331-119 | Kathleen Porter<br>Reviewed FileShare for document production to opposing counsel, downloaded documents, burned CD for vendor, and updated tracking sheet with same | L320 | 2.80 | 170.00 | 476.00 |
| | | Matter ID: 7331-119 | | 5.70 | | 1,279.50 |

**Matter ID: 7331-124**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/16/2009 | 7331-124 | Matthew D. Spohn<br>Answered Ms. Rubin's questions regarding successor liability issues, potential discovery issues regarding same, and ability to do asset search to clarify facts; sent Ms. Rubin prior discovery on issues; conferred with Mr. Nakamura regarding investigation of relationship between companies. | L120 | 0.50 | 310.00 | 155.00 |
| 7/16/2009 | 7331-124 | Kenneth Nakamura<br>Conducted online public record searches regarding American Home Loan Center and related entities. | L110 | 1.50 | 105.00 | 157.50 |
| 7/20/2009 | 7331-124 | Kenneth Nakamura<br>Reviewed online public record search results regarding American Home Loan Center Corporation, conferred with Mr. Spohn, and sent a follow-up e-mail to him. | L110 | 2.80 | 105.00 | 294.00 |
| 7/20/2009 | 7331-124 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding results of investigation into connection between entities and full asset search. | L470 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/21/2009 | 7331-124 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Nakamura regarding results of research and drafted correspondence to Ms. Rubin regarding same. | L120 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-124 | | 5.30 | | 761.50 |

**Matter ID: 7331-125**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/21/2009 | 7331-125 | Matthew D. Spohn<br>Exchanged correspondence with Mr. Osborne regarding documents needed for proof of claim and reviewed documents still needed for same. | L110 | 0.40 | 310.00 | 124.00 |
| 7/23/2009 | 7331-125 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding documents from Aurora Loan Services and reviewed same and corresponded with Mr. Osborne regarding additional documents needed. | L110 | 0.30 | 310.00 | 93.00 |
| 7/23/2009 | 7331-125 | Kathleen Porter<br>Reviewed copied Client documents to network for review and updated spreadhseet with same | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-125 | | 1.20 | | 302.00 |

**Matter ID: 7331-128**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-128 | Jennifer Bulmer<br>Reviewed and compiled PACER report, proofs of claim, and key bankruptcy documents related to bankrupt correspondent. | L100 | 2.40 | 170.00 | 408.00 |
| | | Matter ID: 7331-128 | | 2.40 | | 408.00 |

**Matter ID: 7331-133**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/21/2009 | 7331-133 | Matthew D. Spohn<br>Exchanged correspondence with Mr. Osborne regarding documents needed for FDIC claim form, reviewed correspondence and agreement from Mr. Osborne regarding claim, analyzed merits, and drafted correspondence with recommended course of action. | L110 | 0.40 | 310.00 | 124.00 |
| 7/22/2009 | 7331-133 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Drosdick and drafted correspondence following up on same. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-133 | | 0.60 | | 186.00 |

**Matter ID: 7331-136**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/9/2009 | 7331-136 | Kenneth Nakamura<br>Conducted online public record search regarding Custom Home Loans, Inc. and related entities. | L110 | 2.80 | 105.00 | 294.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-136 | | 2.80 | | 294.00 |

**Matter ID: 7331-138**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/7/2009 | 7331-138 | Kenneth Nakamura<br>Conducted online public record search regarding Concord Mortgage and related entities. | L110 | 2.40 | 105.00 | 252.00 |
| 7/8/2009 | 7331-138 | Kenneth Nakamura<br>Conducted online public records searches regarding Concord Mortgage and related entities. | L110 | 3.20 | 105.00 | 336.00 |
| | | Matter ID: 7331-138 | | 5.60 | | 588.00 |

**Matter ID: 7331-145**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/17/2009 | 7331-145 | Matthew D. Spohn<br>Spoke with Mr. Trumpp regarding questions on case and drafted correspondence to Foster Graham regarding same and transfer of files. | L110 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-145 | | 0.10 | | 31.00 |

**Matter ID: 7331-158**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-158 | Jennifer Bulmer<br>Reviewed and compiled PACER report, proofs of claim, and key bankruptcy documents related to bankrupt correspondent. | L100 | 2.20 | 170.00 | 374.00 |
| | | Matter ID: 7331-158 | | 2.20 | | 374.00 |

**Matter ID: 7331-170**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/31/2009 | 7331-170 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.80 | 200.00 | 160.00 |
| | | Matter ID: 7331-170 | | 0.80 | | 160.00 |

**Matter ID: 7331-171**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/31/2009 | 7331-171 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard | L100 | 0.80 | 200.00 | 160.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | agreements. | | | | |
| | | Matter ID: 7331-171 | | 0.80 | | 160.00 |

**Matter ID: 7331-172**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 7/30/2009 | 7331-172 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.80 | 200.00 | 160.00 |
| 7/31/2009 | 7331-172 | Echo Ryan<br>Continued to review national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-172 | | 1.40 | | 280.00 |

**Matter ID: 7331-173**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 7/30/2009 | 7331-173 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 2.10 | 200.00 | 420.00 |
| | | Matter ID: 7331-173 | | 2.10 | | 420.00 |

**Matter ID: 7331-174**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 7/30/2009 | 7331-174 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.70 | 200.00 | 140.00 |
| | | Matter ID: 7331-174 | | 0.70 | | 140.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-175** | | | | | | |
| 7/29/2009 | 7331-175 | Echo Ryan<br>Reviewed National Client Relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.20 | 200.00 | 40.00 |
| 7/30/2009 | 7331-175 | Echo Ryan<br>Continued to review national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 1.20 | 200.00 | 240.00 |
| | | Matter ID: 7331-175 | | 1.40 | | 280.00 |
| **Matter ID: 7331-176** | | | | | | |
| 7/29/2009 | 7331-176 | Echo Ryan<br>Reviewed National Client Relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.90 | 200.00 | 180.00 |
| | | Matter ID: 7331-176 | | 0.90 | | 180.00 |
| **Matter ID: 7331-179** | | | | | | |
| 7/28/2009 | 7331-179 | Echo Ryan<br>Reviewed National Client Relations file for California Empire Bancorp and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.80 | 200.00 | 160.00 |
| 7/29/2009 | 7331-179 | Echo Ryan<br>Continued to review the national client relations file for California Empire Bancorp and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.30 | 200.00 | 60.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-179 | | 1.10 | | 220.00 |

**Matter ID: 7331-182**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/29/2009 | 7331-182 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.60 | 200.00 | 120.00 |
| 7/29/2009 | 7331-182 | Echo Ryan<br>Continued to review National Client Relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 1.30 | 200.00 | 260.00 |
| | | Matter ID: 7331-182 | | 1.90 | | 380.00 |

**Matter ID: 7331-184**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/28/2009 | 7331-184 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 0.70 | 200.00 | 140.00 |
| | | Matter ID: 7331-184 | | 0.70 | | 140.00 |

**Matter ID: 7331-185**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/27/2009 | 7331-185 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L100 | 1.00 | 200.00 | 200.00 |
| | | Matter ID: 7331-185 | | 1.00 | | 200.00 |

**Matter ID: 7331-186**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/27/2009 | 7331-186 | Echo Ryan<br>Reviewed national client relations file and conducted internet research in order to determine appropriate | L100 | 1.20 | 200.00 | 240.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | | | | |
| | | Matter ID: 7331-186 | | 1.20 | | 240.00 |

**Matter ID: 7331-187**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/27/2009 | 7331-187 | Echo Ryan<br>E-mailed Ms. Porter regarding lack of national client relations file for correspondent (.1); conducted internet research in order to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, and weighed possibility of collecting judgment against the defendants (.1). | L100 | 0.20 | 200.00 | 40.00 |
| | | Matter ID: 7331-187 | | 0.20 | | 40.00 |

**Matter ID: 7331-239**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 6/16/2009 | 7331-239 | Kent C. Modesitt<br>SECOND LIEN ACTION Prepared for and participated in telephone conference regarding the matter. | L100 | 1.00 | 375.00 | 375.00 |
| | | Matter ID: 7331-239 | | 1.00 | | 375.00 |

