# EXHIBIT D

# AUGUST 2009

# TIME AND
# EXPENSE DETAIL

# EXHIBIT D

**MATTER: 7331-003 - National Bankers Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 4.80 | 310.00 | 1,488.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 5.30 | | $1,573.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.50 | 1,085.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L440 | Other Trial Preparation and Support | 1.30 | 403.00 |
| | | 5.30 | $1,573.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 10.20 |
| | DISBURSEMENT TOTAL: | $10.20 |

**MATTER: 7331-004 - EZ Funding Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| | | | 0.30 | | $93.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.30 | 93.00 |
| | | 0.30 | $93.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-005 - SCME Mortgage Bankers, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.90 | 170.00 | 323.00 |
| | | | 2.20 | | **$416.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 1.40 | 238.00 |
| L210 | Pleadings | 0.30 | 93.00 |
| | | 2.20 | **$416.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.50 |
| | DISBURSEMENT TOTAL: | **$1.50** |

**MATTER: 7331-006 - Gateway Funding**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.60 |
| | DISBURSEMENT TOTAL: | $1.60 |

**MATTER: 7331-008 - ComUnity Lending**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-009 - First Allied Mortgage (7335-009)**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.30 | 200.00 | 60.00 |
| | | | 0.30 | | $60.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 60.00 |
| | | 0.30 | $60.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-010 - SGB Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.50 | 200.00 | 300.00 |
| | | | 1.50 | | $300.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.50 | 300.00 |
| | | 1.50 | $300.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-012 - American Sterling Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-015 - National Penn Bank**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 14.70 | 290.00 | 4,263.00 |
| Caleb Durling | Associate | 2007 (CO) | 0.20 | 240.00 | 48.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.10 | 310.00 | 341.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 6.60 | 200.00 | 1,320.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.60 | 170.00 | 272.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **24.50** | | **$6,295.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 8.50 | 2,454.00 |
| L140 | Document/File Management | 2.60 | 472.00 |
| L160 | Settlement/Non-binding ADR | 8.60 | 2,391.00 |
| L210 | Pleadings | 3.90 | 798.00 |
| L320 | Document Production | 0.90 | 180.00 |
| | | **24.50** | **$6,295.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 7.90 |
| E106 | Online research | 4.01 |
| | **DISBURSEMENT TOTAL:** | **$11.91** |

**MATTER: 7331-016 - Clarion Mortgage Capital, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 35.30 | 240.00 | 8,472.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.90 | 310.00 | 589.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 3.80 | 200.00 | 760.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.60 | 170.00 | 102.00 |
| Kathleen Porter | Paralegal | N/A | 7.40 | 170.00 | 1,258.00 |
| | | | **49.00** | | **$11,181.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 3.10 | 744.00 |
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 4.40 | 971.00 |
| L210 | Pleadings | 1.40 | 343.00 |
| L230 | Court Mandated Conferences | 17.80 | 4,370.00 |
| L250 | Other Written Motions and Submissions | 5.10 | 1,224.00 |
| L310 | Written Discovery | 6.40 | 1,543.00 |
| L320 | Document Production | 10.50 | 1,893.00 |
| L350 | Discovery Motions | 0.20 | 62.00 |
| | | **49.00** | **$11,181.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 36.50 |
| E106 | Online research | 22.97 |
| E107 | Delivery services/messengers | 13.08 |
| E118 | Litigation support vendors | 73.85 |
| | **DISBURSEMENT TOTAL:** | **$146.40** |

**MATTER: 7331-017 - Lincoln Mortgage Company**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 0.50 | | $85.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.50 | 85.00 |
| | | 0.50 | $85.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.20 |
| | DISBURSEMENT TOTAL: | $0.20 |

**MATTER: 7331-018 - Home Capital Funding**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 2.40 | 240.00 | 576.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| Kathleen Porter | Paralegal | N/A | 4.60 | 170.00 | 782.00 |
| | | | 7.10 | | $1,389.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 2.10 | 357.00 |
| L240 | Dispositive Motions | 2.50 | 607.00 |
| L320 | Document Production | 2.50 | 425.00 |
| | | 7.10 | $1,389.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 40.80 |
| E107 | Delivery services/messengers | 35.35 |
| | DISBURSEMENT TOTAL: | $76.15 |

**MATTER: 7331-019 - IRES Co.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.80 | 310.00 | 248.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 1.00 | | $282.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| L240 | Dispositive Motions | 0.80 | 248.00 |
| | | 1.00 | $282.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.10 |
| | DISBURSEMENT TOTAL: | $3.10 |

**MATTER: 7331-021 - Mirad Financial Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 5.20 | 310.00 | 1,612.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 4.60 | 200.00 | 920.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.60 | 170.00 | 102.00 |
| Kathleen Porter | Paralegal | N/A | 3.90 | 170.00 | 663.00 |
| | | | 14.50 | | $3,372.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 155.00 |
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 3.10 | 527.00 |
| L210 | Pleadings | 0.90 | 279.00 |
| L230 | Court Mandated Conferences | 1.40 | 434.00 |
| L250 | Other Written Motions and Submissions | 0.10 | 31.00 |
| L310 | Written Discovery | 2.00 | 633.00 |
| L320 | Document Production | 6.10 | 1,189.00 |
| L350 | Discovery Motions | 0.30 | 93.00 |
| | | 14.50 | $3,372.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 19.60 |
| E118 | Litigation support vendors | 12.90 |
| | DISBURSEMENT TOTAL: | $32.50 |

**MATTER: 7331-022 - Nationwide Lending Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.50 | 375.00 | 562.50 |
| Mark Bailey | Associate | 2005 (CO) | 16.10 | 290.00 | 4,669.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 4.30 | 310.00 | 1,333.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 5.20 | 200.00 | 1,040.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| Kenneth Nakamura | Paralegal | N/A | 0.50 | 105.00 | 52.50 |
| Kathleen Porter | Paralegal | N/A | 1.30 | 170.00 | 221.00 |
| | | | 29.40 | | $7,983.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 6.40 | 1,727.50 |
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L140 | Document/File Management | 2.90 | 610.00 |
| L210 | Pleadings | 13.00 | 3,371.00 |
| L230 | Court Mandated Conferences | 5.80 | 1,865.50 |
| L240 | Dispositive Motions | 1.00 | 310.00 |
| L390 | Other Discovery | 0.10 | 37.50 |
| | | 29.40 | $7,983.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 21.10 |
| E106 | Online research | 106.12 |
| E107 | Delivery services/messengers | 159.18 |
| E112 | Court Fees | 491.47 |
| | DISBURSEMENT TOTAL: | $777.87 |

**MATTER: 7331-024 - Dream House Mortgage**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 18.50 | 310.00 | 5,735.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| Jennifer Bulmer | Paralegal | N/A | 3.80 | 170.00 | 646.00 |
| Camilla O'Keefe | Paralegal | N/A | 1.20 | 150.00 | 180.00 |
| Kathleen Porter | Paralegal | N/A | 3.60 | 170.00 | 612.00 |
| | | | 27.60 | | $7,325.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 186.00 |
| L120 | Analysis/Strategy | 1.30 | 403.00 |
| L140 | Document/File Management | 2.30 | 373.00 |
| L250 | Other Written Motions and Submissions | 3.70 | 1,153.50 |
| L320 | Document Production | 3.70 | 629.00 |
| L330 | Depositions | 13.30 | 3,731.00 |
| L350 | Discovery Motions | 2.50 | 775.00 |
| L390 | Other Discovery | 0.20 | 75.00 |
| | | 27.60 | $7,325.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 83.00 |
| E105 | Telephone | 14.81 |
| E106 | Online research | 1.57 |
| | DISBURSEMENT TOTAL: | $99.38 |

**MATTER: 7331-026 - Impac**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 2.40 | 170.00 | 408.00 |
| | | | 2.40 | | $408.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 1.90 | 323.00 |
| | | 2.40 | $408.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-027 - Shea Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| Kathleen Porter | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.40 | | $82.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | 31.00 |
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.40 | $82.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-028 - Security Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 17.80 | 240.00 | 4,272.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.50 | 310.00 | 155.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.50 | 200.00 | 300.00 |
| | | | **19.80** | | **$4,727.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L230 | Court Mandated Conferences | 18.20 | 4,396.00 |
| L320 | Document Production | 1.50 | 300.00 |
| | | **19.80** | **$4,727.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.80 |
| E106 | Online research | 163.10 |
| | **DISBURSEMENT TOTAL:** | **$165.90** |

**MATTER: 7331-029 - Paramount Residential Mortgage Group, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| Glenn Roper | Associate | 2007 (CO) | 10.20 | 290.00 | 2,958.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 3.90 | 310.00 | 1,209.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.80 | 170.00 | 306.00 |
| Larry Walsh | Contract Paralegal | N/A | 0.30 | 85.00 | 25.50 |
| | | | **16.70** | | **$4,686.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 25.50 |
| L120 | Analysis/Strategy | 1.50 | 465.00 |
| L140 | Document/File Management | 1.20 | 204.00 |
| L210 | Pleadings | 0.70 | 249.50 |
| L240 | Dispositive Motions | 10.80 | 3,144.00 |
| L250 | Other Written Motions and Submissions | 1.60 | 496.00 |
| L320 | Document Production | 0.60 | 102.00 |
| | | **16.70** | **$4,686.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 36.30 |
| E106 | Online research | 186.45 |
| E107 | Delivery services/messengers | 80.00 |
| | **DISBURSEMENT TOTAL:** | **$302.75** |

**MATTER: 7331-030 - Approved Funding Corp.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.40 |
| | DISBURSEMENT TOTAL: | $1.40 |

**MATTER: 7331-031 - Assured Lending Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | **0.20** | | **$34.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| | | **0.20** | **$34.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 51.30 |
| | DISBURSEMENT TOTAL: | **$51.30** |

**MATTER: 7331-032 - Bank of England**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
|  |  |  | 0.10 |  | $17.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.10 | 17.00 |
|  |  | 0.10 | $17.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.50 |
|  | DISBURSEMENT TOTAL: | $1.50 |

**MATTER: 7331-033 - Coast Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.70 | 170.00 | 119.00 |
| | | | 0.70 | | $119.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.70 | 119.00 |
| | | 0.70 | $119.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.90 |
| | DISBURSEMENT TOTAL: | $0.90 |

**MATTER: 7331-035 - Manhattan Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 6.80 |
| | DISBURSEMENT TOTAL: | $6.80 |

**MATTER: 7331-037 - Pine State Mortgage Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 0.50 | | $85.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.50 | 85.00 |
| | | 0.50 | $85.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.60 |
| | DISBURSEMENT TOTAL: | $0.60 |

**MATTER: 7331-038 - South Trust Funding, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.80 | 310.00 | 248.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 1.00 | | $282.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | 62.00 |
| L140 | Document/File Management | 0.20 | 34.00 |
| L470 | Enforcement | 0.60 | 186.00 |
| | | 1.00 | $282.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| E106 | Online research | 99.55 |
| E107 | Delivery services/messengers | 103.24 |
| | DISBURSEMENT TOTAL: | $202.89 |

**MATTER: 7331-039 - Beach First National Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.70 |
| | DISBURSEMENT TOTAL: | $0.70 |

**MATTER: 7331-040 - Equity Resources, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| | | | 0.10 | | $31.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | 31.00 |
| | | 0.10 | $31.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.40 |
| | DISBURSEMENT TOTAL: | $0.40 |

**MATTER: 7331-041 - Fairfield Financial Mortgage Group, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.40 | | $96.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| L470 | Enforcement | 0.20 | 62.00 |
| | | 0.40 | $96.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 7.40 |
| E107 | Delivery services/messengers | 42.17 |
| E112 | Court Fees | 50.00 |
| | DISBURSEMENT TOTAL: | $99.57 |

**MATTER: 7331-042 - First Guaranty Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.10 |
| | DISBURSEMENT TOTAL: | $1.10 |

**MATTER: 7331-043 - Mortgage and Equity Funding Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-044 - Professional Mortgage Partners, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.20 |
| | DISBURSEMENT TOTAL: | $0.20 |

**MATTER: 7331-045 - United Capital Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| | | | **0.40** | | **$124.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | 124.00 |
| | | **0.40** | **$124.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-046 - MortgageIT, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Glenn Roper | Associate | 2007 (CO) | 4.10 | 290.00 | 1,189.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.50 | 310.00 | 465.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.50 | 200.00 | 100.00 |
| | | | 6.10 | | $1,754.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | 434.00 |
| L120 | Analysis/Strategy | 1.30 | 379.00 |
| L210 | Pleadings | 3.40 | 941.00 |
| | | 6.10 | $1,754.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.90 |
| | DISBURSEMENT TOTAL: | $0.90 |

**MATTER: 7331-047 - PrimeLending**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 4.70 | 310.00 | 1,457.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.00 | 170.00 | 170.00 |
| | | | **5.90** | | **$1,702.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 1.00 | 170.00 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| L210 | Pleadings | 2.20 | 695.00 |
| L250 | Other Written Motions and Submissions | 1.00 | 310.00 |
| L310 | Written Discovery | 0.50 | 155.00 |
| L350 | Discovery Motions | 0.90 | 279.00 |
| | | **5.90** | **$1,702.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 25.48 |
| E106 | Online research | 18.25 |
| | **DISBURSEMENT TOTAL:** | **$43.73** |

**MATTER: 7331-048 - Cornerstone Mortgage Company**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| | | | 0.20 | | $40.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 40.00 |
| | | 0.20 | $40.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-051 - Texas Capital Bank**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 2.00 | 375.00 | 750.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 2.50 | 310.00 | 775.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.10 | 200.00 | 20.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.60 | 170.00 | 102.00 |
| | | | **5.20** | | **$1,647.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | 375.00 |
| L140 | Document/File Management | 0.70 | 122.00 |
| L210 | Pleadings | 1.00 | 375.00 |
| L240 | Dispositive Motions | 2.50 | 775.00 |
| | | **5.20** | **$1,647.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.90 |
| E105 | Telephone | 0.59 |
| | **DISBURSEMENT TOTAL:** | **$4.49** |

**MATTER: 7331-052 - EquiPoint Financial Network, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-054 - Genpact Mortgage Services, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | DISBURSEMENT TOTAL: | $0.10 |

**MATTER: 7331-056 - Loan Correspondents, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.80 | 375.00 | 300.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.50 | 375.00 | 562.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 2.20 | 310.00 | 682.00 |
| | | | 4.50 | | $1,544.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L210 | Pleadings | 0.40 | 124.00 |
| L250 | Other Written Motions and Submissions | 4.00 | 1,383.00 |
| | | 4.50 | $1,544.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.40 |
| | DISBURSEMENT TOTAL: | $0.40 |

**MATTER: 7331-057 - Loan Network, LLC**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.50 |
| | DISBURSEMENT TOTAL: | $0.50 |

**MATTER: 7331-059 - PMAC Lending Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.50 | | $105.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.40 | 68.00 |
| L160 | Settlement/Non-binding ADR | 0.10 | 37.50 |
| | | 0.50 | $105.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.30 |
| | DISBURSEMENT TOTAL: | $1.30 |

**MATTER: 7331-060 - PMC Bancorp**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.20 |
| | DISBURSEMENT TOTAL: | $0.20 |

**MATTER: 7331-064 - Popular Mortgage Corp (7335-064)**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.30 | 200.00 | 260.00 |
| | | | 1.30 | | $260.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.30 | 260.00 |
| | | 1.30 | $260.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-066 - Amtrust Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| | | | 0.20 | | $68.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | 31.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| | | 0.20 | $68.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-069 - BayCal Financial Mortgage Corp.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 2.20 | 310.00 | 682.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 3.40 | 200.00 | 680.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Kathleen Porter | Paralegal | N/A | 1.20 | 170.00 | 204.00 |
| | | | 7.10 | | $1,617.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 1.50 | 255.00 |
| L230 | Court Mandated Conferences | 1.60 | 496.00 |
| L310 | Written Discovery | 0.20 | 62.00 |
| L320 | Document Production | 3.40 | 680.00 |
| L350 | Discovery Motions | 0.30 | 93.00 |
| | | 7.10 | $1,617.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 7.60 |
| E118 | Litigation support vendors | 16.96 |
| | DISBURSEMENT TOTAL: | $24.56 |

**MATTER: 7331-072 - Callisto Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Kathleen Porter | Paralegal | N/A | 1.20 | 170.00 | 204.00 |
| | | | **1.90** | | **$379.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 1.50 | 255.00 |
| L160 | Settlement/Non-binding ADR | 0.30 | 93.00 |
| | | **1.90** | **$379.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.40 |
| E107 | Delivery services/messengers | 28.33 |
| | DISBURSEMENT TOTAL: | **$29.73** |

**MATTER: 7331-073 - Direct Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.70 | 170.00 | 119.00 |
| | | | 0.70 | | $119.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.70 | 119.00 |
| | | 0.70 | $119.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.30 |
| | DISBURSEMENT TOTAL: | $1.30 |

**MATTER: 7331-074 - Eagle Home Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **0.40** | | **$68.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.40 | 68.00 |
| | | **0.40** | **$68.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.10 |
| E112 | Court Fees | 65.00 |
| | **DISBURSEMENT TOTAL:** | **$68.10** |

**MATTER: 7331-075 - First Financial Lender**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 8.90 | 310.00 | 2,759.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.30 | 170.00 | 221.00 |
| Kathleen Porter | Paralegal | N/A | 1.20 | 170.00 | 204.00 |
| | | | **11.50** | | **$3,221.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 2.50 | 425.00 |
| L160 | Settlement/Non-binding ADR | 0.60 | 186.00 |
| L210 | Pleadings | 0.20 | 62.00 |
| L310 | Written Discovery | 4.80 | 1,488.00 |
| L330 | Depositions | 0.20 | 62.00 |
| L350 | Discovery Motions | 3.00 | 930.00 |
| L390 | Other Discovery | 0.10 | 37.50 |
| | | **11.50** | **$3,221.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 71.20 |
| E107 | Delivery services/messengers | 80.00 |
| | DISBURSEMENT TOTAL: | **$151.20** |

**MATTER: 7331-080 - Golden Empire Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 13.90 | 290.00 | 4,031.00 |
| Glenn Roper | Associate | 2007 (CO) | 19.60 | 290.00 | 5,684.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 4.60 | 200.00 | 920.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | 38.50 | | $10,745.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 4.90 | 1,421.00 |
| L120 | Analysis/Strategy | 25.80 | 7,488.00 |
| L140 | Document/File Management | 1.80 | 510.00 |
| L160 | Settlement/Non-binding ADR | 1.10 | 319.00 |
| L210 | Pleadings | 4.80 | 978.00 |
| L310 | Written Discovery | 0.10 | 29.00 |
| | | 38.50 | $10,745.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 15.50 |
| E106 | Online research | 1,892.66 |
| | DISBURSEMENT TOTAL: | $1,908.16 |

**MATTER: 7331-082 - Griffin Mortgage**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Glenn Roper | Associate | 2007 (CO) | 7.20 | 290.00 | 2,088.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.00 | 310.00 | 310.00 |
| | | | 8.20 | | $2,398.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.90 | 279.00 |
| L120 | Analysis/Strategy | 2.60 | 756.00 |
| L210 | Pleadings | 4.70 | 1,363.00 |
| | | 8.20 | $2,398.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.90 |
| E106 | Online research | 27.73 |
| | DISBURSEMENT TOTAL: | $28.63 |

**MATTER: 7331-085 - InterMountain Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.40 | 290.00 | 116.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| Kenneth Nakamura | Paralegal | N/A | 0.10 | 105.00 | 10.50 |
| Kathleen Porter | Paralegal | N/A | 2.20 | 170.00 | 374.00 |
| | | | **2.80** | | **$531.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 44.50 |
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 1.20 | 252.00 |
| L320 | Document Production | 1.20 | 204.00 |
| | | **2.80** | **$531.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | (45.30) |
| E106 | Online research | 82.80 |
| | **DISBURSEMENT TOTAL:** | **$37.50** |

**MATTER: 7331-086 - Intohomes Mortgage Services, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 5.10 | 240.00 | 1,224.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Meranda Vieyra-Blass | Administration | N/A | 0.40 | 70.00 | 28.00 |
| | | | 6.10 | | $1,396.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.40 | 590.00 |
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L190 | Other Case Assessment, Dev. and Admin | 0.40 | 28.00 |
| L210 | Pleadings | 2.90 | 696.00 |
| | | 6.10 | $1,396.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 143.38 |
| E106 | Online research | 20.25 |
| | DISBURSEMENT TOTAL: | $163.63 |

**MATTER: 7331-087 - IZT Mortgage, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 1.70 | 290.00 | 493.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.40 | 310.00 | 434.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 6.00 | 200.00 | 1,200.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 9.60 | | $2,212.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 145.00 |
| L120 | Analysis/Strategy | 0.40 | 124.00 |
| L140 | Document/File Management | 1.40 | 346.00 |
| L210 | Pleadings | 7.30 | 1,597.00 |
| | | 9.60 | $2,212.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.60 |
| | DISBURSEMENT TOTAL: | $2.60 |

**MATTER: 7331-088 - K Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 2.70 | 310.00 | 837.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| Kathleen Porter | Paralegal | N/A | 1.50 | 170.00 | 255.00 |
| | | | 4.30 | | $1,109.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 1.60 | 272.00 |
| L240 | Dispositive Motions | 2.50 | 775.00 |
| L470 | Enforcement | 0.20 | 62.00 |
| | | 4.30 | $1,109.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.10 |
| | DISBURSEMENT TOTAL: | $5.10 |

**MATTER: 7331-090 - Key Financial Corporation (Florida)**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | **0.10** | | **$17.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.10 | 17.00 |
| | | **0.10** | **$17.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| | **DISBURSEMENT TOTAL:** | **$1.00** |

**MATTER: 7331-091 - Lakeland Regional Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-092 - Liberty Financial Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-094 - Matrix Funding Services**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 66.50 |
| | DISBURSEMENT TOTAL: | $66.50 |

**MATTER: 7331-095 - Millennium Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 5.40 | 310.00 | 1,674.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **6.40** | | **$1,864.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.90 | 153.00 |
| L210 | Pleadings | 2.10 | 651.00 |
| L230 | Court Mandated Conferences | 0.30 | 93.00 |
| L250 | Other Written Motions and Submissions | 3.10 | 967.50 |
| | | **6.40** | **$1,864.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 30.50 |
| E107 | Delivery services/messengers | 61.81 |
| E112 | Court Fees | 294.75 |
| E113 | Subpoena Fees | 390.75 |
| | DISBURSEMENT TOTAL: | **$777.81** |

**MATTER: 7331-096 - Mortgage Partners, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-098 - Mountain Range Funding, LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Glenn Roper | Associate | 2007 (CO) | 4.10 | 290.00 | 1,189.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| | | | 4.40 | | $1,282.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 93.00 |
| L190 | Other Case Assessment, Dev. and Admin | 4.10 | 1,189.00 |
| | | 4.40 | $1,282.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-099 - Mountain View Mortgage**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Katie Roush | Associate | 2007 (CO) | 5.30 | 240.00 | 1,272.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| | | | **5.90** | | **$1,471.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 1.40 | 391.00 |
| L230 | Court Mandated Conferences | 4.50 | 1,080.00 |
| | | **5.90** | **$1,471.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.60 |
| E106 | Online research | 6.14 |
| | **DISBURSEMENT TOTAL:** | **$9.74** |

**MATTER: 7331-100 - MVP Financial Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Camilla O'Keefe | Paralegal | N/A | 1.10 | 150.00 | 165.00 |
| | | | 1.10 | | **$165.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 1.10 | 165.00 |
| | | 1.10 | **$165.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-102 - On Time Capital**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| Kenneth Nakamura | Paralegal | N/A | 0.10 | 105.00 | 10.50 |
| | | | 0.50 | | $134.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 134.50 |
| | | 0.50 | $134.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-103 - Peoples Home Equity, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | 0.10 | | $17.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.10 | 17.00 |
| | | 0.10 | $17.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-104 - Prado Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 0.50 | | $85.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.50 | 85.00 |
| | | 0.50 | $85.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.70 |
| | DISBURSEMENT TOTAL: | $1.70 |

**MATTER: 7331-105 - Residential Home Funding Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Glenn Roper | Associate | 2007 (CO) | 16.20 | 290.00 | 4,698.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.10 | 310.00 | 341.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| Kathleen Porter | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | **18.20** | | **$5,213.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 186.00 |
| L120 | Analysis/Strategy | 2.10 | 617.00 |
| L140 | Document/File Management | 0.20 | 34.00 |
| L210 | Pleadings | 15.30 | 4,376.00 |
| | | **18.20** | **$5,213.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 12.40 |
| E106 | Online research | 3.92 |
| | DISBURSEMENT TOTAL: | **$16.32** |

**MATTER: 7331-106 - RNB, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 2.20 | 240.00 | 528.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 3.60 | 310.00 | 1,116.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| Kathleen Porter | Paralegal | N/A | 1.70 | 170.00 | 289.00 |
| | | | 7.70 | | $1,967.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.20 | 34.00 |
| L230 | Court Mandated Conferences | 2.20 | 528.00 |
| L240 | Dispositive Motions | 3.60 | 1,116.00 |
| L320 | Document Production | 1.70 | 289.00 |
| | | 7.70 | $1,967.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 6.60 |
| E107 | Delivery services/messengers | 19.48 |
| | DISBURSEMENT TOTAL: | $26.08 |

**MATTER: 7331-110 - TMG Financial Services**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | 0.10 | | $17.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.10 | 17.00 |
| | | 0.10 | $17.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-111 - Tower Mortgage Capital**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **0.30** | | **$51.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | **0.30** | **$51.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-113 - Triumph Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.80 | 310.00 | 558.00 |
| | | | **1.80** | | **$558.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.10 | 31.00 |
| L240 | Dispositive Motions | 1.70 | 527.00 |
| | | **1.80** | **$558.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 6.10 |
| E109 | Local Travel | 38.50 |
| E110 | Out-of-town travel | 889.75 |
| E111 | Meals | 64.54 |
| | **DISBURSEMENT TOTAL:** | **$998.89** |

**MATTER: 7331-116 - Wall Street Mortgage Brokers, Ltd.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Glenn Roper | Associate | 2007 (CO) | 13.70 | 290.00 | 3,973.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.10 | 310.00 | 341.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.30 | 200.00 | 60.00 |
| | | | **15.10** | | **$4,374.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 217.00 |
| L120 | Analysis/Strategy | 1.50 | 441.00 |
| L210 | Pleadings | 12.90 | 3,716.00 |
| | | **15.10** | **$4,374.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.50 |
| E106 | Online research | 11.16 |
| | DISBURSEMENT TOTAL: | **$15.66** |

**MATTER: 7331-117 - Western Residential Mortgage, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Katie Roush | Associate | 2007 (CO) | 6.70 | 240.00 | 1,608.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 5.70 | 310.00 | 1,767.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.90 | 170.00 | 153.00 |
| Kathleen Porter | Paralegal | N/A | 1.80 | 170.00 | 306.00 |
| Larry Walsh | Contract Paralegal | N/A | 4.70 | 85.00 | 399.50 |
| | | | **19.90** | | **$4,271.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 4.70 | 399.50 |
| L140 | Document/File Management | 1.20 | 204.00 |
| L240 | Dispositive Motions | 9.60 | 2,696.00 |
| L250 | Other Written Motions and Submissions | 2.80 | 685.50 |
| L320 | Document Production | 1.50 | 255.00 |
| L470 | Enforcement | 0.10 | 31.00 |
| | | **19.90** | **$4,271.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 23.80 |
| | **DISBURSEMENT TOTAL:** | **$23.80** |

**MATTER: 7331-118 - Westlend Financing, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CQ) | 5.80 | 310.00 | 1,798.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Larry Walsh | Contract Paralegal | N/A | 0.60 | 85.00 | 51.00 |
| | | | 6.70 | | $1,900.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 51.00 |
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L160 | Settlement/Non-binding ADR | 3.80 | 1,178.00 |
| L230 | Court Mandated Conferences | 1.70 | 527.00 |
| L310 | Written Discovery | 0.20 | 62.00 |
| | | 6.70 | $1,900.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 9.20 |
| E107 | Delivery services/messengers | 30.75 |
| | DISBURSEMENT TOTAL: | $39.95 |

**MATTER: 7331-119 - First Magnus Financial Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.70 | 375.00 | 637.50 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 14.40 | 200.00 | 2,880.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.00 | 170.00 | 170.00 |
| Kathleen Porter | Paralegal | N/A | 15.70 | 170.00 | 2,669.00 |
| | | | 32.80 | | $6,356.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 262.50 |
| L120 | Analysis/Strategy | 1.00 | 375.00 |
| L140 | Document/File Management | 1.00 | 170.00 |
| L320 | Document Production | 30.10 | 5,549.00 |
| | | 32.80 | $6,356.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.20 |
| E105 | Telephone | 46.68 |
| E107 | Delivery services/messengers | 28.33 |
| E118 | Litigation support vendors | 1,222.15 |
| | DISBURSEMENT TOTAL: | $1,299.36 |

**MATTER: 7331-124 - American Home Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 30.60 |
| | **DISBURSEMENT TOTAL:** | **$30.60** |

**MATTER: 7331-125 - Indymac**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **0.30** | | **$51.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | **0.30** | **$51.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-131 - Security National Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.30 | 310.00 | 93.00 |
| | | | 0.30 | | $93.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | 93.00 |
| | | 0.30 | $93.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-135 - First Financial Equities**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 2.40 | 170.00 | 408.00 |
| | | | 2.40 | | $408.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 1.90 | 323.00 |
| | | 2.40 | $408.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-136 - Custom Home Loan**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 1.90 | 170.00 | 323.00 |
| | | | 1.90 | | $323.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 1.40 | 238.00 |
| | | 1.90 | $323.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 95.50 |
| | DISBURSEMENT TOTAL: | $95.50 |

**MATTER: 7331-137 - CBSK Financial Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 1.90 | 170.00 | 323.00 |
| | | | 1.90 | | $323.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 1.40 | 238.00 |
| | | 1.90 | $323.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-138 - Concord Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 1.90 | 170.00 | 323.00 |
| | | | 1.90 | | $323.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 1.40 | 238.00 |
| | | 1.90 | $323.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 155.05 |
| | DISBURSEMENT TOTAL: | $155.05 |

