# EXHIBIT E

# SEPTEMBER 2009

# TIME AND EXPENSE DETAIL

# EXHIBIT E

**SEPTEMBER 2009   ALL MATTERS**
**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 29.90 | 375.00 | 11,212.50 |
| Kyle Velte | Partner | 1999 (CO) | 47.70 | 350.00 | 16,695.00 |
| Mark Bailey | Associate | 2005 (CO) | 34.20 | 290.00 | 9,918.00 |
| Farrell Carfield | Associate | 2006 (CO) | 20.70 | 250.00 | 5,175.00 |
| Caleb Durling | Associate | 2007 (CO) | 15.80 | 240.00 | 3,792.00 |
| Marisa Hudson-Arney | Associate | 2001 (CO) | 42.30 | 310.00 | 13,113.00 |
| Glenn Roper | Associate | 2007 (CO) | 32.70 | 290.00 | 9,483.00 |
| Katie Roush | Associate | 2007 (CO) | 43.40 | 240.00 | 10,416.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 141.50 | 310.00 | 43,865.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 111.70 | 200.00 | 22,340.00 |
| Jennifer Bulmer | Paralegal | N/A | 136.90 | 170.00 | 23,273.00 |
| Kenneth Nakamura | Paralegal | N/A | 17.70 | 105.00 | 1,858.50 |
| Camilla O'Keefe | Paralegal | N/A | 14.50 | 150.00 | 2,175.00 |
| Kathleen Porter | Paralegal | N/A | 153.70 | 170.00 | 26,129.00 |
| Larry Walsh | Contract Paralegal | N/A | 39.90 | 85.00 | 3,391.50 |
| Alejandra Duflos | Administration | N/A | 15.00 | 70.00 | 1,050.00 |
| | | | **897.60** | | **$203,886.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assesment, Development and Administration | 2.40 | 513.00 |
| L110 | Fact Investigation/Development | 92.60 | 14,200.50 |
| L120 | Analysis/Strategy | 129.10 | 29,196.00 |
| L140 | Document/File Management | 176.30 | 29,690.00 |
| L150 | Budgeting | 2.20 | 825.00 |
| L160 | Settlement/Non-binding ADR | 32.70 | 9,139.50 |
| L190 | Other Case Assessment, Dev. and Administration | 29.60 | 4,924.00 |
| L200 | Pre-Trial Pleadings and Motions | 0.70 | 262.50 |
| L210 | Pleadings | 108.90 | 32,715.00 |
| L230 | Court Mandated Conferences | 29.10 | 9,646.00 |
| L240 | Dispositive Motions | 29.80 | 9,182.00 |
| L250 | Other Written Motions and Submissions | 3.90 | 780.00 |
| L260 | Class Action Certification and Notice | 1.20 | 288.00 |
| L300 | Discovery | 0.30 | 87.00 |
| L310 | Written Discovery | 130.60 | 32,828.00 |
| L320 | Document Production | 83.70 | 15,948.00 |
| L330 | Depositions | 34.40 | 10,664.00 |
| L340 | Expert Discovery | 1.90 | 456.00 |
| L350 | Discovery Motions | 3.70 | 1,147.00 |
| L470 | Enforcement | 4.50 | 1,395.00 |
| | | **897.60** | **$203,886.50** |

**SEPTEMBER 2009   ALL MATTERS**
**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1,069.50 |
| E106 | Online research | 3,443.07 |
| E107 | Delivery services/messengers | 704.07 |
| E109 | Local Travel | 75.53 |
| E110 | Out-of-town travel | 1,261.07 |
| E111 | Meals | 248.19 |
| E112 | Court Fees | 521.49 |
| E113 | Supoena Fees | 1,209.26 |
| E118 | Litigation support vendors | 444.24 |
| E123 | Oher professionals | 58.75 |
| | **DISBURSEMENT TOTAL:** | **$9,035.17** |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 9/3/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding updated documents and calculations for trial exhibits; conferred with Ms. Porter regarding same. | L440 | 0.10 | 310.00 | 31.00 |
| 9/3/2009 | 7331-003 | Kathleen Porter<br>Downloaded client documents from fileshare and updated exhibits for trial | L140 | 0.60 | 170.00 | 102.00 |
| 9/8/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding plan for proceeding and revising pretrial submissions (.2); reviewed and analyzed revised damage calculations from Ms. Akell, began drafting supplemental initial disclosures to incorporate same, conferred with Ms. Porter regarding preparation of supplemental document production and marking of same as exhibits, left message with Mr. Siler regarding coordination of trial preparation and witnesses from Aurora Loan Services (1.3). | L440 | 1.50 | 310.00 | 465.00 |
| 9/8/2009 | 7331-003 | Kathleen Porter<br>Reviewed client litigation files and burned cd for vendor to process for production to opposing counsel | L320 | 0.50 | 170.00 | 85.00 |
| 9/9/2009 | 7331-003 | Matthew D. Spohn<br>Revised proposed jury instructions in light of Aurora Bank appearing through Aurora Loan Services to prosecute the loans it owns (.4); conferred with Mr. Drosdick regarding clarification of assignment of Loan Purchase Agreements relative to same (.2); investigated additional pretrial documents to be revised to reflect status of Aurora (.3). | L440 | 0.90 | 310.00 | 279.00 |
| 9/9/2009 | 7331-003 | Jennifer Bulmer<br>Created compact disc of Client documents in preparation of production to opposing counsel (.3); conferred with Document Technologies, Inc. and provided instructions for bates stamping Client documents (.2). | L140 | 0.50 | 170.00 | 85.00 |
| 9/10/2009 | 7331-003 | Jennifer Bulmer<br>Uploaded discovery documents to Summation database in preparation of production to opposing counsel (.7); reviewed documents to be produced, supplemented trial exhibits and revised exhibit list (3.4). | L140 | 4.10 | 170.00 | 697.00 |
| 9/10/2009 | 7331-003 | Matthew D. Spohn<br>Revised joint statement of case, contentions of law and fact, and joint proposed pretrial conference statement to reflect status of Lehman Brothers Bank. | L440 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/10/2009 | 7331-003 | Kathleen Porter<br>Reviewed load file for database and updated summaries | L140 | 0.40 | 170.00 | 68.00 |
| 9/11/2009 | 7331-003 | Jennifer Bulmer<br>Reviewed and compiled documents to be produced,<br>supplemented trial exhibits and revised exhibit list. | L140 | 4.00 | 170.00 | 680.00 |
| 9/14/2009 | 7331-003 | Jennifer Bulmer<br>Reviewed and compiled documents to be produced,<br>supplemented trial exhibits and revised exhibit list. | L140 | 1.50 | 170.00 | 255.00 |
| 9/15/2009 | 7331-003 | Jennifer Bulmer<br>Reviewed and compiled documents to be produced,<br>supplemented trial exhibits and revised exhibit list. | L140 | 1.80 | 170.00 | 306.00 |
| 9/16/2009 | 7331-003 | Jennifer Bulmer<br>Reviewed and compiled documents to be produced,<br>supplemented trial exhibits and revised exhibit list. | L140 | 0.80 | 170.00 | 136.00 |
| 9/23/2009 | 7331-003 | Matthew D. Spohn<br>Revised draft clarification of prior assignment agreement<br>between Lehman Brothers Bank and Lehman Brothers<br>Holdings Inc.; corresponded with Mr. Drosdick regarding<br>same and applicability to case; corresponded with Mr.<br>Siler regarding coordination of trial preparation. | L440 | 0.40 | 310.00 | 124.00 |

|  |  | Matter ID: 7331-003 |  | 17.50 |  | 3,437.00 |

**Matter ID: 7331-004**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/4/2009 | 7331-004 | Matthew D. Spohn<br>Completed investigating certain facts and issues and<br>drafting memorandum to Mr. Siler regarding analysis of<br>same and recommendation for proceeding. | L120 | 0.30 | 310.00 | 93.00 |

|  |  | Matter ID: 7331-004 |  | 0.30 |  | 93.00 |

**Matter ID: 7331-005**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/1/2009 | 7331-005 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding loan ownership<br>issues for analysis and recommended course of action. | L120 | 0.20 | 310.00 | 62.00 |
| 9/4/2009 | 7331-005 | Matthew D. Spohn<br>Completed investigating certain facts and issues and<br>drafting memorandum to Mr. Siler regarding analysis of<br>same and recommendation for proceeding. | L120 | 0.80 | 310.00 | 248.00 |
| 9/24/2009 | 7331-005 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and<br>submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |

|  |  | Matter ID: 7331-005 |  | 1.30 |  | 361.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-009** | | | | | | |
| 9/1/2009 | 7331-009 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding status of new claims and prior settlement; reviewed prior settlement agreement; drafted correspondence to Messrs. Drosdick and Trumpp regarding same. | L110 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-009 | | 0.30 | | 93.00 |
| **Matter ID: 7331-010** | | | | | | |
| 9/2/2009 | 7331-010 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding background of case, documents needed and and strategy for proceeding. | L120 | 0.20 | 310.00 | 62.00 |
| 9/2/2009 | 7331-010 | Kyle Velte<br>Began reviewing documents in preparation for drafting complaint and reviewed and responded to e-mail traffic regarding same. | L110 | 1.40 | 350.00 | 490.00 |
| 9/3/2009 | 7331-010 | Kyle Velte<br>Reviewed NCR and origination files and began drafting complaint based on that review. | L210 | 4.10 | 350.00 | 1,435.00 |
| 9/6/2009 | 7331-010 | Kyle Velte<br>Drafted complaint. | L210 | 1.80 | 350.00 | 630.00 |
| 9/7/2009 | 7331-010 | Kyle Velte<br>Reviewed origination files and incorporated relevant information into complaint. | L210 | 3.80 | 350.00 | 1,330.00 |
| 9/8/2009 | 7331-010 | Kyle Velte<br>Completed initial draft of complaint. | L210 | 4.10 | 350.00 | 1,435.00 |
| 9/16/2009 | 7331-010 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-010 | | 15.60 | | 5,416.00 |
| **Matter ID: 7331-015** | | | | | | |
| 9/1/2009 | 7331-015 | Mark Bailey<br>Discussed settlement with opposing counsel and Client, reviewed notes from same. | L160 | 0.50 | 290.00 | 145.00 |
| 9/1/2009 | 7331-015 | Mark Bailey<br>Coordinated preparation of complaint. | L210 | 0.10 | 290.00 | 29.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-015 | Mark Bailey<br>Coordinated engagement of local counsel. | L100 | 0.70 | 290.00 | 203.00 |
| 9/2/2009 | 7331-015 | Kathleen Porter<br>Researched pro hac information via court's website | L110 | 0.30 | 170.00 | 51.00 |
| 9/3/2009 | 7331-015 | Mark Bailey<br>Reviewed final draft of complaint, prepared same for filing (.8); coordinated procurement of local counsel (.6). | L160 | 1.40 | 290.00 | 406.00 |
| 9/3/2009 | 7331-015 | Echo Ryan<br>E-mailed Ms. Akell regarding status of document request for Teverbaugh loan. | L320 | 0.10 | 200.00 | 20.00 |
| 9/4/2009 | 7331-015 | Echo Ryan<br>Reviewed Teverbaugh documents requested from Ms. Akell. | L210 | 0.50 | 200.00 | 100.00 |
| 9/14/2009 | 7331-015 | Kathleen Porter<br>Researched OCP list for local counsel for loss recovery matter | L110 | 0.50 | 170.00 | 85.00 |
| 9/16/2009 | 7331-015 | Mark Bailey<br>Conducted privileged research relating to merits of case and settlement strategy. | L110 | 3.00 | 290.00 | 870.00 |
| 9/16/2009 | 7331-015 | Mark Bailey<br>Corresponded with potential co-counsel about preparation of complaint. | L210 | 0.30 | 290.00 | 87.00 |
| 9/16/2009 | 7331-015 | Echo Ryan<br>Located and provided research on affirmative defenses to Mr. Bailey and discussed the holdings of cases provided with Mr. Bailey. | L120 | 0.30 | 200.00 | 60.00 |
| 9/17/2009 | 7331-015 | Mark Bailey<br>Conducted privileged research regarding settlement and case strategy (.2); consulted with opposing counsel regarding settlement (.1). | L110 | 0.30 | 290.00 | 87.00 |
| 9/21/2009 | 7331-015 | Mark Bailey<br>Corresponded with opposing counsel regarding settlement (.1); evaluated settlement offer and corresponded with client regarding same (.5). | L160 | 0.60 | 290.00 | 174.00 |
| 9/22/2009 | 7331-015 | Michael A. Rollin<br>Spoke with Mr. Bailey about the parties' relative settlement positions and gave advice on next steps. | L160 | 0.20 | 375.00 | 75.00 |
| 9/24/2009 | 7331-015 | Mark Bailey<br>Conducted confidential research relating to settlement and case strategy and corresponded with Client regarding same. | L120 | 3.50 | 290.00 | 1,015.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/24/2009 | 7331-015 | Mark Bailey<br>Discussed case strategy with co-counsel. | L120 | 0.40 | 290.00 | 116.00 |
| 9/24/2009 | 7331-015 | Kent C. Modesitt<br>Conferred with Mr. Rollin and Mr. Bailey regarding settlement issues and filing of the complaint, and conducted brief research regarding same. | L120 | 1.00 | 375.00 | 375.00 |
| 9/25/2009 | 7331-015 | Mark Bailey<br>Conducted privileged research regarding settlement and case strategy. | L110 | 1.00 | 290.00 | 290.00 |
| 9/25/2009 | 7331-015 | Kent C. Modesitt<br>Conferred with Mr. Bailey, reviewed e-mails regarding settlement issues, and conducted research regarding same. | L160 | 0.70 | 375.00 | 262.50 |
| 9/30/2009 | 7331-015 | Jennifer Bulmer<br>Docketed complaint and revised case notes. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-015 | | 15.70 | | 4,501.50 |

**Matter ID: 7331-016**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/8/2009 | 7331-016 | Matthew D. Spohn<br>Reviewed discovery requests from Defendant; conferred with Ms. Roush regarding objections and responses, and documents and information needed for responses. | L310 | 0.40 | 310.00 | 124.00 |
| 9/8/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding engagement of consulting experts and agreements for same. | L420 | 0.20 | 310.00 | 62.00 |
| 9/8/2009 | 7331-016 | Katie Roush<br>Reviewed appraisal reviews for both loans (1.2); communicated with Mr. Menagh over telephone and e-mail regarding retaining him as a consulting expert (.7); drafted retention letter for Mr. Menagh (.6); reviewed Clarion's first set of discovery requests (.6); discussed answering discovery and retaining experts with Mr. Spohn (.4) | L340 | 3.50 | 240.00 | 840.00 |
| 9/8/2009 | 7331-016 | Echo Ryan<br>Met with Ms. Roush regarding relevance of review appraisal to claim for misrepresentation of value. | L110 | 0.10 | 200.00 | 20.00 |
| 9/8/2009 | 7331-016 | Kathleen Porter<br>Reviewed pleadings and docketed dates of same | L140 | 0.20 | 170.00 | 34.00 |
| 9/8/2009 | 7331-016 | Kent C. Modesitt<br>Reviewed discovery propounded by opposing counsel and followed up regarding same. | L320 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-016 | Katie Roush<br>Began reviewing documents in order to begin responding to Clarion's discovery requests | L310 | 2.60 | 240.00 | 624.00 |
| 9/10/2009 | 7331-016 | Katie Roush<br>Continued reviewing documents to draft discovery responses | L310 | 0.90 | 240.00 | 216.00 |
| 9/16/2009 | 7331-016 | Katie Roush<br>Reviewed previous discovery responses in preparation to draft Lehman Brothers Holdings Inc.'s responses to Clarion's discovery requests | L310 | 1.50 | 240.00 | 360.00 |
| 9/16/2009 | 7331-016 | Katie Roush<br>Began preparing updated settlement statement for mediation | L160 | 1.00 | 240.00 | 240.00 |
| 9/18/2009 | 7331-016 | Katie Roush<br>Conferred with Mr. Johnson regarding deadline for Clarion's responses to written discovery (.2); reviewed documents in preparation to draft Lehman Brothers Holdings Inc.'s responses (1.1) | L310 | 1.30 | 240.00 | 312.00 |
| 9/22/2009 | 7331-016 | Katie Roush<br>Drafted confidential settlement statement | L160 | 0.50 | 240.00 | 120.00 |
| 9/23/2009 | 7331-016 | Katie Roush<br>Drafted settlement statement in preparation of upcoming settlement conference | L160 | 3.60 | 240.00 | 864.00 |
| 9/24/2009 | 7331-016 | Matthew D. Spohn<br>Reviewed, revised and supplemented draft settlement conference statement and conferred with Ms. Roush regarding same and supplementing damage calculations in initial disclosures. | L160 | 0.90 | 310.00 | 279.00 |
| 9/25/2009 | 7331-016 | Jennifer Bulmer<br>Docketed Defendant's answers to Plaintiff's first set of discovery requests. | L140 | 0.20 | 170.00 | 34.00 |
| 9/29/2009 | 7331-016 | Katie Roush<br>Finalized confidential settlement statement | L160 | 0.60 | 240.00 | 144.00 |
| 9/29/2009 | 7331-016 | Kathleen Porter<br>Reviewed and loaded Defendant's discovery to database and updated tracking spreadsheet with same | L140 | 0.90 | 170.00 | 153.00 |
| | | Matter ID: 7331-016 | | 18.60 | | 4,501.00 |

**Matter ID: 7331-017**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/15/2009 | 7331-017 | Matthew D. Spohn<br>Conferred with Mr. Sanders regarding motion for default judgment; reviewed documents from Mr. Sanders | L240 | 2.20 | 310.00 | 682.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | regarding damages and default; drafted memorandum of law supporting motion for default judgment, draft declaration supporting same, and proposed order; collected exhibits for same; conferred with Ms. Porter regarding redaction of exhibits; reviewed and responded to correspondence from Mr. Sanders regarding application for attorneys' fees. | | | | |
| 9/15/2009 | 7331-017 | Kathleen Porter<br>Reviewed loan information and drafted RLT spreadsheet to produce (.5); scanned and redacted exhibits for default motion (1.2) | L140 | 1.70 | 170.00 | 289.00 |
| 9/16/2009 | 7331-017 | Matthew D. Spohn<br>Revised draft motion for default judgment and sent same to local counsel with correspondence explaining same; conferred with Mr. Sanders regarding fee application; gathered documents for Mr. Sanders for use in fee application and sent same to him. | L240 | 0.50 | 310.00 | 155.00 |
| 9/19/2009 | 7331-017 | Matthew D. Spohn<br>Investigated local procedure for admission pro hac vice; drafted correspondence to Mr. Sanders regarding same. | L240 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-017 | | 4.60 | | 1,188.00 |
| **Matter ID: 7331-018** | | | | | | |
| 9/21/2009 | 7331-018 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding hearing on motion for default judgment. | L240 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-018 | | 0.20 | | 62.00 |
| **Matter ID: 7331-019** | | | | | | |
| 9/9/2009 | 7331-019 | Matthew D. Spohn<br>Spoke with court clerk regarding entry of separate judgment. | L470 | 0.20 | 310.00 | 62.00 |
| 9/14/2009 | 7331-019 | Matthew D. Spohn<br>Again spoke with court clerk regarding entry of judgment; left message with Judge Carney's chambers regarding same. | L240 | 0.40 | 310.00 | 124.00 |
| 9/19/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed documents in Aurora Loan Services's file for use in judgment collection; highlighted same for use in asset search. | L470 | 0.40 | 310.00 | 124.00 |
| 9/23/2009 | 7331-019 | Matthew D. Spohn<br>Began investigating potential parties responsible on judgment; reviewed asset search report; did further investigation using documents in file. | L470 | 2.10 | 310.00 | 651.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/23/2009 | 7331-019 | Matthew D. Spohn<br>Gathered information on amount of judgment at loan level and sent same to Mr. Trumpp per his request. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-019 | | 3.20 | | 992.00 |

**Matter ID: 7331-021**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/7/2009 | 7331-021 | Matthew D. Spohn<br>Drafted subpoenas and document requests upon 1st Metropolitan Mortgage and Hestia Financial, Inc. | L310 | 0.80 | 310.00 | 248.00 |
| 9/8/2009 | 7331-021 | Matthew D. Spohn<br>Revised and supplemented subpoenas upon third parties and document requests attached to same; drafted correspondence to opposing counsel regarding accepting service of same. | L310 | 0.40 | 310.00 | 124.00 |
| 9/10/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with Ms. Walsh regarding service of subpoena upon third parties. | L310 | 0.10 | 310.00 | 31.00 |
| 9/11/2009 | 7331-021 | Echo Ryan<br>E-mailed Mr. Gray regarding status of document request sent to Client. | L140 | 0.10 | 200.00 | 20.00 |
| 9/14/2009 | 7331-021 | Matthew D. Spohn<br>Took call from process server regarding service of subpoena on 1st Metropolitan Mortgage; investigated registered agent and held follow-up call with server. | L310 | 0.30 | 310.00 | 93.00 |
| 9/14/2009 | 7331-021 | Kathleen Porter<br>Loaded and labeled client litigation files and imported them into database for review | L140 | 1.20 | 170.00 | 204.00 |
| 9/14/2009 | 7331-021 | Echo Ryan<br>Reviewed documents provided by Client for initial disclosures in Mirad Financial Group for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 8.70 | 200.00 | 1,740.00 |
| 9/15/2009 | 7331-021 | Echo Ryan<br>Reviewed documents provided by Client for initial disclosures in Mirad Financial Group for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 4.00 | 200.00 | 800.00 |
| 9/17/2009 | 7331-021 | Echo Ryan<br>Reviewed documents provided by Client for initial disclosures in Mirad Financial Group for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 1.90 | 200.00 | 380.00 |
| 9/18/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding his request for extension of time to answer discovery. | L310 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/18/2009 | 7331-021 | Echo Ryan<br>Reviewed documents provided by Client for initial disclosures in Mirad Financial Group for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 1.10 | 200.00 | 220.00 |
| 9/19/2009 | 7331-021 | Matthew D. Spohn<br>Analyzed need for outside experts to prove claims and assessed disclosures required by scheduling order; investigated basis of claims and investigation and depositions of third parties needed to prove claims; investigated and collected documents needed to locate borrowers and prior undisclosed mortgages. | L120 | 0.80 | 310.00 | 248.00 |
| 9/21/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed discovery requests from Mirad; researched local rule and scheduling order regarding limits on interrogatories and drafted correspondence to opposing counsel regarding same, assessed documents needed to respond to document requests, and drafted correspondence to Mr. Gray regarding same. | L310 | 0.80 | 310.00 | 248.00 |
| 9/21/2009 | 7331-021 | Echo Ryan<br>Reviewed documents provided by Client for initial disclosures in Mirad Financial Group for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 5.50 | 200.00 | 1,100.00 |
| 9/21/2009 | 7331-021 | Echo Ryan<br>Drafted privilege log for redactions made to initial disclosures in Mirad Financial Group. | L320 | 3.40 | 200.00 | 680.00 |
| 9/21/2009 | 7331-021 | Kent C. Modesitt<br>Reviewed discovery propounded by opposing counsel. | L310 | 0.20 | 375.00 | 75.00 |
| 9/22/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding excessive interrogatories served upon Lehman Brothers Holdings Inc. and production of documents supporting initial disclosures; conferred with Ms. Ryan regarding document production. | L320 | 0.30 | 310.00 | 93.00 |
| 9/22/2009 | 7331-021 | Echo Ryan<br>Drafted privilege log for redactions made to initial disclosures in Mirad Financial Group. | L320 | 6.30 | 200.00 | 1,260.00 |
| 9/22/2009 | 7331-021 | Echo Ryan<br>Added RLT pricing documents to initial disclosures and finalized production of initial disclosures. | L320 | 0.80 | 200.00 | 160.00 |
| 9/23/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Gray regarding documents responsive to discovery requests. | L320 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/23/2009 | 7331-021 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding document production (.2); prepared initial disclosures per Ms. Porter's request (2.6). | L320 | 2.80 | 170.00 | 476.00 |
| 9/23/2009 | 7331-021 | Echo Ryan<br>Discussed format of initial disclosures with Ms. Porter. | L320 | 0.10 | 200.00 | 20.00 |
| 9/23/2009 | 7331-021 | Larry Walsh<br>Conducted title deed research in California per Mr. Spohn's request | L110 | 4.70 | 85.00 | 399.50 |
| 9/23/2009 | 7331-021 | Kathleen Porter<br>Reviewed and prepared client files for production to opposing counsel for initial disclosures | L320 | 3.80 | 170.00 | 646.00 |
| 9/24/2009 | 7331-021 | Larry Walsh<br>Conducted title deed research per Mr. Spohn's request | L110 | 0.40 | 85.00 | 34.00 |
| 9/30/2009 | 7331-021 | Jennifer Bulmer<br>Docketed proofs of service of subpoenas on Defendant's subsidiaries. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-021 | | 49.00 | | 9,426.50 |

**Matter ID: 7331-022**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-022 | Mark Bailey<br>Discussed damages figures with Client and reviewed same (.4); finalized amended complaint (1.8). | L210 | 2.20 | 290.00 | 638.00 |
| 9/2/2009 | 7331-022 | Mark Bailey<br>Finalized amended complaint for filing. | L210 | 0.70 | 290.00 | 203.00 |
| 9/2/2009 | 7331-022 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 9/3/2009 | 7331-022 | Mark Bailey<br>Researched California law on default and coordinated service of first amended complaint. | L160 | 0.40 | 290.00 | 116.00 |
| 9/9/2009 | 7331-022 | Echo Ryan<br>Assessed documents received for responsiveness to request and forwarded documents to Ms. Porter for loading into Summation. | L140 | 0.20 | 200.00 | 40.00 |
| 9/9/2009 | 7331-022 | Kathleen Porter<br>Reviewed and formatted client litigation files for database load (.5); downloaded documents from fileshare for review (.5); burned CD for vendor of litigation files for processing and updated spreadhseet with same (.4) | L140 | 1.40 | 170.00 | 238.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-022 | Kathleen Porter<br>Reviewed litigation files from Client and updated them to the database and updated spreadsheet with same | L140 | 0.80 | 170.00 | 136.00 |
| 9/15/2009 | 7331-022 | Mark Bailey<br>Followed up with Ms. Porter regarding filing of proof of service of first amended complaint. | L210 | 0.10 | 290.00 | 29.00 |
| 9/21/2009 | 7331-022 | Jennifer Bulmer<br>Docketed proof of service and deadline for Defendant to answer Plaintiff's first amended complaint. | L140 | 0.10 | 170.00 | 17.00 |
| 9/28/2009 | 7331-022 | Kathleen Porter<br>Researched secretary of state's website for registered agent and NCR files for company history (.5); drafted correspondence and telephone call with counsel regarding the same (.3) | L110 | 0.80 | 170.00 | 136.00 |
| | | Matter ID: 7331-022 | | 6.80 | | 1,590.50 |