**Matter ID: 7331-900**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/1/2009 | 7331-900 | Jennifer Bulmer<br>Revised case information on monthly case report for review by team members (.5); reviewed ECF notifications, e-mail, correspondence and updated case status and notes in loss recovery database (.8). | L100 | 1.30 | 170.00 | 221.00 |
| 7/1/2009 | 7331-900 | Kathleen Porter<br>Reviewed database and drafted case status reports and sent to counsel for review (1.4); reviewed pleadings and correspondence and updated dockets and filing with same (3.4) | L140 | 4.80 | 170.00 | 816.00 |
| 7/1/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Messrs. Trumpp and Drosdick regarding status and strategy (.5); reviewed status summaries and drafted notes regarding same (.9). | L120 | 1.40 | 375.00 | 525.00 |
| 7/2/2009 | 7331-900 | Jennifer Bulmer<br>Updated monthly case reports in preparation of sending to co-counsel (.5); reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding (.2); updated case information, status, notes in loss recovery database (1.4). | L100 | 2.10 | 170.00 | 357.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 7/2/2009 | 7331-900 | Kathleen Porter<br>Met with Client regarding settlements and updating database with same (.5); reviewed and updated case status in database with pleadings and deadlines and updated filing with same (2.7); reviewed loss recovery Summation databases and edited summaries of same (2.8) | L140 | 6.00 | 170.00 | 1,020.00 |
| 7/2/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in discussions regarding settlement issues and followed up regarding same regarding same (1.5); continued review of case status and followed up regarding same with the team (.6). | L120 | 2.10 | 375.00 | 787.50 |
| 7/6/2009 | 7331-900 | Jennifer Bulmer<br>Generated current loss recovery database report and e-mailed same to Mr. Trumpp (.3); reviewed filed claims to date, updated dockets, and added case information to loss recovery database (1.5). | L100 | 1.80 | 170.00 | 306.00 |
| 7/6/2009 | 7331-900 | Kathleen Porter<br>Met with Mr. Modesitt regarding conference calls with firms for case statuses for each loss recovery matter and draft correspondence regarding the same (1.5); reviewed pleadings and correspondence and updated ProLaw and docketed dates and filings with same (3.3); reviewed and edited database summaries in Summation for loss recovery matters (3.1) | L100 | 7.90 | 170.00 | 1,343.00 |
| 7/6/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and conferred with Mr. Drosdick regarding status and strategy in general loss recovery matters. | L120 | 0.90 | 375.00 | 337.50 |
| 7/7/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed correspondence and pleadings, docketed, filed same (.4); reviewed PACER reports for new cases filed, updated case information, docket, status, notes in loss recovery database (.5); reviewed invoices from co-counsel and updated fee detail in loss recovery database (.2); reviewed e-mail from client regarding legal fees and reporting (.2); conferred with Messrs. Lausten and Trumpp regarding legal fees report (.3). | L100 | 1.60 | 170.00 | 272.00 |
| 7/7/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Drosdick regarding Hirota matter. | L120 | 0.20 | 310.00 | 62.00 |
| 7/7/2009 | 7331-900 | Kathleen Porter<br>Performed database edits in Summation for loss recovery matters (2.2); drafted appointments for conference calls to firms for loss recovery matters (.8); reviewed pleadings and docketed dates and updated filings with same (2.4) | L140 | 5.40 | 170.00 | 918.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 7/8/2009 | 7331-900 | Alejandra Duflos<br>Worked on additional reports required by the fee committee | L190 | 4.00 | 70.00 | 280.00 |
| 7/8/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed correspondence and pleadings for various loss recovery cases and filed same (.3); updated case information, status, and notes in loss recovery database (.5); reviewed notice and order regarding claims bar date for Lehman Brothers Holdings, Inc. bankruptcy proceeding and docketed same (.4); reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding (.1); generated legal fees reports and e-mailed same to Mr. Trumpp (.4); arranged 7/16/09 conference call with co-counsel (.1). | L100 | 1.80 | 170.00 | 306.00 |
| 7/8/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed dates and updated filings with same | L100 | 1.50 | 170.00 | 255.00 |
| 7/9/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed ECF notifications and pleadings, docketed same, and updated case information, status, notes in loss recovery database (.7); compiled Reilly Pozner's loss recovery legal fees for the month of June 2009 (.4). | L100 | 1.10 | 170.00 | 187.00 |
| 7/9/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed background materials on Hirota litigation and analyzed potential courses of action. | L120 | 0.40 | 310.00 | 124.00 |
| 7/9/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and updated dockets and database with same (2.7); reviewed fileshare site and download client documents for loss recovery matters and updated tracking spreadsheets with same (2.6); performed edits in Summation database for loss recovery matters (1.4) | L140 | 6.70 | 170.00 | 1,139.00 |
| 7/10/2009 | 7331-900 | Matthew D. Spohn<br>Corresponded with Mr. Kahrl regarding initial disclosure contents in repurchase cases. | L120 | 0.10 | 310.00 | 31.00 |
| 7/10/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed monthly case report from co-counsel and updated loss recovery database (1.3); reviewed Reilly Pozner invoices and revised fee detail in loss recovery database (1.0); reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding (.1); reviewed PACER reports and ECF notifications and revised docket in ProLaw (.6). | L100 | 3.00 | 170.00 | 510.00 |
| 7/10/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and filings and updated database and tracking spreadsheets (3.6); reviewed new loss recovery matters and updated lists and database with | L140 | 7.50 | 170.00 | 1,275.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | same (.8); reviewed and updated case status reports from firm for loss recovery matters (2.2); researched settlement agreements and located agreements (.9) | | | | |
| 7/11/2009 | 7331-900 | Michael A. Rollin<br>Reviewed, edited, and approved pre-bills. | L100 | 1.00 | 375.00 | 375.00 |
| 7/13/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed monthly case reports from co-counsel and updated dockets, case status, and projected recovery amounts in loss recovery database. | L100 | 2.80 | 170.00 | 476.00 |
| 7/13/2009 | 7331-900 | Kathleen Porter<br>Reviewed monthly status reports and updated the loss recovery database with same (.5); reviewed pleadings and correspondence and docketed dates in ProLaw and updated files with same (3.7); reviewed and edited the loss recovery database with case updates per pleadings (1.4); reviewed and performed user maintenance on Summation database for loss recovery matters (1.6) | L140 | 7.20 | 170.00 | 1,224.00 |
| 7/14/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Rubin regarding issue of jury demand and investigated and drafted response. | L120 | 0.20 | 310.00 | 62.00 |
| 7/14/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick, Trumpp, Osborne, Gray, and Ms. Akell regarding new cases to be filed, drafted correspondence to same regarding documents needed for filing of those cases (.4); conferred with Ms. Akell and Mr. Gray regarding damage calculation work (.3). | L120 | 0.70 | 310.00 | 217.00 |
| 7/14/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed monthly case report from co-counsel and updated case status, notes, and projected recovery amounts in loss recovery database (.5); reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding (.1); added settlement details for various settled matters to loss recovery database (.9); verified case dockets in ProLaw and revised case status and notes in loss recovery database (1.8). | L100 | 3.30 | 170.00 | 561.00 |
| 7/14/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed and revised updated draft of motion for delegated settlement authority from bankruptcy court, discussed same with Mr. Drosdick, implemented edits, and sent revised document to Mr. Drosdick. | L250 | 0.70 | 310.00 | 217.00 |
| 7/14/2009 | 7331-900 | Kathleen Porter<br>Reviewed appointments and set up conference calls with Client regarding loss recovery matters (.8); reviewed pleadings and correspondence and updated | L140 | 7.40 | 170.00 | 1,258.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | tracking database, ProLaw dockets and updated files with same (3.4); reviewed and edited database summaries in Summation for loss recovery matters (3.2) | | | | |
| 7/15/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding REDACTED (due to attorney-client privilege) strategy matters, which may have breader litigation implications. | L120 | 0.40 | 310.00 | 124.00 |
| 7/15/2009 | 7331-900 | Michael A. Rollin<br>Met with Mr. Drosdick about settlement authority. | L100 | 0.70 | 375.00 | 262.50 |
| 7/15/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed revised motion for delegated settlement authority and discussed same with Mr. Drosdick; reviewed revised language and corresponded with Mr. Drosdick regarding same. | L250 | 0.40 | 310.00 | 124.00 |
| 7/15/2009 | 7331-900 | Jennifer Bulmer<br>Rescheduled conference calls with co-counsel and Client regarding loss recovery matters (.2); revised Lehman Brothers Holdings, Inc. matter chart (.5); updated case information, status, and notes in loss recovery database (.6). | L100 | 1.30 | 170.00 | 221.00 |
| 7/15/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding new matters. | L120 | 0.30 | 310.00 | 93.00 |
| 7/16/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Duflos regarding potential connections between new correspondent targets and existing or prior cases, investigated same, and drafted correspondence to Messrs. Trumpp and Osborne regarding same. | L100 | 0.30 | 310.00 | 93.00 |
| 7/16/2009 | 7331-900 | Katie Roush<br>Attended conference call with Messrs. Modesitt and Drosdick and Mses. Bulmer and Lackland regarding case status | L100 | 0.50 | 240.00 | 120.00 |
| 7/16/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding creating template settlement agreement and began working on same. | L160 | 0.30 | 310.00 | 93.00 |
| 7/16/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Client regarding attorney fees (.3); reviewed monthly case report from co-counsel and updated case status, notes, projected recovery amounts in loss recovery database (.3); generated case status summary reports and reviewed same in preparation of meetings with co-counsel and Client (.3); reviewed electronic case notices, updated docket in ProLaw and filed same (.2); participated in meetings | L100 | 3.10 | 170.00 | 527.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | with co-counsel and Client regarding status of loss recovery cases (2.0). | | | | |
| 7/16/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in several status and strategy conferences with managing firms (4.6); reviewed e-mails from the last two weeks and followed up regarding same (2.6). | L120 | 7.20 | 375.00 | 2,700.00 |
| 7/17/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Drosdick regarding outside legal counsel issues and responded to same. | L120 | 0.20 | 310.00 | 62.00 |
| 7/17/2009 | 7331-900 | Matthew D. Spohn<br>Drafted templates for settlement agreements in correspondent lender cases and corresponded with Mr. Drosdick regarding same. | L160 | 2.50 | 310.00 | 775.00 |