**MATTER: 7331-139 - Bridge Capital**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 2.40 | 170.00 | 408.00 |
| | | | 2.40 | | $408.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 1.90 | 323.00 |
| | | 2.40 | $408.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-141 - Sycamore Funding**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 2.40 | 170.00 | 408.00 |
| | | | 2.40 | | $408.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 1.90 | 323.00 |
| | | 2.40 | $408.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-142 - Platinum Financial Group**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 2.60 | 170.00 | 442.00 |
| | | | 2.60 | | $442.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 85.00 |
| L140 | Document/File Management | 2.10 | 357.00 |
| | | 2.60 | $442.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-145 - HCI Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 1.90 | 170.00 | 323.00 |
| | | | 1.90 | | $323.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.90 | 153.00 |
| L140 | Document/File Management | 1.00 | 170.00 |
| | | 1.90 | $323.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-149 - Mega Capital Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-156 - United Pacific**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L240 | Dispositive Motions | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | DISBURSEMENT TOTAL: | $0.10 |

**MATTER: 7331-158 - Fieldstone Mortgage Company**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-159 - Maverick Residential Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **0.30** | | **$51.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | **0.30** | **$51.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | |

**DISBURSEMENT TOTAL:**

**MATTER: 7331-160 - Mila Incorporated**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-161 - Mortgage Lenders Network**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Molly Ferrer | Associate | 2006 (CO) | 0.40 | 250.00 | 100.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.70 | | $151.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | 50.00 |
| L140 | Document/File Management | 0.30 | 51.00 |
| L310 | Written Discovery | 0.20 | 50.00 |
| | | 0.70 | $151.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-162 - nBank, NA**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-164 - New Century Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **0.30** | | **$51.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.30 | 51.00 |
| | | **0.30** | **$51.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | |

DISBURSEMENT TOTAL:

**MATTER: 7331-165 - People's Choice**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.40 | | $68.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.40 | 68.00 |
| | | 0.40 | $68.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-167 - Southstar Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 1.00 | 170.00 | 170.00 |
| | | | 1.00 | | $170.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 1.00 | 170.00 |
| | | 1.00 | $170.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-179 - California Empire Financial Group, Inc. and California Empire Bancorp,**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.30 | 200.00 | 60.00 |
| | | | 0.30 | | $60.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 60.00 |
| | | 0.30 | $60.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-186 - Guaranty Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| | | | 0.40 | | $124.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 124.00 |
| | | 0.40 | $124.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-188 - First Lincoln Mortgage Corp**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.80 | 200.00 | 160.00 |
| | | | **0.80** | | **$160.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.80 | 160.00 |
| | | **0.80** | **$160.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-189 - Southeast Funding Alliance, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| | | | **0.60** | | **$120.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 120.00 |
| | | **0.60** | **$120.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | DISBURSEMENT TOTAL: |

**MATTER: 7331-190 - Ownit Mortgage Solutions, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.30 | 200.00 | 60.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **0.80** | | **$145.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 60.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| | | **0.80** | **$145.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-191 - United Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.50 | 200.00 | 300.00 |
| | | | 1.50 | | $300.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.50 | 300.00 |
| | | 1.50 | $300.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-192 - BSM Financial LP**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.00 | 200.00 | 200.00 |
| | | | 1.00 | | $200.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.00 | 200.00 |
| | | 1.00 | $200.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-193 - Apreva Financial Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| | | | **0.60** | | **$120.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 120.00 |
| | | **0.60** | **$120.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-194 - Extol Mortgage Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.50 | 200.00 | 100.00 |
| | | | 0.50 | | $100.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 100.00 |
| | | 0.50 | $100.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-195 - American Federal Mortgage Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| | | | 0.60 | | $120.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 120.00 |
| | | 0.60 | $120.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | DISBURSEMENT TOTAL: |

**MATTER: 7331-196 - Baltimore American Mortgage Corporation Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.50 | 200.00 | 100.00 |
| | | | 0.50 | | $100.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 100.00 |
| | | 0.50 | $100.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-198 - Sunset Mortgage Co.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| | | | 0.60 | | $120.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 120.00 |
| | | 0.60 | $120.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-199 - U.S. Lending Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.30 | 200.00 | 60.00 |
| | | | 0.30 | | $60.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 60.00 |
| | | 0.30 | $60.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-201 - LendSource, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| | | | 0.40 | | $80.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 80.00 |
| | | 0.40 | $80.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-202 - Geneva Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.20 | 200.00 | 240.00 |
| | | | 1.20 | | $240.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.20 | 240.00 |
| | | 1.20 | $240.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-203 - Wausau Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.40 | 200.00 | 280.00 |
| | | | 1.40 | | $280.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | 280.00 |
| | | 1.40 | $280.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-204 - Colony Mortgage Lenders, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.50 | 200.00 | 100.00 |
| | | | **0.50** | | **$100.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 100.00 |
| | | **0.50** | **$100.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-206 - Amera Mortgage Corportation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| | | | 0.40 | | $80.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 80.00 |
| | | 0.40 | $80.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-207 - Shasta Financial Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| | | | 0.40 | | $80.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 80.00 |
| | | 0.40 | $80.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E120 | Private Investigators | 850.00 |
| | DISBURSEMENT TOTAL: | $850.00 |

**MATTER: 7331-208 - Prime Financial Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| | | | **0.60** | | **$120.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 120.00 |
| | | **0.60** | **$120.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-209 - Citimutual Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.50 | 200.00 | 100.00 |
| Camilla O'Keefe | Paralegal | N/A | 0.10 | 150.00 | 15.00 |
| | | | **0.60** | | **$115.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 100.00 |
| L140 | Document/File Management | 0.10 | 15.00 |
| | | **0.60** | **$115.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-210 - Hamilton Mortgage Company**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.80 | 200.00 | 160.00 |
| | | | 0.80 | | $160.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.80 | 160.00 |
| | | 0.80 | $160.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | |

DISBURSEMENT TOTAL:

**MATTER: 7331-211 - Market Street Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.00 | 200.00 | 200.00 |
| | | | 1.00 | | $200.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.00 | 200.00 |
| | | 1.00 | $200.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-213 - RMS & Associates**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| | | | **0.60** | | **$120.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 120.00 |
| | | **0.60** | **$120.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | DISBURSEMENT TOTAL: |

**MATTER: 7331-214 - Ascent Home Loans, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | 0.70 | | **$140.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 140.00 |
| | | 0.70 | **$140.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-216 - Homefield Financial, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.40 | 200.00 | 280.00 |
| | | | 1.40 | | $280.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | 280.00 |
| | | 1.40 | $280.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-217 - Trinity Mortgage Assurance Corporation**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | 0.70 | | $140.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 140.00 |
| | | 0.70 | $140.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-218 - Nations First Lending, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | 0.70 | | $140.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 140.00 |
| | | 0.70 | $140.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | | DISBURSEMENT TOTAL: |

**MATTER: 7331-219 - National Bank of Arkansas in North Little Rock**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo, Ryan | Contract Attorney | 2007 (CO) | 1.30 | 200.00 | 260.00 |
| | | | 1.30 | | $260.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.30 | 260.00 |
| | | 1.30 | $260.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-220 - Pacific Community Mortgage Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.50 | 200.00 | 300.00 |
| | | | 1.50 | | $300.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.50 | 300.00 |
| | | 1.50 | $300.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-221 - Delta Home Loans, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.90 | 200.00 | 180.00 |
| | | | 0.90 | | $180.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.90 | 180.00 |
| | | 0.90 | $180.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-222 - Fairmont Funding Ltd.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | 0.70 | | $140.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 140.00 |
| | | 0.70 | $140.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-223 - American Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.30 | 310.00 | 403.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.10 | 170.00 | 17.00 |
| | | | **1.40** | | **$420.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.10 | 17.00 |
| L470 | Enforcement | 1.30 | 403.00 |
| | | **1.40** | **$420.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.60 |
| E106 | Online research | 50.21 |
| | **DISBURSEMENT TOTAL:** | **$53.81** |

**MATTER: 7331-224 - Royal Pacific Funding Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | 0.70 | | $140.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 140.00 |
| | | 0.70 | $140.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E120 | Private Investigators | 850.00 |
| | DISBURSEMENT TOTAL: | $850.00 |

**MATTER: 7331-225 - Home Loan Specialists, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | 0.70 | | $140.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 140.00 |
| | | 0.70 | $140.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-226 - Mountain West Financial, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| | | | 0.60 | | $120.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 120.00 |
| | | 0.60 | $120.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-227 - Maribella Mortgage LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.30 | 200.00 | 260.00 |
| | | | 1.30 | | **$260.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.30 | 260.00 |
| | | 1.30 | **$260.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-228 - The Lending Company, Inc.**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.50 | 200.00 | 100.00 |
| | | | 0.50 | | $100.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 100.00 |
| | | 0.50 | $100.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-229 - NV Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.10 | 200.00 | 20.00 |
| | | | 0.10 | | $20.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.10 | 20.00 |
| | | 0.10 | $20.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-232 - AmericaHomeKey, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| | | | 0.60 | | **$120.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | 120.00 |
| | | 0.60 | **$120.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-233 - Guaranteed Rate, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.70 | 200.00 | 140.00 |
| | | | **0.70** | | **$140.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 140.00 |
| | | **0.70** | **$140.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-234 - Resource Mortgage Banking, LTD.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.40 | 200.00 | 280.00 |
| Kathleen Porter | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | **1.60** | | **$314.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | 280.00 |
| L140 | Document/File Management | 0.20 | 34.00 |
| | | **1.60** | **$314.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-235 - CMG Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.80 | 200.00 | 160.00 |
| | | | 0.80 | | $160.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.80 | 160.00 |
| | | 0.80 | $160.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-236 - Resource Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.00 | 200.00 | 200.00 |
| Kathleen Porter | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 1.20 | | $234.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.00 | 200.00 |
| L140 | Document/File Management | 0.20 | 34.00 |
| | | 1.20 | $234.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-237 - Bayrock Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.00 | 200.00 | 200.00 |
| | | | 1.00 | | $200.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.00 | 200.00 |
| | | 1.00 | $200.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 4.61 |
| | DISBURSEMENT TOTAL: | $4.61 |

**MATTER: 7331-238 - Coastal Capital Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.80 | 200.00 | 160.00 |
| Kathleen Porter | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | **1.00** | | **$194.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.70 | 140.00 |
| L140 | Document/File Management | 0.30 | 54.00 |
| | | **1.00** | **$194.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-239 - Collection of Defaulted Unsecured Second-Lien Loans**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 5.50 | 310.00 | 1,705.00 |
| | | | **6.00** | | **$1,892.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 6.00 | 1,892.50 |
| | | **6.00** | **$1,892.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.40 |
| E106 | Online research | 39.69 |
| | DISBURSEMENT TOTAL: | **$45.09** |

**MATTER: 7331-900 - National Loss Recovery Administration**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 4.80 | 375.00 | 1,800.00 |
| Daniel M. Reilly | Partner | 1981 (CO) | 0.20 | 500.00 | 100.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 5.50 | 375.00 | 2,062.50 |
| Mark Bailey | Associate | 2005 (CO) | 0.40 | 290.00 | 116.00 |
| Molly Ferrer | Associate | 2006 (CO) | 2.30 | 250.00 | 575.00 |
| Katie Roush | Associate | 2007 (CO) | 1.50 | 240.00 | 360.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 14.10 | 310.00 | 4,371.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 2.00 | 200.00 | 400.00 |
| Jennifer Bulmer | Paralegal | N/A | 24.80 | 170.00 | 4,216.00 |
| Kenneth Nakamura | Paralegal | N/A | 3.20 | 105.00 | 336.00 |
| Camilla O'Keefe | Paralegal | N/A | 0.30 | 150.00 | 45.00 |
| Kathleen Porter | Paralegal | N/A | 83.60 | 170.00 | 14,212.00 |
| Larry Walsh | Contract Paralegal | N/A | 2.20 | 85.00 | 187.00 |
| Mainak D'Attaray | Law Clerk | N/A | 29.80 | 120.00 | 3,576.00 |
| Alejandra Duflos | Administration | N/A | 13.00 | 70.00 | 910.00 |
| Ann Romanelli | Administration | N/A | 5.10 | 70.00 | 357.00 |
| | | | **192.80** | | **$33,623.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 43.60 | 7,043.00 |
| L120 | Analysis/Strategy | 21.90 | 5,419.00 |
| L140 | Document/File Management | 107.50 | 19,270.00 |
| L150 | Budgeting | 0.20 | 62.00 |
| L190 | Other Case Assessment, Dev. and Admin | 16.60 | 1,619.50 |
| L210 | Pleadings | 3.00 | 210.00 |
| | | **192.80** | **$33,623.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 219.40 |
| E105 | Telephone | 366.95 |
| E106 | Online research | 815.14 |
| E107 | Delivery services/messengers | 437.74 |
| E123 | Other professionals | 352.50 |
| E124 | Other | 0.00 |

**DISBURSEMENT TOTAL:** **$2,191.73**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 8/4/2009 | 7331-003 | Matthew D. Spohn<br>Met with Mr. Siler regarding strategy and coordination issues (1.5); conferred with Mr. Trumpp regarding same (.2). | L120 | 1.70 | 310.00 | 527.00 |
| 8/13/2009 | 7331-003 | Matthew D. Spohn<br>Drafted memorandum with update on case and analysis of case at request of Messrs. Siler, Drosdick and Trumpp. | L120 | 1.40 | 310.00 | 434.00 |
| 8/14/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Siler regarding NBGI's financial condition. | L120 | 0.20 | 310.00 | 62.00 |
| 8/24/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Siler regarding response to analysis of case and recommended plan for proceeding and prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.20 | 310.00 | 62.00 |
| 8/25/2009 | 7331-003 | Matthew D. Spohn<br>Began assessing additional exhibits and witnesses needed to sue on Lehman Brothers bank owned loans and corresponded with Ms. Akell regarding updated damages documents needed. | L440 | 0.80 | 310.00 | 248.00 |
| 8/25/2009 | 7331-003 | Kathleen Porter<br>Reviewed hard copy exhibits for trial and exhibit list | L140 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-003 | Matthew D. Spohn<br>Responded to correspondence from Ms. Akell regarding updated documents needed for trial exhibits. | L440 | 0.10 | 310.00 | 31.00 |
| 8/27/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding accessing ownership histories to use as trial exhibit and corresponded with Ms. Akell regarding same. | L440 | 0.20 | 310.00 | 62.00 |
| 8/27/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding amendment of jury instructions and addition of exhibits and witnesses. | L440 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-003 | | 5.30 | | 1,573.00 |
| **Matter ID: 7331-004** | | | | | | |
| 8/31/2009 | 7331-004 | Matthew D. Spohn<br>Drafted memorandum to Mr. Siler regarding status of matter and recommendation for going forward. | L210 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-004 | | 0.30 | | 93.00 |

**Matter ID: 7331-005**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-005 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion. | L120 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-005 | Jennifer Bulmer<br>Compiled loan data for calculating damages allocation. | L140 | 0.40 | 170.00 | 68.00 |
| 8/28/2009 | 7331-005 | Jennifer Bulmer<br>Calculated damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| 8/31/2009 | 7331-005 | Matthew D. Spohn<br>Drafted memorandum to Mr. Siler regarding status of matter and recommendation for going forward. | L210 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-005 | | 2.20 | | 416.00 |

**Matter ID: 7331-006**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/11/2009 | 7331-006 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Osborne regarding settlement payment and conferred with Ms. Porter regarding investigation of answer. | L160 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-006 | | 0.20 | | 62.00 |

**Matter ID: 7331-008**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/18/2009 | 7331-008 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, and key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-008 | | 0.30 | | 51.00 |

**Matter ID: 7331-009**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/24/2009 | 7331-009 | Echo Ryan<br>Reviewed First Allied Mortgage's NCR file and conducted internet research including search of the California Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L110 | 0.30 | 200.00 | 60.00 |
| | | Matter ID: 7331-009 | | 0.30 | | 60.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|

**Matter ID: 7331-010**

| 8/24/2009 | 7331-010 | Echo Ryan<br>Reviewed SGB Corporation's NCR file and conducted internet research including search of the Colorado and Illinois Secretaries of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L110 | 1.50 | 200.00 | 300.00 |

| | | Matter ID: 7331-010 | | 1.50 | | 300.00 |

**Matter ID: 7331-012**

| 8/19/2009 | 7331-012 | Jennifer Bulmer<br>Reviewed details and status of claim filed with Federal Deposit Insurance Corporation. | L140 | 0.20 | 170.00 | 34.00 |

| | | Matter ID: 7331-012 | | 0.20 | | 34.00 |

**Matter ID: 7331-015**

| 8/2/2009 | 7331-015 | Mark Bailey<br>Consulted with opposing counsel regarding settlement. | L160 | 0.20 | 290.00 | 58.00 |
| 8/3/2009 | 7331-015 | Mark Bailey<br>Corresponded with co-counsel regarding settlement negotiations. | L210 | 0.20 | 290.00 | 58.00 |
| 8/3/2009 | 7331-015 | Echo Ryan<br>Assisted Mr. Bailey in preparing for settlement discussions with opposing counsel by identifying and providing the appropriate version of the Seller's Guide for each loan for which National Penn Bank has breached the contract. | L160 | 0.20 | 200.00 | 40.00 |
| 8/4/2009 | 7331-015 | Mark Bailey<br>Reviewed documents for settlement call with opposing counsel. | L110 | 0.10 | 290.00 | 29.00 |
| 8/4/2009 | 7331-015 | Echo Ryan<br>Reviewed documents received from client, identified additional documents needed for initial disclosures, and e-mailed Ms. Akell to request documents. | L320 | 0.90 | 200.00 | 180.00 |
| 8/5/2009 | 7331-015 | Mark Bailey<br>Reviewed documents in preparation for and conducted settlement call with opposing counsel. | L160 | 1.20 | 290.00 | 348.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/6/2009 | 7331-015 | Echo Ryan<br>Identified the date National Penn breached the contract by failing to repurchase the Muhammadpoe, Teverbaugh, and Campbell loans for Mr. Bailey. | L110 | 0.10 | 200.00 | 20.00 |
| 8/7/2009 | 7331-015 | Mark Bailey<br>Reviewed National Penn damages figures and discussed same with Mr. Spohn. | L110 | 0.60 | 290.00 | 174.00 |
| 8/7/2009 | 7331-015 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding settlement and damage calculations issues. | L160 | 0.30 | 310.00 | 93.00 |
| 8/9/2009 | 7331-015 | Mark Bailey<br>Reviewed claims and damages figures. | L110 | 0.30 | 290.00 | 87.00 |
| 8/10/2009 | 7331-015 | Mark Bailey<br>Reviewed background documents and damages information, drafted letter to opposing counsel regarding same. | L110 | 2.70 | 290.00 | 783.00 |
| 8/10/2009 | 7331-015 | Matthew D. Spohn<br>Reviewed damage calculations and conferred with Mr. Bailey regarding changes to same, and communication to opposing counsel regarding same for settlement purposes. | L110 | 0.40 | 310.00 | 124.00 |
| 8/11/2009 | 7331-015 | Mark Bailey<br>Reviewed damages figures and finalized letter to opposing counsel. | L110 | 0.70 | 290.00 | 203.00 |
| 8/11/2009 | 7331-015 | Jennifer Bulmer<br>Conferred with Mr. Bailey regarding one of the loans at issue (.1); reviewed consolidated notes log for at issue loan to determine date of liquidation (1.2); reviewed letter regarding pre-litigation settlement discussions and filed same (.1). | L140 | 1.40 | 170.00 | 238.00 |
| 8/12/2009 | 7331-015 | Mark Bailey<br>Reviewed claims and damages information for settlement call with opposing counsel. | L160 | 0.70 | 290.00 | 203.00 |
| 8/13/2009 | 7331-015 | Echo Ryan<br>Reviewed loan documents for National Penn, identified the documentation required for each loan, and e-mailed Mr. Bailey to confirm that the loans that contained a misrepresentation were stated income loans. | L140 | 0.60 | 200.00 | 120.00 |
| 8/13/2009 | 7331-015 | Mark Bailey<br>Prepared for and conducted settlement call with opposing counsel. | L160 | 1.00 | 290.00 | 290.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| 8/17/2009 | 7331-015 | Caleb Durling<br>Worked with Mr. Bailey to explain source of damages calculation and total. | L110 | 0.20 | 240.00 | 48.00 |
| 8/17/2009 | 7331-015 | Echo Ryan<br>Reviewed damages documents, provide Mr. Bailey with the status of the documents supporting Lehman Brothers Holdings Inc.'s damages in order to further settlement discussions, updated document request spreadsheet to detail specific damages documents needed for each loan, and e-mailed Ms. Akell to request specific damages documents to assist Mr. Bailey with settlement negotiations. | L160 | 1.10 | 200.00 | 220.00 |
| 8/17/2009 | 7331-015 | Echo Ryan<br>Drafted complaint against National Penn utilizing detailed pleading standard provided by Mr. Spohn and added additional loans for which National Penn has failed to comply with its obligations under the agreement. | L210 | 3.70 | 200.00 | 740.00 |
| 8/18/2009 | 7331-015 | Mark Bailey<br>Reviewed revised claims information provided by client. | L140 | 0.10 | 290.00 | 29.00 |
| 8/18/2009 | 7331-015 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding damages calculation issue for settlement demand. | L160 | 0.20 | 310.00 | 62.00 |
| 8/19/2009 | 7331-015 | Mark Bailey<br>Discussed damage calculations with client (.6); reviewed documents supporting claims and damages as part of settlement negotiations (.8). | L110 | 1.40 | 290.00 | 406.00 |
| 8/19/2009 | 7331-015 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding damage calculation issues and settlement discussions with opposing counsel. | L160 | 0.20 | 310.00 | 62.00 |
| 8/20/2009 | 7331-015 | Mark Bailey<br>Corresponded with opposing counsel regarding settlement. | L160 | 0.10 | 290.00 | 29.00 |
| 8/21/2009 | 7331-015 | Mark Bailey<br>Prepared for and conducted settlement call with opposing counsel and forwarded offer to client | L160 | 0.40 | 290.00 | 116.00 |
| 8/24/2009 | 7331-015 | Mark Bailey<br>Prepared for and conducted settlement discussion with client. | L160 | 0.50 | 290.00 | 145.00 |
| 8/24/2009 | 7331-015 | Mark Bailey<br>Discussed strategy and timing issues regarding drafting of complaint with Ms. Howton. | L110 | 0.20 | 290.00 | 58.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/25/2009 | 7331-015 | Mark Bailey<br>Reviewed settlement correspondence from opposing counsel and corresponded with client regarding same. | L160 | 0.60 | 290.00 | 174.00 |
| 8/25/2009 | 7331-015 | Kathleen Porter<br>Reviewed correspondence and updated database regarding settlement discussions | L140 | 0.30 | 170.00 | 51.00 |
| 8/27/2009 | 7331-015 | Mark Bailey<br>Drafted settlement letter to opposing counsel (1.1); discussed settlement posture with client (.3). | L160 | 1.40 | 290.00 | 406.00 |
| 8/27/2009 | 7331-015 | Mark Bailey<br>Reviewed seller's guide and applicable contracts (.5); reviewed damages figures (1.2). | L110 | 1.70 | 290.00 | 493.00 |
| 8/28/2009 | 7331-015 | Jennifer Bulmer<br>Reviewed correspondence from opposing counsel regarding pre-litigation settlement discussions. | L140 | 0.10 | 170.00 | 17.00 |
| 8/28/2009 | 7331-015 | Mark Bailey<br>Reviewed damages figures and finalized settlement correspondence. | L160 | 0.50 | 290.00 | 145.00 |
| 8/31/2009 | 7331-015 | Mark Bailey<br>Conducted with client regarding claims and damages. | L110 | 0.10 | 290.00 | 29.00 |
| 8/31/2009 | 7331-015 | Jennifer Bulmer<br>Reviewed letter to opposing counsel regarding pre-litigation settlement discussions and docketed same. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-015 | | 24.50 | | 6,295.00 |

**Matter ID: 7331-016**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/3/2009 | 7331-016 | Katie Roush<br>Reviewed Defendant's answer (.2); reviewed draft stipulated protective order and drafted motion for entry of same (1.1) | L210 | 1.30 | 240.00 | 312.00 |
| 8/4/2009 | 7331-016 | Matthew D. Spohn<br>Reviewed answer to complaint. | L210 | 0.10 | 310.00 | 31.00 |
| 8/4/2009 | 7331-016 | Jennifer Bulmer<br>Reviewed Defendant's answer to amended complaint and docketed same. | L140 | 0.10 | 170.00 | 17.00 |
| 8/4/2009 | 7331-016 | Katie Roush<br>Finalized draft protecting order and e-mailed same to Mr. Johnson | L250 | 0.50 | 240.00 | 120.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/5/2009 | 7331-016 | Katie Roush<br>Continued drafting confidential settlement statement and initial disclosures and discussed damages with Ms. Ryan and Mr. Grey | L230 | 2.50 | 240.00 | 600.00 |
| 8/5/2009 | 7331-016 | Kathleen Porter<br>Reviewed database for initial disclosure production to opposing counsel | L320 | 0.80 | 170.00 | 136.00 |
| 8/6/2009 | 7331-016 | Katie Roush<br>Imputed damages calculations into case management report, initial disclosures and confidential settlement statement and edited same (2.8); discussed initial disclosures with Ms. Ryan and reviewed same (1.6) | L230 | 4.40 | 240.00 | 1,056.00 |
| 8/6/2009 | 7331-016 | Kathleen Porter<br>Burned CD of client documents for vendor for production and downloaded Fileshare documents for review (1.0); reviewed, formatted, and labeled initial disclosures documents to be produced to opposing counsel and loaded documents to database (1.2) | L320 | 2.20 | 170.00 | 374.00 |
| 8/6/2009 | 7331-016 | Echo Ryan<br>Retrieved documents received from Mr. Gray from Fileshare and forwarded damages spreadsheet to Ms. Roush | L320 | 0.10 | 200.00 | 20.00 |
| 8/6/2009 | 7331-016 | Echo Ryan<br>Reviewed documents received from client for relevance to Clarion Mortgage Capital action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (2.4); met with Mr. Spohn and Ms. Roush regarding documents to be included with initial disclosures (.1); met with Ms. Porter regarding documents to include with initial disclosures (.1). | L320 | 2.60 | 200.00 | 520.00 |
| 8/7/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding initial disclosures and protective order issues. | L230 | 0.20 | 310.00 | 62.00 |
| 8/7/2009 | 7331-016 | Katie Roush<br>Finalized Lehman Brothers Holdings Inc.'s initial disclosures, their confidential settlement statement to Magistrate Judge Boland, and the scheduling order (4.5); conferred over e-mail with Mr. Johnson about the scheduling order and Lehman Brothers Holdings Inc.'s request for a proposed protective order (.7) | L230 | 5.20 | 240.00 | 1,248.00 |
| 8/7/2009 | 7331-016 | Kathleen Porter<br>Reviewed database summaries, purged summaries, and reused numbers for production, burned CD for vendor for same (.7); loaded new file to database for initial disclosures production and reviewed issues, exported | L320 | 3.90 | 170.00 | 663.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | summaries and burned and labeled CD to produce (3.2) | | | | |
| 8/7/2009 | 7331-016 | Echo Ryan<br>Reviewed documents received from client for relevance to Clarion Mortgage Capital action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (.6); met with Ms. Roush regarding stipulated protective order and initial disclosures (.2). | L320 | 0.80 | 200.00 | 160.00 |
| 8/10/2009 | 7331-016 | Katie Roush<br>Reviewed Defendant's initial disclosures | L310 | 0.40 | 240.00 | 96.00 |
| 8/10/2009 | 7331-016 | Matthew D. Spohn<br>Reviewed Defendant's initial disclosures. | L310 | 0.10 | 310.00 | 31.00 |
| 8/10/2009 | 7331-016 | Jennifer Bulmer<br>Docketed Plaintiff's confidential settlement statement and Plaintiff's initial disclosures. | L140 | 0.10 | 170.00 | 17.00 |
| 8/12/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding protective order issues. | L350 | 0.10 | 310.00 | 31.00 |
| 8/12/2009 | 7331-016 | Jennifer Bulmer<br>Compiled documents for Ms. Roush in preparation of filing stipulated protective order. | L140 | 0.30 | 170.00 | 51.00 |
| 8/12/2009 | 7331-016 | Katie Roush<br>Conferred with Mr. Johnson about the draft protective order (.4); reviewed his edits to draft protective order (.7); researched case law on protective orders in the District of Colorado (2.0); drafted proposed changed to protective order and sent to Mr. Johnson for review (1.1); discussed protective order with Mr. Spohn (.2); discussed the highly confidential designation with Ms. Ryan (.2) | L250 | 4.60 | 240.00 | 1,104.00 |
| 8/13/2009 | 7331-016 | Katie Roush<br>Prepared for scheduling conference on August 14, 2009 (.5); spoke with Mr. Johnson regarding revised protective order and edited protective order to reflect parties' agreement (.6) | L230 | 1.10 | 240.00 | 264.00 |
| 8/14/2009 | 7331-016 | Matthew D. Spohn<br>Attended scheduling conference and conferred with Ms. Roush regarding discovery to be done in follow-up to same. | L230 | 1.20 | 310.00 | 372.00 |
| 8/14/2009 | 7331-016 | Katie Roush<br>Prepared for and participated in scheduling conference in front of Judge Boland (1.5); reviewed and edited stipulated protective order  and supervised its filing (1.7) | L230 | 3.20 | 240.00 | 768.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/14/2009 | 7331-016 | Kathleen Porter<br>Reviewed scheduling order and docketed appointment dates for upcoming events | L140 | 0.50 | 170.00 | 85.00 |
| 8/17/2009 | 7331-016 | Katie Roush<br>Drafted Lehman Brothers Holdings Inc.'s first discovery requests against Clarion | L310 | 2.10 | 240.00 | 504.00 |
| 8/18/2009 | 7331-016 | Matthew D. Spohn<br>Reviewed order granting protective order and discussed same and discovery to be done with Ms. Roush. | L350 | 0.10 | 310.00 | 31.00 |
| 8/18/2009 | 7331-016 | Echo Ryan<br>Met with Ms. Roush regarding origination appraisals and post origination appraisals for Bartlett loans. | L140 | 0.20 | 200.00 | 40.00 |
| 8/18/2009 | 7331-016 | Echo Ryan<br>Located current version of privilege log for Ms. Roush. | L320 | 0.10 | 200.00 | 20.00 |
| 8/18/2009 | 7331-016 | Katie Roush<br>Reviewed loan files including appraisals | L140 | 3.10 | 240.00 | 744.00 |
| 8/19/2009 | 7331-016 | Jennifer Bulmer<br>Docketed court approved protective order. | L140 | 0.10 | 170.00 | 17.00 |
| 8/19/2009 | 7331-016 | Katie Roush<br>Finalized Lehman Brothers Holdings Inc.'s first requests for production and interrogatories directed at defendant and supervised service (1.8); reviewed Lehman Brothers Holdings Inc.'s privilege log (.5); reviewed case files and the various appraisals therein (1.5) | L310 | 3.80 | 240.00 | 912.00 |
| 8/24/2009 | 7331-016 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| 8/31/2009 | 7331-016 | Katie Roush<br>Reviewed appraisal reports for the two loans at issue as well as other documents pertinent to this litigation | L110 | 3.10 | 240.00 | 744.00 |
| | | Matter ID: 7331-016 | | 49.00 | | 11,181.00 |