**Matter ID: 7331-023**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/16/2009 | 7331-023 | Matthew D. Spohn<br>Conferred with Mr. Sanders regarding preparation of proof of claim and responsibility for damages portion of same; corresponded with Ms. Akell regarding calculations and documents needed for same. | L240 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-023 | | 0.30 | | 93.00 |

**Matter ID: 7331-024**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed draft order on motion for extension, conferred with opposing counsel regarding same, reviewed correspondence from potential new defense counsel, conferred with opposing counsel regarding sam, revised draft order, and sent same to counsel. | L350 | 0.60 | 310.00 | 186.00 |
| 9/4/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed appearance by new attorney for Defendant. | L250 | 0.10 | 310.00 | 31.00 |
| 9/4/2009 | 7331-024 | Matthew D. Spohn<br>Corresponded with local counsel regarding OCP application. | L120 | 0.10 | 310.00 | 31.00 |
| 9/9/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed order on motion to withdraw and extend deadlines | L250 | 0.10 | 310.00 | 31.00 |
| 9/9/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from local counsel regarding OCP application and corresponded with Messrs. Drosdick and Trumpp regarding same and plan to drop Aurora Loan Services as plaintiff. | L190 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/11/2009 | 7331-024 | Jennifer Bulmer<br>Docketed entry of appearance and updated case notes with new opposing counsel contact information (.2); docketed order regarding motion to compel discovery (.1). | L140 | 0.30 | 170.00 | 51.00 |
| 9/16/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding opposing counsel's request for more legible copies of certain documents and production of seller's guide; corresponded with local counsel regarding same. | L320 | 0.20 | 310.00 | 62.00 |
| 9/16/2009 | 7331-024 | Jennifer Bulmer<br>Conferred with co-counsel regarding seller's guide, drafted letter regarding same and mailed to Ms. Ryan. | L140 | 0.50 | 170.00 | 85.00 |
| 9/16/2009 | 7331-024 | Kathleen Porter<br>Burned CD of seller's guide and shipped to counsel for review | L140 | 0.50 | 170.00 | 85.00 |
| 9/17/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with LBHI bankruptcy counsel regarding questions on local counsel's application to be ordinary course professional. | L190 | 0.20 | 310.00 | 62.00 |
| 9/21/2009 | 7331-024 | Matthew D. Spohn<br>Corresponded with local counsel regarding additional documents requested by opposing counsel. | L310 | 0.10 | 310.00 | 31.00 |
| 9/21/2009 | 7331-024 | Kathleen Porter<br>Reviewed correspondence from opposing counsel and burned CDs of production documents and shipped | L320 | 0.80 | 170.00 | 136.00 |
| 9/21/2009 | 7331-024 | Echo Ryan<br>Read e-mail from Mr. Spohn regarding unreadable documents produced to opposing counsel, located originals of unreadable documents and forwarded to Ms. Porter to reproduce to opposing counsel with a production set of the seller's guide. | L320 | 0.30 | 200.00 | 60.00 |
| 9/23/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding produced documents and loans in suit; investigated loans to be dismissed from action action without prejudice; researched proper procedural mechanism for dropping Aurora Loan Services as plaintiff; drafted stipulation of dismissal without prejudice; drafted correspondence to opposing counsel regarding same and about questions regarding document production. | L210 | 0.90 | 310.00 | 279.00 |
| 9/30/2009 | 7331-024 | Jennifer Bulmer<br>Docketed Defendant's first requests for production and first set of interrogatories to Plaintiff. | L140 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/30/2009 | 7331-024 | Kathleen Porter<br>Reviewed discovery pleadings and docketed dates in ProLaw and updated filing | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-024 | | 5.40 | | 1,277.00 |

**Matter ID: 7331-026**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/4/2009 | 7331-026 | Matthew D. Spohn<br>Reviewed draft of memorandum to Mr. Siler analyzing and presenting case data; added analysis of same and recommendation for proceeding. | L120 | 0.30 | 310.00 | 93.00 |
| 9/9/2009 | 7331-026 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/14/2009 | 7331-026 | Jennifer Bulmer<br>Conferred with Mr. Spohn regarding case summary and recommendation, then revised same. | L140 | 1.30 | 170.00 | 221.00 |
| 9/24/2009 | 7331-026 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-026 | | 2.00 | | 382.00 |

**Matter ID: 7331-027**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-027 | Matthew D. Spohn<br>Reviewed correspondence from Shea Mortgage in response to demand letter and drafted correspondence to Ms. Akell regarding course of action. | L110 | 0.20 | 310.00 | 62.00 |
| 9/9/2009 | 7331-027 | Matthew D. Spohn<br>Reviewed documents from Ms. Akell regarding recent demand letter and supporting documents for recently-demanded loan; investigated status of documents on remaining loans to be included in suit; conferred with Ms. Velte regarding same and work to be done to prepare case for filing. | L110 | 0.50 | 310.00 | 155.00 |
| 9/9/2009 | 7331-027 | Kyle Velte<br>Conferred with Mr. Spohn regarding case background to assist in efficient drafting of complaint. | L120 | 0.10 | 350.00 | 35.00 |
| 9/9/2009 | 7331-027 | Kyle Velte<br>Reviewed documents and revised draft complaint. | L210 | 3.20 | 350.00 | 1,120.00 |
| 9/10/2009 | 7331-027 | Kyle Velte<br>Completed initial draft of complaint and reviewed and responded to e-mail traffic regarding impact of indemnification agreement on complaint. | L210 | 1.30 | 350.00 | 455.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/11/2009 | 7331-027 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding scheduling conference. | L230 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-027 | | 5.40 | | 1,858.00 |

**Matter ID: 7331-028**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-028 | Katie Roush<br>Reviewed Ms. Cates' changes to proposed case management plan and edited motion and order (3.5); drafted e-mail regarding protective order and sent same to Mr. Hill for review (.5) | L230 | 4.00 | 240.00 | 960.00 |
| 9/4/2009 | 7331-028 | Katie Roush<br>Finalized case management plan and filed same | L230 | 2.00 | 240.00 | 480.00 |
| 9/4/2009 | 7331-028 | Kent C. Modesitt<br>Reviewed case management plan and followed up regarding same. | L390 | 0.20 | 375.00 | 75.00 |
| 9/7/2009 | 7331-028 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding questions on damage calculations. | L120 | 0.10 | 310.00 | 31.00 |
| 9/7/2009 | 7331-028 | Katie Roush<br>Finalized Lehman Brothers Holdings Inc.'s initial disclosures | L320 | 1.30 | 240.00 | 312.00 |
| 9/8/2009 | 7331-028 | Katie Roush<br>Discussed initial disclosures with Ms. Ryan (.2); drafted notice of filing initial disclosures and sent same to Ms. Cates for review (.5); finalized initial disclosures and notice of service and supervised filing of same (.5) | L320 | 1.20 | 240.00 | 288.00 |
| 9/8/2009 | 7331-028 | Echo Ryan<br>Reviewed documents received from Client for relevance to Security Mortgage Corporation action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (4.8); drafted additions to privilege log for initial disclosures (1.1); modified privilege log and initial disclosure document to add additional Bates ranges and address changes made to Bates numbering (.9). | L320 | 6.80 | 200.00 | 1,360.00 |
| 9/8/2009 | 7331-028 | Kathleen Porter<br>Reviewed production documents and redacted Bates numbers, labeled documents to be produced to opposing counsel and exported to network folder (5.5); burned and labeled production CD of seller's guide for opposing counsel (.5) | L320 | 6.00 | 170.00 | 1,020.00 |
| 9/8/2009 | 7331-028 | Kent C. Modesitt<br>Reviewed initial disclosures and followed up regarding same. | L310 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-028 | Jennifer Bulmer<br>Docketed joint proposed case management plan and Plaintiff's initial disclosures. | L140 | 0.20 | 170.00 | 34.00 |
| 9/9/2009 | 7331-028 | Echo Ryan<br>Updated production set of initial disclosures in order to ensure privileged documents were not inadvertently produced. | L320 | 0.10 | 200.00 | 20.00 |
| 9/9/2009 | 7331-028 | Kathleen Porter<br>Redacted additional documents for production to opposing counsel and collected images for production set | L320 | 3.00 | 170.00 | 510.00 |
| 9/10/2009 | 7331-028 | Katie Roush<br>Communicated with Ms. Cates about upcoming scheduling conference | L230 | 0.30 | 240.00 | 72.00 |
| 9/11/2009 | 7331-028 | Katie Roush<br>Prepared for upcoming scheduling conference | L230 | 1.50 | 240.00 | 360.00 |
| 9/13/2009 | 7331-028 | Katie Roush<br>Prepared for scheduling conference in Phoenix | L230 | 1.20 | 240.00 | 288.00 |
| 9/14/2009 | 7331-028 | Katie Roush<br>Traveled to and from Phoenix for scheduling conference (6.0); prepared for and attended scheduling conference with Ms. Cates (1.5) | L230 | 7.50 | 240.00 | 1,800.00 |
| 9/15/2009 | 7331-028 | Katie Roush<br>Pulled loan documents for Ms. Hill and communicated with Ms. Cates regarding protective order (.7); drafted e-mail to Mr. Hill regarding demand letters (.3) | L320 | 1.00 | 240.00 | 240.00 |
| 9/15/2009 | 7331-028 | Jennifer Bulmer<br>Reviewed scheduling order, docketed deadlines, and added deadlines to Ms. Roush's calendar. | L140 | 0.90 | 170.00 | 153.00 |
| 9/15/2009 | 7331-028 | Jennifer Bulmer<br>Compiled, reviewed, and bates stamped documents, and produced documents to opposing counsel. | L320 | 1.20 | 170.00 | 204.00 |
| 9/21/2009 | 7331-028 | Jennifer Bulmer<br>Docketed Defendant's initial disclosures. | L140 | 0.10 | 170.00 | 17.00 |
| 9/23/2009 | 7331-028 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding initial disclosures (.2); reviewed documents and revised initial production set (.9). | L320 | 1.10 | 170.00 | 187.00 |
| | | Matter ID: 7331-028 | | 39.80 | | 8,448.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-029** | | | | | | |
| 9/3/2009 | 7331-029 | Matthew D. Spohn<br>Took call from opposing counsel regarding<br>meet-and-confer on motion to dismiss complaint. | L210 | 0.10 | 310.00 | 31.00 |
| 9/8/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed motion to dismiss and corresponded with<br>opposing counsel regarding scheduling of hearing. | L240 | 0.30 | 310.00 | 93.00 |
| 9/11/2009 | 7331-029 | Matthew D. Spohn<br>Continued drafting response to motion to dismiss<br>complaint and researching authority for use in same. | L240 | 1.80 | 310.00 | 558.00 |
| 9/12/2009 | 7331-029 | Matthew D. Spohn<br>Continued researching and drafting opposition to motion<br>to dismiss. | L240 | 1.20 | 310.00 | 372.00 |
| 9/13/2009 | 7331-029 | Matthew D. Spohn<br>Revised and finalized response to second motion to<br>dismiss complaint. | L240 | 0.30 | 310.00 | 93.00 |
| 9/16/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed stipulation from opposing counsel to<br>reschedule hearing and responded regarding same. | L240 | 0.10 | 310.00 | 31.00 |
| 9/16/2009 | 7331-029 | Jennifer Bulmer<br>Docketed Plaintiff's memorandum in opposition to<br>Defendant's second motion to dismiss and stipulation to<br>reschedule hearing. | L140 | 0.20 | 170.00 | 34.00 |
| 9/17/2009 | 7331-029 | Jennifer Bulmer<br>Docketed hearing on Defendant's third motion to<br>dismiss Plaintiff's complaint. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-029 | | 4.10 | | 1,229.00 |
| **Matter ID: 7331-030** | | | | | | |
| 9/16/2009 | 7331-030 | Jennifer Bulmer<br>Reviewed arbitration scheduling order and docketed<br>deadlines. | L140 | 0.40 | 170.00 | 68.00 |
| 9/16/2009 | 7331-030 | Kent C. Modesitt<br>Reviewed scheduling order. | L310 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-030 | | 0.50 | | 105.50 |
| **Matter ID: 7331-032** | | | | | | |
| 9/3/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed discovery requests and followed up regarding<br>same. | L310 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-032 | Jennifer Bulmer<br>Reviewed Defendant's first set of interrogatories and requests for production of documents and docketed deadlines to respond. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-032 | | 0.40 | | 109.00 |

**Matter ID: 7331-037**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-037 | Kent C. Modesitt<br>Reviewed draft amended complaint and followed up regarding same. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-037 | | 0.10 | | 37.50 |

**Matter ID: 7331-038**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/13/2009 | 7331-038 | Matthew D. Spohn<br>Drafted correspondence to subpoenaed parties regarding deposition scheduling. | L470 | 0.10 | 310.00 | 31.00 |
| 9/22/2009 | 7331-038 | Matthew D. Spohn<br>Reviewed and responded to correspondence from principal regarding requested extension of time to answer post-judgment discovery. | L470 | 0.10 | 310.00 | 31.00 |
| 9/23/2009 | 7331-038 | Matthew D. Spohn<br>Gathered information on amount of judgment at loan level and sent same to Mr. Trumpp per his request. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-038 | | 0.30 | | 93.00 |

**Matter ID: 7331-039**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-039 | Jennifer Bulmer<br>Docketed Defendants' discovery request and revised case notes regarding settlement. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-039 | | 0.10 | | 17.00 |

**Matter ID: 7331-040**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-040 | Jennifer Bulmer<br>Docketed Defendant's discovery request and revised case notes regarding judge and assigned mediator. | L140 | 0.10 | 170.00 | 17.00 |
| 9/11/2009 | 7331-040 | Jennifer Bulmer<br>Reviewed co-counsel's correspondence regarding mediation results and settlement offer; updated case notes. | L140 | 0.30 | 170.00 | 51.00 |
| 9/15/2009 | 7331-040 | Jennifer Bulmer<br>Reviewed and docketed Court's order marking case closed pending stipulation of discontinuance. | L140 | 0.10 | 170.00 | 17.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-040 | | 0.50 | | 85.00 |
| **Matter ID: 7331-041** | | | | | | |
| 9/19/2009 | 7331-041 | Matthew D. Spohn<br>Investigated status of judgment and pro hac vice application; corresponded with Mr. Kahrl regarding judgment collection. | L470 | 0.20 | 310.00 | 62.00 |
| 9/21/2009 | 7331-041 | Kathleen Porter<br>Reviewed client cds for files and download for review | L140 | 0.40 | 170.00 | 68.00 |
| 9/22/2009 | 7331-041 | Matthew D. Spohn<br>Reviewed Aurora Loan Services's NCR file on Defendant and collected documents for use in asset search and judgment enforcement. | L470 | 0.40 | 310.00 | 124.00 |
| 9/23/2009 | 7331-041 | Matthew D. Spohn<br>Gathered information on amount of judgment at loan level and sent same to Mr. Trumpp per his request. | L120 | 0.10 | 310.00 | 31.00 |
| 9/24/2009 | 7331-041 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding conducting asset search on Defendant. | L110 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-041 | | 1.20 | | 316.00 |
| **Matter ID: 7331-042** | | | | | | |
| 9/9/2009 | 7331-042 | Jennifer Bulmer<br>Revised case notes regarding settlement and extension of time to serve complaint. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-042 | | 0.10 | | 17.00 |
| **Matter ID: 7331-043** | | | | | | |
| 9/9/2009 | 7331-043 | Jennifer Bulmer<br>Reviewed and docketed Defendant's discovery responses. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-043 | | 0.10 | | 17.00 |
| **Matter ID: 7331-044** | | | | | | |
| 9/25/2009 | 7331-044 | Jennifer Bulmer<br>Docketed notice of dismissal and order dismissing case. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-044 | | 0.20 | | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-046** | | | | | | |
| 9/2/2009 | 7331-046 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding discovery plan. | L120 | 0.10 | 310.00 | 31:00 |
| 9/3/2009 | 7331-046 | Glenn Roper<br>Revised complaint. | L210 | 0.20 | 290.00 | 58.00 |
| 9/3/2009 | 7331-046 | Glenn Roper<br>Researched rules regarding admission pro hac vice. | L190 | 0.90 | 290.00 | 261.00 |
| 9/8/2009 | 7331-046 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding local counsel for action and potential other claims to bring; conferred with Mr. Roper regarding same; spoke with Mr. Krebsbach regarding potential engagement and updated Mr. Drosdick regarding same. | L190 | 0.60 | 310.00 | 186.00 |
| 9/8/2009 | 7331-046 | Glenn Roper<br>Conferred with Mr. Spohn regarding local counsel and contacted local counsel. | L120 | 0.30 | 290.00 | 87.00 |
| 9/8/2009 | 7331-046 | Glenn Roper<br>Drafted complaint. | L210 | 1.10 | 290.00 | 319.00 |
| 9/9/2009 | 7331-046 | Matthew D. Spohn<br>Continued investigating local counsel without a conflict and contacting various counsel regarding same; conferred with Mr. Roper regarding local counsel issues. | L190 | 0.90 | 310.00 | 279.00 |
| 9/11/2009 | 7331-046 | Echo Ryan<br>E-mailed Ms. Akell regarding status of document request sent to Client. | L140 | 0.10 | 200.00 | 20.00 |
| 9/14/2009 | 7331-046 | Glenn Roper<br>Conferred with local counsel regarding filing the complaint. | L120 | 0.30 | 290.00 | 87.00 |
| 9/14/2009 | 7331-046 | Matthew D. Spohn<br>Conferred with Mr. Thau regarding confirmation of engagement and scope of same. | L190 | 0.30 | 310.00 | 93.00 |
| 9/21/2009 | 7331-046 | Glenn Roper<br>Reviewed loan orgination and NCR files. | L110 | 3.70 | 290.00 | 1,073.00 |
| 9/21/2009 | 7331-046 | Glenn Roper<br>Conferred with Mr. Spohn regarding local counsel and complaint preparation. | L210 | 0.10 | 290.00 | 29.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/22/2009 | 7331-046 | Echo Ryan<br>Reviewed documents received from Ms. Akell and identified documents still not received from cVient. | L140 | 1.20 | 200.00 | 240.00 |
| 9/23/2009 | 7331-046 | Glenn Roper<br>Reviewed loan origination files. | L110 | 1.10 | 290.00 | 319.00 |
| 9/23/2009 | 7331-046 | Matthew D. Spohn<br>Corresponded with Mr. Drosdick regarding authorization to file complaint. | L210 | 0.10 | 310.00 | 31.00 |
| 9/23/2009 | 7331-046 | Glenn Roper<br>Revised complaint. | L210 | 0.80 | 290.00 | 232.00 |
| 9/23/2009 | 7331-046 | Kathleen Porter<br>Reviewed litigation files and burned CD for vendor to process for database and updated tracking sheet | L140 | 0.50 | 170.00 | 85.00 |
| 9/24/2009 | 7331-046 | Kathleen Porter<br>Reviewed and upload litigation files to database | L140 | 0.50 | 170.00 | 85.00 |
| 9/25/2009 | 7331-046 | Glenn Roper<br>Reviewed loan files and NCR file. | L110 | 0.20 | 290.00 | 58.00 |
| 9/28/2009 | 7331-046 | Glenn Roper<br>Reviewed loan files and NCR file. | L110 | 5.30 | 290.00 | 1,537.00 |
| 9/28/2009 | 7331-046 | Glenn Roper<br>Drafted complaint. | L210 | 0.50 | 290.00 | 145.00 |
| 9/29/2009 | 7331-046 | Glenn Roper<br>Drafted complaint. | L210 | 1.50 | 290.00 | 435.00 |
| 9/29/2009 | 7331-046 | Echo Ryan<br>Read and responded to e-mail from Mr. Roper regarding missing documents after assessing documents received from Client on fileshare, forwarding documents to Ms. Porter for loading into Summation, and e-mailing Ms. Akell regarding outstanding documents. | L140 | 0.90 | 200.00 | 180.00 |
| 9/29/2009 | 7331-046 | Kathleen Porter<br>Reviewed and loaded Defendant's discovery to database and updated tracking spreadsheet with same | L140 | 0.80 | 170.00 | 136.00 |
| 9/30/2009 | 7331-046 | Glenn Roper<br>Drafted complaint. | L210 | 1.30 | 290.00 | 377.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/30/2009 | 7331-046 | Kathleen Porter<br>Reviewed client litigation files for processing and burn cd for vendor for database | L140 | 0.70 | 170.00 | 119.00 |
| | | Matter ID: 7331-046 | | 24.00 | | 6,502.00 |

**Matter ID: 7331-047**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/3/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Akell regarding documents on new loans added to suit; corresponded with Mses. Porter and Ryan regarding loading and review of same. | L210 | 0.10 | 310.00 | 31.00 |
| 9/3/2009 | 7331-047 | Kathleen Porter<br>Reviewed and downloaded loan documents from client and burned CD or vendor for processing | L140 | 0.90 | 170.00 | 153.00 |
| 9/4/2009 | 7331-047 | Echo Ryan<br>Discussed production of documents for additional loans added to amended complaint with Mr. Spohn (.1); reviewed documents received from Client on new loans for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (2.2). | L320 | 2.30 | 200.00 | 460.00 |
| 9/4/2009 | 7331-047 | Kathleen Porter<br>Reviewed Summation load file and reformatted, load client documents to database and updated spreadsheet with same | L140 | 1.50 | 170.00 | 255.00 |
| 9/8/2009 | 7331-047 | Matthew D. Spohn<br>Sent correspondence to opposing counsel regarding overdue discovery responses. | L310 | 0.10 | 310.00 | 31.00 |
| 9/8/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from Client on new loans for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 2.30 | 200.00 | 460.00 |
| 9/9/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed Defendant's response to second set of discovery requests. | L210 | 0.20 | 310.00 | 62.00 |
| 9/9/2009 | 7331-047 | Jennifer Bulmer<br>Reviewed and docketed Defendant's answers to Plaintiff's second set of discovery requests. | L140 | 0.10 | 170.00 | 17.00 |
| 9/9/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed answer and amended counterclaim; assessed potential bases for moving to dismiss counterclaims; conferred with Mr. Roper regarding legal research needed for motion. | L210 | 0.60 | 310.00 | 186.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed inventory of documents on newly-added loans from Ms. Ryan; corresponded with Ms. Akell regarding additional documents needed per same. | L310 | 0.20 | 310.00 | 62.00 |
| 9/9/2009 | 7331-047 | Glenn Roper<br>Conferred with Mr. Spohn regarding research project (.2); researched potential motion to dismiss (.2). | L240 | 0.40 | 290.00 | 116.00 |
| 9/9/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from Client on new loans for relevance to PrimeLending action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (8.0); discussed production set for loans added to the amended complaint with Mr. Spohn (.1). | L320 | 8.10 | 200.00 | 1,620.00 |
| 9/9/2009 | 7331-047 | Kathleen Porter<br>Reviewed production CD of documents from opposing counsel and loaded to database for additional review | L140 | 0.50 | 170.00 | 85.00 |
| 9/9/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed discovery in the matter. | L310 | 0.10 | 375.00 | 37.50 |
| 9/10/2009 | 7331-047 | Jennifer Bulmer<br>Reviewed and docketed Defendant's answer and amended counterclaim. | L140 | 0.20 | 170.00 | 34.00 |
| 9/10/2009 | 7331-047 | Glenn Roper<br>Researched and drafted motion to dismiss defendant's first counterclaim. | L240 | 7.10 | 290.00 | 2,059.00 |
| 9/10/2009 | 7331-047 | Echo Ryan<br>E-mailed document request for loans added to amended complaint to Ms. Akell. | L320 | 0.10 | 200.00 | 20.00 |
| 9/10/2009 | 7331-047 | Kathleen Porter<br>Reviewed load file for database and updated summaries (.4); reviewed summaries for production to opposing counsel and labeled and burned CD of same (2.3) | L320 | 2.70 | 170.00 | 459.00 |
| 9/11/2009 | 7331-047 | Glenn Roper<br>Drafted motion to dismiss counterclaim and conferred with Mr. Spohn regarding same. | L240 | 1.50 | 290.00 | 435.00 |
| 9/11/2009 | 7331-047 | Echo Ryan<br>Met with Ms. Porter to discuss process for producing documents previously redacted as not relevant. | L320 | 0.50 | 200.00 | 100.00 |
| 9/11/2009 | 7331-047 | Kathleen Porter<br>Reviewed database summaries for issues for production to opposing counsel and burn images to CD | L320 | 2.40 | 170.00 | 408.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/12/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed Mr. Roper's memorandum regarding results of research and draft of portion of memorandum in support of motion to dismiss counterclaim. | L240 | 0.40 | 310.00 | 124.00 |
| 9/14/2009 | 7331-047 | Glenn Roper<br>Researched choice-of-law rules for motion to dismiss (2.7); conferred with Mr. Spohn regarding motion to dismiss (.3); revised motion to dismiss (2.9). | L240 | 5.90 | 290.00 | 1,711.00 |
| 9/14/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding research for motion to dismiss counterclaim and follow-up research to be done. | L240 | 0.20 | 310.00 | 62.00 |
| 9/14/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed demand letters and supporting documents from file regarding loans recently added to case and assessed evidence needed to prove up claims on each; conferred with Ms. Ryan regarding additional documents needed for same; conferred with Mr. Walsh regarding assignment to locate borrowers and certified copies of prior judgments. | L110 | 1.10 | 310.00 | 341.00 |
| 9/14/2009 | 7331-047 | Matthew D. Spohn<br>Spoke with appraiser regarding consulting expert engagement; prepared proposed consulting agreement and sent it to him. | L420 | 0.50 | 310.00 | 155.00 |
| 9/14/2009 | 7331-047 | Echo Ryan<br>Located and printed Brimfield's Uniform Residential Loan Application and Field Reviews to assist Mr. Spohn in creating a discovery plan. | L110 | 0.20 | 200.00 | 40.00 |
| 9/14/2009 | 7331-047 | Larry Walsh<br>Conducted asset and person-of-interest research per Mr. Spohn's request | L110 | 1.00 | 85.00 | 85.00 |
| 9/15/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding details of project to locate borrowers and undisclosed mortgages to prove up claims on newly-added loans. | L110 | 0.20 | 310.00 | 62.00 |
| 9/15/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from consulting expert regarding engagement agreement and request for original appraisal and sent same. | L420 | 0.20 | 310.00 | 62.00 |
| 9/15/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and revised draft motion to dismiss second cause of action in counterclaim. | L240 | 0.60 | 310.00 | 186.00 |
| 9/15/2009 | 7331-047 | Larry Walsh<br>Conducted asset and person-of-interest research per Mr. Spohn's request | L110 | 5.00 | 85.00 | 425.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/16/2009 | 7331-047 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding meet-and-confer on motion to dismiss. | L240 | 0.10 | 310.00 | 31.00 |
| 9/16/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding production to be reviewed and legal issues to be assessed vis-a-vis ability to obtain summary judgment and additional discovery to be done. | L310 | 0.20 | 310.00 | 62.00 |
| 9/16/2009 | 7331-047 | Kyle Velte<br>Met with Mr. Spohn regarding analysis, strategy and assignment for motion for summary judgment. | L120 | 0.20 | 350.00 | 70.00 |
| 9/16/2009 | 7331-047 | Kyle Velte<br>Reviewed documents in preparation for drafting motion for summary judgment. | L110 | 2.20 | 350.00 | 770.00 |
| 9/17/2009 | 7331-047 | Kyle Velte<br>Completed review of documents produced in related case in anticipation of drafting motion for summary judgment. | L120 | 3.20 | 350.00 | 1,120.00 |
| 9/17/2009 | 7331-047 | Kyle Velte<br>Reviewed deposition of borrower taken in a related case in anticipation of drafting motion for summary judgment. | L120 | 2.10 | 350.00 | 735.00 |
| 9/17/2009 | 7331-047 | Echo Ryan<br>Reviewed LawBase notes to determine if they should be produced with initial disclosures for ten loans added to amended complaint. | L320 | 0.10 | 200.00 | 20.00 |
| 9/17/2009 | 7331-047 | Larry Walsh<br>Conducted deed research per Mr. Spohn's request | L110 | 0.20 | 85.00 | 17.00 |
| 9/18/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding motion to dismiss counterclaim, leave to replead counterclaim and stipulations regarding same. | L210 | 0.30 | 310.00 | 93.00 |
| 9/18/2009 | 7331-047 | Kyle Velte<br>Completed review of documents in preparation for drafting motion for summary judgment (3.2); continued reading and analyzing deposition of borrower in related litigation in preparation for drafting motion for summary judgment (1.5). | L110 | 4.70 | 350.00 | 1,645.00 |
| 9/18/2009 | 7331-047 | Echo Ryan<br>Updated privilege log to include redactions made to 9/18/09 production. | L320 | 0.70 | 200.00 | 140.00 |
| 9/18/2009 | 7331-047 | Echo Ryan<br>Drafted supplemental Rule 26(a)(1) disclosures to address loans added to amended complaint and additional documents supporting original claims. | L310 | 2.70 | 200.00 | 540.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/19/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed updated damage calculations; investigated documents supporting damages to assess discrepancies; corresponded with Ms. Akell regarding clarification of damages issues; reviewed and revised supplemented initial disclosures. | L310 | 0.60 | 310.00 | 186.00 |
| 9/21/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Gray regarding questions on damage calculations on loans added to suit, and need for additional information; reviewed additional information from Mr. Gray and corresponded with him regarding same. | L110 | 0.40 | 310.00 | 124.00 |
| 9/21/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel and proposed stipulation regarding amendment of Defendant's counterclaim; revised same and drafted response correspondence to opposing counsel regarding same. | L210 | 0.30 | 310.00 | 93.00 |
| 9/21/2009 | 7331-047 | Kyle Velte<br>Continued review of deposition of borrower in related case in preparation for drafting motion for summary judgment. | L110 | 0.50 | 350.00 | 175.00 |
| 9/22/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding review of documents produced by PrimeLending regarding prior litigation involving borrower. | L110 | 0.20 | 310.00 | 62.00 |
| 9/22/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding requested change to stipulation to amend counterclaim. | L250 | 0.10 | 310.00 | 31.00 |
| 9/22/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed updated damage calculations from Mr. Gray; analyzed same with respect to documents supporting them; drafted summary of damage calculations for use in supplemented initial disclosure. | L310 | 1.30 | 310.00 | 403.00 |
| 9/22/2009 | 7331-047 | Jennifer Bulmer<br>Docketed Plaintiff's second supplemental disclosures and joint stipulation to amend counterclaim. | L140 | 0.20 | 170.00 | 34.00 |
| 9/22/2009 | 7331-047 | Kyle Velte<br>Completed review of borrower deposition in related action in preparation for drafting motion for summary judgment and conferred with Mr. Spohn via e-mail regarding same. | L110 | 1.30 | 350.00 | 455.00 |
| 9/22/2009 | 7331-047 | Kathleen Porter<br>Reviewed production documents and burned and labeled CDs for opposing counsel of the same | L320 | 1.90 | 170.00 | 323.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/24/2009 | 7331-047 | Echo Ryan<br>Met with Mr. Spohn regarding calculation of damages for Rule 26(a)(1) disclosures. | L310 | 0.10 | 200.00 | 20.00 |
| 9/28/2009 | 7331-047 | Larry Walsh<br>Conducted title deed research per Mr. Spohn's request | L110 | 0.20 | 85.00 | 17.00 |
| | | Matter ID: 7331-047 | | 71.00 | | 17,509.50 |