| 7/17/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Client regarding attorney fees (.2); participated in meeting with co-counsel and Client regarding status of loss recovery cases (1.6); uploaded template demand letters and settlement agreements to fileshare site for co-counsel's use (.2). | L100 | 2.00 | 170.00 | 340.00 |
| 7/17/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and conferred with managing firm regarding status and strategy and followed up regarding same. | L120 | 2.00 | 375.00 | 750.00 |
| 7/20/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed prior settlement agreements and advised Messrs. Drosdick and Trumpp regarding effect of same on potential new claims. | L110 | 0.30 | 310.00 | 93.00 |
| 7/20/2009 | 7331-900 | Matthew D. Spohn<br>Investigated status of various cases under supervision to ensure compliance with deadlines and to assess tasks to be completed. | L120 | 0.20 | 310.00 | 62.00 |
| 7/20/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed preliminary results of asset search regarding America Home Key, Inc. and distributed same to team. | L100 | 0.20 | 170.00 | 34.00 |
| 7/20/2009 | 7331-900 | Alejandra Dufios<br>Produced and edited fee application for the month of June 2009 and prepared reports required by the Fee Committee. | L190 | 8.00 | 70.00 | 560.00 |
| 7/20/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and conferred on two occasions with Messrs. Drosdick and Trumpp. | L120 | 1.00 | 375.00 | 375.00 |
| 7/21/2009 | 7331-900 | Jennifer Bulmer<br>Created new case folders on fileshare site in advance of receiving client relations files from Client (.3); conferred with Mr. Modesitt regarding attorney's fees (.1); | L100 | 2.20 | 170.00 | 374.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding (.3); reviewed invoices and monthly case reports from co-counsel and prepared summary of findings for Mr. Modesitt (1.5). | | | | |
| 7/23/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding research into certain legal issues in states where litigation is pending and conferred with Mr. Mountin and Mses. Bulmer and Rizzuti regarding same (.8); conferred with Clients regarding damage calculation issues (.7); conferred with Messrs. Drosdick and Trumpp regarding judgment collection and data recovery issues (.4); | L120 | 1.90 | 310.00 | 589.00 |
| 7/23/2009 | 7331-900 | Zachary Mountin<br>Conferred with Mr. Spohn regarding ability to assert certain claims under Arizona law | L120 | 2.20 | 120.00 | 264.00 |
| 7/23/2009 | 7331-900 | Mark Bailey<br>Reviewed bankruptcy pleading for pre-approved procedures for settlement. | L100 | 0.30 | 290.00 | 87.00 |
| 7/23/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding loss recovery matters and document management (.5); added new cases to loss recovery matter chart (.4). | L100 | 0.90 | 170.00 | 153.00 |
| 7/23/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and updated dockets in ProLaw with loss recovery deadlines and updated filing with same (4.5); reviewed and uploaded filed pleadings to FileShare for review by loss recovery team (.5) | L140 | 5.00 | 170.00 | 850.00 |
| 7/23/2009 | 7331-900 | Rebecca Rizzuti<br>Conferred with Mr. Spohn regarding ability to assert certain claims under Colorado law. Began research regarding ability to assert claims under Colorado law. | L120 | 4.00 | 120.00 | 480.00 |
| 7/24/2009 | 7331-900 | Zachary Mountin<br>Researched case law regarding ability to bring certain claims under Arizona law | L120 | 0.80 | 120.00 | 96.00 |
| 7/24/2009 | 7331-900 | Jennifer Bulmer<br>Saved correspondent files received from Client to database in preparation of sending to Califorensics (.6); created report of active cases identifying venue and case status for Mr. Spohn's review (1.3); added new cases and claim details to loss recovery database (1.6). | L100 | 3.50 | 170.00 | 595.00 |
| 7/24/2009 | 7331-900 | Kathleen Porter<br>Reviewed and scanned correspondence from Califorensics for loss recovery team (.2); reviewed status reports and updated loss recovery database with | L140 | 4.20 | 170.00 | 714.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | same (1.6); reviewed pleadings and correspondence for loss recovery matters and docketed dates and updated filing with same (2.4) | | | | |
| 7/24/2009 | 7331-900 | Rebecca Rizzuti<br>Researched and wrote summary regarding ability to assert claims under Colorado law. | L120 | 3.10 | 120.00 | 372.00 |
| 7/25/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed research on ability to bring additional claims in cases in Colorado. | L120 | 0.20 | 310.00 | 62.00 |
| 7/27/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. D'Attaray regarding research into ability to bring additional claims in certain states and conferred with Mr. Drosdick regarding research into Maryland law. | L120 | 0.40 | 310.00 | 124.00 |
| 7/27/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Gray regarding files for new cases, conferred with Messrs. Drosdick and Trumpp regarding same, and conferred with Ms. Ryan regarding research and investigation project for same. | L110 | 0.30 | 310.00 | 93.00 |
| 7/27/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed e-mail from Client regarding June invoices and conferred with Client regarding same. | L100 | 0.60 | 170.00 | 102.00 |
| 7/27/2009 | 7331-900 | Kathleen Porter<br>Created folders on network and downloaded Client files from fileshare for new loss recovery matters (2.3); reviewed and updated the Summation database with client documents and updated tracking spreadsheets with same for loss recovery matters (2.1); reviewed pleadings and correspondence and updated ProLaw with docketing and files with same (1.5) | L140 | 5.90 | 170.00 | 1,003.00 |
| 7/27/2009 | 7331-900 | Mainak D'Attaray<br>Researched ability to bring claims in Texas and Pennsylvania. | L120 | 3.90 | 120.00 | 468.00 |
| 7/28/2009 | 7331-900 | Jennifer Bulmer<br>Reveiwed status report from co-counsel (.2); prepared for meeting with co-counsel (.5); participated in meeting with Client and co-counsel (.9). | L100 | 1.60 | 170.00 | 272.00 |
| 7/28/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding successor liability issues in cases, sent draft discovery and research on those issues to Mr. Walsh, and corresponded with Mr. Walsh and Ms. Rubin regarding follow-up on same. | L120 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 7/28/2009 | 7331-900 | Rebecca Rizzuti<br>Began research for Mr. Spohn on ability to assert claims in Nevada. | L120 | 3.50 | 120.00 | 420.00 |
| 7/28/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery database and ran reports in preparation for team meeting (.7); attended conference call with Akerman law firm regarding status of loss recovery matters and updated database with updates (2.9) | L100 | 3.60 | 170.00 | 612.00 |
| 7/28/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and updated docketing in ProLaw, status updated in the loss recovery database and updated filing with same | L140 | 2.80 | 170.00 | 476.00 |
| 7/28/2009 | 7331-900 | Echo Ryan<br>Reviewed Metrocities national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements - Matter was declined. | L100 | 3.60 | 200.00 | 720.00 |
| 7/28/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in status and strategy call with managing firm. | L120 | 1.80 | 375.00 | 675.00 |
| 7/29/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding (.2); conferred with Mr. Lausten regarding loan information and loss recovery database changes (.3); reviewed e-mail from Client regarding fees and costs, responded to same (.1); reviewed invoices from co-counsel and updated fee detail in loss recovery database (1.5). and | L100 | 2.10 | 170.00 | 357.00 |
| 7/29/2009 | 7331-900 | Rebecca Rizzuti<br>Researched ability to assert claims in Nevada for Mr. Spohn | L120 | 4.00 | 120.00 | 480.00 |
| 7/29/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw and updated filing with same (3.6); reviewed discovery documents and uploaded announcements to fileshare for team to review (.4); reviewed monthly status reports to send to team for July (1.0) | L140 | 5.00 | 170.00 | 850.00 |
| 7/29/2009 | 7331-900 | Echo Ryan<br>Reviewed Certified Home Loan national client relations file and conducted internet research in order to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh | L100 | 0.50 | 200.00 | 100.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | | | | |
| 7/29/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Rollin regarding bankruptcy issues and followed up regarding same (.5); conferred with Mr. Spohn regarding status and strategy (.3); conferred with Mr. Walsh regarding bankruptcy issues (.3); participated in status and strategy call with managing firm (1.7) | L120 | 2.80 | 375.00 | 1,050.00 |
| 7/30/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed Wells Fargo's limited objection to motion for delegated settlement authority and corresponded with Messrs. Drosdick and Trumpp regarding same; reviewed Creditors' Committee's proposed revision to order granting delegated settlement authority and corresponded with Messrs. Drosdick and Trumpp regarding same. | L250 | 0.30 | 310.00 | 93.00 |
| 7/30/2009 | 7331-900 | Rebecca Rizzuti<br>Finished research and turned in memorandum to Mr. Spohn regarding ability to assert claims in Nevada. | L120 | 1.10 | 120.00 | 132.00 |
| 7/30/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Drosdick regarding potential amendment to future loan purchase agreements, drafted response, and conferred with Mr. D'Attaray regarding research into same. | L120 | 0.30 | 310.00 | 93.00 |
| 7/30/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed memorandum regarding research into ability to bring additional claims in Arizona and conferred with Ms. Rizzuti regarding same. | L120 | 0.20 | 310.00 | 62.00 |
| 7/30/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed invoices from co-counsel and updated fee detail in loss recovery database (3.1); conferred with Ms. Porter regarding loss recovery case and document management (.3). | L100 | 3.40 | 170.00 | 578.00 |
| 7/30/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in telephone conference regarding status and strategy. | L120 | 1.50 | 375.00 | 562.50 |
| 7/30/2009 | 7331-900 | Mainak D'Attaray<br>Researched ability to bring claims in Texas and Pennsylvania. | L120 | 1.90 | 120.00 | 228.00 |
| 7/30/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed deadlines in ProLaw, updated the loss recovery database and filing with same (2.0); reviewed monthly status reports and sent to team for completion for loss recovery matters (.9); reviewed Summation databases | L140 | 6.40 | 170.00 | 1,088.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | for loss recovery matters and performed edits (1.5); prepared for and attended conference call with client and counsel regarding status of loss recovery matters (2.0) | | | | |
| 7/31/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed results of investigation regarding potential new defendants and corresponded with Messrs. Drosdick and Trumpp regarding same. | L110 | 0.30 | 310.00 | 93.00 |
| 7/31/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding. | L100 | 0.20 | 170.00 | 34.00 |
| 7/31/2009 | 7331-900 | Mainak D'Attaray<br>Researched ability to bring claims in Texas and Pennsylvania. | L120 | 3.20 | 120.00 | 384.00 |
| 7/31/2009 | 7331-900 | Kathleen Porter<br>Reviewed fileshare and downloaded national client relations files to network (.6); reviewed pleadings and correspondence and updated filing with same (1.5) | L140 | 2.10 | 170.00 | 357.00 |
| | | Matter ID: 7331-900 | | 207.80 | | 39,137.00 |
| | | Grand Total | | 522.70 | | 113,806.50 |