**Matter ID: 7331-017**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/5/2009 | 7331-017 | Jennifer Bulmer<br>Reviewed e-mail correspondence from Ms. Roush, docketed proof of service and Defendant's answer due date, updated loss recovery database. | L140 | 0.30 | 170.00 | 51.00 |
| 8/28/2009 | 7331-017 | Jennifer Bulmer<br>Docketed request for clerk's entry of default and entry of default. | L140 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | | Matter ID: 7331-017 | 0.50 | | 85.00 |
| **Matter ID: 7331-018** | | | | | | |
| 8/5/2009 | 7331-018 | Katie Roush<br>Continued editing motion for default judgment and accompanying damages calculations | L240 | 1.00 | 240.00 | 240.00 |
| 8/5/2009 | 7331-018 | Kathleen Porter<br>Reviewed and redacted default exhibits for declaration and reviewed damage calculations for same (1.5); briefcased demand letters from database for exhibit to declaration and redacted the same (.6) | L140 | 2.10 | 170.00 | 357.00 |
| 8/6/2009 | 7331-018 | Kathleen Porter<br>Reviewed and redacted demand letters to produce (.8); downloaded additional purchase advice documents and drafted RLT pricing sheet for default exhibits to declaration (1.7) | L320 | 2.50 | 170.00 | 425.00 |
| 8/10/2009 | 7331-018 | Katie Roush<br>Revised damages calculations to reflect current date and sent same to Mr. Trumpp for his review and signature | L240 | 0.90 | 240.00 | 216.00 |
| 8/11/2009 | 7331-018 | Katie Roush<br>Set hearing date for motion | L240 | 0.50 | 240.00 | 120.00 |
| 8/12/2009 | 7331-018 | Matthew D. Spohn<br>Reviewed filing of motion for default judgment. | L240 | 0.10 | 310.00 | 31.00 |
| | | | Matter ID: 7331-018 | 7.10 | | 1,389.00 |
| **Matter ID: 7331-019** | | | | | | |
| 8/5/2009 | 7331-019 | Matthew D. Spohn<br>Spoke with court clerk regarding entry of judgment; drafted judgment and conferred with Ms. Walsh regarding filing of same. | L240 | 0.50 | 310.00 | 155.00 |
| 8/14/2009 | 7331-019 | Jennifer Bulmer<br>Reviewed order regarding default judgment and docketed same. | L140 | 0.20 | 170.00 | 34.00 |
| 8/24/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed clerk's response to request for entry of judgment, reviewed summary of clerk's conversation with Ms. Walsh, investigated local rules regarding same, and left message with court clerk. | L240 | 0.30 | 310.00 | 93.00 |
| | | | Matter ID: 7331-019 | 1.00 | | 282.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-021** | | | | | | |
| 8/3/2009 | 7331-021 | Kathleen Porter<br>Reviewed and downloaded fileshare documents to the network, formatted for the database and burned a CD for the vendor of same | L140 | 1.50 | 170.00 | 255.00 |
| 8/3/2009 | 7331-021 | Echo Ryan<br>Reviewed documents received from client for relevance to Mirad Financial Group action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 4.00 | 200.00 | 800.00 |
| 8/4/2009 | 7331-021 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding deadlines for 26(f) conference. | L230 | 0.10 | 310.00 | 31.00 |
| 8/4/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Gray regarding demand letter sent to Mirad | L110 | 0.10 | 310.00 | 31.00 |
| 8/4/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed correspondence between Ms. Ryan and Mr. Gray regarding documents needed for initial production and drafted correspondence regarding demand letter. | L110 | 0.20 | 310.00 | 62.00 |
| 8/4/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding joint discovery plan, implemented changes, and sent same to opposing counsel for execution. | L230 | 0.30 | 310.00 | 93.00 |
| 8/4/2009 | 7331-021 | Kathleen Porter<br>Reviewed and loaded file to Summation database and updated spreadsheet with the same (.8); reviewed and labeled agreements to produce to opposing counsel and added it to the loss recovery database for production (.6) | L320 | 1.40 | 170.00 | 238.00 |
| 8/4/2009 | 7331-021 | Echo Ryan<br>Created spreadsheet identifying documents needed for initial disclosures in Mirad Financial Group and e-mailed Mr. Gray to request documents. | L320 | 0.20 | 200.00 | 40.00 |
| 8/11/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Ryan to Mr. Gray regarding documents needed for initial disclosure production and investigated status of prior disclosures and need for supplementation. | L310 | 0.20 | 310.00 | 62.00 |
| 8/11/2009 | 7331-021 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding due date for joint discovery plan and reviewed responses. | L230 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/11/2009 | 7331-021 | Echo Ryan<br>Reviewed documents received from client for relevance to Mirad Financial Group action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 0.40 | 200.00 | 80.00 |
| 8/12/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding status of document collection. | L320 | 0.10 | 310.00 | 31.00 |
| 8/12/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed executed joint discovery plan from opposing counsel, reviewed court order regarding procedure for lodging same, reviewed executed stipulated protective order from opposing counsel, and conferred with Ms. Walsh regarding filing of same. | L230 | 0.30 | 310.00 | 93.00 |
| 8/18/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed Mirad's initial disclosures, further investigated relationship between Mirad, Hestia Financial Inc. and 1st Metropolitan Mortgage, and drafted first set of interrogatories and document requests to Mirad based on same. | L310 | 1.40 | 310.00 | 434.00 |
| 8/18/2009 | 7331-021 | Kent C. Modesitt<br>Reviewed initial disclosures and followed up regarding same. | L310 | 0.20 | 375.00 | 75.00 |
| 8/19/2009 | 7331-021 | Matthew D. Spohn<br>Prepared for and appeared at telephonic Case Management Conference. | L230 | 0.20 | 310.00 | 62.00 |
| 8/19/2009 | 7331-021 | Matthew D. Spohn<br>Drafted amended complaint, revised stipulation to amend complaint, and sent all to opposing counsel for signature on stipulation. | L210 | 0.70 | 310.00 | 217.00 |
| 8/19/2009 | 7331-021 | Matthew D. Spohn<br>Revised and finalized discovery requests to defendant. | L310 | 0.20 | 310.00 | 62.00 |
| 8/19/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with Ms. Walsh regarding communication from court clerk regarding motion for protective order and proposed order for same. | L350 | 0.20 | 310.00 | 62.00 |
| 8/19/2009 | 7331-021 | Jennifer Bulmer<br>Reviewed and docketed Defendant's initial disclosures. | L140 | 0.10 | 170.00 | 17.00 |
| 8/19/2009 | 7331-021 | Kathleen Porter<br>Reviewed scheduling order and docketed dates in ProLaw and on calendar | L140 | 1.00 | 170.00 | 170.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/24/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed order granting motion for protective order. | L350 | 0.10 | 310.00 | 31.00 |
| 8/24/2009 | 7331-021 | Jennifer Bulmer<br>Docketed Defendant's deadline to answer Plaintiff's first set of discovery requests. | L140 | 0.20 | 170.00 | 34.00 |
| 8/24/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed materials sent by Mr. Trumpp regarding Mirad and its financial dealings. | L110 | 0.20 | 310.00 | 62.00 |
| 8/24/2009 | 7331-021 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| 8/25/2009 | 7331-021 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding proposed stipulation to amend complaint. | L250 | 0.10 | 310.00 | 31.00 |
| 8/25/2009 | 7331-021 | Jennifer Bulmer<br>Generated ProLaw event docket report per Mr. Spohn's request. | L140 | 0.20 | 170.00 | 34.00 |
| 8/26/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding status of collection of documents supporting initial disclosures, investigated status of opposing counsel's production, reviewed and responded to correspondence from opposing counsel seeking loan information. | L230 | 0.30 | 310.00 | 93.00 |
| 8/28/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding stipulation to amend complaint, prepared amended complaint for filing and service, and conferred with Ms. Walsh regarding same. | L210 | 0.20 | 310.00 | 62.00 |
| 8/31/2009 | 7331-021 | Jennifer Bulmer<br>Docketed deadline for Defendant to answer Plaintiff's first amended complaint. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-021 | | 14.50 | | 3,372.00 |

**Matter ID: 7331-022**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/2/2009 | 7331-022 | Mark Bailey<br>Consulted with team regarding status of application for default. | L140 | 0.10 | 290.00 | 29.00 |
| 8/7/2009 | 7331-022 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding case management conference and request for default, reviewed default pleadings, participated in call to court clerk regarding case management conference, drafted case management statement, reviewed default judgment | L230 | 2.80 | 310.00 | 868.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | procedures under state court rules, conferred with Mr. Rollin regarding communications with principal of opposing party, and conferred with Ms. Walsh and Mr. Bailey regarding pro hac vice application and investigated procedure for same. | | | | |
| 8/7/2009 | 7331-022 | Kent C. Modesitt<br>Reviewed case management statement. | L390 | 0.10 | 375.00 | 37.50 |
| 8/10/2009 | 7331-022 | Jennifer Bulmer<br>Docketed Plaintiff's case management statement. | L140 | 0.10 | 170.00 | 17.00 |
| 8/17/2009 | 7331-022 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding damages issues and default judgment proceedings, investigated status of loans and drafted correspondence to Ms. Akell regarding need for damage calculations and documents, conferred with Mr. Rollin regarding case management conference and default judgment motion timing, drafted follow-up correspondence to Ms. Akell in response to same, and reviewed response. | L240 | 0.80 | 310.00 | 248.00 |
| 8/17/2009 | 7331-022 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding issue regarding motion for default judgment under local state rules. | L240 | 0.20 | 310.00 | 62.00 |
| 8/17/2009 | 7331-022 | Mark Bailey<br>Prepared for and participated in case management conference. | L230 | 1.50 | 290.00 | 435.00 |
| 8/17/2009 | 7331-022 | Mark Bailey<br>Researched California law on default judgment (2.1); drafted notice of ruling and coordinated filing and service of same (.4). | L210 | 2.50 | 290.00 | 725.00 |
| 8/17/2009 | 7331-022 | Kathleen Porter<br>Reviewed Court's website for Judge's policies and procedures and saved to network | L110 | 0.30 | 170.00 | 51.00 |
| 8/17/2009 | 7331-022 | Michael A. Rollin<br>Prepared for and participated in case management conference. | L230 | 1.50 | 375.00 | 562.50 |
| 8/18/2009 | 7331-022 | Jennifer Bulmer<br>Reviewed and docketed Court's notice of ruling. | L140 | 0.20 | 170.00 | 34.00 |
| 8/18/2009 | 7331-022 | Kathleen Porter<br>Reviewed pleadings and docketed dates in ProLaw of same (.6); reviewed and updated loan spreadhseet for Mr. Bailey (.4) | L140 | 1.00 | 170.00 | 170.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 8/19/2009 | 7331-022 | **Mark Bailey** <br> Researched procedures on default judgment. | L210 | 2.10 | 290.00 | 609.00 |
| 8/19/2009 | 7331-022 | **Matthew D. Spohn** <br> Conferred with Mr. Bailey regarding strategy in default judgment motion and results of research into same. | L120 | 0.20 | 310.00 | 62.00 |
| 8/20/2009 | 7331-022 | **Mark Bailey** <br> Researched procedure on default judgment (1.7); reviewed loss analysis on new loans (.3); researched procedures on amendment of complaint and implemented plan for same (.8). | L210 | 2.80 | 290.00 | 812.00 |
| 8/20/2009 | 7331-022 | **Echo Ryan** <br> Reviewed claims not included in complaint in order to amend complaint and default judgment to include all outstanding claims and requested Ms. Akell send demand letters to Nationwide Lending for remaining claims. | L140 | 0.50 | 200.00 | 100.00 |
| 8/21/2009 | 7331-022 | **Kenneth Nakamura** <br> Conducted online public record searches regarding National Lending Corporation. | L110 | 0.50 | 105.00 | 52.50 |
| 8/21/2009 | 7331-022 | **Echo Ryan** <br> Reviewed e-mail received from Ms. Akell discussing status of claims against Nationwide and requested documents from Ms. Akell in order to amend complaint to include new claims. | L140 | 0.10 | 200.00 | 20.00 |
| 8/24/2009 | 7331-022 | **Mark Bailey** <br> Discussed confidential pleadings issues with Ms. Ryan. | L110 | 0.10 | 290.00 | 29.00 |
| 8/24/2009 | 7331-022 | **Matthew D. Spohn** <br> Conferred with Mr. Bailey regarding plan to amend complaint and notice to clerk regarding change in plan. | L210 | 0.20 | 310.00 | 62.00 |
| 8/24/2009 | 7331-022 | **Mark Bailey** <br> Discussed status of application for entry of default with Ms. Romanelli. | L110 | 0.10 | 290.00 | 29.00 |
| 8/24/2009 | 7331-022 | **Echo Ryan** <br> Met with Mr. Bailey to discuss status of claims and amended complaint. | L140 | 0.10 | 200.00 | 20.00 |
| 8/25/2009 | 7331-022 | **Mark Bailey** <br> Reviewed documents pertaining to amended complaint (1.1); coordinated document procurement and met with Ms. Ryan regarding same (.5) | L110 | 1.60 | 290.00 | 464.00 |
| 8/25/2009 | 7331-022 | **Jennifer Bulmer** <br> Docketed Plaintiff's second request for entry of default. | L140 | 0.10 | 170.00 | 17.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-022 | Mark Bailey<br>Discussed rejection of application for default with Ms. Romanelli and updated Mr. Rollin on same (.4); spoke with court clerk regarding procedure on notice of amendment (.3). | L140 | 0.70 | 290.00 | 203.00 |
| 8/25/2009 | 7331-022 | Echo Ryan<br>Met with Mr. Bailey and participated in conference call with Ms. Akell to determine the status of document request necessary for preparing Lehman Brothers Holdings Inc.'s first amended complaint (.2); drafted Lehman Brothers Holdings Inc.'s first amended complaint adding claims for the Reents, Ramos, and Honeycutt loans (2.1) | L210 | 2.30 | 200.00 | 460.00 |
| 8/26/2009 | 7331-022 | Echo Ryan<br>Drafted Lehman Brothers Holdings Inc.'s first amended complaint adding claims for the Reents, Ramos, and Honeycutt loans. | L210 | 2.20 | 200.00 | 440.00 |
| 8/27/2009 | 7331-022 | Mark Bailey<br>Researched California law on amendment of complaint and default judgment. | L210 | 0.80 | 290.00 | 232.00 |
| 8/27/2009 | 7331-022 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding issue in amended complaint. | L210 | 0.10 | 310.00 | 31.00 |
| 8/28/2009 | 7331-022 | Mark Bailey<br>Reviewed and made edits to complaint (2.1); prepared damages figures for complaint (1.4); prepared notice of intent to amend (.3). | L110 | 3.80 | 290.00 | 1,102.00 |
| | | Matter ID: 7331-022 | | 29.40 | | 7,983.50 |

**Matter ID: 7331-024**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-024 | Matthew D. Spohn<br>Corresponded with Ms. Ryan and Mr. Enright regarding noticing 30(b)(6) deposition of Dream House and dismissed claim as to one loan. | L330 | 0.20 | 310.00 | 62.00 |
| 8/5/2009 | 7331-024 | Matthew D. Spohn<br>Began drafting outline of Rule 30(b)(6) deposition of Dream House. | L330 | 0.70 | 310.00 | 217.00 |
| 8/6/2009 | 7331-024 | Matthew D. Spohn<br>Began drafting Rule 30(b)(6) deposition outline, reviewed order granting admission pro hac vice, corresponded with Messrs. Drosdick and Trumpp regarding same and plan for case, corresponded with local counsel regarding documents needed for deposition exhibits, investigated documents in Aurora's file for use in deposition, and conferred with Ms. Porter regarding | L330 | 5.10 | 310.00 | 1,581.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | production of those additional documents. | | | | |
| 8/6/2009 | 7331-024 | Camilla O'Keefe<br>Prepared documents for production to opposing counsel and Ms. Ryan. | L140 | 0.80 | 150.00 | 120.00 |
| 8/6/2009 | 7331-024 | Echo Ryan<br>Reviewed documents produced to Dream House Mortgage for NCR file. | L140 | 0.20 | 200.00 | 40.00 |
| 8/7/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed deposition notices and corresponded with local counsel regarding same. | L330 | 0.20 | 310.00 | 62.00 |
| 8/7/2009 | 7331-024 | Matthew D. Spohn<br>Began working on motion to compel discovery from defendant. | L250 | 0.40 | 310.00 | 124.00 |
| 8/7/2009 | 7331-024 | Camilla O'Keefe<br>Prepared letter to Ms. Ryan forwarding documents Bates labeled ALS0002955-3065 (.1); prepared copy of documents Bates labeled ALS0002955-3065 and letter to Mr. Suryanarayan forwarding same (.3). | L140 | 0.40 | 150.00 | 60.00 |
| 8/7/2009 | 7331-024 | Kathleen Porter<br>Reviewed correspondence and production to opposing counsel of client documents | L320 | 0.80 | 170.00 | 136.00 |
| 8/10/2009 | 7331-024 | Matthew D. Spohn<br>Drafted motion to compel discovery for costs and to allow continuation of depositions, drafted correspondence to local counsel regarding same. | L350 | 1.70 | 310.00 | 527.00 |
| 8/11/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed letter from local counsel attaching letter from opposing counsel, left message with opposing counsel, drafted correspondence to local counsel regarding same, and deposition preparation. | L350 | 0.30 | 310.00 | 93.00 |
| 8/11/2009 | 7331-024 | Matthew D. Spohn<br>Continued drafting 30(b)(6) deposition outline, conferred with opposing counsel regarding deposition scheduling and potential motion to compel discovery, and conferred with Ms. Ryan regarding additional documents needed for deposition outline and filing of motion to compel. | L330 | 1.10 | 310.00 | 341.00 |
| 8/12/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed voicemail from opposing counsel regarding scheduling of meet-and-confer on Defendant's discovery responses, conferred with opposing counsel regarding discovery motion and deposition scheduling, and corresponded with local counsel regarding same. | L350 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/12/2009 | 7331-024 | Matthew D. Spohn<br>Continued drafting outline of deposition of Dream House Mortgage Corp. and Mr. Ponte. | L330 | 2.50 | 310.00 | 775.00 |
| 8/13/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding issues concerning exhibits to be used in deposition. | L330 | 0.20 | 310.00 | 62.00 |
| 8/13/2009 | 7331-024 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding division of duties with respect to deposition preparation (.1); reviewed first half of deposition outline and compiled exhibits for 8/26/2009 deposition of Dream House Mortgage (2.8). | L320 | 2.90 | 170.00 | 493.00 |
| 8/13/2009 | 7331-024 | Kathleen Porter<br>Reviewed deposition outline and prepared 30(b)(6) deposition exhibits | L330 | 2.30 | 170.00 | 391.00 |
| 8/14/2009 | 7331-024 | Jennifer Bulmer<br>Organized and prepared deposition exhibits for Mr. Spohn's review. | L140 | 0.50 | 170.00 | 85.00 |
| 8/14/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Ryan regarding documents produced by Dream House, conferred with Ms. Porter regarding same, and drafted correspondence to Ms. Ryan regarding additional documents needed. | L110 | 0.30 | 310.00 | 93.00 |
| 8/14/2009 | 7331-024 | Kathleen Porter<br>Reviewed documents from local counsel for deposition preparation | L330 | 0.50 | 170.00 | 85.00 |
| 8/16/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed documents produced by Dream House and corresponded with Ms. Porter regarding use in deposition outline exhibits. | L330 | 0.20 | 310.00 | 62.00 |
| 8/16/2009 | 7331-024 | Matthew D. Spohn<br>Drafted memorandum regarding status of case and analysis of legal issues, and sent same to Messrs. Siler, Drosdick and Trumpp. | L120 | 0.70 | 310.00 | 217.00 |
| 8/17/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Ryan regarding additional documents needed and conferred with Ms. Porter regarding same. | L330 | 0.20 | 310.00 | 62.00 |
| 8/17/2009 | 7331-024 | Matthew D. Spohn<br>Took call from opposing counsel regarding his firing by his client and scheduling issues; drafted correspondence to Ms. Ryan and Mr. Enright regarding same; conferred with Ms. Porter regarding effect upon deposition preparation and scheduling. | L250 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/17/2009 | 7331-024 | Kent C. Modesitt<br>Reviewed notice of deposition and communications regarding same. | L390 | 0.10 | 375.00 | 37.50 |
| 8/18/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence and enclosure from local counsel and corresponded with Ms. Porter regarding use of same in deposition outline. | L330 | 0.10 | 310.00 | 31.00 |
| 8/19/2009 | 7331-024 | Jennifer Bulmer<br>Docketed Defendant's motions to withdraw as attorney, extension of time to complete discovery, extension of time to respond to motion to compel, and to allow continued deposition of 30(b)(6) deponent. | L140 | 0.30 | 170.00 | 51.00 |
| 8/19/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding damage calculations, responded to same, reviewed response, and revised damages calculations in response to same. | L110 | 0.30 | 310.00 | 93.00 |
| 8/19/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed Defendant's motion to change counsel, extended deadlines, postponed deposition and documents supporting motion. | L250 | 0.30 | 310.00 | 93.00 |
| 8/24/2009 | 7331-024 | Matthew D. Spohn<br>Took call from opposing counsel regarding withdrawal as counsel, postponement of dates and deposition, and response to motion regarding same (.2); reviewed defense counsel's motion to withdraw, to extend deadlines and continue certain discovery, researched legal issues associated with same, drafted responsive brief, and corresponded with local counsel regarding same (1.4); reviewed correspondence from opposing counsel regarding his client's non-appearance at deposition and drafted response (.2). | L250 | 1.80 | 310.00 | 558.00 |
| 8/24/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Siler regarding response to analysis of case and recommended plan for proceeding, investigated issues raised in same, and drafted reply. | L120 | 0.30 | 310.00 | 93.00 |
| 8/24/2009 | 7331-024 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| 8/24/2009 | 7331-024 | Kent C. Modesitt<br>Reviewed communications regarding the deposition. | L390 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-027** | | | | | | |
| 8/24/2009 | 7331-027 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms. Akell regarding documents needed to file suit and corresponded with Ms. Porter regarding same. | L110 | 0.10 | 310.00 | 31.00 |
| 8/25/2009 | 7331-027 | Kathleen Porter<br>Reviewed and downloaded client files from Fileshare | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-027 | | 0.40 | | 82.00 |
| **Matter ID: 7331-028** | | | | | | |
| 8/3/2009 | 7331-028 | Katie Roush<br>Drafted proposed case management plan (1.6); conferred with Ms. Jones regarding the scheduling of Rule 26(f) meeting (.2) | L230 | 1.80 | 240.00 | 432.00 |
| 8/4/2009 | 7331-028 | Katie Roush<br>Conferred with Mr. Hill regarding the parties' 26(f) conference (.2); drafted proposed case management plan (1.5) | L230 | 1.70 | 240.00 | 408.00 |
| 8/6/2009 | 7331-028 | Katie Roush<br>Continued drafting proposed case management plan | L230 | 1.40 | 240.00 | 336.00 |
| 8/10/2009 | 7331-028 | Katie Roush<br>Drafted proposed case management plan and researched choice of law provisions | L230 | 4.10 | 240.00 | 984.00 |
| 8/11/2009 | 7331-028 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding issue for case management statement. | L230 | 0.20 | 310.00 | 62.00 |
| 8/11/2009 | 7331-028 | Katie Roush<br>Edited proposed case management plan and sent to Mr. Hill for review prior to Rule 26(f) conference (1.5); discussed case management plan with Mr. Spohn (.2); reviewed Defendant's proposed changes to case management plan (.5) | L230 | 2.20 | 240.00 | 528.00 |
| 8/12/2009 | 7331-028 | Katie Roush<br>Prepared and drafted e-mail response to opposing counsel regarding proposed case management plan | L230 | 1.10 | 240.00 | 264.00 |
| 8/13/2009 | 7331-028 | Katie Roush<br>Prepared for and attended Rule 26(f) conference (2.5); edited case management plan to incorporate parties' edits and conferred with Mr. Hill over final draft of case management plan (.5); reviewed proposed stipulated protective order and researched case law on protective | L230 | 3.60 | 240.00 | 864.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | orders in Arizona (.6) | | | | |
| 8/19/2009 | 7331-028 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding scheduling conference issues. | L230 | 0.20 | 310.00 | 62.00 |
| 8/19/2009 | 7331-028 | Katie Roush<br>Finalized draft protective order and sent to Mr. Hill for review (.7); finalized proposed case management plan and sent to Ms. Cates for review (.4) | L230 | 1.10 | 240.00 | 264.00 |
| 8/24/2009 | 7331-028 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| 8/31/2009 | 7331-028 | Katie Roush<br>Reviewed proposed case management plan and proposed stipulated protective order and sent to Ms. Cates for review | L230 | 0.80 | 240.00 | 192.00 |
| 8/31/2009 | 7331-028 | Echo Ryan<br>Reviewed documents received from client in Security Mortgage matter in order to determine if client provided all documents required for initial disclosures and e-mailed Ms. Akell regarding outstanding documents. | L320 | 1.50 | 200.00 | 300.00 |
| | | Matter ID: 7331-028 | | 19.80 | | 4,727.00 |

**Matter ID: 7331-029**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/3/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Ms. Walsh regarding filing of opposition to motion to dismiss and filing of motion to amend complaint. | L250 | 0.20 | 310.00 | 62.00 |
| 8/3/2009 | 7331-029 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 8/4/2009 | 7331-029 | Matthew D. Spohn<br>Participated in conference call regarding case strategy. | L120 | 0.40 | 310.00 | 124.00 |
| 8/4/2009 | 7331-029 | Jennifer Bulmer<br>Reviewed and loaded documents to Summation database in preparation of production to opposing counsel. | L140 | 1.00 | 170.00 | 170.00 |
| 8/4/2009 | 7331-029 | Larry Walsh<br>Met with Mr. Spohn regarding deed searches in California | L110 | 0.30 | 85.00 | 25.50 |
| 8/5/2009 | 7331-029 | Jennifer Bulmer<br>Bates stamped documents in Summation database in preparation of production to opposing counsel. | L320 | 0.60 | 170.00 | 102.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/6/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed Paramount's reply brief on motion to dismiss. | L240 | 0.20 | 310.00 | 62.00 |
| 8/7/2009 | 7331-029 | Jennifer Bulmer<br>Docketed Defendant's reply in support of motion to dismiss. | L140 | 0.10 | 170.00 | 17.00 |
| 8/14/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed and analyzed memorandum regarding research regarding fee-shifting issues. | L120 | 0.50 | 310.00 | 155.00 |
| 8/14/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick, Trumpp, and co-counsel regarding strategy considerations regarding motion to dismiss filed in Texas case and effect on Paramount case. | L120 | 0.50 | 310.00 | 155.00 |
| 8/17/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed opposition to motion to amend complaint. | L210 | 0.20 | 310.00 | 62.00 |
| 8/19/2009 | 7331-029 | Glenn Roper<br>Conferred with Mr. Spohn regarding reply brief for motion to amend (.2); researched issues raised in the motion to amend (2.7). | L240 | 2.90 | 290.00 | 841.00 |
| 8/19/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding research for reply on motion to amend complaint (.3); began drafting reply brief and corresponded with Mr. Roper regarding same (.6). | L250 | 0.90 | 310.00 | 279.00 |
| 8/20/2009 | 7331-029 | Glenn Roper<br>Researched and drafted reply brief for motion to amend. | L240 | 2.40 | 290.00 | 696.00 |
| 8/21/2009 | 7331-029 | Glenn Roper<br>Researched and drafted reply brief for motion to amend. | L240 | 4.90 | 290.00 | 1,421.00 |
| 8/24/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed edits to reply brief on motion to amend complaint, conferred with Mr. Roper regarding same, further revised brief, and finalized same for filing. | L250 | 0.50 | 310.00 | 155.00 |
| 8/24/2009 | 7331-029 | Jennifer Bulmer<br>Docketed Plaintiff's reply in support of motion to amend complaint. | L140 | 0.10 | 170.00 | 17.00 |
| 8/24/2009 | 7331-029 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed order on motion to dismiss complaint and motion to amend complaint, finalized amended complaint, conferred with Ms. Walsh regarding filing, and service of same. | L240 | 0.40 | 310.00 | 124.00 |
| 8/31/2009 | 7331-029 | Kent C. Modesitt<br>Reviewed third amended complaint and followed up regarding same. | L210 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-029 | | 16.70 | | 4,686.00 |

**Matter ID: 7331-030**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-030 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| 8/11/2009 | 7331-030 | Jennifer Bulmer<br>Reviewed co-counsel status report and docketed initial scheduling conference. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-030 | | 0.30 | | 51.00 |

**Matter ID: 7331-031**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-031 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list (.1); docketed Plaintiff's motion for default judgment (.1). | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-031 | | 0.20 | | 34.00 |

**Matter ID: 7331-032**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/14/2009 | 7331-032 | Jennifer Bulmer<br>Docketed stipulation and proposed protective order. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-032 | | 0.10 | | 17.00 |

**Matter ID: 7331-033**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-033 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| 8/18/2009 | 7331-033 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, and key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/19/2009 | 7331-033 | Jennifer Bulmer<br>Reviewed and docketed Trustee's motion to dismiss debtor's chapter 7 proceeding and notice of hearing regarding same. | L140 | 0.30 | 170.00 | 51.00 |
| | | | Matter ID: 7331-033 | 0.70 | | 119.00 |

**Matter ID: 7331-037**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/7/2009 | 7331-037 | Jennifer Bulmer<br>Docketed deadlines for Plaintiff to serve initial disclosures and joint status report. | L140 | 0.10 | 170.00 | 17.00 |
| 8/31/2009 | 7331-037 | Jennifer Bulmer<br>Reviewed scheduling order and docketed deadlines. | L140 | 0.40 | 170.00 | 68.00 |
| | | | Matter ID: 7331-037 | 0.50 | | 85.00 |