**Matter ID: 7331-048**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed demand letter in the case. | L310 | 0.10 | 375.00 | 37.50 |
| 9/3/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed order in the case. | L250 | 0.20 | 375.00 | 75.00 |
| 9/8/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed protective order. | L250 | 0.10 | 375.00 | 37.50 |
| 9/9/2009 | 7331-048 | Jennifer Bulmer<br>Reviewed and docketed Court's memorandum and order regarding Plaintiff's motion to dismiss counterclaim. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-048 | | 0.60 | | 184.00 |

**Matter ID: 7331-049**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-049 | Jennifer Bulmer<br>Docketed Plaintiff's first set of discovery requests to Defendant. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-049 | | 0.30 | | 51.00 |

**Matter ID: 7331-050**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-050 | Kent C. Modesitt<br>Reviewed settlement agreement and followed up regarding same. | L160 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-050 | | 0.10 | | 37.50 |

**Matter ID: 7331-051**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-051 | Matthew D. Spohn<br>Reviewed revised drafts of response to motion to dismiss, reviewed correspondence, and responded to same. | L240 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-051 | Kent C. Modesitt<br>Reviewed and commented upon the proposed response to motion to dismiss. | L240 | 0.60 | 375.00 | 225.00 |
| 9/2/2009 | 7331-051 | Kent C. Modesitt<br>Reviewed demand letter in the case. | L310 | 0.10 | 375.00 | 37.50 |
| 9/14/2009 | 7331-051 | Jennifer Bulmer<br>Reviewed co-counsel's monthly case report and docketed deadline to join parties and amend pleadings. | L140 | 0.10 | 170.00 | 17.00 |
| 9/17/2009 | 7331-051 | Matthew D. Spohn<br>Reviewed Defendant's reply brief on motion to dismiss and correspondence from counsel regarding same; drafted correspondence regarding recommended course of action regarding mediation and reviewed correspondence from Mr. Drosdick regarding same. | L160 | 0.40 | 310.00 | 124.00 |
| 9/17/2009 | 7331-051 | Kent C. Modesitt<br>Reviewed and drafted notes regarding reply in support of motion to dismiss. | L210 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-051 | | 2.00 | | 671.00 |

**Matter ID: 7331-053**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/22/2009 | 7331-053 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Carrington regarding default in matter and need for default judgment papers; investigated status of documents needed for same; corresponded with Mr. Carrington regarding need for full loan numbers; drafted correspondence to Mr. Gray regarding documents needed. | L240 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-053 | | 0.40 | | 124.00 |

**Matter ID: 7331-054**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/11/2009 | 7331-054 | Jennifer Bulmer<br>Reviewed and docketed Court's scheduling order and order regarding alternative dispute resolution pilot program. | L140 | 0.40 | 170.00 | 68.00 |
| 9/25/2009 | 7331-054 | Jennifer Bulmer<br>Docketed Plaintiff's request for entry of clerk's default and clerk's entry of default. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-054 | | 0.50 | | 85.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-055** | | | | | | |
| 9/22/2009 | 7331-055 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Carrington regarding default in matter and need for default judgment papers; investigated status of documents needed for same; corresponded with Mr. Carrington regarding need for full loan numbers; drafted correspondence to Mr. Gray regarding documents needed. | L240 | ·0.30 | 310.00 | 93.00 |
| 9/25/2009 | 7331-055 | Jennifer Bulmer<br>Docketed Plaintiff's request for entry of clerk's default and clerk's entry of default. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-055 | | 0.40 | | 110.00 |
| **Matter ID: 7331-056** | | | | | | |
| 9/1/2009 | 7331-056 | Matthew D. Spohn<br>Reviewed order discharging order to show cause. | L250 | 0.10 | 310.00 | 31.00 |
| 9/11/2009 | 7331-056 | Jennifer Bulmer<br>Reviewed and docketed Court's order discharging order to show cause. | L140 | 0.10 | 170.00 | 17.00 |
| 9/16/2009 | 7331-056 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding pleading issues. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-056 | | 0.30 | | 85.50 |
| **Matter ID: 7331-059** | | | | | | |
| 9/25/2009 | 7331-059 | Jennifer Bulmer<br>Reviewed and docketed Plaintiff's first amended complaint, Plaintiff's opposition to Defendant's motion to dismiss, and order denying Defendant's motion to dismiss. | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-059 | | 0.50 | | 85.00 |
| **Matter ID: 7331-060** | | | | | | |
| 9/25/2009 | 7331-060 | Jennifer Bulmer<br>Reviewed scheduling order and docketed deadlines. | L140 | 0.60 | 170.00 | 102.00 |
| | | Matter ID: 7331-060 | | 0.60 | | 102.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | information, and privilege in order to avoid inadvertent disclosure of protected information. | | | | |
| 9/2/2009 | 7331-069 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 9/3/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed BayCal's certificate of interested persons and consent to magistrate judge. | L210 | 0.10 | 310.00 | 31.00 |
| 9/3/2009 | 7331-069 | Matthew D. Spohn<br>Prepared for 26(f) conference with opposing counsel, participated in same, and revised 26(f) report per same (.5); reviewed ADR stipulation and corresponded with opposing counsel regarding approval of same (.1). | L230 | 0.60 | 310.00 | 186.00 |
| 9/3/2009 | 7331-069 | Echo Ryan<br>Reviewed documents received from Client for relevance to BayCal Financial Mortgage action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 0.90 | 200.00 | 180.00 |
| 9/11/2009 | 7331-069 | Echo Ryan<br>E-mailed Mr. Gray regarding processing of real estate owned by FNMA. | L110 | 0.10 | 200.00 | 20.00 |
| 9/14/2009 | 7331-069 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding case management conference and drafted request to appear telephonically. | L230 | 0.30 | 310.00 | 93.00 |
| 9/15/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed opposing counsel's proposed revisions to case management conference statement, accepted changes and added additional changes, and sent same to opposing counsel. | L230 | 0.30 | 310.00 | 93.00 |
| 9/16/2009 | 7331-069 | Matthew D. Spohn<br>Conferred with opposing counsel regarding edits to case management statement and revised and sent same to opposing counsel for authorization; conferred with Ms. Walsh regarding filing of same; conferred with Ms. Ryan regarding status of preparation of initial disclosures and documents to be produced with same. | L230 | 0.40 | 310.00 | 124.00 |
| 9/16/2009 | 7331-069 | Jennifer Bulmer<br>Docketed Plaintiff's motion to appear by telephone at case management conference and joint case management statement and rule 26(f) report. | L140 | 0.20 | 170.00 | 34.00 |
| 9/16/2009 | 7331-069 | Jennifer Bulmer<br>Conferred with Ms. Porter (.1); assisted Ms. Porter in the preparation of Plaintiff's initial disclosures (1.7). | L320 | 1.80 | 170.00 | 306.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/16/2009 | 7331-069 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding review of documents to be produced with initial disclosures; reviewed and revised initial disclosures, and investigated potential witnesses and their contact information from file to add to same; conferred with Ms. Ryan regarding damage calculation issues, investigated same in file, conferred with Mr. Gray regarding additional information needed to update damage calculations, and drafted chart of damage calculations to be included with initial disclosures. | L310 | 1.10 | 310.00 | 341.00 |
| 9/16/2009 | 7331-069 | Kathleen Porter<br>Reviewed and labeled documents for production to opposing counsel and burned CD of same | L320 | 2.20 | 170.00 | 374.00 |
| 9/16/2009 | 7331-069 | Echo Ryan<br>Discussed initial disclosures in BayCal Financial Mortgage Corp. with Mr. Spohn (.1); drafted pleading and exhibits for Rule 26(a)(1) disclosures (3.8). | L310 | 3.90 | 200.00 | 780.00 |
| 9/17/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed order vacating case management conference and conferred with Ms. Ryan regarding production of documents with initial disclosures. | L230 | 0.20 | 310.00 | 62.00 |
| 9/17/2009 | 7331-069 | Jennifer Bulmer<br>Docketed Plaintiff's initial disclosures and reviewed and docketed case management order deadlines. | L140 | 0.90 | 170.00 | 153.00 |
| 9/17/2009 | 7331-069 | Kathleen Porter<br>Preparation of initial disclosures to opposing counsel and burned CDs for same | L320 | 0.80 | 170.00 | 136.00 |
| 9/17/2009 | 7331-069 | Echo Ryan<br>Drafted privilege log for redactions made to initial disclosures in BayCal Financial Mortgage Corp. | L320 | 0.80 | 200.00 | 160.00 |
| 9/17/2009 | 7331-069 | Kent C. Modesitt<br>Reviewed initial disclosures. | L310 | 0.10 | 375.00 | 37.50 |
| 9/18/2009 | 7331-069 | Echo Ryan<br>Drafted privilege log for redactions made to initial disclosures in BayCal Financial Mortgage Corp. | L320 | 0.70 | 200.00 | 140.00 |
| 9/21/2009 | 7331-069 | Matthew D. Spohn<br>Reviewed Defendant's initial disclosures. | L310 | 0.10 | 310.00 | 31.00 |
| 9/22/2009 | 7331-069 | Jennifer Bulmer<br>Docketed Defendant's initial disclosures. | L140 | 0.10 | 170.00 | 17.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/22/2009 | 7331-069 | Kathleen Porter<br>Reviewed Defendant's disclosures and imported summaries into the database for review | L140 | 0.60 | 170.00 | 102.00 |
| | | Matter ID: 7331-069 | | 18.00 | | 3,757.00 |
| **Matter ID: 7331-070** | | | | | | |
| 9/8/2009 | 7331-070 | Kent C. Modesitt<br>Reviewed settlement communication and followed up regarding same. | L160 | 0.10 | 375.00 | 37.50 |
| 9/16/2009 | 7331-070 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding settlement issues. | L160 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-070 | | 0.20 | | 75.00 |
| **Matter ID: 7331-072** | | | | | | |
| 9/14/2009 | 7331-072 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding settlement issues and extension of time to answer; reviewed stipulation on extension. | L210 | 0.10 | 310.00 | 31.00 |
| 9/15/2009 | 7331-072 | Jennifer Bulmer<br>Docketed Defendant's answer deadline pursuant to second stipulation for extension of time. | L140 | 0.20 | 170.00 | 34.00 |
| 9/29/2009 | 7331-072 | Michael A. Rollin<br>Participated in settlement negotiations with opposing counsel and updated Messrs. Trumpp and Drosdick about same. | L160 | 0.50 | 375.00 | 187.50 |
| 9/29/2009 | 7331-072 | Kathleen Porter<br>Reviewed damage documents from Client regarding settlement and drafted correspondence regarding the same | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-072 | | 1.20 | | 320.50 |
| **Matter ID: 7331-074** | | | | | | |
| 9/14/2009 | 7331-074 | Jennifer Bulmer<br>Reviewed and docketed proof of service; docketed Defendant's answer deadline. | L140 | 0.20 | 170.00 | 34.00 |
| 9/14/2009 | 7331-074 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 9/23/2009 | 7331-074 | Kent C. Modesitt<br>Reviewed discovery order and followed up regarding same. | L390 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/24/2009 | 7331-074 | Jennifer Bulmer<br>Docketed order setting scheduling conference. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-074 | | 0.60 | | 143.00 |

**Matter ID: 7331-075**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-075 | Matthew D. Spohn<br>Prepared first amended complaint for filing per Court's order. | L210 | 0.20 | 310.00 | 62.00 |
| 9/1/2009 | 7331-075 | Matthew D. Spohn<br>Began preparations for settlement conference. | L160 | 0.40 | 310.00 | 124.00 |
| 9/1/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence and produced documents from counsel for subpoenaed parties; drafted responsive correspondence regarding same and motion to compel. | L320 | 0.50 | 310.00 | 155.00 |
| 9/1/2009 | 7331-075 | Matthew D. Spohn<br>Continued drafting settlement statement; drafted confidential settlement letter. | L160 | 1.10 | 310.00 | 341.00 |
| 9/1/2009 | 7331-075 | Kathleen Porter<br>Reviewed subpoena documents from opposing counsel and loaded documents into database for review | L140 | 0.80 | 170.00 | 136.00 |
| 9/1/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed the complaint. | L210 | 0.10 | 375.00 | 37.50 |
| 9/2/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed, revised and supplemented settlement conference statement and settlement letter to judge; conferred with Ms. Walsh regarding procedure for service of same. | L160 | 0.50 | 310.00 | 155.00 |
| 9/2/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding discovery production and plan for same. | L310 | 0.10 | 310.00 | 31.00 |
| 9/2/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from counsel for subpoenaed parties regarding response to subpoena and motion to compel same. | L350 | 0.20 | 310.00 | 62.00 |
| 9/2/2009 | 7331-075 | Kathleen Porter<br>Reviewed settlement correspondence and updated the loss recovery database with the same | L140 | 0.40 | 170.00 | 68.00 |
| 9/2/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed settlement documents and followed up regarding same. | L160 | 0.30 | 375.00 | 112.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/3/2009 | 7331-075 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding discovery and motion to compel; drafted correspondence to counsel for subpoenaed parties regarding production and pending motion to compel. | L350 | 0.50 | 310.00 | 155.00 |
| 9/3/2009 | 7331-075 | Kathleen Porter<br>Reviewed production documents from opposing counsel, updated tracking sheet and loaded to database for review | L320 | 0.80 | 170.00 | 136.00 |
| 9/7/2009 | 7331-075 | Matthew D. Spohn<br>Drafted notice of motion and motion to compel discovery from defendant. | L350 | 1.40 | 310.00 | 434.00 |
| 9/8/2009 | 7331-075 | Matthew D. Spohn<br>Revised and supplemented motion to compel, finalized same, and conferred with Ms. Romanelli regarding filing. | L350 | 0.40 | 310.00 | 124.00 |
| 9/8/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from counsel for subpoenaed parties and documents produced with same; corresponded with Ms. Porter regarding same; drafted response correspondence regarding settlement conference and participation of subpoenaed parties; reviewed response from counsel for subpoenaed parties; drafted reply to that correspondence with explanation of facts and authorities supporting potential liability of subpoenaed parties. | L160 | 0.80 | 310.00 | 248.00 |
| 9/8/2009 | 7331-075 | Kathleen Porter<br>Reviewed pleadings and docketed dates of same | L140 | 0.30 | 170.00 | 51.00 |
| 9/9/2009 | 7331-075 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding settlement conference. | L160 | 0.10 | 310.00 | 31.00 |
| 9/9/2009 | 7331-075 | Matthew D. Spohn<br>Prepared materials for settlement conference; collected legal authority to use at settlement conference; prepared damages spreadsheets to use at settlement conference. | L160 | 0.60 | 310.00 | 186.00 |
| 9/10/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed correspondence from counsel for subpoenaed parties contesting liability and refusing to attend settlement conference; investigated facts alleged by counsel and drafted response (.4); reviewed Defendant's settlement conference statement and drafted correspondence to opposing counsel correcting misstatements (.2). | L160 | 0.60 | 310.00 | 186.00 |
| 9/10/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed and responded to correspondence from counsel for subpoenaed parties that all responsive documents have been produced and responded to | L350 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | same; drafted notice of withdrawal of motion to compel compliance with subpoena and corresponded with Ms. Walsh regarding filing of same. | | | | |
| 9/10/20097331-075 | | Matthew D. Spohn<br>Traveled to San Jose for settlement conference | L230 | 3.30 | 310.00 | 1,023.00 |
| 9/10/20097331-075 | | Kathleen Porter<br>Reviewed litigation files from opposing counsel and burned to a disc for vendor to process | L140 | 1.20 | 170.00 | 204.00 |
| 9/10/20097331-075 | | Kent C. Modesitt<br>Reviewed settlement statement. | L160 | 0.20 | 375.00 | 75.00 |
| 9/11/20097331-075 | | Jennifer Bulmer<br>Reviewed and docketed Plaintiff's and Defendant's confidential settlement statements. | L140 | 0.30 | 170.00 | 51.00 |
| 9/11/20097331-075 | | Echo Ryan<br>Reviewed initial disclosures and documents located in fileshare for communications between Aurora Loan Services and First Financial Lender after August 2007 in order to assist with settlement conference. | L160 | 0.60 | 200.00 | 120.00 |
| 9/11/20097331-075 | | Matthew D. Spohn<br>Represented Lehman Brothers Holdings Inc. at settlement conference; conferred with Mr. Drosdick regarding strategy for same and follow-up issues. | L160 | 3.40 | 310.00 | 1,054.00 |
| 9/11/20097331-075 | | Matthew D. Spohn<br>Returned from San Jose for settlement conference | L160 | 3.40 | 310.00 | 1,054.00 |
| 9/11/20097331-075 | | Jennifer Bulmer<br>Docketed minute order regarding settlement conference. | L140 | 0.10 | 170.00 | 17.00 |
| 9/15/20097331-075 | | Matthew D. Spohn<br>Corresponded with counsel for subpoenaed parties regarding withdrawal of motion to compel. | L350 | 0.10 | 310.00 | 31.00 |
| 9/18/20097331-075 | | Kent C. Modesitt<br>Reviewed answer. | L210 | 0.10 | 375.00 | 37.50 |
| 9/22/20097331-075 | | Matthew D. Spohn<br>Collected documents for use in asset search and drafted memorandum regarding entities and persons to be searched. | L110 | 0.30 | 310.00 | 93.00 |
| 9/23/20097331-075 | | Matthew D. Spohn<br>Investigated due date for Defendant's response to motion to compel and date for reply. | L350 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/24/2009 | 7331-075 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding conducting asset search on Defendant. | L110 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-075 | | 23.70 | | 6,780.50 |

**Matter ID: 7331-078**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/8/2009 | 7331-078 | Kent C. Modesitt<br>Reviewed scheduling order. | L390 | 0.10 | 375.00 | 37.50 |
| 9/24/2009 | 7331-078 | Jennifer Bulmer<br>Docketed order resetting scheduling conference. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-078 | | 0.20 | | 54.50 |

**Matter ID: 7331-080**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/1/2009 | 7331-080 | Mark Bailey<br>Reviewed case history and conducted privileged discussion regarding applicable New York law with Mr. Roper (2.0); drafted case status memorandum (.6); discussed case status and strategy with Client (.3). | L100 | 2.90 | 290.00 | 841.00 |
| 9/1/2009 | 7331-080 | Glenn Roper<br>Conferred with Mr. Bailey regarding rescission and settlement agreement. | L120 | 1.30 | 290.00 | 377.00 |
| 9/1/2009 | 7331-080 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding damage calculation issues and model for calculating and updating damages. | L110 | 0.30 | 310.00 | 93.00 |
| 9/1/2009 | 7331-080 | Kent C. Modesitt<br>Conferred with Mr. Bailey regarding settlement issues and followed up regarding same. | L160 | 0.30 | 375.00 | 112.50 |
| 9/2/2009 | 7331-080 | Mark Bailey<br>Reviewed key documents, discussed settlement options with Client, and forwarded settlement correspondence to opposing counsel. | L160 | 0.90 | 290.00 | 261.00 |
| 9/2/2009 | 7331-080 | Kathleen Porter<br>Reviewed filed loss recovery pleadings and docketed deadlines regarding the same | L140 | 0.30 | 170.00 | 51.00 |
| 9/3/2009 | 7331-080 | Mark Bailey<br>Corresponded with Client regarding settlement status. | L160 | 0.10 | 290.00 | 29.00 |
| | | Matter ID: 7331-080 | | 6.10 | | 1,764.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-085** | | | | | | |
| 9/1/2009 | 7331-085 | Mark Bailey<br>Drafted request for entry of default. | L210 | 1.10 | 290.00 | 319.00 |
| 9/1/2009 | 7331-085 | Matthew D. Spohn<br>Conferred with Mr. Bailey regarding requesting default and moving for entry of default motion, and documents needed for same; sent template to Mr. Bailey for same. | L240 | 0.30 | 310.00 | 93.00 |
| 9/2/2009 | 7331-085 | Mark Bailey<br>Prepared request for default for filing (.5); coordinated preparation of exhibits for motion for default judgment (.2). | L210 | 0.70 | 290.00 | 203.00 |
| 9/2/2009 | 7331-085 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 9/8/2009 | 7331-085 | Kent C. Modesitt<br>Reviewed notice of default. | L210 | 0.10 | 375.00 | 37.50 |
| 9/9/2009 | 7331-085 | Jennifer Bulmer<br>Reviewed Court's notice of deficiency regarding default and docketed same. | L140 | 0.10 | 170.00 | 17.00 |
| 9/9/2009 | 7331-085 | Mark Bailey<br>Reviewed order on request for default. | L210 | 0.10 | 290.00 | 29.00 |
| 9/14/2009 | 7331-085 | Mark Bailey<br>Corresponded with process server and staff regarding proof of service deficiencies, coordinated correction of same. | L210 | 0.50 | 290.00 | 145.00 |
| 9/16/2009 | 7331-085 | Mark Bailey<br>Compiled and reviewed affidavits of due diligence for service of summons and complaint and coordinated filing of same. | L210 | 1.30 | 290.00 | 377.00 |
| 9/17/2009 | 7331-085 | Jennifer Bulmer<br>Docketed proof of service, due diligence declaration and affidavit of reasonable diligence. | L140 | 0.10 | 170.00 | 17.00 |
| 9/21/2009 | 7331-085 | Mark Bailey<br>Reviewed clerk's notice on proofs of service. | L210 | 0.10 | 290.00 | 29.00 |
| | | Matter ID: 7331-085 | | 4.50 | | 1,304.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| Matter ID: 7331-086 | | | | | | |
| 9/9/2009 | 7331-086 | Jennifer Bulmer<br>Reviewed proof of service and docketed Defendant's answer deadline. | L140 | 0.20 | 170.00 | 34.00 |
| 9/10/2009 | 7331-086 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding call from opposing counsel, investigation into factual allegations raised in same, and strategy issues for returning call and proceeding with case. | L120 | 0.40 | 310.00 | 124.00 |
| 9/10/2009 | 7331-086 | Katie Roush<br>Discussed call from opposing counsel with Ms. Clark (.4); reviewed loan file and communicated individually with Messrs. Grey and Spohn and Ms. Ryan about the misrepresentation and documents in the loan file (2.1) | L120 | 2.50 | 240.00 | 600.00 |
| 9/10/2009 | 7331-086 | Echo Ryan<br>Conducted search of Summation and fileshare for REDACTED-PRIVILEGED and discussed REDACTED-PRIVILEGED with Ms. Roush. | L110 | 0.50 | 200.00 | 100.00 |
| 9/11/2009 | 7331-086 | Katie Roush<br>Participated in e-mail exchanges regarding initial communication with opposing counsel (.5); spoke with opposing counsel regarding merits of case (.6) | L120 | 1.10 | 240.00 | 264.00 |
| 9/11/2009 | 7331-086 | Matthew D. Spohn<br>Reviewed correspondence from local counsel regarding opposing party's settlement overtures. | L160 | 0.10 | 310.00 | 31.00 |
| 9/15/2009 | 7331-086 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding settlement overtures from opposing counsel and plan for proceeding with settlement discussions. | L160 | 0.20 | 310.00 | 62.00 |
| 9/15/2009 | 7331-086 | Katie Roush<br>Drafted letter to Ms. von Baeyer with information regarding mortgage loan at issue and reviewed documents relating to mortgage loan (.4); spoke with Mr. Spohn regarding strategy as to early settlement (.1) | L160 | 0.50 | 240.00 | 120.00 |
| 9/16/2009 | 7331-086 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding documents to send to opposing counsel for settlement purposes; reviewed and revised letter to opposing counsel regarding same. | L160 | 0.30 | 310.00 | 93.00 |
| 9/16/2009 | 7331-086 | Katie Roush<br>Finalized letter and attachments to opposing counsel regarding merits of case | L160 | 1.00 | 240.00 | 240.00 |
| 9/16/2009 | 7331-086 | Kathleen Porter<br>Reviewed and labeled client documents to be produced | L140 | 0.60 | 170.00 | 102.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-086 | Katie Roush<br>Reviewed and discussed pro hac vice filing with Ms. Vieyra-Blass | L250 | 0.50 | 240.00 | 120.00 |
| 9/18/2009 | 7331-086 | Katie Roush<br>Participated in e-mail exchanges with Mr. Gray regarding damages calculations and reviewed same | L160 | 0.80 | 240.00 | 192.00 |
| 9/19/2009 | 7331-086 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding review of documents and questions regarding damage calculations, reviewed correspondence with Mr. Gray regarding resolution of same, and conferred with Ms. Roush regarding plan for responding. | L160 | 0.30 | 310.00 | 93.00 |
| 9/21/2009 | 7331-086 | Katie Roush<br>Prepared response to Ms. von Baeyer's e-mail inquiry and sent same | L160 | 1.70 | 240.00 | 408.00 |
| 9/21/2009 | 7331-086 | Matthew D. Spohn<br>Revised Ms. Roush's draft correspondence to opposing counsel regarding disclosure of information for settlement purposes. | L160 | 0.10 | 310.00 | 31.00 |
| 9/21/2009 | 7331-086 | Jennifer Bulmer<br>Prepared loan purchase agreement for production to opposing counsel. | L320 | 0.30 | 170.00 | 51.00 |
| 9/22/2009 | 7331-086 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding pro hac vice limitations; investigated ability to be admitted to federal or state bar. | L120 | 0.20 | 310.00 | 62.00 |
| 9/22/2009 | 7331-086 | Katie Roush<br>Discussed pro hac vice procedures with Ms. Clark | L250 | 0.50 | 240.00 | 120.00 |
| 9/23/2009 | 7331-086 | Katie Roush<br>Reviewed notice of non-appearance | L250 | 0.40 | 240.00 | 96.00 |
| 9/23/2009 | 7331-086 | Echo Ryan<br>Located and forwarded copy of loan purchase agreement between Lehman Brothers Bank and Intohomes Mortgage Services, Inc. to Ms. Roush. | L110 | 0.10 | 200.00 | 20.00 |
| 9/29/2009 | 7331-086 | Katie Roush<br>Reviewed Defendant's settlement offer | L160 | 0.30 | 240.00 | 72.00 |
| 9/30/2009 | 7331-086 | Jennifer Bulmer<br>Reviewed and docketed correspondence from opposing counsel regarding settlement offer. | L140 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/30/2009 | 7331-086 | Katie Roush<br>Drafted letter to opposing counsel regarding settlement offer (1.3); communicated offer to client and followed up on same (.8) | L160 | 2.10 | 240.00 | 504.00 |
| | | Matter ID: 7331-086 | | 14.90 | | 3,573.00 |