# DETAIL FOR EXPENSES/COSTS

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-003** | | | | | | |
| 7/6/2009 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/6/2009 | 7331-003 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/6/2009 | 7331-003 | In-House Color Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-003 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/13/2009 | 7331-003 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/14/2009 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/15/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-003 | LA Depositions, Inc. - Delivery to United States District Court, Los Angeles, 6/22/09 | E107 | 1.00 | 20.50 | 20.50 |
| 7/21/2009 | 7331-003 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 7/28/2009 | 7331-003 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 30.48 | 30.48 |
| 7/31/2009 | 7331-003 | LA Depositions, Inc. - Delivery to United States District Court, Los Angeles, 7/13/09 | E107 | 1.00 | 20.50 | 20.50 |
| 7/31/2009 | 7331-003 | Polk Majestic Travel - Agent fee for Mr. Spohn's cancelled flight to Los Angeles, 7/19/09 | E110 | 1.00 | 37.00 | 37.00 |
| 7/31/2009 | 7331-003 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/31/2009 | 7331-003 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| | | Matter ID: 7331-003 | | 91.00 | | 117.18 |
| **Matter ID: 7331-004** | | | | | | |
| 7/28/2009 | 7331-004 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.12 | 1.12 |
| | | Matter ID: 7331-004 | | 1.00 | | 1.12 |
| **Matter ID: 7331-005** | | | | | | |
| 7/17/2009 | 7331-005 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/17/2009 | 7331-005 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/17/2009 | 7331-005 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-005 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/28/2009 | 7331-005 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.28 | 1.28 |
| 7/31/2009 | 7331-005 | Westlaw - On-line legal research | E106 | 1.00 | 1.84 | 1.84 |
| | | Matter ID: 7331-005 | | 23.00 | | 5.22 |
| **Matter ID: 7331-006** | | | | | | |
| 7/23/2009 | 7331-006 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| | | Matter ID: 7331-006 | | 10.00 | | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-015** | | | | | | |
| 7/13/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/22/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/23/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/23/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-015 | Westlaw - On-line legal research | E106 | 1.00 | 9.68 | 9.68 |
| | | Matter ID: 7331-015 | | 21.00 | | 11.68 |
| **Matter ID: 7331-016** | | | | | | |
| 7/1/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/1/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/8/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/9/2009 | 7331-016 | Magnum-Diego Priority Services - Service of process on Clarion Mortgage Capital, 6/27/09 | E113 | 1.00 | 50.00 | 50.00 |
| 7/10/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-016 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/13/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-016 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/16/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-016 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/16/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/17/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/20/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/20/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/20/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/20/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/20/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-016 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/23/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-016 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/24/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-016 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/24/2009 | 7331-016 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/29/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-016 | Westlaw - On-line legal research | E106 | 1.00 | 0.24 | 0.24 |
| | | Matter ID: 7331-016 | | 119.00 | | 61.94 |

**Matter ID: 7331-018**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 6/30/2009 | 7331-018 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn. | E112 | 1.00 | 40.00 | 40.00 |
| 7/22/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/22/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/23/2009 | 7331-018 | Clerk, U.S. District Court - Pro hac vice admission fee for Mr. Spohn, 7/23/09 | E112 | 1.00 | 180.00 | 180.00 |
| 7/23/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/23/2009 | 7331-018 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/24/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/27/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/27/2009 | 7331-018 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/27/2009 | 7331-018 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/28/2009 | 7331-018 | PACER Service Center - Online search services 2nd quarter | E106 | 1.00 | 38.48 | 38.48 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | 2009 | | | | |
| 7/28/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-018 | Westlaw - On-line legal research | E106 | 1.00 | 1.45 | 1.45 |
| | | Matter ID: 7331-018 | | 30.00 | | 262.53 |

**Matter ID: 7331-019**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2009 | 7331-019 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-019 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 7/6/2009 | 7331-019 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/6/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/27/2009 | 7331-019 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/27/2009 | 7331-019 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/27/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/27/2009 | 7331-019 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/27/2009 | 7331-019 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/27/2009 | 7331-019 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/28/2009 | 7331-019 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 18.32 | 18.32 |
| 7/31/2009 | 7331-019 | LA Depositions, Inc. - Delivery service to United States District Court, Santa Ana, 7/6/09 | E107 | 1.00 | 152.50 | 152.50 |
| 7/31/2009 | 7331-019 | Polk Majestic Travel - Agent fee for Mr. Spohn's cancelled flight to Los Angeles, 7/27/09 | E110 | 1.00 | 37.00 | 37.00 |
| | | Matter ID: 7331-019 | | 53.00 | | 212.82 |

**Matter ID: 7331-020**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-020 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.16 | 0.16 |
| | | Matter ID: 7331-020 | | 1.00 | | 0.16 |