**Matter ID: 7331-038**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/12/2009 | 7331-038 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding new demand letters. | L110 | 0.10 | 310.00 | 31.00 |
| 8/24/2009 | 7331-038 | Matthew D. Spohn<br>Corresponded with local counsel regarding status of judgment recording. | L470 | 0.10 | 310.00 | 31.00 |
| 8/26/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed correspondence from local counsel regarding contact from parties subpoenaed, investigated due dates on subpoenas, and drafted response to subpoenaed party. | L470 | 0.30 | 310.00 | 93.00 |
| 8/27/2009 | 7331-038 | Matthew D. Spohn<br>Answered question for Mr. Osborne regarding information from asset search. | L110 | 0.10 | 310.00 | 31.00 |
| 8/28/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed proofs of service of post-judgment discovery. | L470 | 0.10 | 310.00 | 31.00 |
| 8/31/2009 | 7331-038 | Jennifer Bulmer<br>Docketed proof of service for subpoena to produce documents and interrogatories to judgment debtor and docketed proof of service for subpoena to testify. | L140 | 0.20 | 170.00 | 34.00 |
| 8/31/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Rubin regarding completed recording of judgments. | L470 | 0.10 | 310.00 | 31.00 |
| | | | Matter ID: 7331-038 | 1.00 | | 282.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-039** | | | | | | |
| 8/6/2009 | 7331-039 | Jennifer Bulmer<br>Reviewed scheduling order and docketed deadlines. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-039 | | 0.20 | | 34.00 |
| **Matter ID: 7331-040** | | | | | | |
| 8/26/2009 | 7331-040 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding interrogatory answers. | L110 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-040 | | 0.10 | | 31.00 |
| **Matter ID: 7331-041** | | | | | | |
| 8/6/2009 | 7331-041 | Jennifer Bulmer<br>Reviewed and docketed order granting default judgment and added judgment detail to loss recovery database. | L140 | 0.20 | 170.00 | 34.00 |
| 8/6/2009 | 7331-041 | Matthew D. Spohn<br>Investigated status of judgment, drafted correspondence to Mr. Kahrl regarding same, and pro hac vice application. | L470 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-041 | | 0.40 | | 96.00 |
| **Matter ID: 7331-042** | | | | | | |
| 8/19/2009 | 7331-042 | Jennifer Bulmer<br>Docketed Plaintiff's motion for extension of time to serve summons and complaint and deadline to complete service. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-042 | | 0.20 | | 34.00 |
| **Matter ID: 7331-043** | | | | | | |
| 8/6/2009 | 7331-043 | Jennifer Bulmer<br>Reviewed order regarding extension of time for service and docketed same. | L140 | 0.10 | 170.00 | 17.00 |
| 8/12/2009 | 7331-043 | Jennifer Bulmer<br>Reviewed letter from opposing counsel regarding proposed stipulated protective order and docketed same. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-043 | | 0.30 | | 51.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------|------|-------|------|-------|
| **Matter ID: 7331-044** | | | | | | |
| 8/6/2009 | 7331-044 | Jennifer Bulmer Reviewed minute order regarding status conference and docketed same. | L140 | 0.10 | 170.00 | 17.00 |
| 8/28/2009 | 7331-044 | Jennifer Bulmer Docketed Court's minute order and next status conference. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-044 | | 0.20 | | 34.00 |
| **Matter ID: 7331-045** | | | | | | |
| 8/10/2009 | 7331-045 | Matthew D. Spohn Conferred with Mr. Drosdick regarding background of matter, service issues and conflict issues. | L120 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-045 | | 0.40 | | 124.00 |
| **Matter ID: 7331-046** | | | | | | |
| 8/4/2009 | 7331-046 | Matthew D. Spohn Corresponded with Ms. Akell regarding status of case and loans in question. | L110 | 0.10 | 310.00 | 31.00 |
| 8/5/2009 | 7331-046 | Matthew D. Spohn Reviewed correspondence from Ms. Akell regarding status of case, new demand letters, and investigated forum for case. | L110 | 0.30 | 310.00 | 93.00 |
| 8/7/2009 | 7331-046 | Glenn Roper Reviewed memorandum regarding proving up liability and damages (.2); conferred with Mr. Spohn regarding memorandum (.3); requested loan documents and damage calculations from Aurora Loan (.2). | L120 | 0.70 | 290.00 | 203.00 |
| 8/7/2009 | 7331-046 | Matthew D. Spohn Conferred with Mr. Roper regarding loans in suit and documents needed to proceed; investigated status of latest demand letter send and documents relevant to same. | L110 | 0.30 | 310.00 | 93.00 |
| 8/10/2009 | 7331-046 | Matthew D. Spohn Reviewed most recent demand letter, drafted correspondence to Ms. Ryan regarding loans in suit and inventory of documents for each loan, and conferred with Mr. Roper regarding same. | L110 | 0.40 | 310.00 | 124.00 |
| 8/12/2009 | 7331-046 | Glenn Roper Conferred with Ms. Ryan regarding documents. | L120 | 0.10 | 290.00 | 29.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/13/2009 | 7331-046 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding jurisdictional issues and strategy. | L120 | 0.10 | 310.00 | 31.00 |
| 8/18/2009 | 7331-046 | Matthew D. Spohn.<br>Conferred with Mr. Roper regarding filing of case and conferred with Mr. Sanders regarding local counsel for same. | L110 | 0.10 | 310.00 | 31.00 |
| 8/18/2009 | 7331-046 | Glenn Roper<br>Revised draft complaint (1.6); researched New York state civil practice rules (.6). | L210 | 2.20 | 290.00 | 638.00 |
| 8/18/2009 | 7331-046 | Echo Ryan<br>Created template for damages spreadsheet including loan numbers and borrower names and e-mailed Ms. Akell regarding document requests and damages calculation. | L210 | 0.50 | 200.00 | 100.00 |
| 8/21/2009 | 7331-046 | Glenn Roper<br>Reviewed practice rules for New York state court commercial division. | L210 | 0.60 | 290.00 | 174.00 |
| 8/24/2009 | 7331-046 | Glenn Roper<br>Conferred with Mr. Spohn regarding obtaining local counsel. | L210 | 0.10 | 290.00 | 29.00 |
| 8/24/2009 | 7331-046 | Matthew D. Spohn<br>Reviewed correspondence from Locke Lord regarding conflict, conferred with Mr. Roper regarding same, and conferred with Ms. Porter regarding alternative counsel available. | L110 | 0.20 | 310.00 | 62.00 |
| 8/26/2009 | 7331-046 | Glenn Roper<br>Reviewed possible local counsel. | L120 | 0.40 | 290.00 | 116.00 |

|  |  | Matter ID: 7331-046 | | 6.10 | | 1,754.00 |

**Matter ID: 7331-047**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/3/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to message from opposing counsel regarding settlement conference date and reviewed court's amended order regarding same. | L160 | 0.20 | 310.00 | 62.00 |
| 8/4/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding his request for clarification regarding scheduling order issues. | L250 | 0.20 | 310.00 | 62.00 |
| 8/7/2009 | 7331-047 | Matthew D. Spohn<br>Assessed documents needed on loans that were subject of recent demand letter and drafted correspondence to Ms. Akell regarding same. | L310 | 0.30 | 310.00 | 93.00 |

\

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/10/2009 | 7331-047 | Matthew D. Spohn Reviewed court's order on motion to clarify scheduling order. | L250 | 0.10 | 310.00 | 31.00 |
| 8/11/2009 | 7331-047 | Jennifer Bulmer Reviewed Court's docket entry regarding motion to clarify pretrial deadline. | L140 | 0.10 | 170.00 | 17.00 |
| 8/13/2009 | 7331-047 | Matthew D. Spohn Corresponded with opposing counsel regarding amending pleadings and deadlines. | L210 | 0.20 | 310.00 | 62.00 |
| 8/13/2009 | 7331-047 | Matthew D. Spohn Drafted amended complaint, drafted stipulation to amend complaint, assessed need to further extend pretrial deadlines in light of same, and drafted correspondence to opposing counsel regarding same. | L210 | 0.60 | 310.00 | 186.00 |
| 8/14/2009 | 7331-047 | Matthew D. Spohn Reviewed opposing counsel's revisions to stipulation to amend pleadings, analyzed strategy considerations, and drafted correspondence to opposing counsel regarding revisions. | L210 | 0.30 | 310.00 | 93.00 |
| 8/16/2009 | 7331-047 | Matthew D. Spohn Reviewed correspondence from opposing counsel regarding stipulation to amend pleadings, revised stipulation, and drafted correspondence to opposing counsel regarding same. | L210 | 0.40 | 310.00 | 124.00 |
| 8/17/2009 | 7331-047 | Matthew D. Spohn Reviewed opposing counsel's proposed changes to stipulation to amend pleadings, investigated local rules regarding same, drafted correspondence to opposing counsel regarding same, reviewed response, finalized stipulation in response, sent same to opposing counsel for approval, reviewed response, and conferred with Ms. Walsh regarding filing of stipulation and amended complaint. | L210 | 0.50 | 310.00 | 155.00 |
| 8/17/2009 | 7331-047 | Matthew D. Spohn Reviewed and responded to correspondence from opposing counsel regarding proposed extension of pretrial deadlines in light of amendment of pleadings. | L310 | 0.20 | 310.00 | 62.00 |
| 8/17/2009 | 7331-047 | Kent C. Modesitt Reviewed stipulation and amended complaint. | L210 | 0.20 | 375.00 | 75.00 |
| 8/18/2009 | 7331-047 | Jennifer Bulmer Docketed stipulation to amend pleadings and first amended complaint. | L140 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/19/2009 | 7331-047 | Matthew D. Spohn<br>Drafted joint motion to extend pretrial deadlines and corresponded with opposing counsel regarding same. | L250 | 0.70 | 310.00 | 217.00 |
| 8/24/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed opposing counsel's proposed revisions to motion to extend pretrial deadlines, investigated background of same and response, and drafted response correspondence. | L350 | 0.40 | 310.00 | 124.00 |
| 8/24/2009 | 7331-047 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| 8/25/2009 | 7331-047 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding stipulation to extend pretrial deadlines, reviewed and replied to response, and drafted correspondence to Ms. Akell regarding documents needed for loans added to suit. | L350 | 0.30 | 310.00 | 93.00 |
| 8/25/2009 | 7331-047 | Jennifer Bulmer<br>Generated ProLaw event docket report per Mr. Spohn's request. | L140 | 0.20 | 170.00 | 34.00 |
| 8/26/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding stipulation to extend pretrial deadlines and finalized same for filing. | L350 | 0.10 | 310.00 | 31.00 |
| 8/26/2009 | 7331-047 | Jennifer Bulmer<br>Docketed joint motion to extend pretrial deadlines. | L140 | 0.10 | 170.00 | 17.00 |
| 8/27/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed order extending pretrial deadlines. | L350 | 0.10 | 310.00 | 31.00 |
| 8/28/2009 | 7331-047 | Jennifer Bulmer<br>Reviewed Court's minute order regarding scheduling and docketed deadlines. | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-047 | | 5.90 | | 1,702.00 |
| **Matter ID: 7331-048** | | | | | | |
| 8/31/2009 | 7331-048 | Echo Ryan<br>Read and responded to e-mail from Mr. Sanders regarding privileged and proprietary information and protective order. | L140 | 0.20 | 200.00 | 40.00 |
| | | Matter ID: 7331-048 | | 0.20 | | 40.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-051** | | | | | | |
| 8/4/2009 | 7331-051 | Kent C. Modesitt<br>Prepared for and participated in telephone conference regarding the motion to dismiss, including research regarding same. | L120 | 1.00 | 375.00 | 375.00 |
| 8/5/2009 | 7331-051 | Jennifer Bulmer<br>Reviewed Defendant's motion to dismiss for failure to state a claim, amended joint status report, docketed same, and updated loss recovery database. | L140 | 0.20 | 170.00 | 34.00 |
| 8/14/2009 | 7331-051 | Echo Ryan<br>Met with Mr. Spohn regarding contract's indemnification provision. | L140 | 0.10 | 200.00 | 20.00 |
| 8/28/2009 | 7331-051 | Jennifer Bulmer<br>Reviewed Plaintiff's motion to extend time to respond to Defendant's motion to dismiss and scheduling order, and docketed deadlines. | L140 | 0.40 | 170.00 | 68.00 |
| 8/30/2009 | 7331-051 | Matthew D. Spohn<br>Reviewed Texas Capital's motion to dismiss, reviewed draft brief in opposition to same, revised same, and sent same to co-counsel with correspondence regarding strategy. | L240 | 2.10 | 310.00 | 651.00 |
| 8/31/2009 | 7331-051 | Matthew D. Spohn<br>Participated in conference call regarding response to motion to dismiss. | L240 | 0.40 | 310.00 | 124.00 |
| 8/31/2009 | 7331-051 | Kent C. Modesitt<br>Reviewed response to motion to dismiss, proposed revisions, and participated in call regarding same. | L210 | 1.00 | 375.00 | 375.00 |
| | | Matter ID: 7331-051 | | 5.20 | | 1,647.00 |
| **Matter ID: 7331-052** | | | | | | |
| 8/12/2009 | 7331-052 | Jennifer Bulmer<br>Reviewed co-counsel's case notes and updated docket accordingly. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-052 | | 0.20 | | 34.00 |
| **Matter ID: 7331-054** | | | | | | |
| 8/12/2009 | 7331-054 | Jennifer Bulmer<br>Reviewed and docketed order setting scheduling conference and deadlines to file Rule 26(f) report and alternative dispute resolution questionnaire. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-054 | | 0.30 | | 51.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-056** | | | | | | |
| 8/13/2009 | 7331-056 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Carrington regarding show cause order; investigated background, investigated answers to his questions, formulated strategy and drafted correspondence to Mr. Carrington regarding same. | L210 | 0.40 | 310.00 | 124.00 |
| 8/14/2009 | 7331-056 | Matthew D. Spohn<br>Drafted proposed draft of response to order for show cause for Mr. Carrington and corresponded with him regarding same. | L250 | 0.70 | 310.00 | 217.00 |
| 8/17/2009 | 7331-056 | Matthew D. Spohn<br>Reviewed request for extension of time filed by Foster Graham, conferred with Messrs. Drosdick and Rollin regarding same. | L250 | 0.60 | 310.00 | 186.00 |
| 8/17/2009 | 7331-056 | Michael A. Rollin<br>Spoke with Messrs. Spohn, Drosdick, and Carrington about the Court's order to show cause regarding related cases and worked on responses thereto. | L250 | 1.50 | 375.00 | 562.50 |
| 8/18/2009 | 7331-056 | Matthew D. Spohn<br>Reviewed correspondence with Mr. Calisher and Mr. Carrington regarding response to order to show cause, and updated Mr. Drosdick regarding same. | L250 | 0.20 | 310.00 | 62.00 |
| 8/19/2009 | 7331-056 | Matthew D. Spohn<br>Reviewed and revised redrafted response to order to show cause regarding related cases. | L250 | 0.30 | 310.00 | 93.00 |
| 8/20/2009 | 7331-056 | Kent C. Modesitt<br>Conferred with Mr. Calisher regarding the order to show cause response (.2); participated in e-mail exchanges regarding same (.1); reviewed and revised draft of same (.4). | L250 | 0.70 | 375.00 | 262.50 |
| 8/21/2009 | 7331-056 | Kent C. Modesitt<br>Conferred with Mr. Calisher regarding recent filings in the case and next steps. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-056 | | 4.50 | | 1,544.50 |
| **Matter ID: 7331-057** | | | | | | |
| 8/6/2009 | 7331-057 | Jennifer Bulmer<br>Reviewed order regarding initial disclosures, joint status report, and early settlement, docketed same, and updated loss recovery database. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-057 | | 0.30 | | 51.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-059** | | | | | | |
| 8/7/2009 | 7331-059 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding settlement issues. | L160 | 0.10 | 375.00 | 37.50 |
| 8/12/2009 | 7331-059 | Jennifer Bulmer<br>Reviewed Defendant's motion to dismiss Plaintiff's complaint and docketed hearing date for motion. | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-059 | | 0.50 | | 105.50 |
| **Matter ID: 7331-060** | | | | | | |
| 8/12/2009 | 7331-060 | Jennifer Bulmer<br>Reviewed and docketed order setting scheduling conference and deadline to file Rule 26(f) report. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-060 | | 0.30 | | 51.00 |
| **Matter ID: 7331-064** | | | | | | |
| 8/24/2009 | 7331-064 | Echo Ryan<br>Reviewed Popular Mortgage Corporation's NCR file and conducted internet research including searching Florida's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L110 | 0.40 | 200.00 | 80.00 |
| 8/25/2009 | 7331-064 | Echo Ryan<br>Reviewed Popular Mortgage Corporation's NCR file and conducted internet research including searching Florida's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L110 | 0.90 | 200.00 | 180.00 |
| | | Matter ID: 7331-064 | | 1.30 | | 260.00 |
| **Matter ID: 7331-066** | | | | | | |
| 8/25/2009 | 7331-066 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Sanders regarding loans to be included in suit. | L110 | 0.10 | 310.00 | 31.00 |
| 8/26/2009 | 7331-066 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the complaint. | L210 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-066 | | 0.20 | | 68.50 |

**Matter ID: 7331-069**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/11/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding stipulation to protective order and conferred with Ms. Walsh regarding filing of stipulation and form of proposed order. | L350 | 0.20 | 310.00 | 62.00 |
| 8/12/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed order on motion for protective order. | L350 | 0.10 | 310.00 | 31.00 |
| 8/12/2009 | 7331-069 | Matthew D. Spohn<br>Investigated pretrial scheduling tasks to be completed and deadlines for same. | L230 | 0.20 | 310.00 | 62.00 |
| 8/12/2009 | 7331-069 | Jennifer Bulmer<br>Reviewed and docketed stipulated protective order. | L140 | 0.10 | 170.00 | 17.00 |
| 8/14/2009 | 7331-069 | Jennifer Bulmer<br>Docketed signed stipulated protective order. | L140 | 0.10 | 170.00 | 17.00 |
| 8/24/2009 | 7331-069 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| 8/25/2009 | 7331-069 | Matthew D. Spohn<br>Drafted ADR certification as required by court order; began drafting proposed case management statement and Rule 26(f) report. | L230 | 1.00 | 310.00 | 310.00 |
| 8/26/2009 | 7331-069 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding upcoming deadlines, ADR proposal, and draft case management report. | L230 | 0.20 | 310.00 | 62.00 |
| 8/26/2009 | 7331-069 | Jennifer Bulmer<br>Docketed Plaintiff's alternative dispute resolution certification. | L140 | 0.10 | 170.00 | 17.00 |
| 8/31/2009 | 7331-069 | Echo Ryan<br>Reviewed documents received from client for relevance to BayCal Financial Mortgage action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 3.40 | 200.00 | 680.00 |
| 8/31/2009 | 7331-069 | Matthew D. Spohn<br>Conferred with opposing counsel regarding scheduling 26(f) conference and related matters. | L230 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/31/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding documents for initial disclosures, and follow-up correspondence regarding same. | L310 | 0.20 | 310.00 | 62.00 |
| 8/31/2009 | 7331-069 | Kathleen Porter<br>Reviewed client litigation files for database processing and burned CD for vendor of same | L140 | 1.20 | 170.00 | 204.00 |
| | | Matter ID: 7331-069 | | 7.10 | | 1,617.00 |

**Matter ID: 7331-072**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/5/2009 | 7331-072 | Jennifer Bulmer<br>Docketed Defendant's answer due date pursuant to stipulation to extend time to answer. | L140 | 0.10 | 170.00 | 17.00 |
| 8/7/2009 | 7331-072 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding settlement call from opposing counsel and regarding damage calculations. | L160 | 0.10 | 310.00 | 31.00 |
| 8/11/2009 | 7331-072 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Rollin regarding settlement talks with Callisto and drafted response regarding same and documents requested by defendant. | L160 | 0.20 | 310.00 | 62.00 |
| 8/11/2009 | 7331-072 | Kathleen Porter<br>Burned CD of seller's guide, pleadings for review, and drafted letter of same to counsel | L140 | 1.20 | 170.00 | 204.00 |
| 8/12/2009 | 7331-072 | Jennifer Bulmer<br>Reviewed stipulation regarding extension of time to plead and docketed Defendant's deadline to answer Plaintiff's complaint. | L140 | 0.20 | 170.00 | 34.00 |
| 8/24/2009 | 7331-072 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-072 | | 1.90 | | 379.00 |

**Matter ID: 7331-073**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-073 | Jennifer Bulmer<br>Reviewed Defendant's answer and docketed same (.2); reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list (.1). | L140 | 0.30 | 170.00 | 51.00 |
| 8/11/2009 | 7331-073 | Jennifer Bulmer<br>Reviewed co-counsel status report, Defendant's third party complaint, docketed deadline to answer third party complaint. | L140 | 0.40 | 170.00 | 68.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | | Matter ID: 7331-073 | 0.70 | | 119.00 |
| **Matter ID: 7331-074** | | | | | | |
| 8/4/2009 | 7331-074 | Kathleen Porter<br>Reviewed filed pleadings from counsel and updated loss recovery database with status of same | L140 | 0.40 | 170.00 | 68.00 |
| | | | Matter ID: 7331-074 | 0.40 | | 68.00 |
| **Matter ID: 7331-075** | | | | | | |
| 8/3/2009 | 7331-075 | Jennifer Bulmer<br>Docketed Plaintiff's motion to amend complaint, added reminder to team member calendars, and updated loss recovery database. | L140 | 0.20 | 170.00 | 34.00 |
| 8/4/2009 | 7331-075 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding overdue discovery responses and responses to subpoenas. | L310 | 0.10 | 310.00 | 31.00 |
| 8/7/2009 | 7331-075 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding overdue discovery responses. | L310 | 0.10 | 310.00 | 31.00 |
| 8/7/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence and enclosures from opposing counsel in response to subpoenas. | L310 | 0.20 | 310.00 | 62.00 |
| 8/10/2009 | 7331-075 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding his prior correspondence and next set of discovery due and assessed options for filing motion to compel responses to subpoenas and discovery. | L310 | 0.30 | 310.00 | 93.00 |
| 8/10/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed Defendant's responses to first set of discovery and responses to second set of interrogatories, reviewed local rules regarding motions to compel discovery, and drafted correspondence to opposing counsel regarding meet-and-confer regarding deficient discovery responses. | L310 | 0.70 | 310.00 | 217.00 |
| 8/10/2009 | 7331-075 | Matthew D. Spohn<br>Began drafting motion to compel response to subpoenas upon First Financial Capital and First Financial Team, Inc. | L350 | 0.80 | 310.00 | 248.00 |
| 8/11/2009 | 7331-075 | Matthew D. Spohn<br>Completed drafting and revising motion to compel compliance with subpoenas, supporting declaration and exhibits to declaration. | L350 | 1.80 | 310.00 | 558.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/11/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed correspondence from opposing counsel regarding subpoenas to produce documents and filed same. | L140 | 0.20 | 170.00 | 34.00 |
| 8/12/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed and docketed Defendant's responses to Plaintiff's first and second set of interrogatories and first set of requests for production. | L140 | 0.20 | 170.00 | 34.00 |
| 8/14/2009 | 7331-075 | Matthew D. Spohn<br>Held meet-and-confer with opposing counsel regarding deficient discovery responses, protective order, and related issues (.5); reviewed correspondence from opposing counsel regarding same (.1); drafted comprehensive summary of meet-and-confer and Plaintiff's position and sent same to opposing counsel (.9); researched and drafted correspondence to opposing counsel confirming prior service of second set of document requests and overdue nature of same (.4); reviewed opposing counsel's attempted revisions to stipulated protective order and drafted correspondence to opposing counsel regarding same (.3). | L310 | 2.20 | 310.00 | 682.00 |
| 8/17/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed opposing counsel's correspondence regarding stipulated protective order and prepared stipulated protective order for filing. | L350 | 0.20 | 310.00 | 62.00 |
| 8/17/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed protective order. | L390 | 0.10 | 375.00 | 37.50 |
| 8/18/2009 | 7331-075 | Jennifer Bulmer<br>Docketed proposed stipulation for protective order. | L140 | 0.10 | 170.00 | 17.00 |
| 8/24/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding overdue discovery and planned motion to compel. | L350 | 0.20 | 310.00 | 62.00 |
| 8/24/2009 | 7331-075 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| 8/25/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed Defendant's supplemented discovery responses. | L310 | 0.30 | 310.00 | 93.00 |
| 8/25/2009 | 7331-075 | Matthew D. Spohn<br>Assessed depositions to be taken and deadline for same. | L330 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-075 | Jennifer Bulmer<br>Docketed Defendant's amended responses to Plaintiff's discovery requests (.2); generated ProLaw event docket report per Mr. Spohn's request (.2). | L140 | 0.40 | 170.00 | 68.00 |
| 8/26/2009 | 7331-075 | Jennifer Bulmer<br>Docketed signed stipulated protective order. | L140 | 0.10 | 170.00 | 17.00 |
| 8/27/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding supplemental discovery production, reviewed supplemental production and initial disclosures, drafted correspondence to opposing counsel regarding same, and motion to compel. | L310 | 0.50 | 310.00 | 155.00 |
| 8/28/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed Court's order regarding settlement conference and began drafting settlement conference statement. | L160 | 0.30 | 310.00 | 93.00 |
| 8/28/2009 | 7331-075 | Kathleen Porter<br>Reviewed documents from opposing counsel and burned CD for vendor to process for the database | L140 | 0.50 | 170.00 | 85.00 |
| 8/31/2009 | 7331-075 | Jennifer Bulmer<br>Docketed deadline for Plaintiff to file first amended complaint. | L140 | 0.10 | 170.00 | 17.00 |
| 8/31/2009 | 7331-075 | Matthew D. Spohn<br>Continued drafting settlement statement. | L160 | 0.30 | 310.00 | 93.00 |
| 8/31/2009 | 7331-075 | Matthew D. Spohn<br>Called Court Clerk regarding motion to amend complaint and reviewed order on same. | L210 | 0.20 | 310.00 | 62.00 |
| 8/31/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed and returned message from new counsel for subpoenaed parties and conferred with counsel regarding response to subpoenas and related issues. | L310 | 0.40 | 310.00 | 124.00 |
| 8/31/2009 | 7331-075 | Kathleen Porter<br>Updated tracking sheet with production numbers from opposing counsel documents (.2); loaded database file to Summation for review of litigation files (.5) | L140 | 0.70 | 170.00 | 119.00 |
| | | Matter ID: 7331-075 | | 11.50 | | 3,221.50 |

**Matter ID: 7331-080**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 8/11/2009 | 7331-080 | Mark Bailey<br>Corresponded with opposing counsel regarding case management and other matters. | L140 | 0.30 | 290.00 | 87.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/12/2009 | 7331-080 | Echo Ryan<br>Reviewed local rules and drafted stipulated protective order for filing in Eastern District of California. | L210 | 3.80 | 200.00 | 760.00 |
| 8/12/2009 | 7331-080 | Mark Bailey<br>Reviewed settlement agreement. | L140 | 0.20 | 290.00 | 58.00 |
| 8/13/2009 | 7331-080 | Echo Ryan<br>Reviewed and edited stipulated protective order for filing in Eastern District of California. | L210 | 0.80 | 200.00 | 160.00 |
| 8/18/2009 | 7331-080 | Mark Bailey<br>Reviewed settlement agreement (.9); discussed same with client (.1). | L140 | 1.00 | 290.00 | 290.00 |
| 8/19/2009 | 7331-080 | Mark Bailey<br>Discussed settlement issues with client (.4); reviewed Defendant's answer (.2); discussed research project regarding settlement agreements with Mr. Roper (.2). | L110 | 0.80 | 290.00 | 232.00 |
| 8/19/2009 | 7331-080 | Matthew D. Spohn<br>Reviewed correspondence from Aurora Loan Services regarding prior settlement agreement and conferred with Mr. Bailey regarding next steps and strategy. | L120 | 0.20 | 310.00 | 62.00 |
| 8/20/2009 | 7331-080 | Mark Bailey<br>Reviewed documents in preparation for settlement call (.8); conducted settlement call with opposing counsel (.4); created plan for next steps (.1); corresponded with client regarding same (.1). | L110 | 1.40 | 290.00 | 406.00 |
| 8/21/2009 | 7331-080 | Mark Bailey<br>Reviewed e-mails regarding prior settlement issues (.5); discussed privileged legal research related to settlement with Mr. Roper (.2). | L110 | 0.70 | 290.00 | 203.00 |
| 8/24/2009 | 7331-080 | Glenn Roper<br>Researched rescission of settlement agreements. | L120 | 6.00 | 290.00 | 1,740.00 |
| 8/24/2009 | 7331-080 | Mark Bailey<br>Discussed strategy and plan on initial disclosures with Ms. Ryan. | L310 | 0.10 | 290.00 | 29.00 |
| 8/24/2009 | 7331-080 | Mark Bailey<br>Prepared for and conducted meeting with client regarding settlement (5); drafted letter to opposing counsel regarding same (.6). | L160 | 1.10 | 290.00 | 319.00 |
| 8/24/2009 | 7331-080 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-080 | Glenn Roper<br>Researched rescission of settlement agreements (3.7); conferred with Mr. Bailey regarding rescission issue (.6). | L120 | 4.30 | 290.00 | 1,247.00 |
| 8/25/2009 | 7331-080 | Mark Bailey<br>Met with Mr. Roper regarding privileged research on settlement issues. | L110 | 0.50 | 290.00 | 145.00 |
| 8/26/2009 | 7331-080 | Glenn Roper<br>Drafted memorandum regarding rescission issues. | L120 | 1.60 | 290.00 | 464.00 |
| 8/27/2009 | 7331-080 | Glenn Roper<br>Drafted memorandum regarding rescission. | L120 | 4.90 | 290.00 | 1,421.00 |
| 8/28/2009 | 7331-080 | Mark Bailey<br>Followed up with client regarding case status (.1); contacted opposing counsel regarding settlement and discovery (.1). | L140 | 0.20 | 290.00 | 58.00 |
| 8/28/2009 | 7331-080 | Glenn Roper<br>Revised memorandum regarding rescission (2.6); drafted e-mail to Mr. Bailey regarding same (.2). | L120 | 2.80 | 290.00 | 812.00 |
| 8/31/2009 | 7331-080 | Mark Bailey<br>Reviewed damages figures. | L110 | 1.50 | 290.00 | 435.00 |
| 8/31/2009 | 7331-080 | Mark Bailey<br>Reviewed and executed stipulation for extension of time. | L210 | 0.20 | 290.00 | 58.00 |
| 8/31/2009 | 7331-080 | Jennifer Bulmer<br>Docketed joint stipulation to continue Federal Rules of Civil Procedure 26(f) deadlines. | L140 | 0.10 | 170.00 | 17.00 |
| 8/31/2009 | 7331-080 | Mark Bailey<br>Researched rescission of settlement agreements under New York law. | L120 | 5.90 | 290.00 | 1,711.00 |
| | | Matter ID: 7331-080 | | 38.50 | | 10,745.00 |