**Matter ID: 7331-087**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/1/2009 | 7331-087 | Mark Bailey<br>Reviewed complaint and coordinated filing of same. | L210 | 0.60 | 290.00 | 174.00 |
| 9/1/2009 | 7331-087 | Kathleen Porter<br>Reviewed filed loss recovery pleadings and docketed deadlines regarding the same | L140 | 0.40 | 170.00 | 68.00 |
| 9/2/2009 | 7331-087 | Kathleen Porter<br>Reviewed filed loss recovery case management order and docketed deadlines regarding the same | L140 | 0.30 | 170.00 | 51.00 |
| 9/9/2009 | 7331-087 | Mark Bailey<br>Coordinated service of summons and complaint. | L210 | 0.10 | 290.00 | 29.00 |
| 9/9/2009 | 7331-087 | Kent C. Modesitt<br>Reviewed submission regarding the Magistrate's authority in the case. | L230 | 0.10 | 375.00 | 37.50 |
| 9/11/2009 | 7331-087 | Jennifer Bulmer<br>Docketed order setting initial case management conference and alternative dispute resolution deadlines. | L140 | 0.40 | 170.00 | 68.00 |
| 9/15/2009 | 7331-087 | Mark Bailey<br>Reviewed case management order and followed up with staff regarding service of all necessary documents upon Defendant (.4), consulted with Mr. Spohn regarding same (.1). | L210 | 0.50 | 290.00 | 145.00 |
| 9/15/2009 | 7331-087 | Jennifer Bulmer<br>Docketed proof of service and Defendant's answer deadline. | L140 | 0.20 | 170.00 | 34.00 |
| 9/18/2009 | 7331-087 | Mark Bailey<br>Corresponded with Mr. Rollin regarding Defendant's request for extension. | L210 | 0.10 | 290.00 | 29.00 |
| 9/21/2009 | 7331-087 | Jennifer Bulmer<br>Docketed stipulation to extend time for Defendant to respond to Plaintiff's complaint. | L140 | 0.10 | 170.00 | 17.00 |
| | | Matter ID: 7331-087 | | 2.80 | | 652.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-088** | | | | | | |
| 9/4/2009 | 7331-088 | Matthew D. Spohn<br>Reviewed filed motion for default judgment, researched procedure for admission pro hac vice, and corresponded with Ms. Walsh regarding same. | L240 | 0.30 | 310.00 | 93.00 |
| 9/4/2009 | 7331-088 | Kent C. Modesitt<br>Reviewed motion for default judgment. | L250 | 0.20 | 375.00 | 75.00 |
| 9/11/2009 | 7331-088 | Jennifer Bulmer<br>Docketed Plaintiff's motion for default judgment. | L140 | 0.10 | 170.00 | 17.00 |
| 9/21/2009 | 7331-088 | Jennifer Bulmer<br>Reviewed and docketed Defendant's motion to set aside default. | L140 | 0.30 | 170.00 | 51.00 |
| 9/22/2009 | 7331-088 | Matthew D. Spohn<br>Reviewed Defendants' motion to set aside default. | L240 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-088 | | 1.10 | | 298.00 |
| **Matter ID: 7331-090** | | | | | | |
| 9/14/2009 | 7331-090 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Rubin regarding documents to produce and conferred with Ms. Ryan regarding prior practice regarding same; participated in conference call with Messrs. Drosdick, Trumpp, and Akerman attorneys regarding status, response to deposition notice and recommended course of action. | L120 | 0.80 | 310.00 | 248.00 |
| 9/14/2009 | 7331-090 | Kent C. Modesitt<br>Reviewed potential discovery and conferred with local counsel and Mr. Spohn. | L310 | 0.30 | 375.00 | 112.50 |
| 9/25/2009 | 7331-090 | Jennifer Bulmer<br>Docketed Defendant's answers to Plaintiff's first set of discovery requests. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-090 | | 1.30 | | 394.50 |
| **Matter ID: 7331-091** | | | | | | |
| 9/14/2009 | 7331-091 | Jennifer Bulmer<br>Reviewed case management and scheduling order and docketed deadlines (.5); docketed order referring case to mediator (.1). | L140 | 0.60 | 170.00 | 102.00 |
| | | Matter ID: 7331-091 | | 0.60 | | 102.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-092** | | | | | | |
| 9/12/2009 | 7331-092 | Matthew D. Spohn<br>Reviewed memorandum from Mr. Drosdick regarding currently-known facts; drafted correspondence to Mr. Drostlick analyzing same and recommending course of action. | L120 | 0.30 | 310.00 | 93.00 |
| 9/14/2009 | 7331-092 | Matthew D. Spohn<br>Participated in conference call with Messrs. Drosdick, Trumpp, and Akerman attorneys regarding status, communications from opposing counsel, upcoming settlement conference and recommended course of action. | L120 | 0.50 | 310.00 | 155.00 |
| | | Matter ID: 7331-092 | | 0.80 | | 248.00 |
| **Matter ID: 7331-095** | | | | | | |
| 9/8/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed correspondence from Defendant, investigated due date for Defendant's response to complaint, conferred with Mr. Rollin regarding response to e-mail. | L110 | 0.30 | 310.00 | 93.00 |
| 9/10/2009 | 7331-095 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding preparation for hearing on show cause orders and prepared materials for same and outline for hearing. | L250 | 1.40 | 310.00 | 434.00 |
| 9/11/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed orders discharging prior orders to show cause and corresponded with Mr. Rollin regarding same. | L250 | 0.20 | 310.00 | 62.00 |
| 9/11/2009 | 7331-095 | Jennifer Bulmer<br>Docketed order discharging order to show cause regarding subject matter jurisdiction. | L140 | 0.10 | 170.00 | 17.00 |
| 9/13/2009 | 7331-095 | Matthew D. Spohn<br>Drafted response to e-mail from Mr. Platt regarding hiring an attorney and responding to complaint. | L210 | 0.20 | 310.00 | 62.00 |
| 9/14/2009 | 7331-095 | Matthew D. Spohn<br>Drafted request for entry of default and supporting declaration. | L240 | 0.60 | 310.00 | 186.00 |
| 9/14/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed e-mail from Mr. Platt regarding hiring of attorney; investigated attorney in online records; spoke with opposing attorney regarding date for responding to complaint. | L210 | 0.50 | 310.00 | 155.00 |
| 9/15/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding extension of time to answer complaint. | L210 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/16/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel and attached proposed stipulations to extend time to answer; revised same to conform to rules and sent same to opposing counsel with explanatory correspondence. | L210 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-095 | | 3.70 | | 1,133.00 |
| **Matter ID: 7331-099** | | | | | | |
| 9/3/2009 | 7331-099 | Echo Ryan<br>Reviewed documents received from Client for relevance to Mountain View Mortgage action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 3.60 | 200.00 | 720.00 |
| 9/8/2009 | 7331-099 | Katie Roush<br>Communicated with Mr. Ordowski regarding scheduling order | L230 | 0.50 | 240.00 | 120.00 |
| 9/9/2009 | 7331-099 | Jennifer Bulmer<br>Reviewed affidavit of service for third party defendant and withdrawal of third party summons, docketed same. | L140 | 0.10 | 170.00 | 17.00 |
| 9/15/2009 | 7331-099 | Katie Roush<br>Left voice mail and sent e-mail to Ms. Light regarding scheduling conference | L230 | 0.40 | 240.00 | 96.00 |
| 9/15/2009 | 7331-099 | Echo Ryan<br>Reviewed documents provided by Client for initial disclosures in Mountain View Mortgage for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 2.70 | 200.00 | 540.00 |
| 9/16/2009 | 7331-099 | Katie Roush<br>Participated in e-mail exchanges with Mses. Clark and Light regarding scheduling order (.5); revised scheduling order and sent same to Ms. Light for approval (.6) | L230 | 1.10 | 240.00 | 264.00 |
| 9/16/2009 | 7331-099 | Kathleen Porter<br>Reviewed and labeled documents for production to opposing counsel and burned CD of same | L320 | 2.00 | 170.00 | 340.00 |
| 9/16/2009 | 7331-099 | Echo Ryan<br>Reviewed documents provided by Client for initial disclosures in Mountain View Mortgage for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 5.30 | 200.00 | 1,060.00 |
| 9/17/2009 | 7331-099 | Katie Roush<br>Discussed filing scheduling order with Court with Ms. Clark | L250 | 0.20 | 240.00 | 48.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-099 | Kathleen Porter<br>Preparation of initial disclosures to opposing counsel and burned CDs for same | L320 | 3.20 | 170.00 | 544.00 |
| 9/17/2009 | 7331-099 | Echo Ryan<br>Reviewed documents provided by Client for initial disclosures in Mountain View Mortgage for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 4.20 | 200.00 | 840.00 |
| 9/17/2009 | 7331-099 | Echo Ryan<br>Drafted Rule 26(a)(1) disclosures and exhibits attached to disclosures. | L310 | 2.20 | 200.00 | 440.00 |
| 9/18/2009 | 7331-099 | Jennifer Bulmer<br>Docketed proposed discovery plan and scheduling order. | L140 | 0.10 | 170.00 | 17.00 |
| 9/18/2009 | 7331-099 | Echo Ryan<br>Drafted privilege log for redactions made to initial disclosures in Mountain View Mortgage. | L320 | 4.20 | 200.00 | 840.00 |
| 9/21/2009 | 7331-099 | Jennifer Bulmer<br>Docketed minute order setting discovery hearing. | L140 | 0.10 | 170.00 | 17.00 |
| 9/22/2009 | 7331-099 | Katie Roush<br>Left message for Ms. Clark regarding scheduling conference | L230 | 0.10 | 240.00 | 24.00 |
| 9/24/2009 | 7331-099 | Katie Roush<br>Reviewed initial disclosures and sent protective order to Ms. Light for review | L310 | 0.70 | 240.00 | 168.00 |
| 9/24/2009 | 7331-099 | Katie Roush<br>Discussed pro hac vice status with Ms. Clark | L190 | 0.40 | 240.00 | 96.00 |
| 9/25/2009 | 7331-099 | Jennifer Bulmer<br>Docketed Plaintiff's and Defendant's initial disclosures (.2); docketed amended summons on third party complaint (.1). | L140 | 0.30 | 170.00 | 51.00 |
| 9/29/2009 | 7331-099 | Michael A. Rollin<br>Met with Ms. Roush to prepare for the discovery conference (.3); researched and prepared arguments for severance of Defendants' third party claims (2.0). | L230 | 2.30 | 375.00 | 862.50 |
| 9/29/2009 | 7331-099 | Katie Roush<br>Spoke with Mr. Rollin regarding upcoming scheduling conference (.4); spoke with Mr. Ordowski about same (.3) | L230 | 0.70 | 240.00 | 168.00 |
| 9/30/2009 | 7331-099 | Michael A. Rollin<br>Prepared for the court-ordered discovery hearing (2.0); traveled to Las Vegas, Nevada for the hearing (3.0). | L230 | 5.00 | 375.00 | 1,875.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/30/2009 | 7331-099 | Katie Roush<br>Prepared for and traveled to Las Vegas for scheduling conference. | L230 | 4.30 | 240.00 | 1,032.00 |
| | | Matter ID: 7331-099 | | 43.70 | | 10,179.50 |
| **Matter ID: 7331-103** | | | | | | |
| 9/30/2009 | 7331-103 | Jennifer Bulmer<br>Docketed order extending scheduling order deadlines. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-103 | | 0.20 | | 34.00 |
| **Matter ID: 7331-105** | | | | | | |
| 9/2/2009 | 7331-105 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding discovery plan. | L120 | 0.10 | 310.00 | 31.00 |
| 9/2/2009 | 7331-105 | Glenn Roper<br>Researched complaint filing and pro hac vice admission in New York. | L210 | 0.70 | 290.00 | 203.00 |
| 9/3/2009 | 7331-105 | Glenn Roper<br>Researched rules regarding admission pro hac vice. | L190 | 0.90 | 290.00 | 261.00 |
| 9/4/2009 | 7331-105 | Glenn Roper<br>Drafted motion for admission pro hac vice and related affirmations. | L190 | 0.80 | 290.00 | 232.00 |
| 9/4/2009 | 7331-105 | Glenn Roper<br>Researched rules for e-filing in New York State Court | L120 | 0.30 | 290.00 | 87.00 |
| 9/8/2009 | 7331-105 | Glenn Roper<br>Prepared complaint for filing (.1); researched New York local rules regarding complaint filing (.4). | L210 | 0.50 | 290.00 | 145.00 |
| 9/9/2009 | 7331-105 | Glenn Roper<br>Researched local rules for initiating a case in New York State Court | L120 | 0.80 | 290.00 | 232.00 |
| 9/10/2009 | 7331-105 | Glenn Roper<br>Sent draft complaint to local counsel for review. | L210 | 0.10 | 290.00 | 29.00 |
| 9/11/2009 | 7331-105 | Glenn Roper<br>Conferred with local counsel regarding complaint filing. | L210 | 0.10 | 290.00 | 29.00 |
| 9/15/2009 | 7331-105 | Glenn Roper<br>Conferred with local counsel regarding filing complaint (.1); reviewed summons and complaint (.1). | L210 | 0.20 | 290.00 | 58.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/16/2009 | 7331-105 | Kathleen Porter<br>Reviewed pleadings and initiating documents and docketed dates and updated filing | L140 | 0.80 | 170.00 | 136.00 |
| 9/17/2009 | 7331-105 | Glenn Roper<br>Conferred via telephone and e-mail with Messrs. Spohn, Drosdick, and local counsel regarding inquiry from attorney for creditors committee. | L120 | 0.50 | 290.00 | 145.00 |
| 9/17/2009 | 7331-105 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding contact from attorney for creditors' committee; reviewed follow-up correspondence regarding same; conferred with Mr. Drosdick regarding same; conferred with Mr. Roper regarding information requested by Mr. Drosdick; reviewed Mr. Roper's follow-up correspondence to Mr. Drosdick. | L120 | 0.50 | 310.00 | 155.00 |
| 9/18/2009 | 7331-105 | Glenn Roper<br>Conferred with Mr. Drosdick via e-mail regarding inquiry from attorney for creditors' committee. | L120 | 0.30 | 290.00 | 87.00 |
| 9/18/2009 | 7331-105 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding contact from attorney regarding request for information on case; conferred with Mr. Drosdick regarding same; reviewed correspondence from Mr. Drosdick regarding additional information requested; reviewed correspondence from local counsel regarding contact from same counsel. | L110 | 0.30 | 310.00 | 93.00 |
| 9/21/2009 | 7331-105 | Matthew D. Spohn<br>Provided case information to Mr. Drosdick per his request; called local counsel regarding service of complaint. | L110 | 0.20 | 310.00 | 62.00 |
| 9/23/2009 | 7331-105 | Kathleen Porter<br>Reviewed litigation files and burned CD for vendor to process for database and updated tracking sheet | L140 | 0.50 | 170.00 | 85.00 |
| 9/24/2009 | 7331-105 | Glenn Roper<br>Conferred with Ms. Porter regarding docket deadlines (.1); reviewed relevant docket deadlines (.1). | L120 | 0.20 | 290.00 | 58.00 |
| 9/24/2009 | 7331-105 | Kathleen Porter<br>Reviewed and upload litigation files to database | L140 | 0.50 | 170.00 | 85.00 |
| 9/25/2009 | 7331-105 | Glenn Roper<br>Reviewed loan and NCR files. | L110 | 0.90 | 290.00 | 261.00 |
| 9/30/2009 | 7331-105 | Glenn Roper<br>Reviewed upcoming deadlines and evaluated whether to file motions. | L190 | 0.20 | 290.00 | 58.00 |
| | | Matter ID: 7331-105 | | 9.40 | | 2,532.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-106** | | | | | | |
| 9/4/2009 | 7331-106 | Katie Roush<br>Discussed liability affidavit with Ms. Clark and began drafting same | L240 | 1.50 | 240.00 | 360.00 |
| 9/4/2009 | 7331-106 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding call from court clerk regarding additional declaration requested and conferred regarding form of declaration. | L240 | 0.20 | 310.00 | 62.00 |
| 9/7/2009 | 7331-106 | Katie Roush<br>Finalized Mr. Trumpp's affidavit in support of default judgment with regards to damages | L240 | 1.20 | 240.00 | 288.00 |
| 9/8/2009 | 7331-106 | Matthew D. Spohn<br>Reviewed and revised supplemental Trumpp declaration for motion for default judgment. | L240 | 0.10 | 310.00 | 31.00 |
| 9/8/2009 | 7331-106 | Katie Roush<br>Finalized Mr. Trumpp's liability declaration in support of motion for default judgment (.4); communicated with Ms. Clark about same (.3) | L240 | 0.70 | 240.00 | 168.00 |
| 9/9/2009 | 7331-106 | Jennifer Bulmer<br>Docketed Plaintiff's supplemental memorandum to Plaintiff's motion for default judgment. | L140 | 0.10 | 170.00 | 17.00 |
| 9/24/2009 | 7331-106 | Katie Roush<br>Discussed pro hac vice approach with Ms. Clark | L190 | 0.50 | 240.00 | 120.00 |
| 9/30/2009 | 7331-106 | Katie Roush<br>Reviewed order for default judgment | L240 | 0.30 | 240.00 | 72.00 |
| | | Matter ID: 7331-106 | | 4.60 | | 1,118.00 |
| **Matter ID: 7331-107** | | | | | | |
| 9/8/2009 | 7331-107 | Kent C. Modesitt<br>Reviewed supplement to default judgment motion. | L240 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-107 | | 0.10 | | 37.50 |
| **Matter ID: 7331-113** | | | | | | |
| 9/7/2009 | 7331-113 | Matthew D. Spohn<br>Investigated status of efforts to re-serve complaint on registered agent. | L210 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-113 | Matthew D. Spohn<br>Reviewed proof of service and conferred with process server regarding attempting service again. | L240 | 0.20 | 310.00 | 62.00 |
| 9/10/2009 | 7331-113 | Matthew D. Spohn<br>Reviewed correspondence regarding service of process on Defendant. | L210 | 0.10 | 310.00 | 31.00 |
| 9/14/2009 | 7331-113 | Matthew D. Spohn<br>Conferred with process server regarding attempts to serve registered agent, investigated potential alternative addresses for Defendant and agent, and conferred with process server regarding same. | L210 | 0.50 | 310.00 | 155.00 |
| 9/14/2009 | 7331-113 | Larry Walsh<br>Conducted person-of-interest research per Mr. Spohn's request | L110 | 0.30 | 85.00 | 25.50 |
| 9/19/2009 | 7331-113 | Matthew D. Spohn<br>Reviewed order to show cause regarding delay in reserving Defendants and drafted correspondence to process server regarding same. | L210 | 0.20 | 310.00 | 62.00 |
| 9/21/2009 | 7331-113 | Jennifer Bulmer<br>Reviewed Court's order to show cause regarding dismissal for lack of prosecution and docketed same. | L140 | 0.10 | 170.00 | 17.00 |
| 9/21/2009 | 7331-113 | Matthew D. Spohn<br>Reviewed correspondence from process server, reviewed proof of service, and corresponded with process server regarding need for due diligence affidavit. | L310 | 0.20 | 310.00 | 62.00 |
| 9/24/2009 | 7331-113 | Kathleen Porter<br>Reviewed pleadings and docketed dates in ProLaw and updated loss recovery database with same | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-113 | | 2.10 | | 513.50 |

**Matter ID: 7331-116**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding discovery plan. | L120 | 0.10 | 310.00 | 31.00 |
| 9/3/2009 | 7331-116 | Glenn Roper<br>Revised draft complaint. | L210 | 0.30 | 290.00 | 87.00 |
| 9/3/2009 | 7331-116 | Glenn Roper<br>Researched rules regarding admission pro hac vice. | L190 | 1.00 | 290.00 | 290.00 |
| 9/8/2009 | 7331-116 | Glenn Roper<br>Prepared complaint for filing. | L210 | 1.00 | 290.00 | 290.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/8/2009 | 7331-116 | Echo Ryan<br>Read and responded to e-mail from Mr. Roper regarding outstanding document request to client. | L190 | 0.10 | 200.00 | 20.00 |
| 9/9/2009 | 7331-116 | Glenn Roper<br>Researched local rules for initiating a case in New York State Court | L120 | 0.80 | 290.00 | 232.00 |
| 9/10/2009 | 7331-116 | Glenn Roper<br>Sent draft complaint to local counsel for review. | L210 | 0.10 | 290.00 | 29.00 |
| 9/21/2009 | 7331-116 | Glenn Roper<br>Conferred with Mr. Spohn regarding complaint preparation. | L210 | 0.10 | 290.00 | 29.00 |
| 9/23/2009 | 7331-116 | Glenn Roper<br>Reviewed loan files and NCR file. | L110 | 0.50 | 290.00 | 145.00 |
| 9/23/2009 | 7331-116 | Glenn Roper<br>Prepared complaint for filing (1.3); conferred with Mr. Spohn regarding filing complaint (.1). | L210 | 1.40 | 290.00 | 406.00 |
| 9/23/2009 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding documents needed to file complaint and corresponded with Mr. Drosdick regarding authorization to file complaint. | L210 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-116 | | 5.60 | | 1,621.00 |

**Matter ID: 7331-118**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed order resulting from status hearing. | L230 | 0.10 | 310.00 | 31.00 |
| 9/1/2009 | 7331-118 | Kathleen Porter<br>Reviewed pleadings and docketed hearing dates and deadlines of same | L140 | 0.40 | 170.00 | 68.00 |
| 9/16/2009 | 7331-118 | Matthew D. Spohn<br>Left phone message and drafted correspondence to opposing counsel regarding need to schedule depositions and to seek update on settlement. | L330 | 0.20 | 310.00 | 62.00 |
| 9/22/2009 | 7331-118 | Matthew D. Spohn<br>Investigated Defendants' discovery responses that require supplementation; drafted correspondence to opposing counsel regarding same, scheduling 30(b)(6) deposition of Defendant, and scheduling depositions of borrowers. | L310 | 0.40 | 310.00 | 124.00 |
| 9/23/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with opposing counsel regarding deposition scheduling; investigated confirmation of addresses for | L330 | 1.10 | 310.00 | 341.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | borrowers to be deposed; drafted subpoena on borrower Lee, enclosure letter, and proposed declaration; drafted notice of Lee deposition. | | | | |
| 9/24/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with Ms. Walsh regarding service of subpoena upon borrower and service of documents on opposing counsel; conferred with Mr. Walsh regarding further investigation of address and phone number for other borrower for additional subpoena upon him. | L390 | 0.30 | 310.00 | 93.00 |
| 9/24/2009 | 7331-118 | Larry Walsh<br>Conducted person-of-interest research per Mr. Spohn's request | L110 | 3.00 | 85.00 | 255.00 |
| 9/25/2009 | 7331-118 | Jennifer Bulmer<br>Reviewed and docketed notice of deposition of Mr. Lee and subpoena to testify. | L140 | 0.20 | 170.00 | 34.00 |
| 9/25/2009 | 7331-118 | Larry Walsh<br>Conducted person-of-interest research per Mr. Spohn's request | L110 | 2.10 | 85.00 | 178.50 |
| 9/28/2009 | 7331-118 | Larry Walsh<br>Conducted person-of-interest research per Mr. Spohn's request | L110 | 1.90 | 85.00 | 161.50 |
| | | Matter ID: 7331-118 | | 9.70 | | 1,348.00 |