**Matter ID: 7331-021**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2009 | 7331-021 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 7/1/2009 | 7331-021 | In-House Photocopies | E101 | 249.00 | 0.10 | 24.90 |
| 7/1/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/1/2009 | 7331-021 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/1/2009 | 7331-021 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/1/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/1/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/1/2009 | 7331-021 | In-House Color Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/1/2009 | 7331-021 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/1/2009 | 7331-021 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/1/2009 | 7331-021 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/1/2009 | 7331-021 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/6/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-021 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/16/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/20/2009 | 7331-021 | Matthew Spohn - Reimbursement of coach airfare, hotel, and ground transportation for San Diego conference, 7/9/09 - 7/10/09 | E110 | 1.00 | 639.88 | 639.88 |
| 7/20/2009 | 7331-021 | Lou & Mickey's - Dinner meeting Messrs. Spohn and Trumpp, 7/9/09 | E110 | 1.00 | 235.68 | 235.68 |
| 7/20/2009 | 7331-021 | Starbucks - Meal for Mr. Spohn at San Diego airport, 7/10/09 | E110 | 1.00 | 8.37 | 8.37 |
| 7/20/2009 | 7331-021 | Matthew Spohn - Reimbursement for parking at Denver International Airport while in San Diego, 7/10/09 | E110 | 1.00 | 12.00 | 12.00 |
| 7/20/2009 | 7331-021 | Matthew Spohn - Reimbursement for travel to and from Denver International Airport, 7/9/09 - 7/10/09 | E109 | 1.00 | 38.50 | 38.50 |
| 7/28/2009 | 7331-021 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 11.68 | 11.68 |
| 7/28/2009 | 7331-021 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 7/29/2009 | 7331-021 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/29/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-021 | | 375.00 | | 983.01 |

**Matter ID: 7331-022**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-022 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-022 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-022 | | 8.00 | | 0.80 |

**Matter ID: 7331-023**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-023 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 9.44 | 9.44 |
| | | Matter ID: 7331-023 | | 1.00 | | 9.44 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-024** | | | | | | |
| 7/6/2009 | 7331-024 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/6/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/6/2009 | 7331-024 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/7/2009 | 7331-024 | Federal Express - Delivery to Partidge Snow & Hahn, Providence, RI, 6/17/09 | E107 | 1.00 | 20.38 | 20.38 |
| 7/9/2009 | 7331-024 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 7/9/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/9/2009 | 7331-024 | In-House Photocopies | E101 | 65.00 | 0.10 | 6.50 |
| 7/10/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/13/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-024 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/27/2009 | 7331-024 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/27/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/27/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/28/2009 | 7331-024 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 3.12 | 3.12 |
| 7/28/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-024 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/30/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/30/2009 | 7331-024 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| | | Matter ID: 7331-024 | | 167.00 | | 40.00 |
| **Matter ID: 7331-026** | | | | | | |
| 7/9/2009 | 7331-026 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/9/2009 | 7331-026 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-026 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-026 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-026 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/16/2009 | 7331-026 | In-House Photocopies | E101 | 201.00 | 0.10 | 20.10 |
| 7/16/2009 | 7331-026 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-026 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-026 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/16/2009 | 7331-026 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/16/2009 | 7331-026 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-026 | | 233.00 | | 23.30 |

**Matter ID: 7331-027**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-027 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.32 | 0.32 |
| | | Matter ID: 7331-027 | | 1.00 | | 0.32 |

**Matter ID: 7331-028**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/7/2009 | 7331-028 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/7/2009 | 7331-028 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/8/2009 | 7331-028 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/8/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/8/2009 | 7331-028 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 7/10/2009 | 7331-028 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/10/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-028 | Clerk, US District Court - Pro hac vice admission for Mr. Spohn | E112 | 1.00 | 50.00 | 50.00 |
| 7/13/2009 | 7331-028 | Clerk of the US District Court Colorado - Certificate of good standing for Mr. Spohn, 7/13/09 | E112 | 1.00 | 15.00 | 15.00 |
| 7/14/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-028 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-028 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-028 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and for attorney review for document productions to opposing counsel, 7/7/09 | E118 | 1.00 | 17.11 | 17.11 |
| 7/28/2009 | 7331-028 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.08 | 0.08 |
| 7/28/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-028 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/29/2009 | 7331-028 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/29/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/29/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/29/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-028 | Westlaw - On-line legal research | E106 | 1.00 | 19.95 | 19.95 |
| | | Matter ID: 7331-028 | | 73.00 | | 108.94 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-029** | | | | | | |
| 7/13/2009 | 7331-029 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/13/2009 | 7331-029 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/15/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-029 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/16/2009 | 7331-029 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 7/17/2009 | 7331-029 | LA Depositions, Inc. - Delivery to United States District Court, Riverside, 6/19/09 | E107 | 1.00 | 25.00 | 25.00 |
| 7/17/2009 | 7331-029 | LA Depositions, Inc. - Filing fee United States District Court, Riverside, 6/23/09 | E112 | 1.00 | 44.00 | 44.00 |
| 7/21/2009 | 7331-029 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 7/21/2009 | 7331-029 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 7/21/2009 | 7331-029 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 7/22/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/22/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/23/2009 | 7331-029 | County Recorder - Certified deed of trust, 7/23/09 | E101 | 1.00 | 5.25 | 5.25 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-029 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 7.52 | 7.52 |
| 7/28/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/31/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/31/2009 | 7331-029 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 7/31/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-029 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 7/31/2009 | 7331-029 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/31/2009 | 7331-029 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/31/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/31/2009 | 7331-029 | Westlaw - On-line legal research | E106 | 1.00 | 1.69 | 1.69 |
| | | Matter ID: 7331-029 | | 240.00 | | 106.96 |

**Matter ID: 7331-030**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-030 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/6/2009 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/6/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-030 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/6/2009 | 7331-030 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/10/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/27/2009 | 7331-030 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/28/2009 | 7331-030 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 2.32 | 2.32 |
| 7/28/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-030 | | 27.00 | | 4.92 |

**Matter ID: 7331-031**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-031 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/15/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-031 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/27/2009 | 7331-031 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/27/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-031 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 3.60 | 3.60 |
| 7/28/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/29/2009 | 7331-031 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-031 | | 183.00 | | 21.80 |

**Matter ID: 7331-032**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-032 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-032 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-032 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.12 | 1.12 |
| | | Matter ID: 7331-032 | | 3.00 | | 1.32 |

**Matter ID: 7331-033**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-033 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.80 | 0.80 |
| | | Matter ID: 7331-033 | | 1.00 | | 0.80 |

**Matter ID: 7331-034**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/7/2009 | 7331-034 | LexisNexis - Accurint record search June 2009 | E106 | 1.00 | 132.45 | 132.45 |
| 7/10/2009 | 7331-034 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/10/2009 | 7331-034 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-034 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-034 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-034 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.80 | 0.80 |
| | | Matter ID: 7331-034 | | 6.00 | | 133.65 |

**Matter ID: 7331-037**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/7/2009 | 7331-037 | Federal Express - Delivery to Locke Lord Bissell & Liddell, Dallas, TX, 6/16/09 | E107 | 1.00 | 26.87 | 26.87 |
| 7/8/2009 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/8/2009 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-037 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 7/27/2009 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-037 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.24 | 0.24 |
| | | Matter ID: 7331-037 | | 28.00 | | 29.71 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-038** | | | | | | |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/2/2009 | 7331-038 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/10/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-038 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| /20/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /20/2009 | 7331-038 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| /21/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /21/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /21/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /21/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /21/2009 | 7331-038 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /22/2009 | 7331-038 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| /22/2009 | 7331-038 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| /22/2009 | 7331-038 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| /22/2009 | 7331-038 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| /22/2009 | 7331-038 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| /22/2009 | 7331-038 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| /28/2009 | 7331-038 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.36 | 1.36 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /28/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| /29/2009 | 7331-038 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/14/2009 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/15/2009 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/15/2009 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-047 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 7/16/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/23/2009 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/23/2009 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/23/2009 | 7331-047 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 7/23/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/23/2009 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/23/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/24/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/24/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-047 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/28/2009 | 7331-047 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 8.24 | 8.24 |
| 7/28/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-047 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/28/2009 | 7331-047 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/28/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/28/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/29/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/29/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-047 | | 405.00 | | 48.64 |

**Matter ID: 7331-048**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-048 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/6/2009 | 7331-048 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-048 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-048 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-048 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.64 | 0.64 |
| 7/29/2009 | 7331-048 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-048 | | 19.00 | | 2.44 |

**Matter ID: 7331-049**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/14/2009 | 7331-049 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/14/2009 | 7331-049 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-049 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-049 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.56 | 0.56 |
| | | Matter ID: 7331-049 | | 9.00 | | 1.36 |