**Matter ID: 7331-082**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/6/2009 | 7331-082 | Glenn Roper<br>Conferred with Messrs. Modesitt and Spohn regarding case background. | L120 | 0.30 | 290.00 | 87.00 |
| 8/6/2009 | 7331-082 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding background of case, documents needed and tasks to be completed. | L110 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/7/2009 | 7331-082 | Glenn Roper<br>Reviewed file received from Mr. Modesitt (1.5); read memorandum regarding proving up liability and damages (.2); conferred with Mr. Spohn regarding memorandum (.3); requested loan documents and damage calculations from Aurora Loan (.2). | L120 | 2.20 | 290.00 | 638.00 |
| 8/7/2009 | 7331-082 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding loans in suit and documents needed to proceed. | L110 | 0.30 | 310.00 | 93.00 |
| 8/7/2009 | 7331-082 | Glenn Roper<br>Drafted complaint. | L210 | 0.80 | 290.00 | 232.00 |
| 8/11/2009 | 7331-082 | Glenn Roper<br>Revised complaint. | L210 | 0.30 | 290.00 | 87.00 |
| 8/13/2009 | 7331-082 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding jurisdictional issues and strategy. | L120 | 0.10 | 310.00 | 31.00 |
| 8/14/2009 | 7331-082 | Glenn Roper<br>Revised draft complaint. | L210 | 2.30 | 290.00 | 667.00 |
| 8/17/2009 | 7331-082 | Glenn Roper<br>Researched New York state civil practice rules (.9); conferred with Mr. Spohn regarding filing complaints in New York (.2); revised draft complaint (.2). | L210 | 1.30 | 290.00 | 377.00 |
| 8/18/2009 | 7331-082 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding filing of case and conferred with Mr. Sanders regarding local counsel for same. | L110 | 0.10 | 310.00 | 31.00 |
| 8/19/2009 | 7331-082 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding additional information as to loans ripe for suit and decision on how to proceed and conferred with Ms. Porter regarding status of case. | L110 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-082 | | 8.20 | | 2,398.00 |
| **Matter ID: 7331-085** | | | | | | |
| 8/7/2009 | 7331-085 | Mark Bailey<br>Corresponded with investigator and Ms. Porter regarding service of complaint. | L140 | 0.20 | 290.00 | 58.00 |
| 8/7/2009 | 7331-085 | Kathleen Porter<br>Researched federal rules regarding computation of time for service of complaint | L110 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/12/2009 | 7331-085 | Kathleen Porter<br>Prepared and redacted default exhibits to be produced to opposing counsel with declaration | L320 | 1.20 | 170.00 | 204.00 |
| 8/12/2009 | 7331-085 | Kathleen Porter<br>Reviewed settlement agreement and exhibit and drafted spreadhseet of pending loans and settled loans for Mr. Bailey | L140 | 0.80 | 170.00 | 136.00 |
| 8/17/2009 | 7331-085 | Kenneth Nakamura<br>Filed California Secretary of State record copies and e-mailed Mr. Bailey. | L110 | 0.10 | 105.00 | 10.50 |
| 8/18/2009 | 7331-085 | Mark Bailey<br>Coordinated filing of proof of service. | L140 | 0.20 | 290.00 | 58.00 |
| 8/24/2009 | 7331-085 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-085 | | 2.80 | | 531.50 |

**Matter ID: 7331-086**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-086 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding proper entity to sue and strategy for same. | L110 | 0.20 | 310.00 | 62.00 |
| 8/4/2009 | 7331-086 | Katie Roush<br>Researched corporate status | L110 | 1.40 | 240.00 | 336.00 |
| 8/10/2009 | 7331-086 | Katie Roush<br>Reviewed Articles of Incorporation in preparation for filing suit | L110 | 0.80 | 240.00 | 192.00 |
| 8/11/2009 | 7331-086 | Katie Roush<br>Reviewed complaint for content and amended to reflect correct party names and e-mailed Ms. Lackland about proposed changes to complaint | L210 | 1.20 | 240.00 | 288.00 |
| 8/12/2009 | 7331-086 | Meranda Vieyra-Blass<br>At the request of local counsel, prepared civil cover sheet and summons pleadings to be filed with complaint. | L190 | 0.40 | 70.00 | 28.00 |
| 8/12/2009 | 7331-086 | Katie Roush<br>Edited initial pleadings and supervised drafting cover sheet and summons (1.4); conferred over e-mail with Ms. Lackland regarding initial pleadings (.3) | L210 | 1.70 | 240.00 | 408.00 |
| 8/14/2009 | 7331-086 | Jennifer Bulmer<br>Reviewed complaint, Court's notices regarding Local Rule IB2-2, designation of local counsel, and verified | L140 | 0.30 | 170.00 | 51.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | petition (.2); docketed complaint (.1). | | | | |
| 8/24/2009 | 7331-086 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-086 | | 6.10 | | 1,396.00 |

**Matter ID: 7331-087**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/2/2009 | 7331-087 | Mark Bailey<br>Coordinated figuring of damage calculations and drafting of complaint. | L140 | 0.20 | 290.00 | 58.00 |
| 8/3/2009 | 7331-087 | Mark Bailey<br>Coordinated preparation of complaint and reviewed claims and damages figures. | L210 | 0.20 | 290.00 | 58.00 |
| 8/3/2009 | 7331-087 | Echo Ryan<br>Drafted complaint for filing in the Northern District of California against IZT Mortgage, Inc. | L210 | 3.10 | 200.00 | 620.00 |
| 8/4/2009 | 7331-087 | Echo Ryan<br>Drafted complaint for filing in the Northern District of California against IZT Mortgage, Inc. | L210 | 0.90 | 200.00 | 180.00 |
| 8/10/2009 | 7331-087 | Mark Bailey<br>Reviewed key documents with Ms. Ryan and discussed modification of complaint with Mr. Spohn. | L110 | 0.50 | 290.00 | 145.00 |
| 8/10/2009 | 7331-087 | Matthew D. Spohn<br>Reviewed damage calculations and supporting documents with Mr. Bailey and planned strategy for moving forward with filing. | L120 | 0.40 | 310.00 | 124.00 |
| 8/17/2009 | 7331-087 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding preparation of revised complaint and reviewed correspondence regarding basis of one claim. | L210 | 0.20 | 310.00 | 62.00 |
| 8/17/2009 | 7331-087 | Echo Ryan<br>Drafted complaint against IZT Mortgage utilizing detailed pleading standard provided by Mr. Spohn. | L210 | 1.00 | 200.00 | 200.00 |
| 8/18/2009 | 7331-087 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding preparation of revised complaint and question regarding claim and claim amount. | L210 | 0.10 | 310.00 | 31.00 |
| 8/18/2009 | 7331-087 | Mark Bailey<br>Discussed status of Defendant with Mr. Spohn (.1); reviewed complaint and prepared same for filing (.6). | L140 | 0.70 | 290.00 | 203.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/18/2009 | 7331-087 | Matthew D. Spohn<br>Reviewed and revised complaint, conferred with Ms. Ryan regarding issues regarding same, investigated status of defendant and alter egos, and conferred with Mr. Bailey regarding same. | L210 | 0.70 | 310.00 | 217.00 |
| 8/18/2009 | 7331-087 | Echo Ryan<br>Drafted complaint against IZT Mortgage utilizing detailed pleading standard provided by Mr. Spohn. | L210 | 1.00 | 200.00 | 200.00 |
| 8/18/2009 | 7331-087 | Kathleen Porter<br>Reviewed client files and downloaded from fileshare to network | L140 | 0.50 | 170.00 | 85.00 |
| 8/19/2009 | 7331-087 | Mark Bailey<br>Finalized complaint for filing. | L210 | 0.10 | 290.00 | 29.00 |
| | | Matter ID: 7331-087 | | 9.60 | | 2,212.00 |
| **Matter ID: 7331-088** | | | | | | |
| 8/3/2009 | 7331-088 | Matthew D. Spohn<br>Began reviewing documents for asset search. | L470 | 0.20 | 310.00 | 62.00 |
| 8/4/2009 | 7331-088 | Matthew D. Spohn<br>Continued reviewing documents and doing investigation regarding Defendant's financial viability, drafted correspondence to Ms. Rubin regarding same, and plan for proceeding to default judgment. | L240 | 0.40 | 310.00 | 124.00 |
| 8/4/2009 | 7331-088 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| 8/4/2009 | 7331-088 | Matthew D. Spohn<br>Reviewed and corrected damage calculations from Aurora, reviewed documents supporting damage calculations, drafted proposed declaration for Mr. Trumpp and memorandum of law supporting motion for default judgment, proposed order for same, gathered and analyzed exhibits for declaration, conferred with Ms. Porter regarding redaction of exhibits, investigated local rules regarding motion, and corresponded with Ms. Rubin regarding draft pleadings. | L240 | 2.10 | 310.00 | 651.00 |
| 8/5/2009 | 7331-088 | Kathleen Porter<br>Formatted default exhibits and labeled for filing with declaration | L140 | 1.50 | 170.00 | 255.00 |
| | | Matter ID: 7331-088 | | 4.30 | | 1,109.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-090** | | | | | | |
| 8/24/2009 | 7331-090 | Jennifer Bulmer<br>Reviewed and docketed Defendant's request for 30(b)(6) deposition. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-090 | | 0.10 | | 17.00 |
| **Matter ID: 7331-091** | | | | | | |
| 8/4/2009 | 7331-091 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| 8/11/2009 | 7331-091 | Jennifer Bulmer<br>Reviewed co-counsel status report, docketed Defendant's Rule 11 letter, and Plaintiff's response thereto. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-091 | | 0.30 | | 51.00 |
| **Matter ID: 7331-092** | | | | | | |
| 8/3/2009 | 7331-092 | Jennifer Bulmer<br>Docketed answer and early neutral evaluation conference. | L140 | 0.10 | 170.00 | 17.00 |
| 8/4/2009 | 7331-092 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-092 | | 0.20 | | 34.00 |
| **Matter ID: 7331-095** | | | | | | |
| 8/5/2009 | 7331-095 | Matthew D. Spohn<br>Drafted response to order to show cause regarding jurisdiction, conferred with Ms. Walsh regarding service of same, and reviewed order to show cause regarding why default had not been requested. | L210 | 1.00 | 310.00 | 310.00 |
| 8/5/2009 | 7331-095 | Kathleen Porter<br>Reviewed filed pleadings and docketed dates for ProLaw | L140 | 0.50 | 170.00 | 85.00 |
| 8/7/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed Court's order regarding pro hac vice application and need for response, and conferred with Mr. Rollin regarding same. | L230 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/10/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed proofs of service on corporate defendants. | L210 | 0.10 | 310.00 | 31.00 |
| 8/11/2009 | 7331-095 | Matthew D. Spohn<br>Conferred with Ms. Walsh regarding service of process on Mr. Platt. | L210 | 0.10 | 310.00 | 31.00 |
| 8/11/2009 | 7331-095 | Matthew D. Spohn<br>Began preparing response to order to show cause regarding pro hac vice application. | L250 | 0.40 | 310.00 | 124.00 |
| 8/11/2009 | 7331-095 | Jennifer Bulmer<br>Reviewed and updated ProLaw docket. | L140 | 0.10 | 170.00 | 17.00 |
| 8/12/2009 | 7331-095 | Matthew D. Spohn<br>Investigated, researched, and drafted response to order to show cause regarding pro hac vice application and drafted declaration supporting same. | L250 | 2.30 | 310.00 | 713.00 |
| 8/14/2009 | 7331-095 | Jennifer Bulmer<br>Docketed Plaintiff's response to order to show cause regarding Mr. Spohn's pro hac vice status. | L140 | 0.10 | 170.00 | 17.00 |
| 8/18/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed proof of service on Mr. Platt | L210 | 0.40 | 310.00 | 124.00 |
| 8/19/2009 | 7331-095 | Matthew D. Spohn<br>Drafted response to order to show cause regarding alleged lack of prosecution. | L250 | 0.30 | 310.00 | 93.00 |
| 8/24/2009 | 7331-095 | Matthew D. Spohn<br>Conferred with process server regarding service of process on Defendants and need for proof of service for same (.2); revised response to order to show cause regarding lack of prosecution to reflect information from process server, and finalized same for filing (.3). | L210 | 0.50 | 310.00 | 155.00 |
| 8/24/2009 | 7331-095 | Kent C. Modesitt<br>Reviewed response to order to show cause. | L250 | 0.10 | 375.00 | 37.50 |
| 8/25/2009 | 7331-095 | Jennifer Bulmer<br>Docketed Plaintiff's response to order to show cause regarding dismissal for lack of subject matter jurisdiction. | L140 | 0.10 | 170.00 | 17.00 |
| 8/26/2009 | 7331-095 | Jennifer Bulmer<br>Docketed proof of service upon Defendant and answer deadline. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-095 | | 6.40 | | 1,864.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|

**Matter ID: 7331-096**

| 8/4/2009 | 7331-096 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| 8/11/2009 | 7331-096 | Jennifer Bulmer<br>Reviewed co-counsel status report, notice, and order regarding early neutral evaluation conference and docketed date of conference. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-096 | | 0.30 | | 51.00 |

**Matter ID: 7331-098**

| 8/25/2009 | 7331-098 | Glenn Roper<br>Conferred with Mr. Spohn regarding: research project (.1); researched effect of corporate dissolution on lawsuits (.7). | L190 | 0.80 | 290.00 | 232.00 |
| 8/25/2009 | 7331-098 | Matthew D. Spohn<br>Reviewed asset searches Mountain Range Funding. | L110 | 0.30 | 310.00 | 93.00 |
| 8/26/2009 | 7331-098 | Glenn Roper<br>Researched effect of corporate dissolution on lawsuits (3.1); conferred with Mr. Spohn regarding results of research (.2). | L190 | 3.30 | 290.00 | 957.00 |
| | | Matter ID: 7331-098 | | 4.40 | | 1,282.00 |

**Matter ID: 7331-099**

| 8/3/2009 | 7331-099 | Katie Roush<br>Left message for Mr. Ordowski regarding filing of Mountain View's Answer (.1); reviewed answer and third-party complaints (.7) | L210 | 0.80 | 240.00 | 192.00 |
| 8/3/2009 | 7331-099 | Matthew D. Spohn<br>Reviewed Defendant's answer and third-party complaint and conferred with Ms. Roush regarding same. | L210 | 0.20 | 310.00 | 62.00 |
| 8/3/2009 | 7331-099 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 8/4/2009 | 7331-099 | Katie Roush<br>Reviewed proposed scheduling order | L230 | 0.50 | 240.00 | 120.00 |
| 8/6/2009 | 7331-099 | Katie Roush<br>Conducted research on proposed case managment plan | L230 | 1.30 | 240.00 | 312.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/13/2009 | 7331-099 | Matthew D. Spohn<br>Reviewed notice of interested parties and conferred with Ms. Roush regarding procedural issues. | L210 | 0.20 | 310.00 | 62.00 |
| 8/13/2009 | 7331-099 | Katie Roush<br>Reviewed local rules and continued drafting scheduling order and discovery plan | L230 | 1.10 | 240.00 | 264.00 |
| 8/26/2009 | 7331-099 | Katie Roush<br>Corresponded over e-mail with Ms. Clark regarding procedures for setting a scheduling conference and filing a scheduling order with the Court | L230 | 0.50 | 240.00 | 120.00 |
| 8/28/2009 | 7331-099 | Katie Roush<br>Reviewed scheduling order with Ms. Clark's edits and incorporated same (.8); sent same to Ms. Light and Mr. Ordowski for review (.3) | L230 | 1.10 | 240.00 | 264.00 |
| | | Matter ID: 7331-099 | | 5.90 | | 1,471.00 |

**Matter ID: 7331-100**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-100 | Camilla O'Keefe<br>Reviewed co-counsel invoices and updated fee detail in loss recovery case database for cost-benefit analysis by Client. | L140 | 1.10 | 150.00 | 165.00 |
| | | Matter ID: 7331-100 | | 1.10 | | 165.00 |

**Matter ID: 7331-102**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-102 | Kenneth Nakamura<br>Conducted online public record search regarding potential defendant. | L110 | 0.10 | 105.00 | 10.50 |
| 8/25/2009 | 7331-102 | Matthew D. Spohn<br>Reviewed asset searches on On Time Capital, conferred with Mr. Nakamura regarding follow-up investigation on company, and reviewed same. | L110 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-102 | | 0.50 | | 134.50 |

**Matter ID: 7331-103**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-103 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-103 | | 0.10 | | 17.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-104** | | | | | | |
| 8/4/2009 | 7331-104 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| 8/11/2009 | 7331-104 | Jennifer Bulmer<br>Reviewed co-counsel status report, Defendant's answer, notice, and order regarding early neutral evaluation conference, docketed answer, and evaluation conference. | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-104 | | 0.50 | | 85.00 |
| **Matter ID: 7331-105** | | | | | | |
| 8/6/2009 | 7331-105 | Glenn Roper<br>Conferred with Messrs. Modesitt and Spohn regarding case background. | L120 | 0.30 | 290.00 | 87.00 |
| 8/6/2009 | 7331-105 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding background of case, documents needed, and tasks to be completed. | L110 | 0.30 | 310.00 | 93.00 |
| 8/7/2009 | 7331-105 | Glenn Roper<br>Reviewed case file received from Mr. Modesitt (.3); read memorandum regarding proving up liability and damages (.2); conferred with Mr. Spohn regarding memorandum (.3); requested loan documents and damage calculations from Aurora Loan Services (.2). | L120 | 1.00 | 290.00 | 290.00 |
| 8/7/2009 | 7331-105 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding loans in suit and documents needed to proceed. | L110 | 0.20 | 310.00 | 62.00 |
| 8/7/2009 | 7331-105 | Kathleen Porter<br>Reviewed Fileshare and downloaded client documents | L140 | 0.20 | 170.00 | 34.00 |
| 8/10/2009 | 7331-105 | Glenn Roper<br>Drafted complaint (.9); reviewed loan history and damages documents (1.6); conferred with Mr. Spohn regarding complaint preparation (.1). | L210 | 2.60 | 290.00 | 754.00 |
| 8/11/2009 | 7331-105 | Glenn Roper<br>Revised complaint draft (.6); researched personal jurisdiction in Colorado (.4). | L210 | 1.00 | 290.00 | 290.00 |
| 8/11/2009 | 7331-105 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding jurisdictional issues and strategy concerns. | L120 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/12/2009 | 7331-105 | Glenn Roper<br>Reviewed documents for use in complaint drafting (.4); revised complaint draft (1.3); researched personal jurisdiction issues (.6). | L210 | 2.30 | 290.00 | 667.00 |
| 8/12/2009 | 7331-105 | Echo Ryan<br>Reviewed documents, identified documents necessary for filing complaint, and confirmed with Mr. Roper that client has provided all documents necessary for filing complaint against Residential Home Funding Corp. | L210 | 0.70 | 200.00 | 140.00 |
| 8/13/2009 | 7331-105 | Glenn Roper<br>Revised draft complaint (1.5); researched New York procedural rules (1.6); conferred with Mr. Spohn regarding personal jurisdiction issues (.2). | L210 | 3.30 | 290.00 | 957.00 |
| 8/13/2009 | 7331-105 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding jurisdictional issues and strategy. | L120 | 0.10 | 310.00 | 31.00 |
| 8/17/2009 | 7331-105 | Glenn Roper<br>Researched New York state civil practice rules (.7); conferred with Mr. Lynch regarding filing cases in New York state court (.2); revised draft complaint (.4). | L210 | 1.30 | 290.00 | 377.00 |
| 8/18/2009 | 7331-105 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding filing of case and conferred with Mr. Sanders regarding local counsel for same. | L110 | 0.10 | 310.00 | 31.00 |
| 8/18/2009 | 7331-105 | Glenn Roper<br>Revised draft complaint (.3); researched New York state civil practice rules (.6). | L210 | 0.90 | 290.00 | 261.00 |
| 8/19/2009 | 7331-105 | Glenn Roper<br>Conferred with Mr. Spohn regarding local counsel. | L210 | 0.30 | 290.00 | 87.00 |
| 8/20/2009 | 7331-105 | Glenn Roper<br>Conferred with local counsel regarding complaint. | L210 | 0.40 | 290.00 | 116.00 |
| 8/21/2009 | 7331-105 | Glenn Roper<br>Revised complaint (.6); reviewed practice rules for commercial division (.7). | L210 | 1.30 | 290.00 | 377.00 |
| 8/21/2009 | 7331-105 | Glenn Roper<br>Conferred with Mr. Bailey regarding research project. | L120 | 0.40 | 290.00 | 116.00 |
| 8/24/2009 | 7331-105 | Matthew D. Spohn<br>Reviewed correspondence from local counsel and conferred with Mr. Roper regarding filing of pleadings. | L210 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/24/2009 | 7331-105 | Glenn Roper<br>Conferred with local counsel regarding filing of complaint. | L210 | 0.30 | 290.00 | 87.00 |
| 8/25/2009 | 7331-105 | Glenn Roper<br>Conferred with local counsel regarding complaint. | L210 | 0.30 | 290.00 | 87.00 |
| 8/26/2009 | 7331-105 | Glenn Roper<br>Revised complaint. | L210 | 0.50 | 290.00 | 145.00 |
| | | Matter ID: 7331-105 | | 18.20 | | 5,213.00 |

**Matter ID: 7331-106**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/3/2009 | 7331-106 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding request for entry of default and documents needed for motion for default judgment. | L240 | 0.10 | 310.00 | 31.00 |
| 8/5/2009 | 7331-106 | Matthew D. Spohn<br>Reviewed damage calculations, corresponded with Ms. Akell regarding questions regarding same, reviewed documents supporting damage calculations, corresponded with Ms. Akell regarding additional documents needed, corresponded with Ms. Porter regarding additional documents needed, located demand letters in file, drafted proposed declaration supporting default judgment motion, drafted memorandum supporting motion, drafted proposed order, and collected exhibits to declaration. | L240 | 2.80 | 310.00 | 868.00 |
| 8/5/2009 | 7331-106 | Kathleen Porter<br>Reviewed and reformatted RLT pricing sheet for loan information to produce to opposing counsel | L320 | 0.50 | 170.00 | 85.00 |
| 8/6/2009 | 7331-106 | Kathleen Porter<br>Reviewed and redacted default exhibits and scan documents to network | L320 | 1.20 | 170.00 | 204.00 |
| 8/7/2009 | 7331-106 | Matthew D. Spohn<br>Investigated whether default had been entered and corresponded with Ms. Porter regarding exhibits to declaration. | L240 | 0.20 | 310.00 | 62.00 |
| 8/13/2009 | 7331-106 | Matthew D. Spohn<br>Reviewed clerk's entry of default, revised default judgment papers to reflect same and other changes, and drafted correspondence to local counsel regarding default judgment papers and filing. | L240 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/14/2009 | 7331-106 | Jennifer Bulmer<br>Docketed clerk's entry of default. | L140 | 0.10 | 170.00 | 17.00 |
| 8/14/2009 | 7331-106 | Katie Roush<br>Addressed court order requiring Ms. Unruh to register with ECF and conferred with Mses. Unruh and Porter about same (1.1); drafted notice of change of attorneys (1.1) | L230 | 2.20 | 240.00 | 528.00 |
| 8/18/2009 | 7331-106 | Matthew D. Spohn<br>Reviewed correspondence from local counsel regarding filing of default judgment motion. | L240 | 0.10 | 310.00 | 31.00 |
| 8/24/2009 | 7331-106 | Jennifer Bulmer<br>Docketed Plaintiff's motion for default judgment. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-106 | | 7.70 | | 1,967.00 |

**Matter ID: 7331-110**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-110 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-110 | | 0.10 | | 17.00 |

**Matter ID: 7331-111**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-111 | Jennifer Bulmer<br>Reviewed PACER docket report and verified Reilly Pozner will need co-counsel to add Mr. Modesitt to electronic filing notice list. | L140 | 0.10 | 170.00 | 17.00 |
| 8/11/2009 | 7331-111 | Jennifer Bulmer<br>Reviewed co-counsel status report, docketed Plaintiff's request for clerk's entry of default, and hearing date regarding same. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-111 | | 0.30 | | 51.00 |

**Matter ID: 7331-113**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/2/2009 | 7331-113 | Matthew D. Spohn<br>Prepared for hearing on motion for default judgment. | L240 | 0.30 | 310.00 | 93.00 |
| 8/2/2009 | 7331-113 | Matthew D. Spohn<br>Traveled to Los Angeles for hearing on motion for default judgment (NO CHARGE). | L240 | 0.00 | 310.00 | 0.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/3/2009 | 7331-113 | Matthew D. Spohn<br>Argued motion for default judgment at hearing on same. | L240 | 1.10 | 310.00 | 341.00 |
| 8/3/2009 | 7331-113 | Matthew D. Spohn<br>Returned to Denver from hearing in Los Angeles (NO CHARGE). | L240 | 0.00 | 310.00 | 0.00 |
| 8/4/2009 | 7331-113 | Matthew D. Spohn<br>Reviewed proof of service of second amended complaint, investigated proper agent for service of process, conferred with Ms. Walsh regarding contacting process server regarding defective service, and reservice of process free of charge. | L240 | 0.30 | 310.00 | 93.00 |
| 8/5/2009 | 7331-113 | Matthew D. Spohn<br>Conferred with process server regarding second attempt at service of amended complaint. | L210 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-113 | | 1.80 | | 558.00 |

**Matter ID: 7331-116**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/6/2009 | 7331-116 | Glenn Roper<br>Conferred with Messrs. Modesitt and Spohn regarding case background. | L120 | 0.20 | 290.00 | 58.00 |
| 8/6/2009 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding background of case, documents needed and tasks to be completed. | L110 | 0.30 | 310.00 | 93.00 |
| 8/7/2009 | 7331-116 | Glenn Roper<br>Reviewed file received from Mr. Modesitt (.3); read memorandum regarding proving up liability and damages (.2); conferred with Mr. Spohn regarding memorandum (.3); requested loan documents and damage calculations from Aurora Loan Services (.2). | L120 | 1.00 | 290.00 | 290.00 |
| 8/7/2009 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding loans in suit and documents needed to proceed and drafted correspondence to Ms. Akell regarding same. | L110 | 0.30 | 310.00 | 93.00 |
| 8/10/2009 | 7331-116 | Glenn Roper<br>Drafted complaint. | L210 | 1.10 | 290.00 | 319.00 |
| 8/11/2009 | 7331-116 | Glenn Roper<br>Revised complaint (.6); conferred with Mr. Spohn regarding personal jurisdiction issues (.3). | L210 | 0.90 | 290.00 | 261.00 |
| 8/12/2009 | 7331-116 | Glenn Roper<br>Reviewed documents for use in complaint drafting (1.0); researched personal jurisdiction (.7). | L210 | 1.70 | 290.00 | 493.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/12/2009 | 7331-116 | Echo Ryan<br>Reviewed documents, identified documents necessary for filing complaint, and requested all documents necessary for filing complaint against Wall Street Mortgage Brokers, Ltd. from Ms. Akell. | L210 | 0.30 | 200.00 | 60.00 |
| 8/13/2009 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding jurisdictional issues and strategy and conferred with Mr. Roper regarding issue in drafting of complaint. | L120 | 0.30 | 310.00 | 93.00 |
| 8/13/2009 | 7331-116 | Glenn Roper<br>Researched New York procedural rules (1.7); conferred with Mr. Spohn regarding personal jurisdiction issues (.1). | L210 | 1.80 | 290.00 | 522.00 |
| 8/14/2009 | 7331-116 | Glenn Roper<br>Revised draft complaint (4.0); conferred with Mr. Spohn regarding complaint preparation (.1). | L210 | 4.10 | 290.00 | 1,189.00 |
| 8/17/2009 | 7331-116 | Glenn Roper<br>Researched New York state civil practice rules (.8); revised draft complaint (.5). | L210 | 1.30 | 290.00 | 377.00 |
| 8/18/2009 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding filing of case and conferred with Mr. Sanders regarding local counsel for same. | L110 | 0.10 | 310.00 | 31.00 |
| 8/18/2009 | 7331-116 | Glenn Roper<br>Revised draft complaint (.4); researched New York state civil practice rules (.2); conferred with Mr. Spohn and potential New York local counsel (.3). | L210 | 0.90 | 290.00 | 261.00 |
| 8/21/2009 | 7331-116 | Glenn Roper<br>Reviewed practice rules for New York state court commercial division. | L210 | 0.70 | 290.00 | 203.00 |
| 8/24/2009 | 7331-116 | Matthew D. Spohn<br>Reviewed correspondence from local counsel and conferred with Mr. Roper regarding filing of pleadings. | L210 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-116 | | 15.10 | | 4,374.00 |