**Matter ID: 7331-119**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/3/2009 | 7331-119 | Michael A. Rollin<br>Spoke with Mr. Barber and reported to Mr. Drosdick, about various issues including converting the trustee's avoidance action into adversary proceedings, potentially staying same pending the results of the trustee's actions against insiders, and the affect of the Lehman Brothers Holdings Inc. Chapter 11 proceedings on the trustee's avoidance actions. | L190 | 0.80 | 375.00 | 300.00 |
| 9/11/2009 | 7331-119 | Jennifer Bulmer<br>Docketed deadline to respond to trustee's amended claim objections. | L140 | 0.20 | 170.00 | 34.00 |
| 9/14/2009 | 7331-119 | Michael A. Rollin<br>Spoke separately with Messrs. Barber and Drosdick about the commencement and abatement of adversary proceedings related to FMFC's objections to Lehman Brothers Holdings Inc.'s claims. | L190 | 1.00 | 375.00 | 375.00 |
| 9/15/2009 | 7331-119 | Michael A. Rollin<br>Participated in several telephone conversations, first with Messrs. Drosdick, Charles, Trumpp, and Bernstein, and then with Mr. Barber, about abatement of the claim and objection process in the FMFC forum and, relatedly, whether to grant FMFC an extension of the bar date in the Lehman Brothers Holdings Inc. | L190 | 2.50 | 375.00 | 937.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | proceedings, pending a determination of whether the FMFC estate will be sufficiently capitalized to warrant continued proceedings and/or claim modifications. | | | | |
| 9/16/2009 | 7331-119 | Michael A. Rollin | L190 | 0.70 | 375.00 | 262.50 |
| | | Participated in telephone conference with Messrs. Drosdick and Bernstein regarding Mr. Barber's request for a stipulation that FMFC's claim objection does not violate the automatic stay in the Lehman Brothers Holdings Inc. Chapter 11 proceedings and related issues (.4); spoke with Mr. Charles regarding the need to file a response to FMFC's claim objection (.1); and advised Mr. Barber that Lehman Brothers Holdings Inc. is not prepared to stipulate to the application of adversary proceeding rules or to his request that the claim objection, to the extent it asserts a preference or fraudulent transfer, does not violate the Lehman Brothers Holdings Inc. automatic stay (.2). | | | | |
| 9/18/2009 | 7331-119 | Michael A. Rollin | L200 | 0.20 | 375.00 | 75.00 |
| | | Spoke with Mr. Charles about the status of discussions with Mr. Barber regarding a briefing stay and about drafting a reply to Trustee's objections to Lehman Brothers Holdings Inc.'s claim. | | | | |
| 9/21/2009 | 7331-119 | Jennifer Bulmer | L140 | 0.60 | 170.00 | 102.00 |
| | | Reviewed and docketed complaint to avoid preferential transfers (.4); reviewed certificate of service of complaint and docketed answer deadline (.2). | | | | |
| 9/21/2009 | 7331-119 | Michael A. Rollin | L200 | 1.00 | 375.00 | 375.00 |
| | | Reviewed reply to Trustee's claim objections and proposed revisions. | | | | |
| 9/24/2009 | 7331-119 | Kathleen Porter | L140 | 0.20 | 170.00 | 34.00 |
| | | Reviewed correspondence regarding retention policy for matter | | | | |
| | | Matter ID: 7331-119 | | 7.20 | | 2,495.00 |

**Matter ID: 7331-125**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/14/2009 | 7331-125 | Matthew D. Spohn | L110 | 0.10 | 310.00 | 31.00 |
| | | Drafted correspondence to Ms. Osborne regarding request for update on efforts to obtain necessary documents for claim. | | | | |
| 9/16/2009 | 7331-125 | Jennifer Bulmer | L140 | 0.20 | 170.00 | 34.00 |
| | | Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | | | | |
| | | Matter ID: 7331-125 | | 0.30 | | 65.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-127** | | | | | | |
| 9/16/2009 | 7331-127 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-127 | | 0.20 | | 34.00 |
| **Matter ID: 7331-128** | | | | | | |
| 9/16/2009 | 7331-128 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-128 | | 0.20 | | 34.00 |
| **Matter ID: 7331-135** | | | | | | |
| 9/4/2009 | 7331-135 | Matthew D. Spohn<br>Reviewed draft of memorandum to Mr. Siler analyzing and presenting case data; added analysis of same and recommendation for proceeding. | L120 | 0.30 | 310.00 | 93.00 |
| 9/9/2009 | 7331-135 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/24/2009 | 7331-135 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-135 | | 0.70 | | 161.00 |
| **Matter ID: 7331-136** | | | | | | |
| 9/4/2009 | 7331-136 | Matthew D. Spohn<br>Reviewed draft of memorandum to Mr. Siler analyzing and presenting case data; added analysis of same and recommendation for proceeding. | L120 | 0.30 | 310.00 | 93.00 |
| 9/9/2009 | 7331-136 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/13/2009 | 7331-136 | Matthew D. Spohn<br>Reviewed and revised memorandum to Mr. Siler summarizing status and key data; investigated basis for judgment for same. | L120 | 0.20 | 310.00 | 62.00 |
| 9/24/2009 | 7331-136 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-136 | | 0.90 | | 223.00 |

**Matter ID: 7331-137**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/4/2009 | 7331-137 | Matthew D. Spohn<br>Reviewed draft of mememorandum to Mr. Siler analyzing and presenting case data; added analysis of same and recommendation for proceeding. | L120 | 0.20 | 310.00 | 62.00 |
| 9/9/2009 | 7331-137 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/24/2009 | 7331-137 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-137 | | 0.50 | | 113.00 |

**Matter ID: 7331-138**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/4/2009 | 7331-138 | Matthew D. Spohn<br>Reviewed draft of memorandum to Mr. Siler analyzing and presenting case data; added analysis of same and recommendation for proceeding. | L120 | 0.30 | 310.00 | 93.00 |
| 9/9/2009 | 7331-138 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/24/2009 | 7331-138 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-138 | | 0.70 | | 161.00 |

**Matter ID: 7331-139**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/4/2009 | 7331-139 | Matthew D. Spohn<br>Reviewed draft of memorandum to Mr. Siler analyzing and presenting case data; added analysis of same and recommendation for proceeding. | L120 | 0.30 | 310.00 | 93.00 |
| 9/9/2009 | 7331-139 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/24/2009 | 7331-139 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-139 | | 0.70 | | 161.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-140** | | | | | | |
| 9/4/2009 | 7331-140 | Matthew D. Spohn<br>Drafted correspondence to Mr. Osborne regarding information needed regarding loan ownership. | L110 | 0.10 | 310.00 | 31.00 |
| 9/9/2009 | 7331-140 | Matthew D. Spohn<br>Reviewed, revised and supplemented memorandum analyzing status of case and recommended course of action for Mr. Siler. | L120 | 0.20 | 310.00 | 62.00 |
| 9/9/2009 | 7331-140 | Jennifer Bulmer<br>Drafted case summary and recommendation and calculated loss ownership and damages allocation for Mr. Spohn's review and completion. | L140 | 1.20 | 170.00 | 204.00 |
| 9/13/2009 | 7331-140 | Matthew D. Spohn<br>Reviewed and revised memorandum to Mr. Siler summarizing status and key data; investigated basis for judgment for same. | L120 | 0.30 | 310.00 | 93.00 |
| 9/24/2009 | 7331-140 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-140 | | 2.10 | | 441.00 |
| **Matter ID: 7331-141** | | | | | | |
| 9/4/2009 | 7331-141 | Matthew D. Spohn<br>Reviewed draft of memorandum to Mr. Siler analyzing and presenting case data; added analysis of same and recommendation for proceeding. | L120 | 0.30 | 310.00 | 93.00 |
| 9/9/2009 | 7331-141 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/14/2009 | 7331-141 | Jennifer Bulmer<br>Conferred with Mr. Spohn regarding case summary and recommendation, then revised same. | L140 | 1.70 | 170.00 | 289.00 |
| 9/24/2009 | 7331-141 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-141 | | 2.40 | | 450.00 |
| **Matter ID: 7331-142** | | | | | | |
| 9/4/2009 | 7331-142 | Matthew D. Spohn<br>Reviewed draft of memorandum to Mr. Siler analyzing and presenting case data; added analysis of same and recommendation for proceeding. | L120 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-142 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/24/2009 | 7331-142 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-142 | | 0.70 | | 161.00 |

**Matter ID: 7331-145**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-145 | Jennifer Bulmer<br>Revised loss ownership and damages allocation pursuant to Mr. Spohn's request. | L140 | 0.10 | 170.00 | 17.00 |
| 9/24/2009 | 7331-145 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-145 | | 0.30 | | 51.00 |

**Matter ID: 7331-147**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-147 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms. Akell regarding response to demand letter. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-147 | | 0.10 | | 31.00 |

**Matter ID: 7331-153**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/11/2009 | 7331-153 | Jennifer Bulmer<br>Reviewed co-counsel's case notes and revised estimated fees and recovery amount; forwarded information to Client. | L140 | 0.20 | 170.00 | 34.00 |
| 9/14/2009 | 7331-153 | Jennifer Bulmer<br>Conferred with co-counsel regarding default judgment (.1); reviewed Client documents regarding loss ownership and damages allocation information (.3); docketed order granting default judgment (.2); calculated loss ownership and damages allocation (.3); drafted case summary and recommendation for Mr. Spohn's review and completion (1.0). | L140 | 1.90 | 170.00 | 323.00 |
| 9/24/2009 | 7331-153 | Jennifer Bulmer<br>Prepared loan level analysis of default judgment and submitted same to Client for review. | L120 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-153 | | 2.40 | | 408.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-154** | | | | | | |
| 9/16/2009 | 7331-154 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-154 | | 0.20 | | 34.00 |
| **Matter ID: 7331-156** | | | | | | |
| 9/8/2009 | 7331-156 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick, Trumpp, and Foley regarding United Pacific Mortgage status and collection issues, and recommended course of action. | L110 | 0.30 | 310.00 | 93.00 |
| 9/16/2009 | 7331-156 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-156 | | 0.50 | | 127.00 |
| **Matter ID: 7331-157** | | | | | | |
| 9/21/2009 | 7331-157 | Jennifer Bulmer<br>Reviewed correspondence from Client regarding preference action filed by Aegis Mortgage Corporation (.2); reviewed complaint for avoidance and recovery of preferential and/or fraudulent transfers and docketed same (.5). | L140 | 0.70 | 170.00 | 119.00 |
| | | Matter ID: 7331-157 | | 0.70 | | 119.00 |
| **Matter ID: 7331-160** | | | | | | |
| 9/16/2009 | 7331-160 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-160 | | 0.20 | | 34.00 |
| **Matter ID: 7331-161** | | | | | | |
| 9/16/2009 | 7331-161 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-161 | | 0.20 | | 34.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-164** | | | | | | |
| 9/30/2009 | 7331-164 | Kyle Velte<br>Reviewed correspondence and related materials concerning bankruptcy plan and claims. | L110 | 0.50 | 350.00 | 175.00 |
| | | Matter ID: 7331-164 | | 0.50 | | 175.00 |
| **Matter ID: 7331-165** | | | | | | |
| 9/16/2009 | 7331-165 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-165 | | 0.20 | | 34.00 |
| **Matter ID: 7331-167** | | | | | | |
| 9/16/2009 | 7331-167 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-167 | | 0.20 | | 34.00 |
| **Matter ID: 7331-170** | | | | | | |
| 9/19/2009 | 7331-170 | Matthew D. Spohn<br>Investigated WinStar's corporate status, available information on transaction with American Sterling Bank, claims bar date for FDIC receivership, and potential other avenue for pursuing claims; drafted recommendation to Messrs. Drosdick and Trumpp regarding strategy for proceeding. | L110 | 0.50 | 310.00 | 155.00 |
| | | Matter ID: 7331-170 | | 0.50 | | 155.00 |
| **Matter ID: 7331-174** | | | | | | |
| 9/4/2009 | 7331-174 | Matthew D. Spohn<br>Investigated potential OCP for case and left message with attorney at Hahn Loeser Parks regarding case. | L110 | 0.20 | 310.00 | 62.00 |
| 9/9/2009 | 7331-174 | Matthew D. Spohn<br>Conferred with potential local counsel regarding handling matter. | L190 | 0.20 | 310.00 | 62.00 |
| 9/10/2009 | 7331-174 | Matthew D. Spohn<br>Conferred with local counsel regarding staffing and timing issues; drafted correspondence to local counsel with details of parties involved. | L110 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-174 | | 0.70 | | 217.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-179** | | | | | | |
| 9/9/2009 | 7331-179 | Glenn Roper<br>Began research and draft memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 1.30 | 290.00 | 377.00 |
| 9/11/2009 | 7331-179 | Glenn Roper<br>Researched and drafted memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 3.60 | 290.00 | 1,044.00 |
| 9/16/2009 | 7331-179 | Glenn Roper<br>Continued research and drafting memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 0.80 | 290.00 | 232.00 |
| 9/20/2009 | 7331-179 | Matthew D. Spohn<br>Reviewed report of asset search; reviewed memorandum regarding ability to sue dissolved California company, assets available to be pursued and time limitations for same under California law; analyzed course of action; drafted correspondence to Messrs. Drosdick and Trumpp regarding same and recommended course of action. | L110 | 0.70 | 310.00 | 217.00 |
| | | Matter ID: 7331-179 | | 6.40 | | 1,870.00 |
| **Matter ID: 7331-185** | | | | | | |
| 9/18/2009 | 7331-185 | Matthew D. Spohn<br>Conferred with Sidley Austin contact regarding serving as local counsel. | L190 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-185 | | 0.20 | | 62.00 |
| **Matter ID: 7331-186** | | | | | | |
| 9/7/2009 | 7331-186 | Matthew D. Spohn<br>Investigated details of FDIC takeover of Guaranty Bank and details of Guaranty Bank when doing business with Lehman Brothers Bank; drafted correspondence to Messrs. Drosdick and Trumpp regarding difference between two entities and plan for proceeding. | L110 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-186 | | 0.40 | | 124.00 |
| **Matter ID: 7331-188** | | | | | | |
| 9/10/2009 | 7331-188 | Echo Ryan<br>Assisted in asset search for First Lincoln Mortgage Corporate by locating and printing documents relevant to asset search. | L110 | 0.40 | 200.00 | 80.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/16/2009 | 7331-188 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-188 | | 0.60 | | 114.00 |
| **Matter ID: 7331-189** | | | | | | |
| 9/10/2009 | 7331-189 | Echo Ryan<br>Assisted in asset search for Southeast Funding Alliance, Inc. by locating and printing documents relevant to asset search. | L110 | 0.30 | 200.00 | 60.00 |
| 9/17/2009 | 7331-189 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-189 | | 0.50 | | 94.00 |
| **Matter ID: 7331-190** | | | | | | |
| 9/10/2009 | 7331-190 | Echo Ryan<br>Assisted in asset search for Ownit Mortgage Solutions, Inc. by locating and printing documents relevant to asset search. | L110 | 0.30 | 200.00 | 60.00 |
| 9/17/2009 | 7331-190 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-190 | | 0.50 | | 94.00 |
| **Matter ID: 7331-191** | | | | | | |
| 9/17/2009 | 7331-191 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-191 | | 0.20 | | 34.00 |
| **Matter ID: 7331-192** | | | | | | |
| 9/10/2009 | 7331-192 | Echo Ryan<br>Assisted in asset search for BSM Financial LP by locating and printing documents relevant to asset | L110 | 0.30 | 200.00 | 60.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | search. | | | | |
| 9/17/2009 | 7331-192 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/30/2009 | 7331-192 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 1.80 | 85.00 | 153.00 |
| | | Matter ID: 7331-192 | | 2.30 | | 247.00 |

**Matter ID: 7331-193**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-193 | Echo Ryan<br>Assisted in asset search for Apreva Financial Corporation by locating and printing documents relevant to discovery of assets and packaging these documents for Messrs. Walsh and Nakamura. | L110 | 0.30 | 200.00 | 60.00 |
| 9/16/2009 | 7331-193 | Glenn Roper<br>Researched and drafted memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 2.90 | 290.00 | 841.00 |
| 9/17/2009 | 7331-193 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/20/2009 | 7331-193 | Matthew D. Spohn<br>Reviewed report of asset search and analyzed course of action to recommend. | L110 | 0.20 | 310.00 | 62.00 |
| 9/20/2009 | 7331-193 | Matthew D. Spohn<br>Reviewed memorandum regarding ability to sue dissolved Washington company, assets available to be pursued and time limitations for same under Washington law; analyzed available courses of action. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-193 | | 3.80 | | 1,059.00 |

**Matter ID: 7331-194**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-194 | Echo Ryan<br>Assisted in asset search for Extol Mortgage Services, Inc. by locating and printing documents relevant to asset search. | L110 | 0.20 | 200.00 | 40.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-194 | **Jennifer Bulmer**<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/18/2009 | 7331-194 | **Matthew D. Spohn**<br>Reviewed asset search on defendant; analyzed potential legal claims that could made and potential litigation strategies; drafted correspondence to Messrs. Drosdick and Trumpp regarding same and recommended course of action. | L120 | 0.50 | 310.00 | 155.00 |
| 9/19/2009 | 7331-194 | **Matthew D. Spohn**<br>Reviewed correspondence from Messrs. Drosdick and Trumpp regarding response to recommended course of action. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-194 | | 1.00 | | 260.00 |

**Matter ID: 7331-195**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-195 | **Jennifer Bulmer**<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-195 | | 0.20 | | 34.00 |

**Matter ID: 7331-196**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-196 | **Echo Ryan**<br>Assisted in asset search for Baltimore American Mortgage Corporation by locating and printing documents relevant to asset search. | L110 | 0.30 | 200.00 | 60.00 |
| 9/17/2009 | 7331-196 | **Jennifer Bulmer**<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-196 | | 0.50 | | 94.00 |

**Matter ID: 7331-197**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-197 | **Jennifer Bulmer**<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-197 | | 0.20 | | 34.00 |

**Matter ID: 7331-198**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-198 | Echo Ryan<br>Assisted in asset search for Sunset Mortgage Co. by locating and printing documents relevant to asset search. | L110 | 0.20 | 200.00 | 40.00 |
| 9/17/2009 | 7331-198 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-198 | | 0.40 | | 74.00 |

**Matter ID: 7331-199**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-199 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-199 | | 0.20 | | 34.00 |

**Matter ID: 7331-201**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-201 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-201 | | 0.20 | | 34.00 |

**Matter ID: 7331-202**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-202 | Echo Ryan<br>Assisted in asset search for Geneva Mortgage Corp. by locating and printing documents relevant to asset search. | L110 | 0.20 | 200.00 | 40.00 |
| 9/17/2009 | 7331-202 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/29/2009 | 7331-202 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request. | L110 | 2.40 | 85.00 | 204.00 |
| | | Matter ID: 7331-202 | | 2.80 | | 278.00 |

**Matter ID: 7331-203**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-203 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.20 | 310.00 | 62.00 |
| 9/4/2009 | 7331-203 | Kyle Velte<br>Reviewed NCR file and began to incorporate into complaint. | L110 | 0.90 | 350.00 | 315.00 |
| 9/9/2009 | 7331-203 | Kyle Velte<br>Reviewed documents and drafted initial draft of complaint. | L210 | 3.00 | 350.00 | 1,050.00 |
| 9/10/2009 | 7331-203 | Echo Ryan<br>Assisted in asset search for Wausau Mortgage Corporation by locating and printing documents relevant to asset search. | L110 | 0.80 | 200.00 | 160.00 |
| 9/17/2009 | 7331-203 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-203 | | 5.10 | | 1,621.00 |

**Matter ID: 7331-204**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-204 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-204 | | 0.20 | | 34.00 |

**Matter ID: 7331-206**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-206 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-206 | | 0.20 | | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-207** | | | | | | |
| 9/10/2009 | 7331-207 | Echo Ryan<br>Assisted in asset search for Shasta Financial Services, Inc. by locating and printing documents relevant to asset search. | L110 | 0.20 | 200.00 | 40.00 |
| 9/17/2009 | 7331-207 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-207 | | 0.40 | | 74.00 |
| **Matter ID: 7331-208** | | | | | | |
| 9/10/2009 | 7331-208 | Echo Ryan<br>Assisted in asset search for Prime Financial Corporation by locating and printing documents relevant to asset search. | L110 | 0.30 | 200.00 | 60.00 |
| 9/15/2009 | 7331-208 | Glenn Roper<br>Researched and drafted memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 3.00 | 290.00 | 870.00 |
| 9/16/2009 | 7331-208 | Glenn Roper<br>Researched and drafted memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 0.90 | 290.00 | 261.00 |
| 9/17/2009 | 7331-208 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/20/2009 | 7331-208 | Matthew D. Spohn<br>Reviewed memorandum regarding ability to sue dissolved Illinois company, assets available to be pursued and time limitations for same under Illinois law; analyzed course of action. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-208 | | 4.60 | | 1,287.00 |
| **Matter ID: 7331-209** | | | | | | |
| 9/1/2009 | 7331-209 | Camilla O'Keefe<br>Printed Citimutual Corporation asset search summary document, updated index, and binder with same. | L140 | 0.20 | 150.00 | 30.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-209 | Echo Ryan<br>Assisted in asset search for Citimutual Corporation by locating and printing documents relevant to asset search. | L110 | 0.30 | 200.00 | 60.00 |
| 9/17/2009 | 7331-209 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/20/2009 | 7331-209 | Matthew D. Spohn<br>Reviewed report of asset search, analyzed course of action, drafted correspondence to Messrs. Drosdick and Trumpp regarding same, and recommended course of action. | L110 | 0.50 | 310.00 | 155.00 |
| | | Matter ID: 7331-209 | | 1.20 | | 279.00 |

**Matter ID: 7331-210**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-210 | Echo Ryan<br>Assisted in asset search for Hamilton Mortgage Company by locating and printing documents relevant to asset search. | L110 | 0.30 | 200.00 | 60.00 |
| 9/11/2009 | 7331-210 | Glenn Roper<br>Researched and drafted memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 2.20 | 290.00 | 638.00 |
| 9/14/2009 | 7331-210 | Glenn Roper<br>Researched and drafted memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 1.20 | 290.00 | 348.00 |
| 9/16/2009 | 7331-210 | Glenn Roper<br>Researched and drafted memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 0.80 | 290.00 | 232.00 |
| 9/17/2009 | 7331-210 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/20/2009 | 7331-210 | Matthew D. Spohn<br>Reviewed memorandum regarding ability to sue dissolved Arizona company, assets available to be pursued and time limitations for same under Arizona law; analyzed course of action. | L120 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/24/2009 | 7331-210 | Echo Ryan<br>Assisted in asset search for Hamilton Mortgage Company by locating and printing documents relevant to asset search. | L110 | 0.30 | 200.00 | 60.00 |
| | | Matter ID: 7331-210 | | 5.20 | | 1,434.00 |

**Matter ID: 7331-211**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-211 | Echo Ryan<br>Assisted in asset search for Market Street Mortgage Corp. by locating and printing documents relevant to asset search. | L110 | 0.40 | 200.00 | 80.00 |
| 9/14/2009 | 7331-211 | Glenn Roper<br>Began researched and draft memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 0.90 | 290.00 | 261.00 |
| 9/15/2009 | 7331-211 | Glenn Roper<br>Continue research and draft memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 3.60 | 290.00 | 1,044.00 |
| 9/16/2009 | 7331-211 | Glenn Roper<br>Continued researched and draft memorandum regarding potential obstacles to Lehman Brothers Holdings Inc.'s suing the lender. | L120 | 0.90 | 290.00 | 261.00 |
| 9/17/2009 | 7331-211 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-211 | | 6.00 | | 1,680.00 |

**Matter ID: 7331-212**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-212 | Echo Ryan<br>Reviewed United Northern Mortgage Banker's NCR file and conducted internet research including searching New York's Department of State, Division of Corporations website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.90 | 200.00 | 180.00 |
| 9/9/2009 | 7331-212 | Glenn Roper<br>Drafted complaint. | L210 | 0.50 | 290.00 | 145.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-212 | Glenn Roper<br>Reviewed NCR file. | L110 | 1.60 | 290.00 | 464.00 |
| 9/17/2009 | 7331-212 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | | Matter ID: 7331-212 | | 3.20 | | 823.00 |

**Matter ID: 7331-213**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-213 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding background of case, documents needed, and strategy for proceeding. | L110 | 0.10 | 310.00 | 31.00 |
| 9/2/2009 | 7331-213 | Katie Roush<br>Conducted research regarding Defendant | L110 | 1.00 | 240.00 | 240.00 |
| 9/3/2009 | 7331-213 | Katie Roush<br>Reviewed Defendant's correspondent file and contacted local counsel regarding case and about conflicts | L110 | 2.00 | 240.00 | 480.00 |
| 9/17/2009 | 7331-213 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | | Matter ID: 7331-213 | | 3.30 | | 785.00 |

**Matter ID: 7331-214**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-214 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding background of case, documents needed, and strategy for proceeding. | L110 | 0.20 | 310.00 | 62.00 |
| 9/4/2009 | 7331-214 | Kyle Velte<br>Reviewed NCR file and began incorporating into complaint. | L110 | 3.10 | 350.00 | 1,085.00 |
| 9/5/2009 | 7331-214 | Kyle Velte<br>Researched and investigated statuses of defendant's entities in preparation for drafting complaint. | L110 | 0.60 | 350.00 | 210.00 |
| 9/8/2009 | 7331-214 | Kyle Velte<br>Completed initial draft of complaint. | L210 | 1.50 | 350.00 | 525.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-214 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/20/2009 | 7331-214 | Matthew D. Spohn<br>Reviewed report of asset search and analyzed course of action to recommend. | L110 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-214 | | 5.80 | | 1,978.00 |

**Matter ID: 7331-215**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/17/2009 | 7331-215 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/20/2009 | 7331-215 | Matthew D. Spohn<br>Reviewed report of asset search and analyzed course of action to recommend. | L110 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-215 | | 0.40 | | 96.00 |