**Matter ID: 7331-051**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-051 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/8/2009 | 7331-051 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/8/2009 | 7331-051 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 7/14/2009 | 7331-051 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-051 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-051 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.72 | 0.72 |
| | | Matter ID: 7331-051 | | 29.00 | | 3.52 |

**Matter ID: 7331-052**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/10/2009 | 7331-052 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/10/2009 | 7331-052 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 7/28/2009 | 7331-052 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.32 | 0.32 |
| | | Matter ID: 7331-052 | | 26.00 | | 2.82 |

**Matter ID: 7331-053**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-053 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.08 | 0.08 |
| | | Matter ID: 7331-053 | | 1.00 | | 0.08 |

**Matter ID: 7331-054**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-054 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/6/2009 | 7331-054 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-054 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-054 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.32 | 0.32 |
| | | Matter ID: 7331-054 | | 14.00 | | 1.62 |

**Matter ID: 7331-055**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-055 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.16 | 0.16 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-055 | | 1.00 | | 0.16 |

**Matter ID: 7331-056**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-056 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.16 | 0.16 |
| | | Matter ID: 7331-056 | | 1.00 | | 0.16 |

**Matter ID: 7331-057**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/22/2009 | 7331-057 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/27/2009 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-057 | | 8.00 | | 0.80 |

**Matter ID: 7331-059**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/21/2009 | 7331-059 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-059 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-059 | | 2.00 | | 0.20 |

**Matter ID: 7331-060**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-060 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/13/2009 | 7331-060 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-060 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-060 | | 13.00 | | 1.30 |

**Matter ID: 7331-065**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/14/2009 | 7331-065 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/15/2009 | 7331-065 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-065 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-065 | | 4.00 | | 0.40 |

**Matter ID: 7331-066**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/7/2009 | 7331-066 | LexisNexis - Accurint record searches June 2009 | E106 | 1.00 | 94.70 | 94.70 |
| 7/10/2009 | 7331-066 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-066 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-066 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 5.44 | 5.44 |
| | | Matter ID: 7331-066 | | 5.00 | | 100.44 |

**Matter ID: 7331-069**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/7/2008 | 7331-069 | Document Technologies, Inc. - Load file for Summation, 7/24/09 | E101 | 1.00 | 46.71 | 46.71 |
| 7/6/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/14/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-069 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-069 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-069 | In-House Color Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/14/2009 | 7331-069 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/15/2009 | 7331-069 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/15/2009 | 7331-069 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/15/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-069 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/17/2009 | 7331-069 | LA Depositions, Inc. - Filing fee United States District Court San Francisco, 6/17/09 | E112 | 1.00 | 429.00 | 429.00 |
| 7/17/2009 | 7331-069 | LA Depositions, Inc. - Process fee to Baycal Financial, 6/18/09 | E113 | 1.00 | 197.57 | 197.57 |
| 7/17/2009 | 7331-069 | LA Depositions, Inc. - Process fee to Baycal Financial, 6/18/09 | E113 | 1.00 | 35.00 | 35.00 |
| 7/17/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-069 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-069 | LA Depositions, Inc. - Delivery to United States District Court, San Francisco, 7/14/09 | E107 | 1.00 | 25.00 | 25.00 |
| | | Matter ID: 7331-069 | | 52.00 | | 737.98 |

**Matter ID: 7331-070**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/27/2009 | 7331-070 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 7/28/2009 | 7331-070 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.40 | 0.40 |
| 7/28/2009 | 7331-070 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-070 | | 16.00 | | 1.90 |

**Matter ID: 7331-071**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/28/2009 | 7331-071 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.08 | 0.08 |
| | | Matter ID: 7331-071 | | 1.00 | | 0.08 |

**Matter ID: 7331-072**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/1/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-072 | LA Depositions, Inc. - Filing fee United States District Court, Los Angeles, 6/22/09 | E112 | 1.00 | 432.25 | 432.25 |
| 7/17/2009 | 7331-072 | LA Depositions, Inc. - Delivery to United States District Court, Los Angeles, 6/22/09 | E107 | 1.00 | 21.75 | 21.75 |
| 7/17/2009 | 7331-072 | LA Depositions, Inc. - Process fee Callisto Group, 6/22/09 | E113 | 1.00 | 95.14 | 95.14 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/31/2009 | 7331-072 | LA Depositions, Inc. - Filing fee to United States District Court, Los Angeles, 7/2/09 | E112 | 1.00 | 461.14 | 461.14 |
| 7/31/2009 | 7331-072 | LA Depositions, Inc. - Filing fee United States District Court, San Francisco, 7/6/09 | E112 | 1.00 | 332.25 | 332.25 |
| | | Matter ID: 7331-072 | | 7.00 | | 1,342.73 |

**Matter ID: 7331-073**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-073 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.32 | 0.32 |
| | | Matter ID: 7331-073 | | 1.00 | | 0.32 |

**Matter ID: 7331-075**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-075 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/8/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/13/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-075 | LA Depositions, Inc. - Delivery to United States District Court San Jose, 6/16/09 | E107 | 1.00 | 37.50 | 37.50 |
| 7/17/2009 | 7331-075 | LA Depositions, Inc. - Process fee First Financial Team, 6/25/09 | E113 | 1.00 | 98.58 | 98.58 |
| 7/17/2009 | 7331-075 | LA Depositions, Inc. - Process fee First Financial Capital, 6/25/09 | E113 | 1.00 | 35.00 | 35.00 |
| 7/20/2009 | 7331-075 | Matthew Spohn - Reimbursement for coach airfare and ground transportation in San Jose, CA 7/7/09 | E110 | 1.00 | 641.20 | 641.20 |
| 7/20/2009 | 7331-075 | Matthew Spohn - Reimbursement for meals in San Jose, 7/7/09 | E110 | 1.00 | 18.50 | 18.50 |
| 7/20/2009 | 7331-075 | Matthew Spohn - Reimbursement for parking at Denver International Airport while in San Jose, 7/7/09 | E110 | 1.00 | 10.00 | 10.00 |
| 7/20/2009 | 7331-075 | Matthew Spohn - Reimbursement for travel to and from Denver International Airport, 7/7/09 | E109 | 1.00 | 38.50 | 38.50 |
| 7/23/2009 | 7331-075 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/24/2009 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/28/2009 | 7331-075 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 4.64 | 4.64 |
| 7/28/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-075 | | 92.00 | | 892.32 |

**Matter ID: 7331-078**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/24/2009 | 7331-078 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/27/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-078 | | 10.00 | | 1.00 |

**Matter ID: 7331-080**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-080 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-080 | Colorado Supreme Court - Certificate of good standing for Mr. Bailey, 7/8/09 | E112 | 1.00 | 10.00 | 10.00 |
| 7/8/2009 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/13/2009 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-080 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.56 | 0.56 |
| 7/29/2009 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/30/2009 | 7331-080 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/30/2009 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-080 | | 26.00 | | 12.96 |

**Matter ID: 7331-085**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/7/2009 | 7331-085 | Vilfer & Associates, Inc. | E123 | 1.00 | 850.00 | 850.00 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 7/21/2009 | 7331-085 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/22/2009 | 7331-085 | Secretary of State - Copy of California records, 7/22/09 | E101 | 1.00 | 50.00 | 50.00 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/22/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/28/2009 | 7331-085 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.04 | 1.04 |
| | | Matter ID: 7331-085 | | 123.00 | | 913.04 |

**Matter ID: 7331-086**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/17/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-086 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/17/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10* |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-086 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-086 | | 83.00 | | 8.30 |

**Matter ID: 7331-088**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-088 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.12 | 1.12 |
| | | Matter ID: 7331-088 | | 1.00 | | 1.12 |

**Matter ID: 7331-090**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/6/2009 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/13/2009 | 7331-090 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/14/2009 | 7331-090 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/14/2009 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/15/2009 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-090 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.96 | 0.96 |
| | | Matter ID: 7331-090 | | 19.00 | | 2.76 |

**Matter ID: 7331-091**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/24/2009 | 7331-091 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/27/2009 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-091 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.08 | 0.08 |
| | | Matter ID: 7331-091 | | 8.00 | | 0.78 |

**Matter ID: 7331-092**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/28/2009 | 7331-092 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.08 | 0.08 |
| | | Matter ID: 7331-092 | | 1.00 | | 0.08 |

**Matter ID: 7331-094**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/28/2009 | 7331-094 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.48 | 0.48 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-094 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-094 | | 79.00 | | 8.28 |