**Matter ID: 7331-117**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-117 | Matthew D. Spohn<br>Reviewed correspondence regarding Defendant's default and coordination of motion on same. | L240 | 0.10 | 310.00 | 31.00 |
| 8/4/2009 | 7331-117 | Katie Roush<br>Conferred with Mr. Spohn and Ms. Cates regarding default proceedings | L250 | 0.40 | 240.00 | 96.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/5/2009 | 7331-117 | Jennifer Bulmer<br>Reviewed e-mail correspondence from Ms. Roush, docketed proof of service and Defendant's answer due date, and updated loss recovery database. | L140 | 0.30 | 170.00 | 51.00 |
| 8/5/2009 | 7331-117 | Katie Roush<br>Discussed damages calculations with Ms. Akell and Mr. Spohn and reviewed same | L240 | 0.70 | 240.00 | 168.00 |
| 8/6/2009 | 7331-117 | Kathleen Porter<br>Downloaded documents from Fileshare to network for review | L140 | 0.30 | 170.00 | 51.00 |
| 8/10/2009 | 7331-117 | Matthew D. Spohn<br>Reviewed documents and online resources relevant to Defendant to assess viability as collections target, investigated related company, conferred with Mr. Walsh regarding conducting full asset search, reviewed documents for default judgment motion and corresponded with Ms. Akell regarding additional documents needed, and corresponded with Ms. Roush regarding requesting entry of default. | L240 | 1.00 | 310.00 | 310.00 |
| 8/10/2009 | 7331-117 | Larry Walsh<br>Conducted asset research per request of Mr. Spohn | L110 | 3.10 | 85.00 | 263.50 |
| 8/11/2009 | 7331-117 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding asset search. | L470 | 0.10 | 310.00 | 31.00 |
| 8/11/2009 | 7331-117 | Larry Walsh<br>Conducted asset research and assembled finished notebook of findings per request of Mr. Spohn | L110 | 1.60 | 85.00 | 136.00 |
| 8/12/2009 | 7331-117 | Katie Roush<br>Drafted request for entry of default and conferred with Ms. Cates about the executed return of service | L240 | 0.90 | 240.00 | 216.00 |
| 8/13/2009 | 7331-117 | Katie Roush<br>Drafted request for entry of judgment | L240 | 0.60 | 240.00 | 144.00 |
| 8/14/2009 | 7331-117 | Matthew D. Spohn<br>Reviewed Court's order and discussed response to same with Ms. Roush. | L240 | 0.10 | 310.00 | 31.00 |
| 8/14/2009 | 7331-117 | Jennifer Bulmer<br>Reviewed Court's order regarding dismissal of case and docketed response deadline (.1) docketed request for entry of default (.1). | L140 | 0.20 | 170.00 | 34.00 |
| 8/14/2009 | 7331-117 | Katie Roush<br>Edited and supervised filing of request for entry of default (.8); drafted response to motion to show cause | L250 | 2.30 | 240.00 | 552.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | and incorporated Ms. Cates' edits into the response (1.5) | | | | |
| 8/16/2009 | 7331-117 | Matthew D. Spohn<br>Began drafting memorandum supporting motion for default judgment, supporting proposed declaration for Mr. Trumpp, proposed order, and proposed judgment. | L240 | 1.60 | 310.00 | 496.00 |
| 8/17/2009 | 7331-117 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding additional documents needed for default judgment motion and reviewed documents provided. | L240 | 0.20 | 310.00 | 62.00 |
| 8/18/2009 | 7331-117 | Matthew D. Spohn<br>Assembled and reviewed exhibits supporting motion for default judgment, completed drafting and revising memorandum supporting motion, proposed declaration, proposed order, proposed judgment, conferred with Ms. Porter regarding redaction of exhibits, corresponded with local counsel regarding filing of motion, conferred with Mr. Trumpp regarding declaration, revised it per same, and sent executed declaration to local counsel for filing with motion. | L240 | 2.00 | 310.00 | 620.00 |
| 8/18/2009 | 7331-117 | Kathleen Porter<br>Reviewed, scanned and redacted default exhibits for declaration to produce to opposing counsel | L320 | 1.50 | 170.00 | 255.00 |
| 8/18/2009 | 7331-117 | Kent C. Modesitt<br>Reviewed response to order to show cause. | L250 | 0.10 | 375.00 | 37.50 |
| 8/19/2009 | 7331-117 | Jennifer Bulmer<br>Docketed Plaintiff's response to order to show cause. | L140 | 0.10 | 170.00 | 17.00 |
| 8/19/2009 | 7331-117 | Matthew D. Spohn<br>Reviewed and responded to correspondence from local counsel regarding procedure for requesting default judgment. | L240 | 0.10 | 310.00 | 31.00 |
| 8/19/2009 | 7331-117 | Katie Roush<br>Communicated with Ms. Cates and Mr. Spohn regarding Lehman Brothers Holdings Inc.'s motion for default judgment | L240 | 1.30 | 240.00 | 312.00 |
| 8/20/2009 | 7331-117 | Matthew D. Spohn<br>Reviewed correspondence from local counsel and attached proposed revisions to default judgment motion and questions regarding same, reviewed and revised motion, and drafted correspondence to local counsel responding to questions. | L240 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/24/2009 | 7331-117 | Matthew D. Spohn<br>Reviewed order regarding entry of default, correspondence from local counsel regarding pro hac vice applications, and Ms. Roush's response regarding same. | L240 | 0.20 | 310.00 | 62.00 |
| 8/24/2009 | 7331-117 | Jennifer Bulmer<br>Docketed Plaintiff's supplemental response to order to show cause and clerk's entry of default. | L140 | 0.20 | 170.00 | 34.00 |
| 8/24/2009 | 7331-117 | Katie Roush<br>Reviewed final version of motion for default judgment for style and content | L240 | 0.50 | 240.00 | 120.00 |
| 8/25/2009 | 7331-117 | Jennifer Bulmer<br>Docketed Plaintiff's motion for default judgment. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-117 | | 19.90 | | 4,271.00 |

**Matter ID: 7331-118**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 8/3/2009 | 7331-118 | Jennifer Bulmer<br>Reviewed Defendant's answers to Plaintiff's first set of discovery requests, docketed same, and updated loss recovery database. | L140 | 0.10 | 170.00 | 17.00 |
| 8/3/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed Defendant's responses to discovery requests. | L310 | 0.20 | 310.00 | 62.00 |
| 8/24/2009 | 7331-118 | Matthew D. Spohn<br>Prepared correspondence to Lehman Brothers Holdings Inc. regarding estimated recovery in action. | L120 | 0.10 | 310.00 | 31.00 |
| 8/25/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed correspondence from Court Clerk regarding telephonic status conference. | L230 | 0.10 | 310.00 | 31.00 |
| 8/25/2009 | 7331-118 | Jennifer Bulmer<br>Generated ProLaw event docket report per Mr. Spohn's request. | L140 | 0.20 | 170.00 | 34.00 |
| 8/26/2009 | 7331-118 | Matthew D. Spohn<br>Prepared for and participated in status call with court. | L230 | 0.40 | 310.00 | 124.00 |
| 8/27/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding settlement offer, investigated information on Defendant, its alter egos and its principal, conferred with Mr. Walsh regarding asset search on same, reviewed results of same, and conferred with Mr. Walsh regarding same (.8); participated in conference call with court regarding | L160 | 1.60 | 310.00 | 496.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | settlement status (.2); held follow-up settlement discussions with opposing counsel via telephone (.6). | | | | |
| 8/27/2009 | 7331-118 | Larry Walsh<br>Researched assets and bankruptcy status, per request of Mr. Spohn | L110 | 0.60 | 85.00 | 51.00 |
| 8/28/2009 | 7331-118 | Matthew D. Spohn<br>Drafted summary of settlement progress for Messrs. Drosdick and Trumpp (.2); conferred with Court Clerk regarding status of settlement talks per her request (.2); reviewed correspondence from opposing counsel with settlement offer and drafted response (.3); reviewed order regarding appearance for settlement conference, corresponded with Messrs. Drosdick and Trumpp regarding same, and prepared materials for same (1.1). | L160 | 1.80 | 310.00 | 558.00 |
| 8/31/2009 | 7331-118 | Matthew D. Spohn<br>Attended status conference hearing in Los Angeles. | L230 | 1.20 | 310.00 | 372.00 |
| 8/31/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with opposing counsel and his client regarding settlement. | L160 | 0.40 | 310.00 | 124.00 |
| 8/31/2009 | 7331-118 | Matthew D. Spohn<br>Traveled to and from Los Angeles for status conference hearing (NO CHARGE). | L230 | 0.00 | 310.00 | 0.00 |
| | | Matter ID: 7331-118 | | 6.70 | | 1,900.00 |
| **Matter ID: 7331-119** | | | | | | |
| 8/3/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed proof of claim filed by Client, updated loss recovery database. | L140 | 0.30 | 170.00 | 51.00 |
| 8/3/2009 | 7331-119 | Kathleen Porter<br>Reviewed and loaded vendor files to Summation database to produce to opposing counsel and updated tracking spreadsheet with same | L320 | 3.50 | 170.00 | 595.00 |
| 8/4/2009 | 7331-119 | Kathleen Porter<br>Met with client regarding production of loan documents to opposing counsel | L320 | 0.30 | 170.00 | 51.00 |
| 8/4/2009 | 7331-119 | Echo Ryan<br>Reviewed documents received from client for relevance to First Magnus Financial Corporation action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 5.10 | 200.00 | 1,020.00 |
| 8/5/2009 | 7331-119 | Kathleen Porter<br>Reviewed client documents for production to opposing counsel and updated spreadsheet with same (1.7); | L320 | 2.10 | 170.00 | 357.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | drafted correspondence to claims analyst regarding missing documents for production (.4) | | | | |
| 8/5/2009 | 7331-119 | Echo Ryan<br>Reviewed documents received from client for relevance to First Magnus Financial Corporation action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 6.40 | 200.00 | 1,280.00 |
| 8/6/2009 | 7331-119 | Kathleen Porter<br>Reviewed and downloaded client documents from Fileshare (.4); burned CD for vendor for load files and loaded to database for production to opposing counsel (1.6) | L320 | 2.00 | 170.00 | 340.00 |
| 8/6/2009 | 7331-119 | Echo Ryan<br>Reviewed documents received from client for relevance to First Magnus Financial Corporation action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 1.10 | 200.00 | 220.00 |
| 8/7/2009 | 7331-119 | Kathleen Porter<br>Briefcased document summaries to be produced to opposing counsel from the loss recovery database | L320 | 1.80 | 170.00 | 306.00 |
| 8/7/2009 | 7331-119 | Echo Ryan<br>Reviewed documents received from client for relevance to First Magnus Financial Corporation action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 1.80 | 200.00 | 360.00 |
| 8/10/2009 | 7331-119 | Kathleen Porter<br>Drafted document log to produced to opposing counsel and removed privileged information (2.5); reviewed summaries for labels and redactions (2.0); burned and labeled DVDs to produce to opposing counsel and drafted letter regarding the same (1.5) | L320 | 6.00 | 170.00 | 1,020.00 |
| 8/12/2009 | 7331-119 | Michael A. Rollin<br>Spoke with Mr. Barber regarding various issues, including a tolling agreement for avoidance claims, and followed up on same with the client. | L110 | 0.70 | 375.00 | 262.50 |
| 8/17/2009 | 7331-119 | Michael A. Rollin<br>Spoke with Messrs. Barber, Bernstein, and Drosdick regarding the Trustee's request for a tolling agreement and approved his draft of same. | L120 | 1.00 | 375.00 | 375.00 |
| 8/24/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed and docketed Trustee's amended objections to proofs of claim filed by Lehman Brothers Holdings Inc. (.3); reviewed and docketed stipulation tolling limitations period regarding filing avoidance action (.4). | L140 | 0.70 | 170.00 | 119.00 |
| | | Matter ID: 7331-119 | | 32.80 | | 6,356.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-125** | | | | | | |
| 8/18/2009 | 7331-125 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, and key pleadings, docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-125 | | 0.30 | | 51.00 |
| **Matter ID: 7331-131** | | | | | | |
| 8/26/2009 | 7331-131 | Matthew D. Spohn<br>Reviewed settlement agreement and correspondence from opposing party regarding dispute regarding same and conferred with Mr. Trumpp regarding same. | L120 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-131 | | 0.30 | | 93.00 |
| **Matter ID: 7331-135** | | | | | | |
| 8/25/2009 | 7331-135 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion. | L120 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-135 | Jennifer Bulmer<br>Compiled loan data for calculating damages allocation. | L140 | 0.40 | 170.00 | 68.00 |
| 8/27/2009 | 7331-135 | Jennifer Bulmer<br>Calculated Plaintiff's damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| 8/31/2009 | 7331-135 | Jennifer Bulmer<br>Conferred with Client regarding loss ownership breakdown (.3); calculated loss ownership and damages allocation for Mr. Spohn's review (.2). | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-135 | | 2.40 | | 408.00 |
| **Matter ID: 7331-136** | | | | | | |
| 8/25/2009 | 7331-136 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion. | L120 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-136 | Jennifer Bulmer<br>Compiled loan data for calculating damages allocation. | L140 | 0.40 | 170.00 | 68.00 |
| 8/27/2009 | 7331-136 | Jennifer Bulmer<br>Calculated Plaintiff's damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| | | Matter ID: 7331-136 | | 1.90 | | 323.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-137** | | | | | | |
| 8/25/2009 | 7331-137 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion. | L120 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-137 | Jennifer Bulmer<br>Compiled loan data for calculating damages allocation. | L140 | 0.40 | 170.00 | 68.00 |
| 8/27/2009 | 7331-137 | Jennifer Bulmer<br>Calculated Plaintiff's damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| | | Matter ID: 7331-137 | | 1.90 | | 323.00 |
| **Matter ID: 7331-138** | | | | | | |
| 8/25/2009 | 7331-138 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion. | L120 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-138 | Jennifer Bulmer<br>Compiled loan data for calculating damages allocation. | L140 | 0.40 | 170.00 | 68.00 |
| 8/27/2009 | 7331-138 | Jennifer Bulmer<br>Calculated Plaintiff's damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| | | Matter ID: 7331-138 | | 1.90 | | 323.00 |
| **Matter ID: 7331-139** | | | | | | |
| 8/25/2009 | 7331-139 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion. | L120 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-139 | Jennifer Bulmer<br>Compiled loan data for calculating damages allocation. | L140 | 0.40 | 170.00 | 68.00 |
| 8/27/2009 | 7331-139 | Jennifer Bulmer<br>Calculated Plaintiff's damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| 8/31/2009 | 7331-139 | Jennifer Bulmer<br>Conferred with Client regarding loss ownership breakdown (.3); calculated loss ownership and damages allocation for Mr. Spohn's review (.2). | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-139 | | 2.40 | | 408.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-141** | | | | | | |
| 8/25/2009 | 7331-141 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion. | L120 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-141 | Jennifer Bulmer<br>Compiled loan data for calculating damages allocation. | L140 | 0.40 | 170.00 | 68.00 |
| 8/28/2009 | 7331-141 | Jennifer Bulmer<br>Calculated damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| 8/31/2009 | 7331-141 | Jennifer Bulmer<br>Conferred with Client regarding loss ownership breakdown (.3); calculated loss ownership and damages allocation for Mr. Spohn's review (.2). | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-141 | | 2.40 | | 408.00 |
| **Matter ID: 7331-142** | | | | | | |
| 8/25/2009 | 7331-142 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion. | L120 | 0.50 | 170.00 | 85.00 |
| 8/26/2009 | 7331-142 | Jennifer Bulmer<br>Compiled loan data for calculating damages allocation. | L140 | 0.40 | 170.00 | 68.00 |
| 8/28/2009 | 7331-142 | Jennifer Bulmer<br>Calculated damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| 8/31/2009 | 7331-142 | Jennifer Bulmer<br>Conferred with Client and co-counsel regarding loss ownership breakdown (.5); calculated loss ownership and damages allocation for Mr. Spohn's review (.2). | L140 | 0.70 | 170.00 | 119.00 |
| | | Matter ID: 7331-142 | | 2.60 | | 442.00 |
| **Matter ID: 7331-145** | | | | | | |
| 8/26/2009 | 7331-145 | Jennifer Bulmer<br>Drafted case summary and recommendation for Mr. Spohn's review and completion (.5); compiled loan data for calculating damages allocation (.4). | L120 | 0.90 | 170.00 | 153.00 |
| 8/28/2009 | 7331-145 | Jennifer Bulmer<br>Calculated damages allocation for Mr. Spohn's review. | L140 | 1.00 | 170.00 | 170.00 |
| | | Matter ID: 7331-145 | | 1.90 | | 323.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-149** | | | | | | |
| 8/19/2009 | 7331-149 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding settlement payments; conferred with accounting personnel regarding same and drafted response to Ms. Akell. | L160 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-149 | | 0.20 | | 62.00 |
| **Matter ID: 7331-156** | | | | | | |
| 8/4/2009 | 7331-156 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Drosdick regarding pursuing default judgment and left message for Mr. Finlay regarding same. | L240 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-156 | | 0.20 | | 62.00 |
| **Matter ID: 7331-158** | | | | | | |
| 8/18/2009 | 7331-158 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-158 | | 0.30 | | 51.00 |
| **Matter ID: 7331-159** | | | | | | |
| 8/19/2009 | 7331-159 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-159 | | 0.30 | | 51.00 |
| **Matter ID: 7331-160** | | | | | | |
| 8/19/2009 | 7331-160 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-160 | | 0.30 | | 51.00 |
| **Matter ID: 7331-161** | | | | | | |
| 8/17/2009 | 7331-161 | Molly Ferrer<br>Drafted e-mail regarding Mortgage Lenders Network request for production. | L110 | 0.20 | 250.00 | 50.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/18/2009 | 7331-161 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |
| 8/24/2009 | 7331-161 | Molly Ferrer<br>Met with Mr. Drosdick regarding production deadline for Mortgage Lenders Network bankruptcy proof of claim. | L310 | 0.20 | 250.00 | 50.00 |
| | | Matter ID: 7331-161 | | 0.70 | | 151.00 |

**Matter ID: 7331-162**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/18/2009 | 7331-162 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-162 | | 0.30 | | 51.00 |

**Matter ID: 7331-164**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/18/2009 | 7331-164 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-164 | | 0.30 | | 51.00 |

**Matter ID: 7331-165**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/19/2009 | 7331-165 | Jennifer Bulmer<br>Reviewed Court's docket report, claims register, key pleadings, and docketed claim bar date and other deadlines. | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-165 | | 0.40 | | 68.00 |

**Matter ID: 7331-167**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/3/2009 | 7331-167 | Jennifer Bulmer<br>Reviewed trustee's objection to Aurora Loan Services' claim, docketed response deadline and hearing date, and updated loss recovery database. | L140 | 0.60 | 170.00 | 102.00 |
| 8/20/2009 | 7331-167 | Jennifer Bulmer<br>Reviewed correspondence from Client regarding debtor's objection to Aurora Loan Services LLC's proof of claim and added Client's decision regarding objection to case notes. | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-167 | | 1.00 | | 170.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|

**Matter ID: 7331-179**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/24/2009 | 7331-179 | Echo Ryan<br>Reviewed California Empire Bancorp's NCR file, conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L110 | 0.30 | 200.00 | 60.00 |
| | | Matter ID: 7331-179 | | 0.30 | | 60.00 |

**Matter ID: 7331-186**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/24/2009 | 7331-186 | Matthew D. Spohn<br>Reviewed materials sent by Mr. Trumpp regarding Guaranty Bank and its buyout, reviewed additional correspondence from Mr. Trumpp, investigated FDIC takeover of bank, and conferred with Messrs. Drosdick and Trumpp regarding claim form. | L110 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-186 | | 0.40 | | 124.00 |

**Matter ID: 7331-188**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/28/2009 | 7331-188 | Echo Ryan<br>Reviewed First Lincoln Mortgage's NCR file, conducted internet research including searching New York's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L110 | 0.80 | 200.00 | 160.00 |
| | | Matter ID: 7331-188 | | 0.80 | | 160.00 |

**Matter ID: 7331-189**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-189 | Echo Ryan<br>Reviewed Southeast Funding Alliance's NCR file, conducted internet research including searching Florida's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determined jurisdiction for filing complaint, weighed possibility of collecting judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L110 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-189 | | 0.60 | | 120.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-190** | | | | | | |
| 8/24/2009 | 7331-190 | Jennifer Bulmer<br>Reviewed PACER docket entries and claims register (.4); docketed deadline to file proofs of claim (.1). | L140 | 0.50 | 170.00 | 85.00 |
| 8/28/2009 | 7331-190 | Echo Ryan<br>Reviewed Ownit Mortgage Solutions' NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.30 | 200.00 | 60.00 |
| | | Matter ID: 7331-190 | | 0.80 | | 145.00 |
| **Matter ID: 7331-191** | | | | | | |
| 8/27/2009 | 7331-191 | Echo Ryan<br>Reviewed United Bank's NCR file and conducted internet research including searching the FDIC's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 1.50 | 200.00 | 300.00 |
| | | Matter ID: 7331-191 | | 1.50 | | 300.00 |
| **Matter ID: 7331-192** | | | | | | |
| 8/28/2009 | 7331-192 | Echo Ryan<br>Reviewed BSM Financial's NCR file and conducted internet research in order to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 1.00 | 200.00 | 200.00 |
| | | Matter ID: 7331-192 | | 1.00 | | 200.00 |
| **Matter ID: 7331-193** | | | | | | |
| 8/27/2009 | 7331-193 | Echo Ryan<br>Reviewed Apreva Financial's NCR file and conducted internet research including searching the Washington Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting | L110 | 0.60 | 200.00 | 120.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | | | | |
| | | Matter ID: 7331-193 | | 0.60 | | 120.00 |

**Matter ID: 7331-194**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-194 | Echo Ryan<br>Reviewed Extol Mortgage Services' NCR file and conducted internet research including searching the Iowa Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.50 | 200.00 | 100.00 |
| | | Matter ID: 7331-194 | | 0.50 | | 100.00 |

**Matter ID: 7331-195**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/28/2009 | 7331-195 | Echo Ryan<br>Reviewed American Federal Mortgage's NCR file and conducted internet research including searching the New Jersey State Business Gateway Service website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-195 | | 0.60 | | 120.00 |

**Matter ID: 7331-196**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/28/2009 | 7331-196 | Echo Ryan<br>Reviewed Baltimore American Mortgage's NCR file and conducted internet research including searching the Maryland Department of Assessments and Taxation's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.50 | 200.00 | 100.00 |
| | | Matter ID: 7331-196 | | 0.50 | | 100.00 |

**Matter ID: 7331-198**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-198 | Echo Ryan<br>Reviewed Sunset Mortgage's NCR file and conducted internet research including searching the Oregon | L110 | 0.60 | 200.00 | 120.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | | | | |
| | | Matter ID: 7331-198 | | 0.60 | | 120.00 |

**Matter ID: 7331-199**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-199 | Echo Ryan<br>Reviewed U.S. Lending Group's NCR file and conducted internet research including searching the Illinois Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.30 | 200.00 | 60.00 |
| | | Matter ID: 7331-199 | | 0.30 | | 60.00 |

**Matter ID: 7331-201**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/28/2009 | 7331-201 | Echo Ryan<br>Reviewed LendSource's NCR file and conducted internet research including searching the Minnesota Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.40 | 200.00 | 80.00 |
| | | Matter ID: 7331-201 | | 0.40 | | 80.00 |

**Matter ID: 7331-202**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/28/2009 | 7331-202 | Echo Ryan<br>Reviewed Geneva Mortgage's NCR file and conducted internet research including searching the New Jersey State Business Gateway Service website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 1.20 | 200.00 | 240.00 |
| | | Matter ID: 7331-202 | | 1.20 | | 240.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-203** | | | | | | |
| 8/28/2009 | 7331-203 | Echo Ryan<br>Reviewed Wausau Mortgage's NCR file and conducted internet research including searching the Colorado Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 1.40 | 200.00 | 280.00 |
| | | Matter ID: 7331-203 | | 1.40 | | 280.00 |
| **Matter ID: 7331-204** | | | | | | |
| 8/27/2009 | 7331-204 | Echo Ryan<br>Reviewed Colony Mortgage Lender's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.50 | 200.00 | 100.00 |
| | | Matter ID: 7331-204 | | 0.50 | | 100.00 |
| **Matter ID: 7331-206** | | | | | | |
| 8/28/2009 | 7331-206 | Echo Ryan<br>Reviewed Amera Mortgage's NCR file and conducted internet research including searching the Michigan Department of Energy, Labor, and Economic Growth's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.40 | 200.00 | 80.00 |
| | | Matter ID: 7331-206 | | 0.40 | | 80.00 |
| **Matter ID: 7331-207** | | | | | | |
| 8/26/2009 | 7331-207 | Echo Ryan<br>Reviewed Shasta Financial Services' NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard | L110 | 0.40 | 200.00 | 80.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | agreements. | | | | |
| | | Matter ID: 7331-207 | | 0.40 | | 80.00 |

**Matter ID: 7331-208**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-208 | Echo Ryan<br>Reviewed Prime Financial's NCR file and conducted internet research including searching the Illinois Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-208 | | 0.60 | | 120.00 |

**Matter ID: 7331-209**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-209 | Camilla O'Keefe<br>Added Citimutual Corporation asset search report to Califorensics assest searches binder files and updated index to reflect update. | L140 | 0.10 | 150.00 | 15.00 |
| 8/27/2009 | 7331-209 | Echo Ryan<br>Reviewed Citimutual's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.50 | 200.00 | 100.00 |
| | | Matter ID: 7331-209 | | 0.60 | | 115.00 |

**Matter ID: 7331-210**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/27/2009 | 7331-210 | Echo Ryan<br>Reviewed Hamilton Mortgage Company's NCR file and conducted internet research including searching the Arizona Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.80 | 200.00 | 160.00 |
| | | Matter ID: 7331-210 | | 0.80 | | 160.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-211** | | | | | | |
| 8/27/2009 | 7331-211 | Echo Ryan<br>Reviewed Market Street Mortgage's NCR file and conducted internet research including searching Florida's Department of State, Division of Corporations' website and Michigan's Department of Energy, Labor, and Economic Growth's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.90 | 200.00 | 180.00 |
| 8/28/2009 | 7331-211 | Echo Ryan<br>Continued review of Market Street Mortgage's NCR file and conducted internet research including searching Florida's Department of State, Division of Corporations' website and Michigan's Department of Energy, Labor, and Economic Growth's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.10 | 200.00 | 20.00 |
| | | Matter ID: 7331-211 | | 1.00 | | 200.00 |
| **Matter ID: 7331-213** | | | | | | |
| 8/28/2009 | 7331-213 | Echo Ryan<br>Reviewed RMS's NCR file and conducted internet research including searching the Nevada Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-213 | | 0.60 | | 120.00 |
| **Matter ID: 7331-214** | | | | | | |
| 8/26/2009 | 7331-214 | Echo Ryan<br>Reviewed Ascent Home Loan's NCR file and conducted internet research including searching the Colorado Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.70 | 200.00 | 140.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-214 | | 0.70 | | 140.00 |
| **Matter ID: 7331-216** | | | | | | |
| 8/26/2009 | 7331-216 | Echo Ryan<br>Reviewed Homefield Financial's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.40 | 200.00 | 80.00 |
| 8/27/2009 | 7331-216 | Echo Ryan<br>Continued to review Homefield Financial's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 1.00 | 200.00 | 200.00 |
| | | Matter ID: 7331-216 | | 1.40 | | 280.00 |
| **Matter ID: 7331-217** | | | | | | |
| 8/26/2009 | 7331-217 | Echo Ryan<br>Reviewed Trinity Mortgage Assurance's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.70 | 200.00 | 140.00 |
| | | Matter ID: 7331-217 | | 0.70 | | 140.00 |
| **Matter ID: 7331-218** | | | | | | |
| 8/26/2009 | 7331-218 | Echo Ryan<br>Reviewed Nations First Lending's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.70 | 200.00 | 140.00 |
| | | Matter ID: 7331-218 | | 0.70 | | 140.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-219** | | | | | | |
| 8/26/2009 | 7331-219 | Echo Ryan<br>Reviewed National Bank of Arkansas in North Little Rock's NCR file and conducted internet research including searching the FDIC's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 1.10 | 200.00 | 220.00 |
| 8/27/2009 | 7331-219 | Echo Ryan<br>Reviewed National Bank of Arkansas in North Little Rock's NCR file and conducted internet research including searching the FDIC's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.20 | 200.00 | 40.00 |
| | | Matter ID: 7331-219 | | 1.30 | | 260.00 |
| **Matter ID: 7331-220** | | | | | | |
| 8/26/2009 | 7331-220 | Echo Ryan<br>Reviewed Pacific Community Mortgage's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.90 | 200.00 | 180.00 |
| 8/27/2009 | 7331-220 | Echo Ryan<br>Reviewed Pacific Community Mortgage's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-220 | | 1.50 | | 300.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-221** | | | | | | |
| 8/26/2009 | 7331-221 | Echo Ryan<br>Reviewed Delta Home Loan's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.90 | 200.00 | 180.00 |
| | | Matter ID: 7331-221 | | 0.90 | | 180.00 |
| **Matter ID: 7331-222** | | | | | | |
| 8/27/2009 | 7331-222 | Echo Ryan<br>Reviewed Fairmont Funding's NCR file and conducted internet research including searching New York's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.70 | 200.00 | 140.00 |
| | | Matter ID: 7331-222 | | 0.70 | | 140.00 |
| **Matter ID: 7331-223** | | | | | | |
| 8/26/2009 | 7331-223 | Matthew D. Spohn<br>Reviewed notice of dissolution of company, researched procedures for dissolution under Minnesota law, and available courses of action; reviewed correspondence from Aurora Loan Services regarding owners of claims; drafted correspondence to Mr. Siler | L470 | 1.10 | 310.00 | 341.00 |
| 8/28/2009 | 7331-223 | Matthew D. Spohn<br>Drafted letter to American Mortgage Corporation's attorney regarding notice of intent to dissolve and deadline for submitting claims. | L470 | 0.20 | 310.00 | 62.00 |
| 8/31/2009 | 7331-223 | Jennifer Bulmer<br>Reviewed correspondence from American Mortgage Corporation's attorney, Lehman Brothers Holdings Inc.'s response thereto, and docketed same. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-223 | | 1.40 | | 420.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-224** | | | | | | |
| 8/26/2009 | 7331-224 | Echo Ryan<br>Reviewed Royal Pacific Funding's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.70 | 200.00 | 140.00 |
| | | Matter ID: 7331-224 | | 0.70 | | 140.00 |
| **Matter ID: 7331-225** | | | | | | |
| 8/25/2009 | 7331-225 | Echo Ryan<br>Reviewed Home Loan Specialists' NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.70 | 200.00 | 140.00 |
| | | Matter ID: 7331-225 | | 0.70 | | 140.00 |
| **Matter ID: 7331-226** | | | | | | |
| 8/25/2009 | 7331-226 | Echo Ryan<br>Reviewed Mountain West Financial's NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-226 | | 0.60 | | 120.00 |
| **Matter ID: 7331-227** | | | | | | |
| 8/25/2009 | 7331-227 | Echo Ryan<br>Reviewed Maribella Mortgage's NCR file and conducted internet research including searching the Minnesota Secretary of State's website and Delaware's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the | L110 | 1.30 | 200.00 | 260.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | defendants, and identify modifications to Aurora Loan Services' standard agreements. | | | | |
| | | Matter ID: 7331-227 | | 1.30 | | 260.00 |