**Matter ID: 7331-216**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-216 | Echo Ryan<br>Assisted in asset search for Homefield Financial, Inc. by locating and printing documents relevant to discovery of assets and packaging these documents for Messrs. Walsh and Nakamura. | L110 | 0.30 | 200.00 | 60.00 |
| 9/10/2009 | 7331-216 | Larry Walsh<br>Met with Mr. Spohn regarding asset search strategy (.2); conducted asset research (1.3) | L110 | 1.50 | 85.00 | 127.50 |
| 9/11/2009 | 7331-216 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 7.10 | 85.00 | 603.50 |
| 9/14/2009 | 7331-216 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 4.00 | 85.00 | 340.00 |
| 9/17/2009 | 7331-216 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/18/2009 | 7331-216 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 3.50 | 85.00 | 297.50 |
| 9/21/2009 | 7331-216 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 3.10 | 85.00 | 263.50 |
| 9/21/2009 | 7331-216 | Kenneth Nakamura<br>Conferred with Mr. Walsh regarding public record search results. | L110 | 0.50 | 105.00 | 52.50 |
| 9/28/2009 | 7331-216 | Larry Walsh<br>Researched assets and drafted memorandum and research notebook | L110 | 1.50 | 85.00 | 127.50 |
| 9/29/2009 | 7331-216 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 2.90 | 85.00 | 246.50 |
| | | Matter ID: 7331-216 | | 24.60 | | 2,152.50 |

**Matter ID: 7331-217**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-217 | Echo Ryan<br>Assisted in asset search for Trinity Mortgage Assurance Corporation by locating and printing documents relevant to asset search. | L110 | 0.20 | 200.00 | 40.00 |
| 9/17/2009 | 7331-217 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-217 | | 0.40 | | 74.00 |

**Matter ID: 7331-218**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-218 | Echo Ryan<br>Assisted in asset search for Nations First Lending, Inc. by locating and printing documents relevant to asset search. | L110 | 0.40 | 200.00 | 80.00 |
| 9/17/2009 | 7331-218 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-218 | | 0.60 | | 114.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-219** | | | | | | |
| 9/2/2009 | 7331-219 | Matthew D. Spohn<br>Conferred with Ms. Carfield regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.10 | 310.00 | 31.00 |
| 9/17/2009 | 7331-219 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-219 | | 0.30 | | 65.00 |
| **Matter ID: 7331-220** | | | | | | |
| 9/2/2009 | 7331-220 | Echo Ryan<br>Assisted in asset search for Pacific Community Mortgage Inc. by locating and printing documents relevant to discovery of assets and packaging these documents for Messrs. Walsh and Nakamura. | L110 | 0.30 | 200.00 | 60.00 |
| 9/8/2009 | 7331-220 | Kenneth Nakamura<br>Conducted online public record searches regarding Pacific Community Mortgage Inc. and related entities. | L110 | 3.00 | 105.00 | 315.00 |
| 9/9/2009 | 7331-220 | Kenneth Nakamura<br>Conducted online public record searches regarding Pacific Community Mortgage and related entities. | L110 | 2.30 | 105.00 | 241.50 |
| 9/17/2009 | 7331-220 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/24/2009 | 7331-220 | Kenneth Nakamura<br>Compiled online public record results regarding Pacific Community Mortgage and related entities. | L110 | 3.70 | 105.00 | 388.50 |
| 9/30/2009 | 7331-220 | Kenneth Nakamura<br>Conducted online public record search regarding Pacific Community Mortgage Inc and related entities. | L110 | 2.00 | 105.00 | 210.00 |
| | | Matter ID: 7331-220 | | 11.50 | | 1,249.00 |
| **Matter ID: 7331-221** | | | | | | |
| 9/2/2009 | 7331-221 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-221 | Marisa Hudson-Arney<br>Reviewed complaints and other related materials including correspondent files. | L120 | 1.10 | 310.00 | 341.00 |
| 9/8/2009 | 7331-221 | Marisa Hudson-Arney<br>Reviewed complaint from prior cases. | L110 | 0.80 | 310.00 | 248.00 |
| 9/10/2009 | 7331-221 | Echo Ryan<br>Assisted in asset search for Delta Home Loans, Inc. by locating and printing documents relevant to asset search. | L110 | 0.60 | 200.00 | 120.00 |
| 9/10/2009 | 7331-221 | Marisa Hudson-Arney<br>Reviewed mortgage handbook for drafting complaint purposes. | L120 | 0.80 | 310.00 | 248.00 |
| 9/14/2009 | 7331-221 | Marisa Hudson-Arney<br>Reviewed previously filed complaint for case strategy and preparation purposes; began review of correspondent documents for complaint purposes. | L120 | 2.20 | 310.00 | 682.00 |
| 9/18/2009 | 7331-221 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/18/2009 | 7331-221 | Marisa Hudson-Arney<br>Reviewed and analyzed correspondent files. | L120 | 1.60 | 310.00 | 496.00 |
| 9/23/2009 | 7331-221 | Marisa Hudson-Arney<br>Reviewed and analyzed representations and warranties in seller's guide and began drafting complaint. | L110 | 2.20 | 310.00 | 682.00 |
| | | Matter ID: 7331-221 | | 9.60 | | 2,882.00 |

**Matter ID: 7331-222**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-222 | Glenn Roper<br>Gathered and reviewed loan documents and NCR file. | L110 | 2.20 | 290.00 | 638.00 |
| 9/2/2009 | 7331-222 | Glenn Roper<br>Drafted complaint (.7); researched complaint filing and pro hac vice admission in New York (.7). | L210 | 1.40 | 290.00 | 406.00 |
| 9/2/2009 | 7331-222 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.10 | 310.00 | 31.00 |
| 9/3/2009 | 7331-222 | Glenn Roper<br>Investigated Defendant's current corporate status. | L110 | 0.30 | 290.00 | 87.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/3/2009 | 7331-222 | Glenn Roper<br>Researched rules regarding admission pro hac vice. | L190 | 0.90 | 290.00 | 261.00 |
| 9/8/2009 | 7331-222 | Glenn Roper<br>Drafted complaint. | L210 | 0.30 | 290.00 | 87.00 |
| 9/9/2009 | 7331-222 | Glenn Roper<br>Researched local rules for initiating a case in New York state court. | L120 | 0.80 | 290.00 | 232.00 |
| 9/18/2009 | 7331-222 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-222 | | 6.20 | | 1,776.00 |

**Matter ID: 7331-223**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-223 | Echo Ryan<br>Reviewed American Mortgage Corporation's NCR file and conducted Internet research including searching the Minnesota Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 0.80 | 200.00 | 160.00 |
| 9/7/2009 | 7331-223 | Matthew D. Spohn<br>Assessed documents needed to prepare dissolution claim form; drafted correspondence to Mr. Gray requesting same. | L110 | 0.20 | 310.00 | 62.00 |
| 9/18/2009 | 7331-223 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-223 | | 1.20 | | 256.00 |

**Matter ID: 7331-224**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-224 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/18/2009 | 7331-224 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/18/2009 | 7331-224 | Marisa Hudson-Arney<br>Reviewed and analyzed correspondent files. | L120 | 1.50 | 310.00 | 465.00 |
| | | Matter ID: 7331-224 | | 1.90 | | 561.00 |

**Matter ID: 7331-225**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-225 | Echo Ryan<br>Assisted in asset search for Home Loan Specialists, Inc. by locating and printing documents relevant to discovery of assets and packaging these documents for Messrs. Walsh and Nakamura. | L110 | 0.40 | 200.00 | 80.00 |
| 9/18/2009 | 7331-225 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-225 | | 0.60 | | 114.00 |

**Matter ID: 7331-226**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-226 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.20 | 310.00 | 62.00 |
| 9/4/2009 | 7331-226 | Kyle Velte<br>Reviewed NCR file and began incorporating the same into complaint. | L110 | 2.80 | 350.00 | 980.00 |
| 9/8/2009 | 7331-226 | Kyle Velte<br>Drafted initial draft of complaint. | L210 | 1.10 | 350.00 | 385.00 |
| 9/9/2009 | 7331-226 | Kyle Velte<br>Completed draft complaint. | L210 | 1.10 | 350.00 | 385.00 |
| 9/18/2009 | 7331-226 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-226 | | 5.40 | | 1,846.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|

**Matter ID: 7331-227**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/10/2009 | 7331-227 | Echo Ryan<br>Assisted in asset search for Maribella Mortgage LLC by locating and printing documents relevant to asset search. | L110 | 0.30 | 200.00 | 60.00 |
| 9/18/2009 | 7331-227 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-227 | | 0.50 | | 94.00 |

**Matter ID: 7331-228**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/2/2009 | 7331-228 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.10 | 310.00 | 31.00 |
| 9/2/2009 | 7331-228 | Katie Roush<br>Conducted research regarding the defendant | L110 | 1.00 | 240.00 | 240.00 |
| 9/3/2009 | 7331-228 | Katie Roush<br>Reviewed Defendant's correspondent file and contacted local counsel about conflicts | L110 | 2.00 | 240.00 | 480.00 |
| 9/18/2009 | 7331-228 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-228 | | 3.30 | | 785.00 |

**Matter ID: 7331-229**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/2/2009 | 7331-229 | Echo Ryan<br>Reviewed NV Mortgage Inc.'s NCR file and conducted internet research including searching the Nevada Secretary of State's website to determine appropriate defendants to name in complaint, determine jurisdiction for filing complaint, weigh possibility of collecting judgment against the defendants, and identify modifications to Aurora Loan Services' standard agreements. | L110 | 1.10 | 200.00 | 220.00 |
| 9/18/2009 | 7331-229 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case | L110 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | | | | |
| | | Matter ID: 7331-229 | | 1.30 | | 254.00 |

**Matter ID: 7331-231**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/18/2009 | 7331-231 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-231 | | 0.20 | | 34.00 |

**Matter ID: 7331-232**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/18/2009 | 7331-232 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-232 | | 0.20 | | 34.00 |

**Matter ID: 7331-233**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/18/2009 | 7331-233 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-233 | | 0.20 | | 34.00 |

**Matter ID: 7331-234**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-234 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.20 | 310.00 | 62.00 |
| 9/2/2009 | 7331-234 | Glenn Roper<br>Reviewed loan documents and NCR file. | L110 | 1.00 | 290.00 | 290.00 |
| 9/2/2009 | 7331-234 | Glenn Roper<br>Drafted complaint (.3); researched complaint filing and pro hac vice admission in New York (.7). | L210 | 1.00 | 290.00 | 290.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/3/2009 | 7331-234 | Glenn Roper<br>Reviewed loan documents and NCR file. | L110 | 0.30 | 290.00 | 87.00 |
| 9/3/2009 | 7331-234 | Glenn Roper<br>Researched rules regarding admission pro hac vice in New York. | L190 | 0.90 | 290.00 | 261.00 |
| 9/9/2009 | 7331-234 | Glenn Roper<br>Researched local rules for initiating a case in New York state court. | L120 | 0.80 | 290.00 | 232.00 |
| 9/18/2009 | 7331-234 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-234 | | 4.40 | | 1,256.00 |

**Matter ID: 7331-235**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-235 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding background of case, documents needed and and strategy for proceeding. | L110 | 0.20 | 310.00 | 62.00 |
| 9/3/2009 | 7331-235 | Kyle Velte<br>Reviewed NCR files in preparation for drafting complaint. | L110 | 1.80 | 350.00 | 630.00 |
| 9/3/2009 | 7331-235 | Kyle Velte<br>Began drafting complaint. | L210 | 0.60 | 350.00 | 210.00 |
| 9/8/2009 | 7331-235 | Kyle Velte<br>Completed initial draft of complaint. | L210 | 1.20 | 350.00 | 420.00 |
| 9/18/2009 | 7331-235 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-235 | | 4.00 | | 1,356.00 |

**Matter ID: 7331-236**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/18/2009 | 7331-236 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-236 | | 0.20 | | 34.00 |

**Matter ID: 7331-237**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/10/2009 | 7331-237 | Echo Ryan<br>Assisted in asset search for Bayrock Mortgage Corporation by locating and printing documents relevant to asset search. | L110 | 0.40 | 200.00 | 80.00 |
| 9/18/2009 | 7331-237 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| 9/20/2009 | 7331-237 | Matthew D. Spohn<br>Reviewed report of asset search and analyzed course of action to recommend. | L110 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-237 | | 0.80 | | 176.00 |

**Matter ID: 7331-238**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-238 | Echo Ryan<br>Assisted in asset search for Coastal Capital Corporation by locating and printing documents relevant to discovery of assets and packaging these documents for Messrs. Walsh and Nakamura. | L110 | 0.30 | 200.00 | 60.00 |
| 9/3/2009 | 7331-238 | Kenneth Nakamura<br>Conducted online public record search regarding Coastal Capital Corp. and related entities. | L110 | 6.10 | 105.00 | 640.50 |
| 9/4/2009 | 7331-238 | Kenneth Nakamura<br>Conducted online public record searches regarding Coastal Capital Corporation and related entities. | L110 | 2.00 | 105.00 | 210.00 |
| 9/8/2009 | 7331-238 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding results of asset search. | L110 | 0.20 | 310.00 | 62.00 |
| 9/8/2009 | 7331-238 | Kenneth Nakamura<br>Reviewed and compiled online public record search results regarding Coastal Capital and related entities. | L110 | 1.50 | 105.00 | 157.50 |
| 9/14/2009 | 7331-238 | Matthew D. Spohn<br>Reviewed and analyzed report of asset search and conferred with Mr. Nakamura regarding follow-up investigation regarding same. | L470 | 0.80 | 310.00 | 248.00 |
| 9/15/2009 | 7331-238 | Kenneth Nakamura<br>Conducted online public record searches regarding potential defendant entities. | L110 | 2.40 | 105.00 | 252.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/18/2009 | 7331-238 | Jennifer Bulmer<br>Analyzed spreadsheet received from Client containing loan detail and claim amount; added information to case notes for review by responsible attorney (.1); conferred with Mr. Trumpp regarding loan data needed to complete initial legal analysis (.1). | L110 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-238 | | 13.50 | | 1,664.00 |

**Matter ID: 7331-239**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-239 | Matthew D. Spohn<br>Conferred with Mr. Modesitt regarding memoranda on collection of second liens in Colorado and Minnesota; distributed final memoranda. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-239 | | 0.20 | | 62.00 |

**Matter ID: 7331-242**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 8/21/2009 | 7331-242 | Michael A. Rollin<br>Received initial phone call about this case from Mr. Drosdick and worked with Messrs. Drosdick, Balser, and Garcia to address the issue of Lehman Brothers Holdings Inc. as the proper party rather than Aurora Loan Services, and to prepare for the status conference scheduled for 8/24/09 | L100 | 3.00 | 375.00 | 1,125.00 |
| 8/23/2009 | 7331-242 | Michael A. Rollin<br>Traveled to Los Angeles, California for status conference. | L100 | 4.00 | 375.00 | 1,500.00 |
| 8/24/2009 | 7331-242 | Michael A. Rollin<br>Met with Mr. Garcia regarding the potential substitution of Lehman Brothers Holdings Inc. for Aurora Loan Services as the proper party to the lawsuit and participated in status conference regarding same (2.0); returned to Denver, Colorado (4.0). | L100 | 6.00 | 375.00 | 2,250.00 |
| 9/24/2009 | 7331-242 | Jennifer Bulmer<br>Added case assignments, notes, filing jurisdiction to loss recovery database for Client review. | L140 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-242 | | 13.20 | | 4,909.00 |

**Matter ID: 7331-243**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/21/2009 | 7331-243 | Michael A. Rollin<br>Prepared for and participated in telephone conference with Mr. Garner introducing myself to the case and learning basic factual and legal issues. | L120 | 1.00 | 375.00 | 375.00 |
| 9/23/2009 | 7331-243 | Michael A. Rollin<br>Spoke with Mr. Garner about deposition participation and the logistics of amending the complaint to add | L190 | 0.60 | 375.00 | 225.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Lehman Brothers Holdings Inc. as a co-plaintiff, and drafted proposed stipulation regarding same. | | | | |
| 9/23/2009 | 7331-243 | Kathleen Porter<br>Reviewed new loss recovery matter and pleadings and docketed dates in ProLaw | L140 | 0.70 | 170.00 | 119.00 |
| 9/24/2009 | 7331-243 | Jennifer Bulmer<br>Added case assignments, notes, filing jurisdiction to loss recovery database for Client review. | L140 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-243 | | 2.60 | | 770.00 |

**Matter ID: 7331-244**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/29/2009 | 7331-244 | Jennifer Bulmer<br>Reviewed correspondence from Client, docket report entries, and docketed proof of claim filing deadline. | L140 | 0.60 | 170.00 | 102.00 |
| | | Matter ID: 7331-244 | | 0.60 | | 102.00 |