**Matter ID: 7331-095**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/30/2009 | 7331-095 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn. | E112 | 1.00 | 40.00 | 40.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2009 | 7331-095 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/1/2009 | 7331-095 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/1/2009 | 7331-095 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-095 | Federal Express - Delivery service to First Legal Support Service, Los Angeles, CA, 6/24/09 | E107 | 1.00 | 48.63 | 48.63 |
| 7/14/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-095 | LA Depositions, Inc. - Filing fee United States District Court, Riverside, 6/24/09 | E112 | 1.00 | 432.25 | 432.25 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-095 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/22/2009 | 7331-095 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/23/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/23/2009 | 7331-095 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 7/23/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/23/2009 | 7331-095 | In-House Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 7/23/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/23/2009 | 7331-095 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 7/23/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/24/2009 | 7331-095 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 7/24/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-095 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 5.84 | 5.84 |
| 7/29/2009 | 7331-095 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 7/29/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/29/2009 | 7331-095 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 7/29/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-095 | LA Depositions, Inc. - Process service to Millennium Mortgage, 7/6/09 | E113 | 1.00 | 160.00 | 160.00 |
| 7/31/2009 | 7331-095 | LA Depositions, Inc. - Delivery to United States District Court, Los Angeles, 7/9/09 | E107 | 1.00 | 20.50 | 20.50 |
| 7/31/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-095 | Westlaw - On-line legal research | E106 | 1.00 | 19.46 | 19.46 |
| | | Matter ID: 7331-095 | | 297.00 | | 755.68 |

**Matter ID: 7331-096**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/28/2009 | 7331-096 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.12 | 1.12 |
| 7/28/2009 | 7331-096 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/29/2009 | 7331-096 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-096 | | 9.00 | | 1.92 |

**Matter ID: 7331-099**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/1/2009 | 7331-099 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/7/2009 | 7331-099 | Federal Express - Delivery to United States District Court, Las Vegas, NV for attorney registration, 6/18/09 | E107 | 1.00 | 16.80 | 16.80 |
| 7/7/2009 | 7331-099 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/7/2009 | 7331-099 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 7/8/2009 | 7331-099 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/13/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/20/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-099 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 3.68 | 3.68 |
| 7/31/2009 | 7331-099 | Westlaw - On-line legal research | E106 | 1.00 | 16.21 | 16.21 |
| | | Matter ID: 7331-099 | | 50.00 | | 41.39 |

**Matter ID: 7331-103**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/19/2009 | 7331-103 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/19/2009 | 7331-103 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/19/2009 | 7331-103 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-103 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-103 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.12 | 1.12 |
| | | Matter ID: 7331-103 | | 7.00 | | 1.72 |

**Matter ID: 7331-106**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-106 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 20.40 | 20.40 |
| | | Matter ID: 7331-106 | | 1.00 | | 20.40 |

**Matter ID: 7331-108**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-108 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 3.12 | 3.12 |
| | | Matter ID: 7331-108 | | 1.00 | | 3.12 |

**Matter ID: 7331-110**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/13/2009 | 7331-110 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/15/2009 | 7331-110 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-110 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.80 | 0.80 |
| | | Matter ID: 7331-110 | | 11.00 | | 1.80 |

**Matter ID: 7331-111**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-111 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.16 | 0.16 |
| | | Matter ID: 7331-111 | | 1.00 | | 0.16 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-113** | | | | | | |
| 7/1/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/1/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/1/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/1/2009 | 7331-113 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/1/2009 | 7331-113 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/1/2009 | 7331-113 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/1/2009 | 7331-113 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/2/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-113 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-113 | LexisNexis - Accurint record searches for June 2009 | E106 | 1.00 | 197.70 | 197.70 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 190.00 | 0.10 | 19.00 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 13.00 | 0.10 | 1.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-113 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-113 | Federal Express - Delivery from First Legal Support Services in Los Angeles, CA, 7/1/09 | E107 | 1.00 | 60.90 | 60.90 |
| 7/24/2009 | 7331-113 | Federal Express - Delivery to United States District Court Central District of CA, 7/9/09 | E107 | 1.00 | 61.81 | 61.81 |
| 7/28/2009 | 7331-113 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 5.68 | 5.68 |
| 7/31/2009 | 7331-113 | LA Depositions, Inc. - Delivery to United States District Court, Los Angeles, 7/8/09 | E107 | 1.00 | 20.50 | 20.50 |
| 7/31/2009 | 7331-113 | LA Depositions, Inc. - Delivery to United States District Court, Los Angeles, 7/10/09 | E107 | 1.00 | 30.75 | 30.75 |
| | | Matter ID: 7331-113 | | 373.00 | | 414.04 |

**Matter ID: 7331-114**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-114 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.16 | 0.16 |
| | | Matter ID: 7331-114 | | 1.00 | | 0.16 |

**Matter ID: 7331-115**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-115 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.32 | 0.32 |
| | | Matter ID: 7331-115 | | 1.00 | | 0.32 |

**Matter ID: 7331-117**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/14/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/15/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/15/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/15/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/15/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/16/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/17/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/17/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-117 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/17/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-117 | United States District Court, Arizona - Pro hac vice application fee for Ms. Roush, 7/17/09 | E112 | 1.00 | 50.00 | 50.00 |
| 7/21/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/22/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/24/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/28/2009 | 7331-117 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 7.36 | 7.36 |
| 7/29/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/29/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-117 | | 64.00 | | 63.56 |

| Date | Matter ID | Narrative | Task Code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-118** | | | | | | |
| 7/1/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/1/2009 | 7331-118 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/2/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/2/2009 | 7331-118 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/2/2009 | 7331-118 | In-House Color Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/2/2009 | 7331-118 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-118 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/6/2009 | 7331-118 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 7/6/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-118 | LexisNexis - Accurint record searches for June 2009 | E106 | 1.00 | 85.05 | 85.05 |
| 7/13/2009 | 7331-118 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/13/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-118 | In-House Color Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/14/2009 | 7331-118 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/15/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/17/2009 | 7331-118 | LA Depositions, Inc. - Filing fee United States District Court in Los Angeles, 6/24/09 | E112 | 1.00 | 44.00 | 44.00 |
| 7/20/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-118 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/23/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/23/2009 | 7331-118 | In-House Color Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/27/2009 | 7331-118 | Scott Richards - Reimbursement for Mr. Spohn's travel time and costs for non apperance - Ck #1022 | E124 | 1.00 | (584.89) | (584.89) |
| 7/28/2009 | 7331-118 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.36 | 1.36 |
| 7/28/2009 | 7331-118 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-118 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 7/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/28/2009 | 7331-118 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/28/2009 | 7331-118 | In-House Color Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 7/29/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-118 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| | | Matter ID: 7331-118 | | 167.00 | | (438.18) |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-119** | | | | | | |
| 7/28/2009 | 7331-119 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 9.60 | 9.60 |
| 7/31/2009 | 7331-119 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | | Matter ID: 7331-119 | | 7.00 | | 10.20 |
| **Matter ID: 7331-124** | | | | | | |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/16/2009 | 7331-124 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/16/2009 | 7331-124 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-124 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-124 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/20/2009 | 7331-124 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/20/2009 | 7331-124 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/21/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-124 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-124 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/31/2009 | 7331-124 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/31/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-124 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/31/2009 | 7331-124 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/31/2009 | 7331-124 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-124 | | 151.00 | | 15.10 |

**Matter ID: 7331-128**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/1/2009 | 7331-128 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/1/2009 | 7331-128 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/1/2009 | 7331-128 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 7/1/2009 | 7331-128 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 7/1/2009 | 7331-128 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 7/1/2009 | 7331-128 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| | | Matter ID: 7331-128 | | 102.00 | | 10.20 |

**Matter ID: 7331-133**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/31/2009 | 7331-133 | LA Depositions, Inc. - Fee to obtain docket and complaint of Wells Fargo v. Washington Mutual, 7/7/09 | E112 | 1.00 | 152.99 | 152.99 |
| 7/31/2009 | 7331-133 | LA Depositions, Inc. - Fee to obtain docket and complaint of Wells Fargo v. Washington Mutual, 7/7/09 | E112 | 1.00 | 135.10 | 135.10 |
| | | Matter ID: 7331-133 | | 2.00 | | 288.09 |

**Matter ID: 7331-134**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/28/2009 | 7331-134 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 0.96 | 0.96 |
| | | Matter ID: 7331-134 | | 1.00 | | 0.96 |

**Matter ID: 7331-136**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 7/9/2009 | 7331-136 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 59.00 | 0.10 | 5.90 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-136 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-136 | | 182.00 | | 18.20 |