**Matter ID: 7331-228**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-228 | Echo Ryan<br>Reviewed The Lending Company's NCR file and conducted internet research including searching the Arizona Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.50 | 200.00 | 100.00 |
| | | Matter ID: 7331-228 | | 0.50 | | 100.00 |

**Matter ID: 7331-229**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-229 | Echo Ryan<br>E-mailed Ms. Porter regarding requesting NV Mortgage's NCR file from Aurora Loan Services. | L140 | 0.10 | 200.00 | 20.00 |
| | | Matter ID: 7331-229 | | 0.10 | | 20.00 |

**Matter ID: 7331-232**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/24/2009 | 7331-232 | Echo Ryan<br>Reviewed AmericaHomeKey, Inc.'s NCR file and conducted internet research in order to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-232 | | 0.60 | | 120.00 |

**Matter ID: 7331-233**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/24/2009 | 7331-233 | Echo Ryan<br>Reviewed Guaranteed Rate, Inc.'s NCR file and conducted internet research including searching Delaware's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.70 | 200.00 | 140.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-233 | | 0.70 | | 140.00 |
| **Matter ID: 7331-234** | | | | | | |
| 8/24/2009 | 7331-234 | Echo Ryan<br>Conducted internet research including searching New York's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and requested NCR file for Resource Mortgage Banking, LTD from Ms. Porter. | L110 | 0.50 | 200.00 | 100.00 |
| 8/25/2009 | 7331-234 | Kathleen Porter<br>Reviewed and downloaded client files from fileshare | L140 | 0.20 | 170.00 | 34.00 |
| 8/25/2009 | 7331-234 | Echo Ryan<br>Reviewed Resource Mortgage Banking's NCR file and conducted internet research including searching New York's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.90 | 200.00 | 180.00 |
| | | Matter ID: 7331-234 | | 1.60 | | 314.00 |
| **Matter ID: 7331-235** | | | | | | |
| 8/24/2009 | 7331-235 | Echo Ryan<br>Reviewed CMG Mortgage, Inc.'s NCR file and conducted internet research including searching the California Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.80 | 200.00 | 160.00 |
| | | Matter ID: 7331-235 | | 0.80 | | 160.00 |
| **Matter ID: 7331-236** | | | | | | |
| 8/25/2009 | 7331-236 | Kathleen Porter<br>Reviewed and downloaded client files from fileshare | L140 | 0.20 | 170.00 | 34.00 |
| 8/25/2009 | 7331-236 | Echo Ryan<br>Reviewed Resource Bank's NCR file and conducted internet research including searching Virginia's State Corporate Commission's website to determine | L110 | 1.00 | 200.00 | 200.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | | | | |
| | | Matter ID: 7331-236 | | 1.20 | | 234.00 |

**Matter ID: 7331-237**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-237 | Echo Ryan<br>Reviewed Bayrock Mortgage's NCR file and conducted internet research including searching the Georgia Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 1.00 | 200.00 | 200.00 |
| | | Matter ID: 7331-237 | | 1.00 | | 200.00 |

**Matter ID: 7331-238**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-238 | Kathleen Porter<br>Reviewed and downloaded client files from fileshare | L140 | 0.20 | 170.00 | 34.00 |
| 8/25/2009 | 7331-238 | Echo Ryan<br>E-mailed Ms. Porter regarding requesting Coastal Capital's NCR file from Aurora Loan Services. | L140 | 0.10 | 200.00 | 20.00 |
| 8/27/2009 | 7331-238 | Echo Ryan<br>Reviewed Coastal Capital's NCR file and conducted internet research including searching New York's Department of State, Division of Corporations' website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.70 | 200.00 | 140.00 |
| | | Matter ID: 7331-238 | | 1.00 | | 194.00 |

**Matter ID: 7331-239**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/12/2009 | 7331-239 | Kent C. Modesitt<br>Conferred with Mr. Wutscher and reviewed memoranda regarding second-lien issues. | L120 | 0.50 | 375.00 | 187.50 |
| 8/18/2009 | 7331-239 | Matthew D. Spohn<br>Conferred with Mr. Modesitt regarding second-lien research. | L120 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/26/2009 | 7331-239 | Matthew D. Spohn<br>Reviewed materials from Mr. Wutscher and began researching second-lien issues. | L120 | 0.30 | 310.00 | 93.00 |
| 8/27/2009 | 7331-239 | Matthew D. Spohn<br>Researched issues related to ability to collect second-lien debts under Minnesota and Colorado law and drafted memoranda regarding same. | L120 | 2.70 | 310.00 | 837.00 |
| 8/28/2009 | 7331-239 | Matthew D. Spohn<br>Continued researching Colorado collections law, supplemented and revised memorandum, and conferred with Mr. Modesitt regarding same. | L120 | 2.30 | 310.00 | 713.00 |
| | | Matter ID: 7331-239 | | 6.00 | | 1,892.50 |

**Matter ID: 7331-900**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 6/1/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed materials and followed up with Mr. Drosdick. | L110 | 0.00 | 375.00 | 0.00 |
| 8/3/2009 | 7331-900 | Mark Bailey<br>Met with Mses. Roush and Ryan regarding strategy and protocol on initial disclosures and settlement. | L120 | 0.40 | 290.00 | 116.00 |
| 8/3/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Client regarding loss recovery matter currently handled by co-counsel (.3); created report of all loss recovery bankruptcy matters (2.1); reviewed co-counsel case report and updated case status and notes in loss recovery database (1.0); reviewed Reilly Pozner invoices for month of July and updated fee detail in loss recovery database (1.3). | L140 | 4.70 | 170.00 | 799.00 |
| 8/3/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed summary status reports and followed up regarding same. | L120 | 0.40 | 375.00 | 150.00 |
| 8/3/2009 | 7331-900 | Kathleen Porter<br>Prepared for team meeting and reviewed loss recovery reports from database (.5); reviewed status reports from counsel and updated the loss recovery database with same (.4); reviewed pleadings and correspondence and docketed pleading dates in ProLaw and updated filing with same (1.6) | L140 | 2.50 | 170.00 | 425.00 |
| 8/3/2009 | 7331-900 | Echo Ryan<br>Met with Mr. Bailey and Ms. Roush regarding strategy and status for loss recovery cases. | L120 | 0.30 | 200.00 | 60.00 |
| 8/3/2009 | 7331-900 | Mainak D'Attaray<br>Researched case strategy in various jurisdictions. | L110 | 6.70 | 120.00 | 804.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/4/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Rubin regarding discovery issues and strategy applicable to all cases, and followed up regarding same. | L120 | 0.30 | 310.00 | 93.00 |
| 8/4/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed Mr. D'Attaray's research into ability to modify contracts to allow new claims in the future, drafted correspondence to Mr. Drosdick regarding same, and conferred with Mr. D'Attaray regarding research into ability to bring additional claims in additional states. | L120 | 0.30 | 310.00 | 93.00 |
| 8/4/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holding, Inc. bankruptcy proceeding (.2); revised loss recovery matter chart to reflect jurisdiction of each matter (.6); added proof of claim details to bankruptcy matter report (.8). | L140 | 1.60 | 170.00 | 272.00 |
| 8/4/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with members of the team regarding status and strategy related to the New York cases. | L120 | 0.30 | 375.00 | 112.50 |
| 8/4/2009 | 7331-900 | Kathleen Porter<br>Reviewed client documents and uploaded to fileshare for team review (.6); reviewed pleadings and correspondence for loss recovery matters and updated docketing and filing with same (2.6); reviewed docketed dates in ProLaw for completion of deadlines and updated calendar with same (1.8) | L140 | 5.00 | 170.00 | 850.00 |
| 8/4/2009 | 7331-900 | Mainak D'Attaray<br>Researched case strategy in various jurisdictions. | L110 | 3.20 | 120.00 | 384.00 |
| 8/5/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding trust issues, reviewed trust agreements in follow-up to same, and corresponded with Messrs. Drosdick and Trumpp regarding same. | L120 | 0.70 | 310.00 | 217.00 |
| 8/5/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding loss recovery case management. | L140 | 0.30 | 170.00 | 51.00 |
| 8/5/2009 | 7331-900 | Mainak D'Attaray<br>Researched case strategy in various jurisdictions. | L110 | 3.40 | 120.00 | 408.00 |
| 8/6/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Trumpp regarding details on trust issue and conferred with him regarding same (.3); reviewed correspondence from Mr. Heston regarding documents useful for interpreting Aurora | L120 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | business records (.1). | | | | |
| 8/6/2009 | 7331-900 | Camilla O'Keefe<br>Prepared binder and index containing Califorensics assets search reports for multiple matters | L140 | 0.30 | 150.00 | 45.00 |
| 8/6/2009 | 7331-900 | Mainak D'Attaray<br>Researched case strategy in various jurisdictions. | L110 | 2.10 | 120.00 | 252.00 |
| 8/7/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holding, Inc. bankruptcy proceeding in preparation for Reilly Pozner's assumption of responsibility for Lehman Brothers Holdings Inc. claims previously filed together with Lehman Brothers Bank and Aurora Loan Services claims by other counsel. | L140 | 0.20 | 170.00 | 34.00 |
| 8/7/2009 | 7331-900 | Kathleen Porter<br>Reviewed completed asset searches for loss recovery matters and drafted correspondence to vendor regarding same | L110 | 0.60 | 170.00 | 102.00 |
| 8/7/2009 | 7331-900 | Mainak D'Attaray<br>Researched case strategy in various jurisdictions. | L110 | 3.90 | 120.00 | 468.00 |
| 8/7/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed case summary memorandum and followed up regarding same (.3); participated in e-mails regarding settlement issues (.2). | L120 | 0.50 | 375.00 | 187.50 |
| 8/10/2009 | 7331-900 | Matthew D. Spohn<br>Responded to correspondence from Ms. Rubin regarding expert disclosures. | L120 | 0.10 | 310.00 | 31.00 |
| 8/10/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding status of Metrocities claims, investigated response, and drafted same. | L120 | 0.40 | 310.00 | 124.00 |
| 8/10/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed prior agreement and corresponded with Mr. Drosdick regarding scope of release in same. | L120 | 0.20 | 310.00 | 62.00 |
| 8/10/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and updated docketing and filing with same for loss recovery matters | L140 | 1.50 | 170.00 | 255.00 |
| 8/10/2009 | 7331-900 | Echo Ryan<br>Conferred with Mr. Spohn regarding the corporate status of Metrocities Mortgage LLC. | L110 | 0.10 | 200.00 | 20.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/11/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding strategy issues applicable to all cases and corresponded with Mr. Drosdick regarding meeting on pre-bankruptcy cases. | L120 | 0.50 | 310.00 | 155.00 |
| 8/11/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed Fee Committee's report. | L150 | 0.20 | 310.00 | 62.00 |
| 8/11/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed invoices received from co-counsel pursuant to Client request (.3); distributed report detailing status of loss recovery cases in which correspondent filed bankruptcy to Mr. Rollin and Ms. Porter (.1). | L140 | 0.40 | 170.00 | 68.00 |
| 8/11/2009 | 7331-900 | Mainak D'Attaray<br>Researched case strategy in various jurisdictions. | L110 | 1.90 | 120.00 | 228.00 |
| 8/11/2009 | 7331-900 | Echo Ryan<br>Reviewed Lehman Brothers Holdings Inc.'s first interim fee application and summary sheet to determine fee entries that may be disallowed (.1); conferred with Mr. Roper regarding strategy for establishing personal jurisdiction in correspondent cases (.1). | L140 | 0.20 | 200.00 | 40.00 |
| 8/11/2009 | 7331-900 | Kathleen Porter<br>Reviewed and docketed loss recovery pleadings and updated database with status updates (3.4); reviewed and downloaded Client documents from fileshare for loss recovery matters from claims analysts (1.1) | L140 | 4.50 | 170.00 | 765.00 |
| 8/12/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. and conferred with Client regarding same (.3); reviewed co-counsel invoices and updated fee detail in loss recovery database (1.1); reviewed ProLaw docket entries for all loss recovery cases and updated docket as needed (.5). | L140 | 1.90 | 170.00 | 323.00 |
| 8/12/2009 | 7331-900 | Alejandra Duflos<br>Reviewed and prepared report to Fee committee to clarify charges on interim fee application for period 9/15/08 - 1/31/09 | L190 | 4.00 | 70.00 | 280.00 |
| 8/12/2009 | 7331-900 | Ann Romanelli<br>Drafted and remitted Reilly Pozner budget for September 2009 (.2); conferred with Ms. Duflos regarding disputed fees (.2); reviewed spreadsheet regarding disputed fees and entered explanation edits (.2) | L190 | 0.60 | 70.00 | 42.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/12/2009 | 7331-900 | Mainak D'Attaray<br>Researched and drafted memorandum on case strategy in various jurisdictions. | L120 | 2.90 | 120.00 | 348.00 |
| 8/12/2009 | 7331-900 | Echo Ryan<br>Modified entries to Lehman Brothers Holdings Inc.'s fee application in order to comply with fee committee's guidelines. | L140 | 0.50 | 200.00 | 100.00 |
| 8/12/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed dates in ProLaw (2.8); reviewed loss recovery databases and edited summaries of client documents (2.7) | L140 | 5.50 | 170.00 | 935.00 |
| 8/13/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Siler, Drosdick and Trumpp regarding coordination and strategy in cases filed pre-bankruptcy (1.1); reviewed and responded to correspondence from Ms. Rubin regarding discovery response examples (.2); reviewed and responded to correspondence from Ms. Harvey regarding strategy in responding to motions to dismiss (.1). | L120 | 1.40 | 310.00 | 434.00 |
| 8/13/2009 | 7331-900 | Katie Roush<br>Updated case files for cases that are active and assigned to me | L140 | 0.70 | 240.00 | 168.00 |
| 8/13/2009 | 7331-900 | Ann Romanelli<br>Reviewed expenses included on disputed fees spreadsheet, reviewed vendor invoices, and discussed with Ms. Duflos regarding expense detail. | L190 | 1.00 | 70.00 | 70.00 |
| 8/13/2009 | 7331-900 | Michael A. Rollin<br>Reviewed fee committee withholdings and followed up with time keepers. | L190 | 1.50 | 375.00 | 562.50 |
| 8/13/2009 | 7331-900 | Mainak D'Attaray<br>Researched and drafted memorandum outlining case strategy in various jurisdictions. | L120 | 3.80 | 120.00 | 456.00 |
| 8/13/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings and correspondence for all active matters, docketed dates, and updated files with same (2.5); reviewed loss recovery monthly updates from co-counsel and updated database with same (1.7) | L140 | 4.20 | 170.00 | 714.00 |
| 8/14/2009 | 7331-900 | Ann Romanelli<br>Reviewed e-mails and voicemails regarding upcoming deadlines (.1); prepared and sent PDF of second interim application for filing with the court and service on parties (.4) | L190 | 0.50 | 70.00 | 35.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 8/14/2009 | 7331-900 | Molly Ferrer<br>Reviewed and analyzed letter from liquidating trustee (.2); reviewed and analyzed spreadsheet of claims (.2). | L110 | 0.40 | 250.00 | 100.00 |
| 8/14/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding per Client request. | L140 | 0.20 | 170.00 | 34.00 |
| 8/14/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding results of research into potential new defendants and venue for each; followed up on same with Messrs. Rollin and Modesitt. | L110 | 0.70 | 310.00 | 217.00 |
| 8/14/2009 | 7331-900 | Mainak D'Attaray<br>Finalized memorandum outlining case strategy in various jurisdictions. | L120 | 1.90 | 120.00 | 228.00 |
| 8/14/2009 | 7331-900 | Kathleen Porter<br>Drafted correspondence to loss recovery team regarding notifications for pending matters (.3); reviewed loss recovery pleadings for active matters, docketed dates, and updated filing (3.9); updated loss recovery database with attorney notes (1.4); downloaded loss recovery documents from fileshare site for active matters (.8) | L110 | 6.40 | 170.00 | 1,088.00 |
| 8/16/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Trumpp regarding new potential litigation targets, corresponded with Ms. Walsh regarding same, researched status of prior Certified Home Loans of Florida litigation in connection with same, and corresponded with Messrs. Drosdick and Trumpp regarding same. | L110 | 0.40 | 310.00 | 124.00 |
| 8/16/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed memorandum regarding research into ability to bring additional claims in certain states. | L120 | 0.30 | 310.00 | 93.00 |
| 8/17/2009 | 7331-900 | Molly Ferrer<br>Participated in phone conference with Messrs. Drosdick and Rollin regarding bankruptcy proofs of claims (.5); met with Mr. Rollin regarding the same (.4); met with Ms. Bulmer and pulled PACER information for bankruptcy claims (.4). | L110 | 1.30 | 250.00 | 325.00 |
| 8/17/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding approved counsel in certain states where new filings are anticipated; drafted memorandum regarding results of conference with Messrs. Drosdick and Trumpp regarding counsel for new cases. | L110 | 0.90 | 310.00 | 279.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/17/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Balser regarding prior filings against Certified Home Loans of Florida, investigated relevant prior pleadings from online docket, and drafted correspondence to Messrs. Drosdick and Trumpp regarding same and potential new action (.4); conferred with Mr. Rollin and Ms. Porter regarding asset searches on certain potential defendants, conferred with Ms. Porter regarding potential approved counsel for new cases, and drafted correspondence to Messrs. Drosdick and Trumpp regarding results of same (.6). | L110 | 1.00 | 310.00 | 310.00 |
| 8/17/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Client regarding fees for cost-benefit analysis (.4); reviewed co-counsel invoices and updated fee detail in loss recovery database for cost-benefit analysis by Client (.4). | L140 | 0.80 | 170.00 | 136.00 |
| 8/17/2009 | 7331-900 | Kathleen Porter<br>Reveiwed list of approved professionals and new loss recovery matters and drafted counsel for states | L110 | 0.60 | 170.00 | 102.00 |
| 8/17/2009 | 7331-900 | Kathleen Porter<br>Reviewed new loss recovery matters, downloaded NCR files, burned same to CD for Callforensics, and drafted letter regarding same (.9); reviewed pleadings and correspondence for loss recovery matters and updated docketing and filing with same (3.4); reviewed loss recovery database and updated case information and case statuses (2.4) | L140 | 6.70 | 170.00 | 1,139.00 |
| 8/17/2009 | 7331-900 | Daniel M. Reilly<br>Conferred with Mr. Rollin regarding status and strategy. | L120 | 0.20 | 500.00 | 100.00 |
| 8/17/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed and responded to numerous e-mails accumulated over one week period regarding status of the matters and settlements issues, and followed up with the team regarding same (.9); participated in e-mails regarding certain defenses and additional cases (.2). | L120 | 1.10 | 375.00 | 412.50 |
| 8/18/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding review of NCR files for new potential defendants to determine forum for filing and financial viability of defendant; reviewed correspondence from Ms. Porter regarding status of asset searches on potential defendants; conferred with Mr. Trumpp regarding same. | L110 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/18/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed various versions of seller's guide to answer Mr. Drosdick's question whether/when seller's guide addressed [REDACTED TO PROTECT ATTORNEY-CLIENT PRIVILEGE], and drafted correspondence to Mr. Drosdick regarding results of same. | L120 | 0.50 | 310.00 | 155.00 |
| 8/18/2009 | 7331-900 | Molly Ferrer<br>Met with Ms. Bulmer regarding status of all bankruptcy cases | L110 | 0.60 | 250.00 | 150.00 |
| 8/18/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Ms. Ferrer regarding bankrupt correspondents, strategy for filing proofs of claim, and pending deadlines (.8); reviewed Client spreadsheet containing claim information for bankruptcy cases (.5). | L140 | 1.30 | 170.00 | 221.00 |
| 8/18/2009 | 7331-900 | Katie Roush<br>Prepared for meeting with Messrs. Modesitt, Trumpp and Drosdick tomorrow | L140 | 0.80 | 240.00 | 192.00 |
| 8/18/2009 | 7331-900 | Kathleen Porter<br>Reviewed asset searches from Califorensics for Client and drafted correspondence of same (.8); reviewed pleadings and correspondence from loss recovery filings, docketed dates in ProLaw and updated filing with same (2.5); reviewed pleadings and updated the loss recovery database with case status of same (1.0) | L140 | 4.30 | 170.00 | 731.00 |
| 8/19/2009 | 7331-900 | Matthew D. Spohn<br>Met with Messrs. Drosdick and Trumpp regarding status of all cases being handled by Reilly Pozner (1.5); performed follow-up tasks regarding potential new matters, obtaining data on judgments, etc. (.6) | L110 | 2.10 | 310.00 | 651.00 |
| 8/19/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding asset searches on certain cases that had previously been closed. | L110 | 0.20 | 310.00 | 62.00 |
| 8/19/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings, Inc. bankruptcy proceeding (.3); reviewed Client list of counter parties, assigned matter number and responsible attorney to each counter party, and generated master list of loss recovery cases for upcoming meeting with Mr. Modesitt and Client (1.2); continued review and analysis of Client spreadsheet containing claim information for bankruptcy cases (.5); compiled documents supporting claim information in preparation of meeting with Ms. Ferrer and Client (1.8). | L140 | 3.80 | 170.00 | 646.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/19/2009 | 7331-900 | Alejandra Duflos<br>Reviewed second interim fee application to add detail per fee committee guidelines. | L190 | 4.00 | 70.00 | 280.00 |
| 8/19/2009 | 7331-900 | Kathleen Porter<br>Prepared for meeting with client and ran database reports for loss recovery matters (.5); attended team meeting regarding active loss recovery matters (2.0); reviewed loss recovery database and updated case statuses (1.4) | L140 | 3.90 | 170.00 | 663.00 |
| 8/19/2009 | 7331-900 | Kathleen Porter<br>Reviewed updated list of cases for loss recovery, updated database with same, and opened matters for bankruptcy searches (.8); reviewed and downloaded NCR files from fileshare (.5);  reviewed summaries and drafted correspondence for asset searches to Califorensics (1.2) | L140 | 2.50 | 170.00 | 425.00 |
| 8/19/2009 | 7331-900 | Larry Walsh<br>Met with Mr. Modesitt regarding PACER bankruptcy research (.2); conducted bankruptcy research on test group of 30 Lehman cases (.5) | L110 | 0.70 | 85.00 | 59.50 |
| 8/19/2009 | 7331-900 | Michael A. Rollin<br>Worked on revisions to the first and second interim fee applications and conferred with Mr. Feinberg's officer regarding same. | L140 | 1.50 | 375.00 | 562.50 |
| 8/19/2009 | 7331-900 | Kent C. Modesitt<br>Participated in meeting regarding status of the Reilly Pozner cases, including discussions regarding next steps and settlement issues (1.5); conferred with Mr. Spohn regarding bankruptcy issues (.2); conferred with Ms. Harvey regarding the status of assigned matters and preservation letters and followed up regarding same with Mr. Drosdick (.3). | L120 | 2.00 | 375.00 | 750.00 |
| 8/20/2009 | 7331-900 | Echo Ryan<br>Edited and added detail to entries to Lehman Brothers Holdings Inc.'s second interim fee application in order to comply with fee committee's guidelines. | L140 | 0.60 | 200.00 | 120.00 |
| 8/20/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding Client request for judgment amounts to be included in case summary report (.3); conferred with Mr. Lausten regarding modifying loss recovery database to include judgment amounts in case summary report (.4); compiled list of counter parties for which seller identification information is needed to proceed with initial legal review and conferred with Client regarding same (1.1); analyzed case budgets and revised spreadsheet of Reilly Pozner | L140 | 3.10 | 170.00 | 527.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | estimated fees and recoveries for Mr. Spohn's review and completion (1.3). | | | | |
| 8/20/2009 | 7331-900 | Kenneth Nakamura<br>Conducted online public record searches regarding potential defendant entities. | L110 | 1.90 | 105.00 | 199.50 |
| 8/20/2009 | 7331-900 | Alejandra Duflos<br>Continued reviewing and editing second interim fee application to add detail per Fee Committee guidelines. | L190 | 5.00 | 70.00 | 350.00 |
| 8/20/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence from loss recovery matters, docketed dates in ProLaw, and updated filing (2.5); reviewed fileshare and downloaded NCR files for review by investigator (.4); reviewed and updated loss recovery database for active matters (1.3) | L140 | 4.20 | 170.00 | 714.00 |
| 8/20/2009 | 7331-900 | Larry Walsh<br>Conducted bankruptcy research on test group of 30 Lehman cases | L110 | 1.30 | 85.00 | 110.50 |
| 8/21/2009 | 7331-900 | Kenneth Nakamura<br>Prepared indexes of online public records search results. | L110 | 1.30 | 105.00 | 136.50 |
| 8/21/2009 | 7331-900 | Jennifer Bulmer<br>Worked on initial review of counter parties to be sued and drafted list of items needed from Client. | L140 | 1.30 | 170.00 | 221.00 |
| 8/21/2009 | 7331-900 | Kathleen Porter<br>Reviewed and downloaded files from Fileshare for review (.7); reviewed pleadings and correspondence and updated docketing and filing for loss recovery matters (3.3); reviewed investigation files for loss recovery matters by internal investigator (1.5) | L140 | 5.50 | 170.00 | 935.00 |
| 8/24/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Amey regarding new Lehman Brothers Holdings Inc. cases, background for same, strategy for same, and documents needed. | L120 | 0.60 | 310.00 | 186.00 |
| 8/24/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc.'s bankruptcy proceeding (.2); reviewed co-counsel invoices and updated fee detail in loss recovery database for cost-benefit analysis by Client (.5); revised list of counter parties to be sued and conferred with Client regarding seller identification information needed to complete initial legal review (1.9). | L140 | 2.60 | 170.00 | 442.00 |
| 8/24/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Drosdick regarding litigation hold memorandum and investigated and then | L110 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | drafted response. | | | | |
| 8/24/2009 | 7331-900 | Echo Ryan<br>Created spreadsheet to track findings for review of NCR files and internet research, identified appropriate defendants to name and proper jurisdiction for filing complaint, addressed issues with collection of judgment against the defendants, and identified modifications to Aurora Loan Services' standard agreements. | L140 | 0.10 | 200.00 | 20.00 |
| 8/24/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding approved counsel in New York and reviewed results of research into same. | L140 | 0.20 | 310.00 | 62.00 |
| 8/24/2009 | 7331-900 | Larry Walsh<br>Met with Mr. Modesitt regarding bankruptcy search strategy | L120 | 0.20 | 85.00 | 17.00 |
| 8/24/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and updated docketing and filing with same (3.4); reviewed loss recovery matters for potential bankruptcy filings and updated database with same (1.6); reviewed and downloaded Client documents from fileshare for attorney review (1.3) | L140 | 6.30 | 170.00 | 1,071.00 |
| 8/24/2009 | 7331-900 | Kathleen Porter<br>Reviewed OCP list for counsel for loss recovery matters in different states | L110 | 0.70 | 170.00 | 119.00 |
| 8/24/2009 | 7331-900 | Kent C. Modesitt<br>Participated in communications regarding bankruptcy search issues (.4); participated in global conversation regarding potential witnesses (.1). | L120 | 0.50 | 375.00 | 187.50 |
| 8/25/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding preparation of status and recommendation memoranda for collection cases for Mr. Siler; reviewed follow-up correspondence from Mr. Siler and conferred with Ms. Bulmer regarding same and effect upon case recommendation memoranda. | L120 | 0.50 | 310.00 | 155.00 |
| 8/25/2009 | 7331-900 | Matthew D. Spohn<br>Drafted portion of correspondence to Lehman Brothers Holdings Inc. estimating recoveries on judgments. | L120 | 0.30 | 310.00 | 93.00 |
| 8/25/2009 | 7331-900 | Jennifer Bulmer<br>Revised Reilly Pozner estimated fee and recovery amounts for Mr. Spohn's review and completion (.7); submitted Reilly Pozner estimated fee and recovery amounts to Client for review and cost-benefit analysis (.3). | L140 | 1.00 | 170.00 | 170.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/25/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding research into procedures for suing dissolved corporations. | L120 | 0.20 | 310.00 | 62.00 |
| 8/25/2009 | 7331-900 | Kathleen Porter<br>Reviewed new loss recovery matters and updated database and tracking sheets with same (.6); reviewed pleadings and correspondence for loss recovery matters and updated docketing and filing with same (3.8); reviewed fileshare and downloaded Client files for review (1.3) | L140 | 5.70 | 170.00 | 969.00 |
| 8/25/2009 | 7331-900 | Michael A. Rollin<br>Reviewed, revised, and approved bills. | L140 | 2.50 | 375.00 | 937.50 |
| 8/26/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Mr. Lausten regarding loan data needed for Lehman bulk clients. | L140 | 0.20 | 170.00 | 34.00 |
| 8/26/2009 | 7331-900 | Kathleen Porter<br>Reviewed Nevada loss recovery matters and updated docketing for Mr. Rollin (.4); downloaded NCR files from client from fileshare and drafted correspondence to client regarding the same (2.5); reviewed pleadings for loss recovery matters and docketed the same (1.2) | L140 | 4.10 | 170.00 | 697.00 |
| 8/27/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding new demand letters and strategic issues regarding same. | L120 | 0.10 | 310.00 | 31.00 |
| 8/27/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Trumpp and list of correspondents to perform asset searches on, analyzed and drafted a response regarding same, and corresponded with Ms. Porter regarding same. | L110 | 0.20 | 310.00 | 62.00 |
| 8/27/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed e-mails from Client and Ms. Porter regarding correspondent files (.2); reviewed compact discs received from Client and loaded correspondent files to shared drive for Ms. Ryan to complete privilege review (1.0). | L140 | 1.20 | 170.00 | 204.00 |
| 8/27/2009 | 7331-900 | Echo Ryan<br>Continue editing and adding detail to entries to Lehman Brothers Holdings Inc.'s fee application in order to comply with fee committee's guidelines. | L140 | 0.20 | 200.00 | 40.00 |
| 8/28/2009 | 7331-900 | Ann Romanelli<br>Drafted, finalized, and prepared July 2009 monthly fee application. | L210 | 3.00 | 70.00 | 210.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/28/2009 | 7331-900 | Kathleen Porter<br>Reviewed and downloaded client files from fileshare and drafted correspondence to Client regarding the same (1.3); reviewed loss recovery pleadings and correspondence, docketed dates in ProLaw, and updated filing (3.2) | L140 | 4.50 | 170.00 | 765.00 |
| 8/31/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding. | L110 | 0.20 | 170.00 | 34.00 |
| 8/31/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed and analyzed results of research into potential new litigation targets, formulated recommendation for proceeding as to each, reviewed correspondence to and from Mr. Gray regarding obtaining NCR files for each and issues with same, and reviewed correspondence from Messrs. Osborne and Drosdick regarding viability of certain targets. | L120 | 0.60 | 310.00 | 186.00 |
| 8/31/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence from loss recovery matters, docketed dates and updated filing and the loss recovery database with same (3.7); reviewed monthly reports for loss recovery counsel (.7) | L140 | 4.40 | 170.00 | 748.00 |