**Matter ID: 7331-900**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/1/2009 | 7331-900 | Matthew D. Spohn<br>Continued editing and performing follow-up research on memorandum regarding research into potential new litigation targets, conferred with Ms. Porter regarding approved counsel in certain states, conferred with Mr. Drosdick regarding same, and sent memorandum to Messrs. Drosdick and Trumpp. | L120 | 0.70 | 310.00 | 217.00 |
| 9/1/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mses. Porter and Walsh regarding template for summary judgment motions for use by affiliated counsel. | L120 | 0.20 | 310.00 | 62.00 |
| 9/1/2009 | 7331-900 | Kathleen Porter<br>Updated loss recovery worksheet and database with case statuses from counsel (1.8); updated monthly reports from counsel for loss recovery matters (1.2); reviewed discovery templates and sent to counsel for summary judgment motions (.4) | L140 | 3.40 | 170.00 | 578.00 |
| 9/1/2009 | 7331-900 | Camilla O'Keefe<br>Reviewed co-counsel invoices and updated fee detail in loss recovery case database for cost benefit analysis by client. | L140 | 0.50 | 150.00 | 75.00 |
| 9/1/2009 | 7331-900 | Kathleen Porter<br>Researched approved counsel for new loss recovery matters and drafted correspondence regarding the same | L110 | 1.50 | 170.00 | 255.00 |
| 9/1/2009 | 7331-900 | Michael A. Rollin<br>Finalized letter to the fee committee requesting waiver of September budget requirements and sent same. | L110 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/2/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding assignment of new cases to counsel, venue for same, and asset searches for same (1.2); conferred with Mr. Nakamura regarding asset searches on new litigation targets (.2); conferred with Ms. Porter regarding documents needed for same (.1); conferred with Ms. Porter regarding addition of new cases to database (.2); reviewed Ms. Ryan's memorandum regarding venue and issues on three additional new cases and conferred with her regarding same (.3); conferred with Ms. Porter regarding documents needed for settlement packages to be sent to certain litigation targets (.2). | L110 | 2.20 | 310.00 | 682.00 |
| 9/2/2009 | 7331-900 | Kyle Velte<br>Met with Mr. Spohn regarding background of and protocol for loss recovery cases (1.1); reviewed background documents common to all loss recovery cases and internal Reilly Pozner memoranda regarding case protocols and substantive claims (3.8); conferred with Ms. Porter regarding document protocol and review (.4). | L110 | 5.30 | 350.00 | 1,855.00 |
| 9/2/2009 | 7331-900 | Kathleen Porter<br>Reviewed filed loss recovery pleadings and docketed deadlines and updated filing with the same (3.2); met with Ms. Velte regarding new loss recovery matters, policies, and procedures of same (.5); reviewed additional NCR files and downloaded from fileshare for review (2.3); updated loss recovery matter sheet with new matters (.2); researched correspondence for settlement brochure for Mr. Spohn (.3) | L140 | 6.50 | 170.00 | 1,105.00 |
| 9/2/2009 | 7331-900 | Michael A. Rollin<br>Met with Messrs. Spohn, Drosdick, and Trumpp to review and assign new cases. | L190 | 1.00 | 375.00 | 375.00 |
| 9/2/2009 | 7331-900 | Kent C. Modesitt<br>Participated in meeting regarding additional cases and followed up regarding same (.5); reviewed summaries of litigation (1.0). | L120 | 1.50 | 375.00 | 562.50 |
| 9/3/2009 | 7331-900 | Matthew D. Spohn<br>Analyzed results of assignment of cases, corresponded with Kahrl Wutscher, Lock Lord and Lewis & Roca attorneys regarding potential new cases and potential conflicts, drafted correspondence to Messrs. Drosdick and Trumpp regarding additional new litigation targets, results of due diligence regarding same, and recommendation for plan of action and appropriate counsel, corresponded with Ms. Porter regarding OCP in certain states, analyzed local rules regarding admission to certain federal courts to determine qualifying counsel, and drafted correspondence to Aurora Loan Services regarding documents needed on certain new cases. | L110 | 1.80 | 310.00 | 558.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/3/2009 | 7331-900 | Kyle Velte | L190 | 1.90 | 350.00 | 665.00 |
| | | Conferred with Ms. Porter regarding document databases and protocols to assist in efficient drafting of complaints (.2); conferred with Ms. Ryan regarding efficiently reviewing NCR files for drafting complaints and reviewed and responded to e-mail traffic regarding same (.4); reviewed orientation materials regarding claims, documents, drafting complaints, loans at issue, and possible defenses in anticipation of drafting complaints (1.3). | | | | |
| 9/3/2009 | 7331-900 | Kathleen Porter | L140 | 4.70 | 170.00 | 799.00 |
| | | Reviewed loss recovery database and updated status of matters (1.6); met with Ms. Velte regarding new matters and reviewed litigation files regarding the same (.5); reviewed filed loss recovery pleadings and docketed deadlines regarding the same (2.6) | | | | |
| 9/3/2009 | 7331-900 | Echo Ryan | L190 | 0.70 | 200.00 | 140.00 |
| | | Met with Ms. Velte regarding documents necessary for drafting complaints with early payment default loans and misrepresentations. | | | | |
| 9/3/2009 | 7331-900 | Kent C. Modesitt | L120 | 0.20 | 375.00 | 75.00 |
| | | Participated in e-mail exchanges regarding new case analysis. | | | | |
| 9/4/2009 | 7331-900 | Matthew D. Spohn | L110 | 0.30 | 310.00 | 93.00 |
| | | Conferred with Mr. Wutscher regarding clearance of conflicts on new cases and drafted correspondence to Aurora Loan Services regarding documents need for those additional new cases | | | | |
| 9/4/2009 | 7331-900 | Camilla O'Keefe | L140 | 0.90 | 150.00 | 135.00 |
| | | Confirmed all deadlines for 7331 matters in ProLaw, prepared edits to same, and prepared spreadsheet with upcoming deadlines per Ms. Porter's request. | | | | |
| 9/4/2009 | 7331-900 | Kyle Velte | L110 | 0.60 | 350.00 | 210.00 |
| | | Identified missing documents for five cases and reviewed and responded to e-mail traffic regarding same. | | | | |
| 9/4/2009 | 7331-900 | Kathleen Porter | L110 | 2.00 | 170.00 | 340.00 |
| | | Reviewed OCP list for additional loss recovery matters in eastern states (1.4); reviewed loss recovery database for Maryland cases and ran report of same (.6) | | | | |
| 9/4/2009 | 7331-900 | Kathleen Porter | L140 | 4.00 | 170.00 | 680.00 |
| | | Reviewed pleadings and correspondence for loss recovery matters and updated docketing and filing with same (3.2); reviewed and downloaded client litigation files from fileshare for review by attorneys (.8) | | | | |
| 9/7/2009 | 7331-900 | Matthew D. Spohn | L110 | 0.20 | 310.00 | 62.00 |
| | | Reviewed correspondence from Mr. Sanders regarding ability to take new cases and drafted response | | | | |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | regarding procedure for proceeding. | | | | |
| 9/7/2009 | 7331-900 | Matthew D. Spohn<br>Drafted proposed assignment of certain claims from Lehman Brothers Bank to Lehman Brothers Holdings Inc. and sent same to Mr. Drosdick. | L110 | 1.30 | 310.00 | 403.00 |
| 9/7/2009 | 7331-900 | Matthew D. Spohn<br>Drafted memorandum regarding firms and attorneys responsible for certain new cases and cases yet to be assigned. | L110 | 0.30 | 310.00 | 93.00 |
| 9/8/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding assignment of certain cases to outside counsel and corresponded with Mr. Calisher regarding cases assigned to Foster Graham and availability of documents for same. | L190 | 0.40 | 310.00 | 124.00 |
| 9/8/2009 | 7331-900 | Camilla O'Keefe<br>Continued to update all deadlines for Lehman Brothers Holdings Inc. matters in ProLaw, prepared edits to same and prepared spreadsheet with upcoming deadlines per Ms. Porter's request. | L140 | 2.20 | 150.00 | 330.00 |
| 9/8/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding potential new litigation targets, results of asset searches, recommended course of action and assignment to firms, and conferred with Ms. Porter regarding same for coordination of cases. | L190 | 0.70 | 310.00 | 217.00 |
| 9/8/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed and responded to Mr. Spohn's e-mail regarding Aurora judgments (.2); reviewed all Reilly Pozner invoices related to loss recovery litigation and revised fee detail in case database for cost-benefit analysis by client (2.0). | L140 | 2.20 | 170.00 | 374.00 |
| 9/8/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings of loss recovery matters and docketed dates of same (1.0); reviewed new loss recovery matters and updated spreadsheet and loss recovery database with same (.5) | L140 | 1.50 | 170.00 | 255.00 |
| 9/8/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding global settlement issues. | L120 | 0.10 | 375.00 | 37.50 |
| 9/9/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding asset searches on various litigation targets, conferred with Ms. Ryan regarding documents needed for same, investigated litigation targets where entities were administratively dissolved, conferred with Mr. Roper regarding research into legal effect of same, ability to sue same, and assets subject to suit in those cases. | L110 | 1.30 | 310.00 | 403.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 9/9/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed co-counsel invoices and revised fee detail in loss recovery case database for cost-benefit analysis by client (.4); discussed privileged information with client (.2); reviewed spreadsheet regarding first group of Lehman Brothers Holdings Inc. counter parties, added case assignments, notes, and filing jurisdiction to database for client analysis (1.9). | L140 | 2.50 | 170.00 | 425.00 |
| 9/9/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Drosdick regarding research project on potential additional claim to be asserted in loan repurchase cases, conferred with Mr. Roper regarding research into same, corresponded with Messrs. Drosdick and Trumpp regarding potential states' laws that would need to be researched, reviewed list of states in which potential broker targets are located, corresponded with Messrs. Drosdick and Trumpp regarding same, and conferred with Mr. Roper regarding additional research. | L120 | 0.50 | 310.00 | 155.00 |
| 9/9/2009 | 7331-900 | Camilla O'Keefe<br>Reviewed docket for all Lehman Brothers Holdings Inc. cases and prepared edits to same. | L140 | 2.40 | 150.00 | 360.00 |
| 9/9/2009 | 7331-900 | Echo Ryan<br>Discussed status of new cases and asset searches with Mr. Spohn. | L190 | 0.10 | 200.00 | 20.00 |
| 9/9/2009 | 7331-900 | Echo Ryan<br>Reviewed spreadsheet listing new matters, identified cases where an asset search was determined to be appropriate, and created spreadsheet prioritizing asset searches. | L190 | 0.50 | 200.00 | 100.00 |
| 9/9/2009 | 7331-900 | Kathleen Porter<br>Researched OCP list for California counsel for additional loss recovery matters | L110 | 1.00 | 170.00 | 170.00 |
| 9/9/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and updated filing and docketed dates of same (1.7); reviewed litigation files and downloaded from fileshare for review (.5) | L140 | 2.20 | 170.00 | 374.00 |
| 9/10/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Osborne, Gray, and Ms. Akell regarding coordination of documents for new cases and priorities of document searches for existing cases. | L110 | 0.30 | 310.00 | 93.00 |
| 9/10/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements (.7); reviewed spreadsheet regarding second group of Lehman Brothers Holdings Inc. counter parties and added case | L140 | 3.10 | 170.00 | 527.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | assignments, notes, and filing jurisdiction to loss recovery database for Client analysis (2.4). | | | | |
| 9/10/2009 | 7331-900 | Camilla O'Keefe Continued review of docket for all Lehman Brothers Holdings Inc. cases and prepared edits to same. | L140 | 1.50 | 150.00 | 225.00 |
| 9/10/2009 | 7331-900 | Camilla O'Keefe Continued review of docket for all Lehman Brothers Holdings Inc. cases and prepared edits to same. | L140 | 1.50 | 150.00 | 225.00 |
| 9/10/2009 | 7331-900 | Echo Ryan Discussed relevant provisions of the Aurora Loan Services seller's guide with Ms. Roush. | L190 | 0.10 | 200.00 | 20.00 |
| 9/10/2009 | 7331-900 | Echo Ryan Packaged documents acquired for asset searches on new cases for Messrs. Walsh and Nakamura. | L190 | 1.00 | 200.00 | 200.00 |
| 9/10/2009 | 7331-900 | Kathleen Porter Reviewed pleadings for loss recovery matters, docketed dates, and updated filing with same | L140 | 2.40 | 170.00 | 408.00 |
| 9/11/2009 | 7331-900 | Camilla O'Keefe Reviewed co-counsels' monthly case reports, revised case notes, and estimated losses and fee detail in loss recovery database for cost benefit analysis by client | L140 | 2.90 | 150.00 | 435.00 |
| 9/11/2009 | 7331-900 | Kathleen Porter Reviewed new loss recovery matters and updated docketing and filing with same (2.2); reviewed new loss recovery matters and updated database and spreadsheet with matters (1.8) | L140 | 4.00 | 170.00 | 680.00 |
| 9/11/2009 | 7331-900 | Kent C. Modesitt Participated in discussions regarding settlement issues. | L120 | 0.20 | 375.00 | 75.00 |
| 9/14/2009 | 7331-900 | Matthew D. Spohn Conferred with Ms. Bulmer regarding issues in data regarding loan ownership and loss allocation regarding judgment collection cases, revised memoranda presenting such data, and drafted correspondence to Mr. Siler regarding status and recommendation forms concerning judgments in name of Aurora Loan Services. | L120 | 0.40 | 310.00 | 124.00 |
| 9/14/2009 | 7331-900 | Kathleen Porter Reviewed new loss recovery matters and updated database with same (.7); reviewed pleadings for loss recovery matters, updated docketing, and the case status for same (3.4); reviewed client litigation files and downloaded from fileshare for review for loss recovery matters (1.5) | L140 | 5.60 | 170.00 | 952.00 |
| 9/15/2009 | 7331-900 | Glenn Roper Participated in team strategy and case assignment meeting. | L120 | 1.10 | 290.00 | 319.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/15/2009 | 7331-900 | Katie Roush<br>Met with national coordinating loss recovery team regarding case allocation and updates on litigation strategy and case management | L120 | 1.00 | 240.00 | 240.00 |
| 9/15/2009 | 7331-900 | Farrell Carfield<br>Conferred with team on efficient prosecution of claims and allocation of tasks | L120 | 1.00 | 250.00 | 250.00 |
| 9/15/2009 | 7331-900 | Mark Bailey<br>Met with national coordinating loss recovery team regarding case allocation and updates on litigation strategy and case management. | L100 | .1.00 | 290.00 | 290.00 |
| 9/15/2009 | 7331-900 | Matthew D. Spohn<br>Participated in conference regarding coordination of outstanding loss recovery cases and new cases to be assigned, strategy issues relevant to all cases, and assignment of new work to outside counsel, conferred with Messrs. Rollin and Reilly regarding follow-up issues regarding same,and conferred with Ms. Porter regarding assignment of certain cases and documents needed to distribute on same. | L120 | 1.50 | 310.00 | 465.00 |
| 9/15/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding contents of memoranda regarding status, data and recommendation as to judgments in Aurora Loan Services's name, and sent memoranda to Mr. Siler with correspondence. | L120 | 0.40 | 310.00 | 124.00 |
| 9/15/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements (1.3); reviewed case notes, created case assignment, discovery, and legal review reports in preparation of meeting with responsible attorneys (.7); participated in team meeting regarding loss recovery case allocation, strategy, and procedures applicable to all cases (1.0). | L140 | 3.00 | 170.00 | 510.00 |
| 9/15/2009 | 7331-900 | Michael A. Rollin<br>Met with the Lehman Brothers Holdings Inc. team to allocate assignments, verify compliance with deadlines and status benchmarks, provide and receive updates on specific cases, and to provide general guidance to ensure the efficient and effective litigation of loss recovery matters. | L190 | 1.50 | 375.00 | 562.50 |
| 9/15/2009 | 7331-900 | Michael A. Rollin<br>Reviewed and revised bills. | L190 | 1.00 | 375.00 | 375.00 |
| 9/15/2009 | 7331-900 | Matthew D. Spohn<br>Investigated status of case against LFM Services, loans involved and total amount of judgment per Mr. Drosdick's request, and corresponded with Messrs. | L110 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Drosdick and Trumpp regarding results of investigation. | | | | |
| 9/15/2009 | 7331-900 | Camilla O'Keefe<br>Continued review of 7331 docket matters, prepared edits, and updated docket information to professional users. | L140 | 2.60 | 150.00 | 390.00 |
| 9/15/2009 | 7331-900 | Kyle Velte<br>Prepared for and participated in team meeting regarding status of cases, strategy and issues common to all cases, and case assignments in effort to achieve further efficiency in loss recovery efforts. | L190 | 1.00 | 350.00 | 350.00 |
| 9/15/2009 | 7331-900 | Marisa Hudson-Arney<br>Conferred with Messrs. Spohn and Rollin regarding case strategy and responsibilities going forward. | L120 | 1.00 | 310.00 | 310.00 |
| 9/15/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated the loss recovery database and ran firm reports in preparation for team meeting (2.0); drafted correspondence to loss recovery firms regarding meetings with the client and scheduled meetings (.4); reviewed CDs for NCR files from client and copied to network (.6); reviewed and downloaded litigation files from client to network (1.1) | L140 | 4.10 | 170.00 | 697.00 |
| 9/15/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting regarding strategy for loss recovery matters (1.0); researched matter history and updated database with information (1.5) | L110 | 2.50 | 170.00 | 425.00 |
| 9/15/2009 | 7331-900 | Echo Ryan<br>Participated in meeting regarding allocation of new cases and work load with Messrs. Rollin, Roper, Spohn, Bailey, Reilly, and Mses. Roush, Velte, Carfield, Hudson-Arney, Bulmer, and Porter. | L190 | 1.00 | 200.00 | 200.00 |
| 9/16/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed Mr. Drosdick's revisions to draft assignment agreement and drafted correspondence to Mr. Drosdick with analysis of same. | L110 | 0.30 | 310.00 | 93.00 |
| 9/16/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with client regarding fees and costs for all loss recovery cases for the months of July and August (.2); reviewed co-counsel invoices and revised fee detail in loss recovery case database for cost benefit analysis by client (.6); reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, and servicing and trust agreements (.7). | L140 | 1.50 | 170.00 | 255.00 |
| 9/16/2009 | 7331-900 | Camilla O'Keefe<br>Reviewed co-counsels' monthly case reports, revised case notes, and estimated losses and fee detail in loss recovery database for cost benefit analysis by client. | L140 | 1.40 | 150.00 | 210.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 9/16/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence of loss recovery matters and updated the loss recovery database and dockets of same | L140 | 1.80 | 170.00 | 306.00 |
| 9/17/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence of loss recovery matters and updated the loss recovery database and docketed dates of same | L140 | 2.50 | 170.00 | 425.00 |
| 9/17/2009 | 7331-900 | Michael A. Rollin<br>Prepared and sent fee forecasts to the Lehman Brothers Holdings Inc. estate. | L150 | 0.60 | 375.00 | 225.00 |
| 9/18/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements (.2); reviewed co-counsel invoices and revised fee detail in loss recovery case database for cost-benefit analysis by client (.7). | L140 | 0.90 | 170.00 | 153.00 |
| 9/18/2009 | 7331-900 | Matthew D. Spohn<br>Investigated new litigation targets for which asset searches are needed, conferred with Ms. Ryan regarding documents needed for same, and review of same. | L110 | 0.20 | 310.00 | 62.00 |
| 9/18/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings and correspondence, updated docket, database, and filing of same | L140 | 6.50 | 170.00 | 1,105.00 |
| 9/21/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, and servicing and trust agreements. | L140 | 0.60 | 170.00 | 102.00 |
| 9/21/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding status of asset searches ordered from Califorensics and priorities of same, and conferred with Messrs. Nakamura and Walsh regarding ongoing asset searches and priorities of same. | L110 | 0.30 | 310.00 | 93.00 |
| 9/21/2009 | 7331-900 | Kathleen Porter<br>Reviewed asset searches from loss recovery matters and drafted tracking spreadhseet of same (2.3); reviewed pleadings and correspondence for loss recovery matters, docketed dates, and updated filings of same (2.5) | L140 | 4.80 | 170.00 | 816.00 |
| 9/22/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed memorandum regarding asset searches done, those in process, those to be done, conferred with Ms. Porter regarding communicating priorities of same to | L110 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Califorensics, and assessed asset searches to be done by Messrs. Nakamura and Walsh. | | | | |
| 9/22/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements and conferred with Client regarding same to determine objectives. | L140 | 7.00 | 170.00 | 1,190.00 |
| 9/22/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Trumpp, reviewed broker agreement, assessed need for demand letter, and assessed potential contents of demand letter at Mr. Trumpp's request. | L110 | 0.40 | 310.00 | 124.00 |
| 9/22/2009 | 7331-900 | Kathleen Porter<br>Reviewed spreadhseet of recommendations for loss recovery matters, prioritize asset searches, and reviewed litigation files of the same (1.0); drafted correspondence to client regarding the same (.2); reviewed pleadings for loss recovery matters, updated database, and docketed dates of same (2.8) | L110 | 4.00 | 170.00 | 680.00 |
| 9/23/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding information needed on judgment amounts at correspondent and loan level, conferred with Ms. Bulmer regarding same, and held follow-up call with Mr. Trumpp regarding same. | L110 | 0.30 | 310.00 | 93.00 |
| 9/23/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, and conferred with client regarding same to determine objectives (3.7); conferred with Mr. Spohn regarding loan level analysis of default judgments (.1). | L140 | 3.80 | 170.00 | 646.00 |
| 9/23/2009 | 7331-900 | Alejandra Duflos<br>Reviewed billing entries for August 2009 to prepare fee application | L190 | 4.20 | 70.00 | 294.00 |
| 9/23/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings and correspondence, docketed dates, and updated filing of same | L140 | 2.90 | 170.00 | 493.00 |
| 9/24/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding litigation targets for which we have not reviewed NCR files and have not assigned, and investigation into same. | L110 | 0.20 | 310.00 | 62.00 |
| 9/24/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, and conferred with | L140 | 2.00 | 170.00 | 340.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | client regarding same to determine objectives. | | | | |
| 9/24/2009 | 7331-900 | Alejandra Duflos<br>Continued review of billing and prepared reports to be submitted with fee application and to the fee committee | L190 | 5.20 | 70.00 | 364.00 |
| 9/24/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and docketed dates in ProLaw (3.6); download client litigation files from fileshare for review (.8); updated loss recovery database with case status (.7) | L140 | 5.10 | 170.00 | 867.00 |
| 9/25/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, and conferred with client regarding same to determine objectives. | L140 | 4.60 | 170.00 | 782.00 |
| 9/28/2009 | 7331-900 | Michael A. Rollin<br>Corresponded with Mr. Drosdick and Ms. Bulmer about assembling information regarding claims filed against Lehman Brothers Holdings Inc. and spoke with Mr. Reilly about staffing the defense of same. | L190 | 0.50 | 375.00 | 187.50 |
| 9/28/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, servicing and trust agreements, and conferred with client regarding same to determine objectives. | L120 | 7.70 | 170.00 | 1,309.00 |
| 9/28/2009 | 7331-900 | Echo Ryan<br>Modified ProLaw task codes for Lehman Brothers Holdings Inc.'s cases in order to comply with fee committee's guidelines. | L190 | 0.10 | 200.00 | 20.00 |
| 9/28/2009 | 7331-900 | Kathleen Porter<br>Reviewed bankruptcy filings, settlement language, and updated database with same (.4); reviewed and downloaded litigation files from fileshare to database (.6); reviewed pleadings and correspondence for loss recovery matters and updated filing and docketed dates for same (3.2); reviewed correspondence with client regarding team meetings (.4) | L140 | 4.60 | 170.00 | 782.00 |
| 9/29/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, and servicing and trust agreements (6.6); began drafting spreadsheet containing proof of claim information in preparation of meeting with client (.5). | L120 | 7.10 | 170.00 | 1,207.00 |
| 9/29/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery matters and updated the case status for same (.8); reviewed and download client | L140 | 5.40 | 170.00 | 918.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | litigation files from fileshare to network (1.2); reviewed pleadings, docketed dates, and updated filing with same (3.4) | | | | |
| 9/30/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed proofs of claim filed in Lehman Brothers Holdings Inc. bankruptcy proceeding related to residential mortgage loans, repurchase obligations, and servicing and trust agreements (6.4); revised spreadsheet containing proof of claim information in preparation of meeting with client (.8). | L120 | 7.20 | 170.00 | 1,224.00 |
| 9/30/2009 | 7331-900 | Kathleen Porter<br>Reviewed new loss recovery matters and updated case list and database with same (.8); reviewed CDs from client and copied NCR files to network for review (.6); reviewed pleadings, docketed dates, and updated status for loss recovery matters (3.1) | L140 | 4.50 | 170.00 | 765.00 |
| | | Matter ID: 7331-900 | | 205.10 | | 39,320.00 |
| | | Grand Total | | 844.80 | | 192,871.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-005** | | | | | | |
| 9/4/2009 | 7331-005 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-005 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-005 | | 2.00 | | 0.20 |
| **Matter ID: 7331-010** | | | | | | |
| 9/3/2009 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-010 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/8/2009 | 7331-010 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/8/2009 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-010 | | 23.00 | | 2.30 |
| **Matter ID: 7331-015** | | | | | | |
| 9/2/2009 | 7331-015 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/3/2009 | 7331-015 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/16/2009 | 7331-015 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 9/16/2009 | 7331-015 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 9/16/2009 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2009 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/24/2009 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/24/2009 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/24/2009 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/25/2009 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/30/2009 | 7331-015 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 9/30/2009 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-015 | Westlaw - On-line legal research | E106 | 1.00 | 112.83 | 112.83 |
| | | Matter ID: 7331-015 | | 102.00 | | 122.93 |
| **Matter ID: 7331-016** | | | | | | |
| 9/8/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2009 | 7331-016 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/8/2009 | 7331-016 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/8/2009 | 7331-016 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/10/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-016 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/24/2009 | 7331-016 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/24/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-016 | | 96.00 | | 9.60 |

**Matter ID: 7331-017**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-017 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-017 | | 43.00 | | 4.30 |

**Matter ID: 7331-018**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-018 | In-House Photocopies | E101 | 77.00 | 0.10 | 7.70 |
| 9/24/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/24/2009 | 7331-018 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-018 | | 83.00 | | 8.30 |

**Matter ID: 7331-019**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/19/2009 | 7331-019 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/19/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-019 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 9/19/2009 | 7331-019 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/19/2009 | 7331-019 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2009 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-019 | | 89.00 | | 8.90 |

**Matter ID: 7331-021**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/7/2009 | 7331-021 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/7/2009 | 7331-021 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/7/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/8/2009 | 7331-021 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/8/2009 | 7331-021 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/11/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/19/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2009 | 7331-021 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/21/2009 | 7331-021 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/22/2009 | 7331-021 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/23/2009 | 7331-021 | Sacremento County Clerk/Recorder - Copies of certified deeds of trust, 9/23/09 | E101 | 1.00 | 109.00 | 109.00 |
| 9/23/2009 | 7331-021 | Alameda County Clerk and Recorder - Certified copies of deeds of trust, 9/23/09 | E101 | 1.00 | 109.00 | 109.00 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Pffotocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | *1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-021 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/29/2009 | 7331-021 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-021 | LA Depositions, Inc. - Process service of subpoena in civil case to Hestia Financial, Dallas, TX, 9/10/09 | E113 | 1.00 | 321.00 | 321.00 |
| 9/30/2009 | 7331-021 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-021 | | 263.00 | | 565.00 |

**Matter ID: 7331-022**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/1/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-022 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/1/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-022 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-022 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 9/11/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-022 | LexisNexis - Accurint business search on National Lending, 8/21/09 | E106 | 1.00 | 30.05 | 30.05 |
| 9/24/2009 | 7331-022 | LA Depositions, Inc. - Filing of notice ruling in Orange County Superior Court, Santa Ana, CA, 8/7/09 | E112 | 1.00 | 82.25 | 82.25 |
| 9/24/2009 | 7331-022 | LA Depositions, Inc. - Filing of request of entry in Orange County Superior Court, Santa Ana, CA, 8/24/09 | E112 | 1.00 | 47.25 | 47.25 |
| 9/24/2009 | 7331-022 | LA Depositions, Inc. - Obtain copy of docket from Orange County Superior Court, 8/24/09 | E113 | 1.00 | 75.52 | 75.52 |
| 9/24/2009 | 7331-022 | LA Depositions, Inc. - Filing of notice of intent in Orange County Superior Court, 8/28/09 | E112 | 1.00 | 47.25 | 47.25 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/28/2009 | 7331-022 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-022 | LA Depositions, Inc. - Filing of first amended complaint in Orange County Superior Court, 9/2/09 | E112 | 1.00 | 56.00 | 56.00 |
| 9/30/2009 | 7331-022 | LA Depositions, Inc. - Process service of first amended complaint to Nationwide Lending Corporation, Irvine, CA, 9/3/09 | E113 | 1.00 | 97.86 | 97.86 |
| 9/30/2009 | 7331-022 | LA Depositions, Inc. - Filing proof of service in Orange County Superior Court, Santa Ana, CA, 9/15/09 | E107 | 1.00 | 47.25 | 47.25 |
| 9/30/2009 | 7331-022 | Litigation Solution Incorporated - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 9/10/09 | E118 | 1.00 | 211.13 | 211.13 |
| | | Matter ID: 7331-022 | | 37.00 | | 697.36 |

**Matter ID: 7331-024**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-024 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/21/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-024 | In-House Photocopies | E101 | 57.00 | 0.10 | 5.70 |
| 9/23/2009 | 7331-024 | In-House Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 9/23/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-024 | Federal Express - Delivery to Partridge, Snow & Hahn, Warwick, RI, 9/16/09 | E107 | 1.00 | 18.50 | 18.50 |
| 9/30/2009 | 7331-024 | Federal Express - Delivery to Martineau Davis & Associates, 9/21/09 | E107 | 1.00 | 32.37 | 32.37 |
| | | Matter ID: 7331-024 | | 117.00 | | 62.37 |

**Matter ID: 7331-027**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/9/2009 | 7331-027 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-027 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/10/2009 | 7331-027 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-027 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-027 | | 20.00 | | 2.00 |

**Matter ID: 7331-028**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/1/2009 | 7331-028 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/1/2009 | 7331-028 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/4/2009 | 7331-028 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/8/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/10/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/11/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/13/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/13/2009 | 7331-028 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/13/2009 | 7331-028 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/13/2009 | 7331-028 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/13/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-028 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/16/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/17/2009 | 7331-028 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/17/2009 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/18/2009 | 7331-028 | United Airlines - Roundtrip coach fare to Phoenix for Ms. Roush, 9/14/09 | E110 | 1.00 | 176.20 | 176.20 |
| 9/18/2009 | 7331-028 | Katie Roush - Reimbursement for cab fare in Phoenix, 9/14/09 | E110 | 1.00 | 23.06 | 23.06 |
| 9/18/2009 | 7331-028 | Katie Roush - Reimbursement for cab fare in Phoenix, 9/14/09 | E110 | 1.00 | 25.00 | 25.00 |
| 9/18/2009 | 7331-028 | Denver International Airport - Parking for Ms. Roush while in Phoenix, 9/14/09 | E110 | 1.00 | 18.00 | 18.00 |
| 9/18/2009 | 7331-028 | Katie Roush - Reimbursement for mileage to and from Denver airport on trip to Phoenix, 9/14/09 | E109 | 1.00 | 27.13 | 27.13 |
| 9/23/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-028 | Westlaw - On-line legal research | E106 | 1.00 | 3.27 | 3.27 |
| | | Matter ID: 7331-028 | | 239.00 | | 295.96 |

**Matter ID: 7331-029**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/1/2009 | 7331-029 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/2/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 9/3/2009 | 7331-029 | Riverside County Recorder - Certified record fee, 7/23/09 | E112 | 1.00 | 25.00 | 25.00 |
| 9/8/2009 | 7331-029 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2009 | 7331-029 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/8/2009 | 7331-029 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 9/8/2009 | 7331-029 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 9/10/2009 | 7331-029 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 9/10/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/10/2009 | 7331-029 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-029 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/11/2009 | 7331-029 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/11/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/11/2009 | 7331-029 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/11/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2009 | 7331-029 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/14/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-029 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/14/2009 | 7331-029 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/14/2009 | 7331-029 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 9/16/2009 | 7331-029 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-029 | Agent fee - Cancelled Los Angeles trip for Mr. Spohn, 9/11/09 | E110 | 1.00 | 40.00 | 40.00 |
| 9/24/2009 | 7331-029 | LA Depositions, Inc. - Filing third amended complaint in United States District Court, Riverside, CA 8/27/09 | E112 | 1.00 | 47.25 | 47.25 |
| 9/28/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-029 | LA Depositions, Inc. - Delivery of documents to Judge in United States District Court, Riverside, CA, 9/14/09 | E107 | 1.00 | 25.00 | 25.00 |
| 9/30/2009 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-029 | Westlaw - On-line legal research | E106 | 1.00 | 0.54 | 0.54 |
| | | Matter ID: 7331-029 | | 206.00 | | 157.89 |

**Matter ID: 7331-030**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-030 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-030 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2009 | 7331-030 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2009 | 7331-030 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-030 | | 13.00 | | 1.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-032** | | | | | | |
| 9/2/2009 | 7331-032 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-032 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-032 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-032 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 9/11/2009 | 7331-032 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-032 | Clerk, U.S. District Court of Eastern District of Arkansas - Biennial renewal fee for Mr. Modesitt for 2010 and 2011 | E112 | 1.00 | 10.00 | 10.00 |
| 9/28/2009 | 7331-032 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-032 | | 26.00 | | 12.50 |
| **Matter ID: 7331-037** | | | | | | |
| 9/11/2009 | 7331-037 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-037 | | 1.00 | | 0.10 |
| **Matter ID: 7331-038** | | | | | | |
| 9/11/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-038 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-038 | LA Depositions, Inc. - Process service of subpoena to Mr. Young, Lithia, FL, 8/4/09 | E113 | 1.00 | 305.00 | 305.00 |
| 9/24/2009 | 7331-038 | LA Depositions, Inc. - Process service of subpoena to South Trust Consulting Group, FL, 8/4/09 | E113 | 1.00 | 127.50 | 127.50 |
| 9/24/2009 | 7331-038 | LA Depositions, Inc. - Process service of subpoena to South Trust Consulting Group, Lithia, FL, 8/4/09 | E113 | 1.00 | 127.50 | 127.50 |
| 9/24/2009 | 7331-038 | LA Depositions, Inc. - Process service of subpoena to Mr. Lape, Lithia, FL, 8/4/09 | E113 | 1.00 | 255.00 | 255.00 |
| 9/28/2009 | 7331-038 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-038 | | 11.00 | | 815.70 |
| **Matter ID: 7331-040** | | | | | | |
| 9/25/2009 | 7331-040 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-040 | | 1.00 | | 0.10 |
| **Matter ID: 7331-041** | | | | | | |
| 9/21/2009 | 7331-041 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 9/22/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-041 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-041 | | 141.00 | | 14.10 |

**Matter ID: 7331-042**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-042 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-042 | | 1.00 | | 0.10 |

**Matter ID: 7331-044**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/25/2009 | 7331-044 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-044 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-044 | | 2.00 | | 0.20 |

**Matter ID: 7331-046**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/14/2009 | 7331-046 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-046 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-046 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-046 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-046 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-046 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-046 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-046 | Litigation Solution Incorporated - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 9/24/09 | E118 | 1.00 | 463.71 | 463.71 |
| 9/30/2009 | 7331-046 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-046 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-046 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-046 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-046 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-046 | | 25.00 | | 466.11 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-047** | | | | | | |
| 9/1/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/8/2009 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/8/2009 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/11/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/11/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 9/14/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2009 | 7331-047 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 9/17/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/17/2009 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/17/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/17/2009 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/17/2009 | 7331-047 | In-House Photocopies | E101 | 105.00 | 0.10 | 10.50 |
| 9/18/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-047 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-047 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/25/2009 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/25/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/28/2009 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2009 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/28/2009 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-047 | AccuSearch - Deed search on 200 Valmar Street, Little Rock, AR, 9/24/09 | E106 | 1.00 | 110.54 | 110.54 |
| 9/29/2009 | 7331-047 | AccuSearch - Deed search on 127 Vernon Avenue, Little Rock, AR, 9/24/09 | E106 | 1.00 | 120.24 | 120.24 |
| 9/29/2009 | 7331-047 | AccuSearch - Deed search on 408 Booker Street, Little Rock, AR, 9/24/09 | E106 | 1.00 | 115.92 | 115.92 |
| 9/29/2009 | 7331-047 | AccuSearch - Deed search on 114 Dennison Street, Little Rock, AR, 9/24/09 | E106 | 1.00 | 114.84 | 114.84 |
| 9/30/2009 | 7331-047 | Litigation Solution Incorporated - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 9/4/09 | E118 | 1.00 | 538.70 | 538.70 |
| 9/30/2009 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/30/2009 | 7331-047 | Westlaw - On-line legal research | E106 | 1.00 | 624.90 | 624.90 |
| | | Matter ID: 7331-047 | | 647.00 | | 1,689.24 |

**Matter ID: 7331-048**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/9/2009 | 7331-048 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/11/2009 | 7331-048 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-048 | | 13.00 | | 1.30 |

**Matter ID: 7331-049**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-049 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/25/2009 | 7331-049 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-049 | | 2.00 | | 0.20 |

**Matter ID: 7331-051**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/1/2009 | 7331-051 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 9/1/2009 | 7331-051 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/1/2009 | 7331-051 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/11/2009 | 7331-051 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-051 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-051 | | 44.00 | | 4.40 |

**Matter ID: 7331-053**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/22/2009 | 7331-053 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/22/2009 | 7331-053 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/22/2009 | 7331-053 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/25/2009 | 7331-053 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/25/2009 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-053 | | 25.00 | | 2.50 |