**Matter ID: 7331-138**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/7/2009 | 7331-138 | LexisNexis - Accurint record searches June 2009 | E106 | 1.00 | 126.65 | 126.65 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 208.00 | 0.10 | 20.80 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/7/2009 | 7331-138 | In-House Color Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 7/7/2009 | 7331-138 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 37.00 | 0.10 | 3.70 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 37.00 | 0.10 | 3.70 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2009 | 7331-138 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/8/2009 | 7331-138 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-138 | | 677.00 | | 194.25 |

**Matter ID: 7331-158**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/1/2009 | 7331-158 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| | | Matter ID: 7331-158 | | 135.00 | | 13.50 |

**Matter ID: 7331-159**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-159 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 4.00 | 4.00 |
| | | Matter ID: 7331-159 | | 1.00 | | 4.00 |

**Matter ID: 7331-160**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-160 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 4.16 | 4.16 |
| | | Matter ID: 7331-160 | | 1.00 | | 4.16 |

**Matter ID: 7331-166**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-166 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 3.68 | 3.68 |
| | | Matter ID: 7331-166 | | 1.00 | | 3.68 |

**Matter ID: 7331-167**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-167 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 13.76 | 13.76 |
| | | Matter ID: 7331-167 | | 1.00 | | 13.76 |

**Matter ID: 7331-168**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/28/2009 | 7331-168 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 1.44 | 1.44 |
| | | Matter ID: 7331-168 | | 1.00 | | 1.44 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-179** | | | | | | |
| 7/7/2009 | 7331-179 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/California Empire Bancorp, 7/2/09 | E119 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-179 | | 1.00 | | 850.00 |
| **Matter ID: 7331-189** | | | | | | |
| 7/7/2009 | 7331-189 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/Southeast Funding Alliance, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-189 | | 1.00 | | 850.00 |
| **Matter ID: 7331-191** | | | | | | |
| 7/7/2009 | 7331-191 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/United Bank, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-191 | | 1.00 | | 850.00 |
| **Matter ID: 7331-193** | | | | | | |
| 7/7/2009 | 7331-193 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Apreva Financial Corporation, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-193 | | 1.00 | | 850.00 |
| **Matter ID: 7331-194** | | | | | | |
| 7/7/2009 | 7331-194 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Extol Mortgage Services, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-194 | | 1.00 | | 850.00 |
| **Matter ID: 7331-198** | | | | | | |
| 7/7/2009 | 7331-198 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/Sunset Mortgage, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-198 | | 1.00 | | 850.00 |
| **Matter ID: 7331-199** | | | | | | |
| 7/7/2009 | 7331-199 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/U.S. Lending Group, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-199 | | 1.00 | | 850.00 |
| **Matter ID: 7331-204** | | | | | | |
| 7/7/2009 | 7331-204 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Colony Mortgage, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-204 | | 1.00 | | 850.00 |
| **Matter ID: 7331-208** | | | | | | |
| 7/7/2009 | 7331-208 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/Prime Financial Corporation, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-208 | | 1.00 | | 850.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-209** | | | | | | |
| 7/7/2009 | 7331-209 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Citimutual, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-209 | | 1.00 | | 850.00 |
| **Matter ID: 7331-214** | | | | | | |
| 7/7/2009 | 7331-214 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Ascent Home Loans, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-214 | | 1.00 | | 850.00 |
| **Matter ID: 7331-215** | | | | | | |
| 7/7/2009 | 7331-215 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/1st Chesapeake Home Mortgage, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-215 | | 1.00 | | 850.00 |
| **Matter ID: 7331-217** | | | | | | |
| 7/7/2009 | 7331-217 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/Trinity Mortgage Assurance, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-217 | | 1.00 | | 850.00 |
| **Matter ID: 7331-218** | | | | | | |
| 7/7/2009 | 7331-218 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Nations First Lending, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-218 | | 1.00 | | 850.00 |
| **Matter ID: 7331-221** | | | | | | |
| 7/7/2009 | 7331-221 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Delta Home Loans, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-221 | | 1.00 | | 850.00 |
| **Matter ID: 7331-225** | | | | | | |
| 7/7/2009 | 7331-225 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Home Loan Specialist, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-225 | | 1.00 | | 850.00 |
| **Matter ID: 7331-226** | | | | | | |
| 7/7/2009 | 7331-226 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Mountain West, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-226 | | 1.00 | | 850.00 |
| **Matter ID: 7331-227** | | | | | | |
| 7/7/2009 | 7331-227 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Maribella Mortgage, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-227 | | 1.00 | | 850.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-228** | | | | | | |
| 7/7/2009 | 7331-228 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/The Lending Company, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-228 | | 1.00 | | 850.00 |
| **Matter ID: 7331-233** | | | | | | |
| 7/7/2009 | 7331-233 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Guaranteed Rate, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-233 | | 1.00 | | 850.00 |
| **Matter ID: 7331-235** | | | | | | |
| 7/7/2009 | 7331-235 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/CMG Mortgage, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-235 | | 1.00 | | 850.00 |
| **Matter ID: 7331-237** | | | | | | |
| 7/7/2009 | 7331-237 | Vilfer & Associates, Inc. - Asset searches for Lehman Brothers/Bayrock Mortgage Corporation, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| | | Matter ID: 7331-237 | | 1.00 | | 850.00 |
| **Matter ID: 7331-900** | | | | | | |
| 4/13/2009 | 7331-900 | Clifton Gunderson LLP - Database consultant fees, 3/9/09 - 3/26/09 | E118 | 1.00 | 3,777.50 | 3,777.50 |
| 6/3/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/1/2009 | 7331-900 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 7/1/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/6/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 7/7/2009 | 7331-900 | Federal Express - Delivery to Lehman Brothers Holding in New York City, 6/19/09 | E107 | 1.00 | 36.59 | 36.59 |
| 7/7/2009 | 7331-900 | Federal Express - Delivery to the Office of the United States Trustee in New York City, 6/19/09 | E107 | 1.00 | 34.17 | 34.17 |
| 7/7/2009 | 7331-900 | Federal Express - Delivery to Weil, Gotshal & Manges in New York City, 6/19/09 | E107 | 1.00 | 34.17 | 34.17 |
| 7/7/2009 | 7331-900 | Federal Express - Delivery to Milbank, Tweed, Hadley & McCoy in New York City, 6/19/09 | E107 | 1.00 | 34.17 | 34.17 |
| 7/7/2009 | 7331-900 | Vilfer & Associates, Inc. - Asset search for Lehman Brothers/Mortgage Close, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| 7/7/2009 | 7331-900 | Vilfer & Associates, Inc. - Asset searche for Lehman Brothers/Newberry, 7/2/09 | E123 | 1.00 | 850.00 | 850.00 |
| 7/7/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/7/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/8/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/8/2009 | 7331-900 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 7/8/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/8/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/9/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/10/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/10/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/10/2009 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/10/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/13/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/13/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/13/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/13/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 7/14/2009 | 7331-900 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 7/15/2009 | 7331-900 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 7/15/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 57.00 | 0.10 | 5.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/16/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/20/2009 | 7331-900 | In-House Photocopies | E101 | 180.00 | 0.10 | 18.00 |
| 7/20/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/21/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/22/2009 | 7331-900 | In-House Photocopies | E101 | 1,722.00 | 0.10 | 172.20 |
| 7/22/2009 | 7331-900 | In-House Photocopies | E101 | 645.00 | 0.10 | 64.50 |
| 7/22/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/22/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/22/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/23/2009 | 7331-900 | In-House Photocopies | E101 | 895.00 | 0.10 | 89.50 |
| 7/23/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/23/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/23/2009 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/23/2009 | 7331-900 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 7/23/2009 | 7331-900 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 7/23/2009 | 7331-900 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 7/24/2009 | 7331-900 | Clifton Gunderson LLP - Database consultant fees, 5/27/09 - 6/30/09 | E123 | 1.00 | 1,539.25 | 1,539.25 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-900 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 7/27/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 7/27/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/27/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/27/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-900 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 16.40 | 16.40 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/28/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 624.00 | 0.10 | 62.40 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 95.00 | 0.10 | 9.50 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 220.00 | 0.10 | 22.00 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 204.00 | 0.10 | 20.40 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 190.00 | 0.10 | 19.00 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 95.00 | 0.10 | 9.50 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 102.00 | 0.10 | 10.20 |
| 7/29/2009 | 7331-900 | In-House Photocopies | E101 | 95.00 | 0.10 | 9.50 |
| 7/30/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 7/30/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task Code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 7/30/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/30/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 7/31/2009 | 7331-900 | Westlaw - On-line legal research | E106 | 1.00 | 77.58 | 77.58 |
| | | Matter ID: 7331-900 | | 5,827.00 | | 7,831.53 |
| | | Grand Total | | 11,548.00 | | 34,394.73 |