|  |  | Matter ID: 7331-900 | 192.80 |  | 33,623.50 |
|--|--|---------------------|--------|--|-----------|
|  |  | Grand Total | 703.60 |  | 159,213.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/4/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-003 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 8/4/2009 | 7331-003 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 8/4/2009 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/4/2009 | 7331-003 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 8/4/2009 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/4/2009 | 7331-003 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/7/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-003 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
|  | 7331-003 Total |  |  |  |  | 10.20 |
| 8/10/2009 | 7331-005 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/10/2009 | 7331-005 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/10/2009 | 7331-005 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
|  | 7331-005 Total |  |  |  |  | 1.50 |
| 8/13/2009 | 7331-006 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-006 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/13/2009 | 7331-006 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
|  | 7331-006 Total |  |  |  |  | 1.60 |
| 8/5/2009 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/5/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2009 | 7331-015 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 8/17/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/24/2009 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/24/2009 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/24/2009 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/25/2009 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/25/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/27/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/28/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/31/2009 | 7331-015 | Westlaw - On-line legal research | E106 | 1.00 | 4.01 | 4.01 |
| | 7331-015 Total | | | | | 11.91 |
| 8/3/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-016 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/4/2009 | 7331-016 | Federal Express  - Delivery to Mr. Johnson, Denver, CO, 7/20/09 | E107 | 1.00 | 13.08 | 13.08 |
| 8/4/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-016 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-016 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 8/10/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/10/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/13/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/13/2009 | 7331-016 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/14/2009 | 7331-016 | In-House Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 8/14/2009 | 7331-016 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/14/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-016 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/14/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-016 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 8/19/2009 | 7331-016 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/19/2009 | 7331-016 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/19/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-016 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/19/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/19/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/25/2009 | 7331-016 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 8/6/09 | E118 | 1.00 | 58.02 | 58.02 |
| 8/25/2009 | 7331-016 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 8/7/09 | E118 | 1.00 | 15.83 | 15.83 |
| 8/31/2009 | 7331-016 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/31/2009 | 7331-016 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 8/31/2009 | 7331-016 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 8/31/2009 | 7331-016 | Westlaw - On-line legal research | E106 | 1.00 | 22.97 | 22.97 |
| | 7331-016 Total | | | | | 146.40 |
| 8/5/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-017 Total | | | | | 0.20 |
| 8/4/2009 | 7331-018 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/5/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-018 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/7/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-018 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/11/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 120.00 | 0.10 | 12.00 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 120.00 | 0.10 | 12.00 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/12/2009 | 7331-018 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-018 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-018 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/31/2009 | 7331-018 | Federal Express - Delivery to United States District Court, San Diego, CA, 8/12/09 | E107 | 1.00 | 35.35 | 35.35 |
| | 7331-018 Total | | | | | 76.15 |
| 8/5/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-019 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/13/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/13/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/13/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/13/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-019 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/24/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-019 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | 7331-019 Total | | | | | 3.10 |
| 8/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-021 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/12/2009 | 7331-021 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-021 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/18/2009 | 7331-021 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/18/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-021 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 8/18/2009 | 7331-021 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 8/19/2009 | 7331-021 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 8/19/2009 | 7331-021 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/19/2009 | 7331-021 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 8/19/2009 | 7331-021 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 8/19/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-021 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/19/2009 | 7331-021 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/19/2009 | 7331-021 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/21/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-021 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 8/24/2009 | 7331-021 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/25/2009 | 7331-021 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 8/5/09 | E118 | 1.00 | 12.90 | 12.90 |
| 8/25/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-021 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/28/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-021 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/28/2009 | 7331-021 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/28/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-021 Total | | | | | 32.50 |
| 8/7/2009 | 7331-022 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-022 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-022 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/7/2009 | 7331-022 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-022 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/11/2009 | 7331-022 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/11/2009 | 7331-022 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/11/2009 | 7331-022 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/11/2009 | 7331-022 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/17/2009 | 7331-022 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/17/2009 | 7331-022 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/17/2009 | 7331-022 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/17/2009 | 7331-022 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/17/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-022 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/20/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-022 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/21/2009 | 7331-022 | LA Depositions, Inc. - Filing fee for request of entry, Santa Ana, CA, 7/17/09 | E112 | 1.00 | 60.65 | 60.65 |
| 8/21/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-022 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-022 | In-House Photocopies | E101 | 89.00 | 0.10 | 8.90 |
| 8/27/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-022 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 8/28/2009 | 7331-022 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/28/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-022 | LA Depositions, Inc. - Filing fee for case management statement to Orange County Superior Court, 8/7/09 | E112 | 1.00 | 61.32 | 61.32 |
| 8/31/2009 | 7331-022 | LA Depositions, Inc. - Filing fee for declaration of Mr. Bailey's pro hac vice application to Orange County Superior Court, 8/11/09 | E112 | 1.00 | 322.25 | 322.25 |
| 8/31/2009 | 7331-022 | LA Depositions, Inc. - Filed declaration and verification of Mr. Bailey's pro hac vice application in Orange County Superior Court, 8/12/09 | E112 | 1.00 | 47.25 | 47.25 |
| 8/31/2009 | 7331-022 | LA Depositions, Inc. - Drop service of admissions application for Mr. Bailey bar fee to State Bar of California, 8/12/09 | E107 | 1.00 | 159.18 | 159.18 |
| 8/31/2009 | 7331-022 | Westlaw - On-line legal research | E106 | 1.00 | 106.12 | 106.12 |
|  | 7331-022 Total |  |  |  |  | 777.87 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/6/2009 | 7331-024 | Premiere Global Services - Conference call, 5/13/09 | E105 | 1.00 | 14.81 | 14.81 |
| 8/7/2009 | 7331-024 | In-House Photocopies | E101 | 111.00 | 0.10 | 11.10 |
| 8/7/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/7/2009 | 7331-024 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/7/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 81.00 | 0.10 | 8.10 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 70.00 | 0.10 | 7.00 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-024 | In-House Color Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 8/17/2009 | 7331-024 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/19/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-024 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/19/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-024 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/19/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-024 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/24/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/31/2009 | 7331-024 | Westlaw - On-line legal research | E106 | 1.00 | 1.57 | 1.57 |
| | 7331-024 Total | | | | | 99.38 |
| 8/11/2009 | 7331-028 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/13/2009 | 7331-028 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/13/2009 | 7331-028 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/13/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/28/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/31/2009 | 7331-028 | Westlaw - On-line legal research | E106 | 1.00 | 163.10 | 163.10 |
| | 7331-028 Total | | | | | 165.90 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/4/2009 | 7331-029 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/4/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/6/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/7/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-029 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/17/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/19/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/19/2009 | 7331-029 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/19/2009 | 7331-029 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/19/2009 | 7331-029 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/20/2009 | 7331-029 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/20/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-029 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 8/21/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/21/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/21/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/21/2009 | 7331-029 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/24/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/24/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/26/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/27/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/27/2009 | 7331-029 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/27/2009 | 7331-029 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/27/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/28/2009 | 7331-029 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 8/31/2009 | 7331-029 | LA Depositions, Inc. - Delivered courtesy copies to United States District Court, Judge Phillips, 8/3/09 | E107 | 1.00 | 80.00 | 80.00 |
| 8/31/2009 | 7331-029 | Westlaw - On-line legal research | E106 | 1.00 | 186.45 | 186.45 |
| | 7331-029 Total | | | | | 302.75 |
| 8/4/2009 | 7331-030 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/4/2009 | 7331-030 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/4/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/4/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/4/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-030 Total | | | | | 1.40 |
| 8/3/2009 | 7331-031 | New Jersey State Business Gateway Service - Status reports, 7/2/09 | E106 | 1.00 | 5.00 | 5.00 |
| 8/14/2009 | 7331-031 | Accurint - Online research services for July 2009 | E106 | 1.00 | 46.30 | 46.30 |
| | 7331-031 Total | | | | | 51.30 |
| 8/14/2009 | 7331-032 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-032 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| | 7331-032 Total | | | | | 1.50 |
| 8/4/2009 | 7331-033 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-033 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-033 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-033 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-033 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-033 Total | | | | | 0.90 |
| 8/24/2009 | 7331-035 | In-House Photocopies | E101 | 68.00 | 0.10 | 6.80 |
| | 7331-035 Total | | | | | 6.80 |
| 8/31/2009 | 7331-037 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/31/2009 | 7331-037 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/31/2009 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-037 Total | | | | | 0.60 |
| 8/4/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-038 | Federal Express - Delivery to Akerman Senterfitt, New York City, NY, 7/30/09 | E107 | 1.00 | 51.81 | 51.81 |
| 8/14/2009 | 7331-038 | Federal Express - Delivery to First Legal Support Services, Los Angeles, CA, 7/31/09 | E107 | 1.00 | 30.75 | 30.75 |
| 8/14/2009 | 7331-038 | Federal Express - Delivery to Akerman Senterfitt, New York City, NY, 7/31/09 | E107 | 1.00 | 20.68 | 20.68 |
| 8/14/2009 | 7331-038 | Accurint - Online research services for July 2009 | E106 | 1.00 | 99.55 | 99.55 |
| | 7331-038 Total | | | | | 202.89 |
| 8/6/2009 | 7331-039 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/7/2009 | 7331-039 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-039 Total | | | | | 0.70 |
| 8/20/2009 | 7331-040 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | 7331-040 Total | | | | | 0.40 |
| 8/6/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-041 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/7/2009 | 7331-041 | Clerk of the Court, United States District Court, District of Maryland - Pro hac vice application Mr. Spohn | E112 | 1.00 | 50.00 | 50.00 |
| 8/7/2009 | 7331-041 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 8/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-041 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-041 | In-House Photocopies | E101 | 50.00 | 0.10 | 5.00 |
| 8/14/2009 | 7331-041 | Federal Express - Delivery to Kahrl Wutscher, Washington, DC, 7/28/09 | E107 | 1.00 | 20.68 | 20.68 |
| 8/25/2009 | 7331-041 | Federal Express - Delivery to Kahrl Wutscher, Washington, DC, 8/7/09 | E107 | 1.00 | 21.49 | 21.49 |
| | 7331-041 Total | | | | | 99.57 |
| 8/19/2009 | 7331-042 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-042 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/19/2009 | 7331-042 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | 7331-042 Total | | | | | 1.10 |
| 8/25/2009 | 7331-044 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-044 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-044 Total | | | | | 0.20 |
| 8/18/2009 | 7331-046 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| | 7331-046 Total | | | | | 0.90 |
| 8/4/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-047 | Document Technologies, Inc. - Load file for Summation, 7/24/09 | E101 | 1.00 | 21.18 | 21.18 |
| 8/7/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/13/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-047 | Accurint - Online research services for July 2009 | E106 | 1.00 | 18.25 | 18.25 |
| 8/17/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2009 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/17/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2009 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/17/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/25/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/26/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/27/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-047 Total | | | | | 43.73 |
| 8/5/2009 | 7331-051 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/5/2009 | 7331-051 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 8/5/2009 | 7331-051 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/7/2009 | 7331-051 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-051 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/31/2009 | 7331-051 | Premiere Global Services - Conference call, 8/4/09 | E105 | 1.00 | 0.59 | 0.59 |
| | 7331-051 Total | | | | | 4.49 |
| 8/12/2009 | 7331-054 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-054 Total | | | | | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/14/2009 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2009 | 7331-056 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-056 Total | | | | | 0.40 |
| 8/6/2009 | 7331-057 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/6/2009 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-057 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-057 Total | | | | | 0.50 |
| 8/12/2009 | 7331-059 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/12/2009 | 7331-059 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| | 7331-059 Total | | | | | 1.30 |
| 8/12/2009 | 7331-060 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-060 Total | | | | | 0.20 |
| 8/6/2009 | 7331-069 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 7/30/09 | E118 | 1.00 | 16.96 | 16.96 |
| 8/11/2009 | 7331-069 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/11/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-069 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/12/2009 | 7331-069 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/12/2009 | 7331-069 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/12/2009 | 7331-069 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/12/2009 | 7331-069 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/12/2009 | 7331-069 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/25/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/25/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/25/2009 | 7331-069 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/25/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/26/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-069 Total | | | | | 24.56 |
| 8/11/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-072 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-072 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/31/2009 | 7331-072 | Federal Express - Delivery to A Professional Law Corporation, Newport Beach, CA, 8/11/09 | E107 | 1.00 | 28.33 | 28.33 |
| | 7331-072 Total | | | | | 29.73 |
| 8/4/2009 | 7331-073 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/5/2009 | 7331-073 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-073 Total | | | | | 1.30 |
| 8/3/2009 | 7331-074 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/3/2009 | 7331-074 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/3/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/3/2009 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/4/2009 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/6/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-074 | Clerk, U.S. District Court - Certificate of good standing for Mr. Modesitt, 8/18/09 | E112 | 1.00 | 15.00 | 15.00 |
| 8/18/2009 | 7331-074 | Clerk, U.S. District Court Arizona - Application for pro hac vice admission for Mr. Modesitt, 8/18/09 | E112 | 1.00 | 50.00 | 50.00 |
| 8/18/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/20/2009 | 7331-074 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/25/2009 | 7331-074 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/25/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/26/2009 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
|  | 7331-074 Total |  |  |  |  | 68.10 |
| 8/4/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-075 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 8/10/2009 | 7331-075 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/10/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/10/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/10/2009 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-075 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/17/2009 | 7331-075 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/17/2009 | 7331-075 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/17/2009 | 7331-075 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/17/2009 | 7331-075 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/24/2009 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/24/2009 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/24/2009 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/24/2009 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/24/2009 | 7331-075 | In-House Photocopies | E101 | 49.00 | 0.10 | 4.90 |
| 8/24/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/25/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/26/2009 | 7331-075 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/26/2009 | 7331-075 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/26/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 49.00 | 0.10 | 4.90 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 61.00 | 0.10 | 6.10 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 53.00 | 0.10 | 5.30 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 104.00 | 0.10 | 10.40 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 78.00 | 0.10 | 7.80 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-075 | LA Depositions, Inc. - Delivered courtesy copies to United States District Court Judge Trumball, 8/12/09 | E107 | 1.00 | 80.00 | 80.00 |
| 8/31/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-075 Total** | | | | | **151.20** |
| 8/14/2009 | 7331-080 | Accurint - Online research services for July 2009 | E106 | 1.00 | 15.20 | 15.20 |
| 8/20/2009 | 7331-080 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/20/2009 | 7331-080 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/20/2009 | 7331-080 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/21/2009 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/21/2009 | 7331-080 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/21/2009 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-080 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/21/2009 | 7331-080 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/24/2009 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/24/2009 | 7331-080 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/24/2009 | 7331-080 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 8/24/2009 | 7331-080 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/24/2009 | 7331-080 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/25/2009 | 7331-080 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 8/25/2009 | 7331-080 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 8/25/2009 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/27/2009 | 7331-080 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/28/2009 | 7331-080 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/31/2009 | 7331-080 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/31/2009 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/31/2009 | 7331-080 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/31/2009 | 7331-080 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/31/2009 | 7331-080 | Westlaw - On-line legal research | E106 | 1.00 | 1,877.46 | 1,877.46 |
| | 7331-080 Total | | | | | 1,908.16 |
| 8/14/2009 | 7331-082 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-082 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/31/2009 | 7331-082 | Westlaw - On-line legal research | E106 | 1.00 | 27.73 | 27.73 |
| | 7331-082 Total | | | | | 28.63 |
| 8/13/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-085 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-085 | Accurint - Online research services for July 2009 | E106 | 1.00 | 82.80 | 82.80 |
| 8/18/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-085 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/20/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-085 | State of Califonia - Reimbursement for overpayment of records | E101 | 1.00 | (47.00) | (47.00) |
| | 7331-085 Total | | | | | 37.50 |
| 8/12/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/12/2009 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/12/2009 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-086 | State of Nevada - Certified copies of articles of incorporation, 8/4/09 | E101 | 1.00 | 141.88 | 141.88 |
| 8/14/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-086 | Accurint - Online research services for July 2009 | E106 | 1.00 | 20.25 | 20.25 |
| 8/19/2009 | 7331-086 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | 7331-086 Total | | | | | 163.63 |
| 8/10/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-087 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/18/2009 | 7331-087 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/19/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-087 Total | | | | | 2.60 |
| 8/4/2009 | 7331-088 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 8/4/2009 | 7331-088 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-088 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/4/2009 | 7331-088 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/4/2009 | 7331-088 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/4/2009 | 7331-088 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/4/2009 | 7331-088 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/4/2009 | 7331-088 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| | 7331-088 Total | | | | | 5.10 |
| 8/18/2009 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/24/2009 | 7331-090 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | 7331-090 Total | | | | | 1.00 |
| 8/14/2009 | 7331-094 | Accurint - Online research services for July 2009 | E106 | 1.00 | 66.50 | 66.50 |
| | 7331-094 Total | | | | | 66.50 |
| 8/5/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/5/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-095 | Federal Express - Delivery service to First Legal Support Services, Los Angeles, CA, 7/21/09 | E107 | 1.00 | 61.81 | 61.81 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/7/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/11/2009 | 7331-095 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/11/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-095 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/11/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/11/2009 | 7331-095 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/18/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/18/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-095 | LA Depositions, Inc. - Filing fee for application of proposed order certificate, United States District Court, Los Angeles, 7/21/09 | E112 | 1.00 | 250.75 | 250.75 |
| 8/21/2009 | 7331-095 | LA Depositions, Inc. - Filing fee for summons and first amended complaint, United States District Court, Los Angeles, 7/24/09 | E112 | 1.00 | 44.00 | 44.00 |
| 8/21/2009 | 7331-095 | LA Depositions, Inc. - Process service of summons to Millenium Mortgage Corporation, Rancho Mirage, CA, 7/24/09 | E113 | 1.00 | 155.00 | 155.00 |
| 8/21/2009 | 7331-095 | LA Depositions, Inc. - Process service of summons to Millennium Mortgage Capital, Rancho Mirage, CA, 7/24/09 | E113 | 1.00 | 77.50 | 77.50 |
| 8/24/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/24/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/24/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/26/2009 | 7331-095 | In-House Photocopies | E101 | 158.00 | 0.10 | 15.80 |
| 8/26/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/26/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/26/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/26/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/26/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/26/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/26/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/31/2009 | 7331-095 | LA Depositions, Inc. - Process service summons and 1st amended to Mr. Platt, 7/24/09 | E113 | 1.00 | 158.25 | 158.25 |
| | 7331-095 Total | | | | | 777.81 |
| 8/3/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/4/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/13/2009 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/31/2009 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/31/2009 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/31/2009 | 7331-099 | Westlaw - On-line legal research | E106 | 1.00 | 6.14 | 6.14 |
| | 7331-099 Total | | | | | 9.74 |
| 8/11/2009 | 7331-104 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/11/2009 | 7331-104 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/11/2009 | 7331-104 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| | 7331-104 Total | | | | | 1.70 |
| 8/12/2009 | 7331-105 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/12/2009 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/13/2009 | 7331-105 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/13/2009 | 7331-105 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/17/2009 | 7331-105 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 8/17/2009 | 7331-105 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/17/2009 | 7331-105 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 8/18/2009 | 7331-105 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/18/2009 | 7331-105 | In-House Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 8/26/2009 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-105 | Westlaw - On-line legal research | E106 | 1.00 | 3.92 | 3.92 |
| | 7331-105 Total | | | | | 16.32 |
| 8/4/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/5/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-106 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/6/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/13/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/13/2009 | 7331-106 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/13/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/16/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/25/2009 | 7331-106 | Federal Express - Delivery service to Lewis & Roca, Las Vegas, NV, 8/7/09 | E107 | 1.00 | 19.48 | 19.48 |
|  | 7331-106 Total |  |  |  |  | 26.08 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/2/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/4/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-113 | United Airlines - Coach fare for Mr. Spohn to attend default hearing for Triumph Funding, 8/2/09 - 8/3/09 | E110 | 1.00 | 601.20 | 601.20 |
| 8/12/2009 | 7331-113 | Kyoto Grand, Los Angeles, CA - Mr. Spohn's hotel for Triumph Funding hearing, 8/2/09 | E110 | 1.00 | 158.55 | 158.55 |
| 8/12/2009 | 7331-113 | Matthew Spohn - Reimbursement for meals in Los Angeles, CA, while attending Triumph Funding default hearing (8/2/09 Dinner - Hama Sushi $41.02; 8/3/09 Dinner - Azalea Restaurant $23.52) | E111 | 1.00 | 64.54 | 64.54 |
| 8/12/2009 | 7331-113 | Yellow Cab - Transportation for Mr. Spohn from Los Angeles airport to downtown, 8/2/09 | E110 | 1.00 | 60.00 | 60.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/12/2009 | 7331-113 | Independent Taxi Company - Mr. Spohn's transportation from downtown Los Angeles to airport, 8/3/09 | E110 | 1.00 | 60.00 | 60.00 |
| 8/12/2009 | 7331-113 | Denver International Airport - Mr. Spohn's parking while traveling to Los Angeles for Triumph Funding default hearing, 8/2/09 - 8/3/09 | E110 | 1.00 | 10.00 | 10.00 |
| 8/12/2009 | 7331-113 | Matthew Spohn - Reimbursement for travel to and from Denver airport for Triumph Funding default hearing, 8/2/09 - 8/3/09 | E109 | 1.00 | 38.50 | 38.50 |
| | 7331-113 Total | | | | | 998.89 |
| 8/12/2009 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/17/2009 | 7331-116 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 8/18/2009 | 7331-116 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/31/2009 | 7331-116 | Westlaw - On-line legal research | E106 | 1.00 | 11.16 | 11.16 |
| | 7331-116 Total | | | | | 15.66 |
| 8/4/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/10/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/11/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/12/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/16/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-117 | In-House Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 8/17/2009 | 7331-117 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/17/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/18/2009 | 7331-117 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/21/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-117 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/24/2009 | 7331-117 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-117 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/28/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
|  | **7331-117 Total** |  |  |  |  | **23.80** |
| 8/2/2009 | 7331-118 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/2/2009 | 7331-118 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/4/2009 | 7331-118 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/4/2009 | 7331-118 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/4/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-118 | LA Depositions, Inc. - Delivery to Judge Pfaezler, United States District Court, Los Angeles, 7/28/09 | E107 | 1.00 | 30.75 | 30.75 |
| 8/25/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/25/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/27/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/27/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-118 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/27/2009 | 7331-118 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 8/27/2009 | 7331-118 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/27/2009 | 7331-118 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/28/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | 7331-118 Total | | | | | 39.95 |
| 8/5/2009 | 7331-119 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/6/2009 | 7331-119 | Premiere Global Services - Conference call, 5/27/09 | E105 | 1.00 | 46.68 | 46.68 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-119 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-119 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/25/2009 | 7331-119 | Litigation Solution Incorporated – Production of loan documents to opposing counsel, 8/3/09 | E118 | 1.00 | 1,125.68 | 1,125.68 |
| 8/25/2009 | 7331-119 | Federal Express - Delivery service to Kane, Russell, Coleman & Logan, Dallas, TX, 8/10/09 | E107 | 1.00 | 28.33 | 28.33 |
| 8/25/2009 | 7331-119 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 8/6/09 | E118 | 1.00 | 96.47 | 96.47 |
| | 7331-119 Total | | | | | 1,299.36 |
| 8/14/2009 | 7331-124 | Accurint - Online research services for July 2009 | E106 | 1.00 | 30.60 | 30.60 |
| | 7331-124 Total | | | | | 30.60 |
| 8/14/2009 | 7331-136 | Accurint - Online research services for July 2009 | E106 | 1.00 | 95.50 | 95.50 |
| | 7331-136 Total | | | | | 95.50 |
| 8/14/2009 | 7331-138 | Accurint - Online research services for July 2009 | E106 | 1.00 | 155.05 | 155.05 |
| | 7331-138 Total | | | | | 155.05 |
| 8/26/2009 | 7331-156 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-156 Total | | | | | 0.10 |
| 7/7/2009 | 7331-207 | Vilfer & Associates, Inc. - Asset search for Shasta Financial Services, 7/2/09 | E120 | 1.00 | 850.00 | 850.00 |
| | 7331-207 Total | | | | | 850.00 |
| 8/26/2009 | 7331-223 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/26/2009 | 7331-223 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/26/2009 | 7331-223 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/26/2009 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/26/2009 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/26/2009 | 7331-223 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/26/2009 | 7331-223 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/26/2009 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-223 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-223 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-223 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/28/2009 | 7331-223 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/31/2009 | 7331-223 | Westlaw - On-line legal research | E106 | 1.00 | 50.21 | 50.21 |
| | 7331-223 Total | | | | | 53.81 |
| 7/7/2009 | 7331-224 | Vilfer & Associates, Inc. - Asset search Royal Pacific Funding Corporation, 7/2/09 | E120 | 1.00 | 850.00 | 850.00 |
| | 7331-224 Total | | | | | 850.00 |
| 8/31/2009 | 7331-237 | Westlaw - On-line legal research | E106 | 1.00 | 4.61 | 4.61 |
| | 7331-237 Total | | | | | 4.61 |
| 8/18/2009 | 7331-239 | In-House Photocopies lbhi - research on defaulted second-lien loans | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/27/2009 | 7331-239 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/28/2009 | 7331-239 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/31/2009 | 7331-239 | Westlaw - On-line legal research | E106 | 1.00 | 39.69 | 39.69 |
| | 7331-239 Total | | | | | 45.09 |
| 7/28/2009 | 7331-900 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 1.00 | 13.68 | 13.68 |
| 7/28/2009 | 7331-900 | PACER Service Center - Online search services 2nd quarter 2009 | E106 | 0.00 | 7.20 | 0.00 |
| 7/28/2009 | 7331-900 | PACER Service Center - Online search services 2nd quarter 2009 for potential defendants. | E106 | 0.00 | 130.00 | 0.00 |
| 8/2/2009 | 7331-900 | In-House Photocopies | E101 | 69.00 | 0.10 | 6.90 |
| 8/2/2009 | 7331-900 | In-House Photocopies | E101 | 69.00 | 0.10 | 6.90 |
| 8/2/2009 | 7331-900 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 8/2/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/2/2009 | 7331-900 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/3/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/3/2009 | 7331-900 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 8/3/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/3/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/3/2009 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/4/2009 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 8/4/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/5/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 8/6/2009 | 7331-900 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 8/6/2009 | 7331-900 | Premiere Global Services - Conference calls, 4/20/09 - 5/5/09 | E105 | 1.00 | 60.32 | 60.32 |
| 8/6/2009 | 7331-900 | Premiere Global Services - Conference calls, 5/7/09 - 6/2/09 | E105 | 1.00 | 64.48 | 64.48 |
| 8/6/2009 | 7331-900 | Premiere Global Services - Conference calls, 6/12/09 - 7/2/09 | E105 | 1.00 | 68.76 | 68.76 |
| 8/7/2009 | 7331-900 | Staples Advantage - Ink stamp 'chambers copy', 7/21/09 | E124 | 0.00 | 168.04 | 0.00 |
| 8/7/2009 | 7331-900 | Federal Express - Delivery to Feinberg Rozen, Washington, DC, 7/23/09 | E107 | 1.00 | 50.96 | 50.96 |
| 8/7/2009 | 7331-900 | Federal Express - Delivery to Lehman Brothers Holding, New York City, NY, 7/23/09 | E107 | 1.00 | 46.68 | 46.68 |
| 8/7/2009 | 7331-900 | Federal Express - Delivery to Office of the United States Trustee, New York City, NY, 7/23/09 | E107 | 1.00 | 44.22 | 44.22 |
| 8/7/2009 | 7331-900 | Federal Express - Delivery to Weil, Gotshal & Manges, New York City, NY, 7/23/09 | E107 | 1.00 | 50.96 | 50.96 |
| 8/7/2009 | 7331-900 | Federal Express - Delivery to Milbank, Tweed, Hadley & McCoy, New York City, NY, 7/23/09 | E107 | 1.00 | 44.22 | 44.22 |
| 8/7/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/7/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/7/2009 | 7331-900 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/7/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/7/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/10/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/12/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/13/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/14/2009 | 7331-900 | Federal Express - Delivery to Ms. DeNicloa, Tustin, CA, 7/29/09 | E107 | 1.00 | 85.75 | 85.75 |
| 8/14/2009 | 7331-900 | Federal Express - Delivery to Weil, Gotshal & Manges, 7/29/09 | E107 | 1.00 | 93.71 | 93.71 |
| 8/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/14/2009 | 7331-900 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 8/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/14/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 8/16/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/16/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/17/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-900 | Clifton Gunderson LLP - Database consulting services, 7/1/09 - 7/26/09 | E123 | 1.00 | 352.50 | 352.50 |
| 8/18/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/18/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/18/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/18/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/18/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 63.00 | 0.10 | 6.30 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/19/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | .0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/20/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/25/2009 | 7331-900 | Federal Express - Delivery to Lehman Brothers, New York City, NY, 8/4/09 | E107 | 1.00 | 21.24 | 21.24 |
| 8/25/2009 | 7331-900 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 8/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/25/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/25/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/26/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 8/26/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/26/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/26/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/26/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/26/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/26/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/26/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 8/27/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 8/27/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/27/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/27/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/28/2009 | 7331-900 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 8/28/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 8/28/2009 | 7331-900 | In-House Photocopies | E101 | 1,280.00 | 0.10 | 128.00 |
| 8/31/2009 | 7331-900 | Premiere Global Services - Conference calls, 7/14/09 - 7/30/09 | E105 | 1.00 | 173.39 | 173.39 |
| 8/31/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 8/31/2009 | 7331-900 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 8/31/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 8/31/2009 | 7331-900 | Westlaw - On-line legal research | E106 | 1.00 | 400.90 | 400.90 |
| 8/31/2009 | 7331-900 | Westlaw - On-line legal research | E106 | 1.00 | 400.56 | 400.56 |
|  | 7331-900 Total |  |  |  |  | 2,191.73 |
|  | Grand Total |  |  |  |  | 12,022.25 |