**Matter ID: 7331-054**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-054 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/11/2009 | 7331-054 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-054 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-054 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-054 | | 12.00 | | 1.20 |

**Matter ID: 7331-055**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/22/2009 | 7331-055 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/22/2009 | 7331-055 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/25/2009 | 7331-055 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/25/2009 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-055 | | 19.00 | | 1.90 |

**Matter ID: 7331-056**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-056 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-056 | | 1.00 | | 0.10 |

**Matter ID: 7331-059**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-059 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-059 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/25/2009 | 7331-059 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | | Task code | Units | Price | Value |
|------|-----------|-----------|---|-----------|-------|-------|-------|
| | | | Matter ID: 7331-059 | | 11.00 | | 1.10 |
| **Matter ID: 7331-060** | | | | | | | |
| 9/11/2009 | 7331-060 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-060 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-060 | In-House Photocopies | | E101 | 8.00 | 0.10 | 0.80 |
| | | | Matter ID: 7331-060 | | 10.00 | | 1.00 |
| **Matter ID: 7331-064** | | | | | | | |
| 9/10/2009 | 7331-064 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-064 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-064 | In-House Photocopies | | E101 | 7.00 | 0.10 | 0.70 |
| 9/10/2009 | 7331-064 | In-House Photocopies | | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-064 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| | | | Matter ID: 7331-064 | | 16.00 | | 1.60 |
| **Matter ID: 7331-065** | | | | | | | |
| 9/28/2009 | 7331-065 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| | | | Matter ID: 7331-065 | | 2.00 | | 0.20 |
| **Matter ID: 7331-066** | | | | | | | |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 10.00 | 0.10 | 1.00 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 11.00 | 0.10 | 1.10 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2009 | 7331-066 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-066 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| | | | Matter ID: 7331-066 | | 33.00 | | 3.30 |
| **Matter ID: 7331-069** | | | | | | | |
| 9/2/2009 | 7331-069 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-069 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-069 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-069 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/9/2009 | 7331-069 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-069 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-069 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2009 | 7331-069 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2009 | 7331-069 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/16/2009 | 7331-069 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/17/2009 | 7331-069 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/17/2009 | 7331-069 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/18/2009 | 7331-069 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/18/2009 | 7331-069 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/21/2009 | 7331-069 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/24/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-069 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-069 | Litigation Solution Incorporated - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 9/1/09 | E118 | 1.00 | 90.70 | 90.70 |
| 9/30/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-069 | | 111.00 | | 101.70 |

**Matter ID: 7331-072**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-072 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-072 | | 5.00 | | 0.50 |

**Matter ID: 7331-074**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/2/2009 | 7331-074 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-074 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-074 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/25/2009 | 7331-074 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-074 | | 61.00 | | 6.10 |

**Matter ID: 7331-075**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/1/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2009 | 7331-075 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 9/2/2009 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/2/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2009 | 7331-075 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/7/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2009 | 7331-075 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/9/2009 | 7331-075 | In-House Photocopies | E101 | 49.00 | 0.10 | 4.90 |
| 9/10/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/16/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2009 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/19/2009 | 7331-075 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 9/22/2009 | 7331-075 | Federal Express - Delivery to United States District Court of San Jose, CA, 9/2/09 | E107 | 1.00 | 51.28 | 51.28 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 9/22/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-075 | United Airlines - Round trip coach airfare for Mr. Spohn to San Jose, CA, 9/10/09 - 9/11/09 | E110 | 1.00 | 591.20 | 591.20 |
| 9/23/2009 | 7331-075 | The Fairmont San Jose - Mr. Spohn's hotel, 9/10/09 - 9/11/09 | E110 | 1.00 | 185.40 | 185.40 |
| 9/23/2009 | 7331-075 | Morton's Steakhouse - Dinner for Messrs. Spohn and Drosdick in San Jose, 9/10/09 | E111 | 1.00 | 70.00 | 70.00 |
| 9/23/2009 | 7331-075 | Matthew Spohn - Reimbursement for meals in San Jose, | E111 | 1.00 | 48.12 | 48.12 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| | | 9/10/09 - 9/11/09 | | | | |
| 9/23/2009 | 7331-075 | Green Cab - Travel from airport to San Jose Courthouse and from San Jose Courthouse to airport, 9/10/09 - 9/11/09 | E110 | 1.00 | 45.00 | 45.00 |
| 9/23/2009 | 7331-075 | Denver International Airport - Parking for Mr. Spohn while in San Jose, 9/10/09 - 9/11/09 | E110 | 1.00 | 16.00 | 16.00 |
| 9/23/2009 | 7331-075 | Matthew Spohn - Reimbursement for travel to and from Denver airport, 9/10/09 - 9/11/09 | E109 | 1.00 | 38.50 | 38.50 |
| 9/25/2009 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-075 | Document Technologies, Inc. - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 8/31/09 | E118 | 1.00 | 22.15 | 22.15 |
| 9/30/2009 | 7331-075 | Westlaw - On-line legal research | E106 | 1.00 | 2.73 | 2.73 |
| | | Matter ID: 7331-075 | | 313.00 | | 1,100.68 |

**Matter ID: 7331-078**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-078 | | 48.00 | | 4.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-080** | | | | | | |
| 9/1/2009 | 7331-080 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/1/2009 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/1/2009 | 7331-080 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/14/2009 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-080 | Westlaw - On-line legal research | E106 | 1.00 | 10.32 | 10.32 |
| | | Matter ID: 7331-080 | | 22.00 | | 12.42 |
| **Matter ID: 7331-085** | | | | | | |
| 9/1/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-085 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/2/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-085 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/16/2009 | 7331-085 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/16/2009 | 7331-085 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/16/2009 | 7331-085 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-085 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/23/2009 | 7331-085 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-085 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/23/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/23/2009 | 7331-085 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/25/2009 | 7331-085 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-085 | LA Depositions, Inc. - Delivery service to Judge King, United States District Court, Los Angeles, CA, 9/2/09 | E107 | 1.00 | 20.50 | 20.50 |
| | | Matter ID: 7331-085 | | 74.00 | | 27.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-086** | | | | | | |
| 9/14/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-086 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2009 | 7331-086 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/24/2009 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/25/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-086 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-086 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-086 | | 23.00 | | 2.30 |
| **Matter ID: 7331-087** | | | | | | |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/1/2009 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-087 | LA Depositions, Inc. - Filing of summons and complaint in | E112 | 1.00 | 465.57 | 465.57 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | United States District Court, Oakland, CA, 9/1/09 | | | | |
| 9/30/2009 | 7331-087 | LA Depositions, Inc. - Delivery service to United States District Court, Oakland, CA, 9/2/09 | E107 | 1.00 | 84.25 | 84.25 |
| 9/30/2009 | 7331-087 | LA Depositions, Inc. - Process service of summons and complaint to IZT Mortgage, Walnut Creek, CA, 9/2/09 | E113 | 1.00 | 190.34 | 190.34 |
| 9/30/2009 | 7331-087 | LA Depositions, Inc. - Delivery service to Judge in United States District Court, San Francisco, CA, 9/9/09 | E107 | 1.00 | 25.00 | 25.00 |
| 9/30/2009 | 7331-087 | LA Depositions, Inc. - Filing of application for admission in United States District Court, San Francisco, CA, 9/15/09 | E112 | 1.00 | 278.25 | 278.25 |
| | | Matter ID: 7331-087 | | 69.00 | | 1,049.81 |

**Matter ID: 7331-088**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/4/2009 | 7331-088 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/4/2009 | 7331-088 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/4/2009 | 7331-088 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/4/2009 | 7331-088 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/4/2009 | 7331-088 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/4/2009 | 7331-088 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-088 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/8/2009 | 7331-088 | In-House Photocopies | E101 | 56.00 | 0.10 | 5.60 |
| 9/9/2009 | 7331-088 | Clerk, U.S. District Court - Pro hac vice admission fee for Mr. Spohn, 9/9/09 | E112 | 1.00 | 50.00 | 50.00 |
| 9/10/2009 | 7331-088 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-088 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-088 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-088 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-088 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-088 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 9/21/2009 | 7331-088 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/21/2009 | 7331-088 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/21/2009 | 7331-088 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-088 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/21/2009 | 7331-088 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 9/22/2009 | 7331-088 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 9/22/2009 | 7331-088 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/22/2009 | 7331-088 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/22/2009 | 7331-088 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-088 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/22/2009 | 7331-088 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-088 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/29/2009 | 7331-088 | Federal Express - Delivery to Akerman Senterfitt, Vienna, VA, 9/10/09 | E107 | 1.00 | 53.33 | 53.33 |
| | | Matter ID: 7331-088 | | 181.00 | | 121.23 |

**Matter ID: 7331-090**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/14/2009 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-090 | | 2.00 | | 0.20 |

**Matter ID: 7331-091**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/14/2009 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-091 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/14/2009 | 7331-091 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/25/2009 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-091 | | 21.00 | | 2.10 |

**Matter ID: 7331-095**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/8/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-095 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-095 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-095 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/17/2009 | 7331-095 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/17/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-095 | LA Depositions, Inc. - Process service of summons and first amendment to Millennium Mortgage Corporation, 8/19/09 | E113 | 1.00 | 158.25 | 158.25 |
| 9/24/2009 | 7331-095 | LA Depositions, Inc. - Process service of summons and first amendment to Mr. Platt, Rancho Mirage, CA, 8/19/09 | E113 | 1.00 | 80.75 | 80.75 |
| 9/24/2009 | 7331-095 | LA Depositions, Inc. - Delivery service of summons and first amendment to Millennium Mortgage Capital, 8/19/09 | E113 | 1.00 | 77.50 | 77.50 |
| 9/25/2009 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/30/2009 | 7331-095 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-095 | | 54.00 | | 321.60 |

**Matter ID: 7331-099**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/8/2009 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-099 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/17/2009 | 7331-099 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/17/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/17/2009 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/17/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/17/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/18/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-099 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/24/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-099 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/24/2009 | 7331-099 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/24/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-099 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-099 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/29/2009 | 7331-099 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 9/29/2009 | 7331-099 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/29/2009 | 7331-099 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 9/29/2009 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-099 | Westlaw - On-line legal research | E106 | 1.00 | 27.53 | 27.53 |
| | | Matter ID: 7331-099 | | 108.00 | | 38.23 |

**Matter ID: 7331-103**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/30/2009 | 7331-103 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-103 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-103 | | 4.00 | | 0.40 |

**Matter ID: 7331-105**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/3/2009 | 7331-105 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-105 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/9/2009 | 7331-105 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-105 | Litigation Solution Incorporated - Conversion and endorsing of litigation files for electronic database import and attorney review for document productions to opposing counsel, 9/24/09 | E118 | 1.00 | 175.63 | 175.63 |
| | | Matter ID: 7331-105 | | 16.00 | | 177.13 |

**Matter ID: 7331-106**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/7/2009 | 7331-106 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/8/2009 | 7331-106 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/8/2009 | 7331-106 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2009 | 7331-106 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2009 | 7331-106 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/29/2009 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-106 | | 25.00 | | 2.50 |

**Matter ID: 7331-113**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/9/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/25/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-113 | LA Depositions, Inc. - Process service of first amended complaint to Triumph Funding, West Hollywood, CA, 9/9/09 | E113 | 1.00 | 459.05 | 459.05 |
| | | Matter ID: 7331-113 | | 18.00 | | 460.75 |

**Matter ID: 7331-117**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/14/2009 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-117 | LexisNexis - Accurint pre-litigation report, 8/10/09 | E106 | 1.00 | 18.25 | 18.25 |
| | | Matter ID: 7331-117 | | 3.00 | | 18.45 |

**Matter ID: 7331-118**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/1/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/1/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-118 | United Airlines - Coach airfare for Mr. Spohn to and from Los | E110 | 1.00 | 293.20 | 293.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Angeles, 8/31/09 | | | | |
| 9/4/2009 | 7331-118 | Yellow Cab - Transportation from airport to courthouse in Los Angeles for Mr. Spohn, 8/31/09 | E110 | 1.00 | 60.00 | 60.00 |
| 9/4/2009 | 7331-118 | United Taxi - - Transportation from courthouse to Los Angeles airport for Mr. Spohn, 8/31/09 | E110 | 1.00 | 60.00 | 60.00 |
| 9/4/2009 | 7331-118 | Denver International Airport - Parking for Mr. Spohn while in Los Angeles, 8/31/09 | E110 | 1.00 | 18.00 | 18.00 |
| 9/4/2009 | 7331-118 | Matthew Spohn - Reimbursement for travel to and from Denver airport for Los Angeles trip, 8/31/09 | E109 | 1.00 | 38.50 | 38.50 |
| 9/14/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2009 | 7331-118 | LexisNexis - Accurint people search on Mr. Ahn, 8/27/09 | E106 | 1.00 | 54.35 | 54.35 |
| 9/23/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-118 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/24/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/24/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-118 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/25/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/25/2009 | 7331-118 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/25/2009 | 7331-118 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-118 | In-House Photocopies | E101 | 77.00 | 0.10 | 7.70 |
| | | Matter ID: 7331-118 | | 118.00 | | 535.25 |

**Matter ID: 7331-119**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/14/2009 | 7331-119 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-119 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2009 | 7331-119 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 9/21/2009 | 7331-119 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/25/2009 | 7331-119 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-119 | | 26.00 | | 2.60 |

**Matter ID: 7331-128**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/15/2009 | 7331-128 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-128 | | 2.00 | | 0.20 |

**Matter ID: 7331-135**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-135 | Reed Elsevier Inc. - Online court research fees for August 2009 | E106 | 1.00 | 16.58 | 16.58 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-135 | | 1.00 | | 16.58 |
| | | | | | | 16.58 |

**Matter ID: 7331-136**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-136 | Reed Elsevier Inc. - Online court research fees for August 2009 | E106 | 1.00 | 16.57 | 16.57 |
| | | Matter ID: 7331-136 | | 1.00 | | 16.57 |

**Matter ID: 7331-137**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-137 | Reed Elsevier Inc. - Online court research fees for August 2009 | E106 | 1.00 | 16.58 | 16.58 |
| | | Matter ID: 7331-137 | | 1.00 | | 16.58 |

**Matter ID: 7331-138**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-138 | Reed Elsevier Inc. - Online court research fees for August 2009 | E106 | 1.00 | 16.58 | 16.58 |
| | | Matter ID: 7331-138 | | 1.00 | | 16.58 |

**Matter ID: 7331-145**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-145 | Reed Elsevier Inc. - Online court research fees for August 2009 | E106 | 1.00 | 22.80 | 22.80 |
| | | Matter ID: 7331-145 | | 1.00 | | 22.80 |

**Matter ID: 7331-151**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/15/2009 | 7331-151 | LexisNexis - Accurint record search on Nationwide Equities, 8/24/09 | E106 | 1.00 | 15.95 | 15.95 |
| | | Matter ID: 7331-151 | | 1.00 | | 15.95 |

**Matter ID: 7331-153**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/14/2009 | 7331-153 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/25/2009 | 7331-153 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-153 | | 4.00 | | 0.40 |

**Matter ID: 7331-157**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/15/2009 | 7331-157 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-157 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/21/2009 | 7331-157 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-157 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-157 | | 10.00 | | 1.00 |

**Matter ID: 7331-160**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/15/2009 | 7331-160 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-160 | | 1.00 | | 0.10 |

**Matter ID: 7331-165**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/15/2009 | 7331-165 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-165 | | 1.00 | | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-167** | | | | | | |
| 9/15/2009 | 7331-167 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-167 | | 1.00 | | 0.10 |
| **Matter ID: 7331-179** | | | | | | |
| 9/11/2009 | 7331-179 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 9/19/2009 | 7331-179 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 9/19/2009 | 7331-179 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/30/2009 | 7331-179 | Westlaw - On-line legal research | E106 | 1.00 | 30.09 | 30.09 |
| | | Matter ID: 7331-179 | | 59.00 | | 35.89 |
| **Matter ID: 7331-186** | | | | | | |
| 9/7/2009 | 7331-186 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/7/2009 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-186 | | 6.00 | | 0.60 |
| **Matter ID: 7331-188** | | | | | | |
| 9/10/2009 | 7331-188 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-188 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-188 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-188 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-188 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-188 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-188 | | 15.00 | | 1.50 |
| **Matter ID: 7331-189** | | | | | | |
| 9/10/2009 | 7331-189 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-189 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-189 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-189 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-189 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-189 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-189 | | 12.00 | | 1.20 |
| **Matter ID: 7331-190** | | | | | | |
| 9/10/2009 | 7331-190 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-190 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-190 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-190 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-190 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Matter ID: 7331-190 | | 10.00 | | 1.00 |
| **Matter ID: 7331-192** | | | | | | |
| 9/10/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-192 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-192 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 65.00 | 0.10 | 6.50 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/30/2009 | 7331-192 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| | | Matter ID: 7331-192 | | 219.00 | | 21.90 |
| **Matter ID: 7331-193** | | | | | | |
| 9/9/2009 | 7331-193 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/9/2009 | 7331-193 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2009 | 7331-193 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-193 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-193 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2009 | 7331-193 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-193 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-193 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2009 | 7331-193 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/30/2009 | 7331-193 | Westlaw - On-line legal research | E106 | 1.00 | 58.54 | 58.54 |
| | | Matter ID: 7331-193 | | 28.00 | | 61.24 |

**Matter ID: 7331-194**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-194 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-194 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-194 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/18/2009 | 7331-194 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| | | Matter ID: 7331-194 | | 20.00 | | 2.00 |

**Matter ID: 7331-196**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-196 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-196 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-196 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-196 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-196 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 9/10/2009 | 7331-196 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-196 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 9/10/2009 | 7331-196 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| | | Matter ID: 7331-196 | | 80.00 | | 8.00 |

**Matter ID: 7331-198**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-198 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-198 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-198 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-198 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-198 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-198 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-198 | | 16.00 | | 1.60 |

**Matter ID: 7331-202**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-202 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-202 | | 115.00 | | 11.50 |

**Matter ID: 7331-203**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/9/2009 | 7331-203 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-203 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2009 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-203 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2009 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-203 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-203 | | 69.00 | | 6.90 |

**Matter ID: 7331-207**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-207 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-207 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-207 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-207 | | 12.00 | | 1.20 |

**Matter ID: 7331-208**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-208 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-208 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-208 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-208 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-208 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-208 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-208 | Westlaw - On-line legal research | E106 | 1.00 | 20.50 | 20.50 |
| | | Matter ID: 7331-208 | | 14.00 | | 21.80 |

**Matter ID: 7331-209**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-209 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-209 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-209 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-209 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-209 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-209 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2009 | 7331-209 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| | | Matter ID: 7331-209 | | 30.00 | | 3.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-210** | | | | | | |
| 9/10/2009 | 7331-210 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-210 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/10/2009 | 7331-210 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2009 | 7331-210 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-210 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-210 | Westlaw - On-line legal research | E106 | 1.00 | 97.56 | 97.56 |
| | | Matter ID: 7331-210 | | 17.00 | | 99.16 |
| **Matter ID: 7331-211** | | | | | | |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-211 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/30/2009 | 7331-211 | Westlaw - On-line legal research | E106 | 1.00 | 51.64 | 51.64 |
| | | Matter ID: 7331-211 | | 19.00 | | 53.44 |
| **Matter ID: 7331-214** | | | | | | |
| 9/4/2009 | 7331-214 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/8/2009 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2009 | 7331-214 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 9/19/2009 | 7331-214 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| | | Matter ID: 7331-214 | | 37.00 | | 3.70 |
| **Matter ID: 7331-215** | | | | | | |
| 9/19/2009 | 7331-215 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/19/2009 | 7331-215 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| | | Matter ID: 7331-215 | | 22.00 | | 2.20 |
| **Matter ID: 7331-216** | | | | | | |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 68.00 | 0.10 | 6.80 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 95.00 | 0.10 | 9.50 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/18/2009 | 7331-216 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/18/2009 | 7331-216 | In-House Photocopies | E101 | 89.00 | 0.10 | 8.90 |
| 9/18/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/18/2009 | 7331-216 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/18/2009 | 7331-216 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/18/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/18/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/18/2009 | 7331-216 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/21/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-216 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2009 | 7331-216 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/28/2009 | 7331-216 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/28/2009 | 7331-216 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 9/28/2009 | 7331-216 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2009 | 7331-216 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/29/2009 | 7331-216 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2009 | 7331-216 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-216 | | 632.00 | | 63.20 |

**Matter ID: 7331-217**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-217 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-217 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-217 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/10/2009 | 7331-217 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-217 | | 17.00 | | 1.70 |

**Matter ID: 7331-218**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-218 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-218 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-218 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-218 | | 12.00 | | 1.20 |

**Matter ID: 7331-220**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/2/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-220 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/2/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 9/8/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-220 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/9/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-220 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 160.00 | 0.10 | 16.00 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/24/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/30/2009 | 7331-220 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2009 | 7331-220 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-220 | | 468.00 | | 46.80 |

**Matter ID: 7331-221**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-221 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-221 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-221 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-221 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-221 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-221 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-221 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-221 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-221 | | 16.00 | | 1.60 |

**Matter ID: 7331-222**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/30/2009 | 7331-222 | Westlaw - On-line legal research | E106 | 1.00 | 18.32 | 18.32 |
| | | Matter ID: 7331-222 | | 1.00 | | 18.32 |

**Matter ID: 7331-223**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/15/2009 | 7331-223 | Federal Express - Delivery to Wayzata Law Group, Wayzata, MN 8/28/09 | E107 | 1.00 | 51.28 | 51.28 |
| | | Matter ID: 7331-223 | | 1.00 | | 51.28 |

**Matter ID: 7331-224**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/15/2009 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-224 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-224 | | 3.00 | | 0.30 |

**Matter ID: 7331-225**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/2/2009 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-225 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/2/2009 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-225 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-225 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-225 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-225 | | 24.00 | | 2.40 |

**Matter ID: 7331-226**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/4/2009 | 7331-226 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/4/2009 | 7331-226 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/8/2009 | 7331-226 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2009 | 7331-226 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-226 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-226 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-226 | | 24.00 | | 2.40 |

**Matter ID: 7331-227**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 9/10/2009 | 7331-227 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| | | Matter ID: 7331-227 | | 46.00 | | 4.60 |

**Matter ID: 7331-235**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/3/2009 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-235 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 9/8/2009 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-235 | | 28.00 | | 2.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-237** | | | | | | |
| 9/10/2009 | 7331-237 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-237 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2009 | 7331-237 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-237 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-237 | | 16.00 | | 1.60 |
| **Matter ID: 7331-238** | | | | | | |
| 9/2/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-238 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/2/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 140.00 | 0.10 | 14.00 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 57.00 | 0.10 | 5.70 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 81.00 | 0.10 | 8.10 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 47.00 | 0.10 | 4.70 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 71.00 | 0.10 | 7.10 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 71.00 | 0.10 | 7.10 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 111.00 | 0.10 | 11.10 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-238 | In-House Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 9/3/2009 | 7331-238 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-238 | In-House Color Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/4/2009 | 7331-238 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 9/8/2009 | 7331-238 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/8/2009 | 7331-238 | In-House Photocopies | E101 | 65.00 | 0.10 | 6.50 |
| 9/8/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2009 | 7331-238 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2009 | 7331-238 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/10/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 69.00 | 0.10 | 6.90 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2009 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-238 | | 1,253.00 | | 125.30 |

**Matter ID: 7331-242**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/25/2009 | 7331-242 | Five Star Parking - Parking for Mr. Rollin while in court for hearing, 8/24/09 | E109 | 1.00 | 20.00 | 20.00 |
| | | Matter ID: 7331-242 | | 1.00 | | 20.00 |

**Matter ID: 7331-243**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/25/2009 | 7331-243 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-243 | | 1.00 | | 0.10 |

**Matter ID: 7331-900**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/1/2009 | 7331-900 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 9/1/2009 | 7331-900 | In-House Photocopies | E101 | 42.00 | 0.10 | 4.20 |
| 9/1/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/1/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/1/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/1/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/3/2009 | 7331-900 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 9/3/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/3/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/3/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/4/2009 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 9/4/2009 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/4/2009 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/4/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/4/2009 | 7331-900 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 9/8/2009 | 7331-900 | Federal Express - Delivery to Vilfer & Associates, Roseville, CA, 8/17/09 | E107 | 1.00 | 28.33 | 28.33 |
| 9/8/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/8/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/9/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/10/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/11/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-900 | Federal Express - Delivery to Lehman Brothers Holding, New York City, NY, 8/28/09 | E107 | 1.00 | 42.16 | 42.16 |
| 9/15/2009 | 7331-900 | Federal Express - Delivery to Weil, Gotshal & Manges, New York City, NY, 8/28/09 | E107 | 1.00 | 39.61 | 39.61 |
| 9/15/2009 | 7331-900 | Federal Express - Delivery to Feinberg Rozen, Washington, DC, 8/28/09 | E107 | 1.00 | 39.61 | 39.61 |
| 9/15/2009 | 7331-900 | Federal Express - Delivery to Milbank, Tweed, Hadley & McCoy, | E107 | 1.00 | 39.61 | 39.61 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | New York City, NY, 8/28/09 | | | | |
| 9/15/2009 | 7331-900 | Federal Express - Delivery to Office of the United States Trustee, New York City, NY, 8/28/09 | E107 | 1.00 | 39.61 | 39.61 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 494.00 | 0.10 | 49.40 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/15/2009 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 9/15/2009 | 7331-900 | LexisNexis - Accurint business search on On Time Capital and Mountain Range Funding, and person search on Ms. Hoyt, 8/25/09 | E106 | 1.00 | 72.75 | 72.75 |
| 9/16/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/16/2009 | 7331-900 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 9/17/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/17/2009 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 9/21/2009 | 7331-900 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 9/21/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/21/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2009 | 7331-900 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 9/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/22/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/22/2009 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/22/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/22/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/22/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/24/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/25/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | Clifton Gunderson LLP - Database consulting 7/27/09 - 8/31/09 | E123 | 1.00 | 587.50 | 587.50 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2009 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2009 | 7331-900 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 9/30/2009 | 7331-900 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 9/30/2009 | 7331-900 | In-House Photocopies | E101 | 257.00 | 0.10 | 25.70 |
| 9/30/2009 | 7331-900 | Westlaw - On-line legal research | E106 | 1.00 | 174.98 | 174.98 |
| | | Matter ID: 7331-900 | | 1,420.00 | | 1,205.26 |
| | | Grand Total | | 8,659.00 | | 10,954.86 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 9/8/2009 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2009 | 7331-003 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 9/8/2009 | 7331-003 | In-House Photocopies | E101 | 37.00 | 0.10 | 3.70 |
| 9/9/2009 | 7331-003 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 9/9/2009 | 7331-003 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 9/9/2009 | 7331-003 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/11/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 9/14/2009 | 7331-003 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-003 | | 192.00 | | 19.20 |

**Matter ID: 7331-004**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/4/2009 | 7331-004 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-004 | | 1.00 | | 0.10 |