**UNITED STATES BANKRUPTCY COURT**

SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 Case No. |
| **Lehman Brothers Holdings Inc., et al.,** | 08-13555 |
| Debtors. | |

**MONTHLY OPERATING REPORT**
NOVEMBER 2009

BALANCE SHEET AS OF JUNE 30, 2009 WITH
ACCOMPANYING SCHEDULES
SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS
SCHEDULE OF PROFESSIONAL FEE AND EXPENSE DISBURSEMENTS

DEBTORS' ADDRESS:
LEHMAN BROTHERS HOLDINGS INC.
c/o WILLIAM J. FOX
1271 AVENUE OF THE AMERICAS
35th FLOOR
NEW YORK, NY 10020

DEBTORS' ATTORNEYS:
WEIL, GOTSHAL & MANGES LLP
c/o SHAI WAISMAN
767 FIFTH AVENUE
NEW YORK, NY 10153

REPORT PREPARER:
LEHMAN BROTHERS HOLDINGS INC., A DEBTOR IN POSSESSION (IN THE
SOUTHERN DISTRICT OF NEW YORK)

THIS OPERATING STATEMENT MUST BE SIGNED BY A REPRESENTATIVE OF THE DEBTOR

The undersigned, having reviewed the attached report and being familiar with the Debtors' financial affairs, verifies under penalty of perjury, that the information contained therein is complete, accurate and truthful to the best of my knowledge.

*Lehman Brothers Holdings Inc.*

Date:  December 14, 2009                 By: _____*/s/ William J. Fox*_____
                                                                                   William J. Fox
                                                                                   *Executive Vice President*

Indicate if this is an amended statement by checking here:     AMENDED STATEMENT ☐

# TABLE OF CONTENTS

Schedule of Debtors                                                                                     3

Lehman Brothers Holdings Inc. ("LBHI") and Other Debtors and Other Controlled Entities
  Notes to the Balance Sheet                                                            4
  Balance Sheet                                                                        11

Accompanying Schedules:
  Financial Instruments Summary and Activity                                           13
  Real Estate Owned and Unencumbered — By Product Type                                 14
  Commercial Real Estate Owned and Unencumbered — By Property Type and Region          15
  Loan Portfolio (Funded and Unencumbered) Summary                                     16
  Private Equity / Principal Investments Owned and Unencumbered                        17
  Derivatives Assets and Liabilities                                                   18
  Pledged Inventory                                                                    19
  Reconciliation to November 2009 "State of the Estate" Presentation                   20
  Schedule of Unfunded Lending and Principal Investments Commitments                   21
  Intercompany Receivables and Payables                                                22

LBHI and Other Debtors and Other Controlled Entities
  Basis of Presentation — Schedule of Cash Receipts and Disbursements                  23
  Schedule of Cash Receipts and Disbursements                                          24

LBHI
  Basis of Presentation — Schedule of Professional Fee and Expense Disbursements       25
  Schedule of Professional Fee and Expense Disbursements                               26

## SCHEDULE OF DEBTORS

The following entities have filed for bankruptcy in the Southern District of New York:

| | Case No. | Date Filed |
|---|---|---|
| Lead Debtor: | | |
| Lehman Brothers Holdings Inc. ("LBHI") | 08-13555 | 9/15/2008 |
| | | |
| Related Debtors: | | |
| LB 745 LLC | 08-13600 | 9/16/2008 |
| PAMI Statler Arms LLC | 08-13664 | 9/23/2008 |
| Lehman Brothers Commodity Services Inc. | 08-13885 | 10/3/2008 |
| Lehman Brothers Special Financing Inc. | 08-13888 | 10/3/2008 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 | 10/3/2008 |
| Lehman Brothers Derivative Products Inc. | 08-13899 | 10/5/2008 |
| Lehman Commercial Paper Inc. | 08-13900 | 10/5/2008 |
| Lehman Brothers Commercial Corporation | 08-13901 | 10/5/2008 |
| Lehman Brothers Financial Products Inc. | 08-13902 | 10/5/2008 |
| Lehman Scottish Finance L.P. | 08-13904 | 10/5/2008 |
| CES Aviation LLC | 08-13905 | 10/5/2008 |
| CES Aviation V LLC | 08-13906 | 10/5/2008 |
| CES Aviation IX LLC | 08-13907 | 10/5/2008 |
| East Dover Limited | 08-13908 | 10/5/2008 |
| Luxembourg Residential Properties Loan Finance S.a.r.l | 09-10108 | 1/7/2009 |
| BNC Mortgage LLC | 09-10137 | 1/9/2009 |
| LB Rose Ranch LLC | 09-10560 | 2/9/2009 |
| Structured Asset Securities Corporation | 09-10558 | 2/9/2009 |
| LB 2080 Kalakaua Owners LLC | 09-12516 | 4/23/2009 |

The Chapter 11 case of Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior (Case No: 08-13903) has been dismissed.

The Chapter 11 case of Lehman Brothers Finance SA (Case No: 08-13887) has been dismissed.

**LEHMAN BROTHERS HOLDINGS INC. AND OTHER DEBTORS
AND OTHER CONTROLLED ENTITIES**

**MONTHLY OPERATING REPORT ("MOR")
NOTES TO THE BALANCE SHEETS AS OF JUNE 30, 2009
(AND ACCOMPANYING SCHEDULES)
(Unaudited)**

*Basis of Presentation*

The information and data included in this MOR are derived from sources available to Lehman Brothers Holdings Inc. ("LBHI") and its Controlled Entities (collectively, the "Company"). Controlled Entities refers to those entities that are directly or indirectly controlled by LBHI, and exclude, among other things, certain entities under separate administrations in the U.S. or abroad, including proceedings under the Securities Investor Protection Act. LBHI and certain of its Controlled Entities have filed for protection under Chapter 11 of the Bankruptcy Code, referred to herein as "Debtors". The Debtors' Chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 101(b) of the Federal Rules of Bankruptcy Procedure. Entities that have not filed for protection under Chapter 11 of the Bankruptcy Code in the United States are referred to herein as "Non-Debtors", though they may be a party to other proceedings, including among other things, liquidations or other receiverships abroad. The Company has prepared this MOR, as required by the Office of the United States Trustee, based on the information available to the Company at this time, but notes that such information may be incomplete and may be materially deficient in certain respects. This MOR is not meant to be relied upon as a complete description of the Company, its business, condition (financial or otherwise), results of operations, prospects, assets or liabilities. The Company reserves all rights to revise this report.

This MOR should be read in conjunction with previously filed financial statements and accompanying notes in LBHI's annual and quarterly reports and Form 8-K reports as filed with the United States Securities and Exchange Commission ("SEC") and other filings dated post Chapter 11 as filed with various regulatory agencies by Controlled Entities. This MOR is not prepared in accordance with U.S. generally accepted accounting principles ("GAAP"), although, certain, but not all, of the deviations from GAAP and other pertinent disclosures are described in these Notes.

The Balance Sheets and Accompanying Schedules (collectively, the "Balance Sheet") do not reflect normal period-end adjustments that were generally recorded by the Company prior to the filing of the Chapter 11 cases upon review of major accounts as of the end of each quarterly and annual accounting period. This MOR does not include explanatory footnotes and other disclosures required under GAAP and is not presented in a GAAP-based SEC reporting format. Certain classifications utilized in this MOR may differ from prior report classifications, accordingly amounts may not be comparable.

Certain items presented in this MOR remain under continuing review by the Company and may be accounted for differently in future monthly reports. Accordingly, the financial information herein is subject to change and any such change could be material.

The Balance Sheet does not reflect or provide for all the consequences of the Company's Chapter 11 cases (i) as to assets, including a wide range of legal claims the Company is pursuing or considering pursuing, their realizable values on a liquidation basis or their availability to satisfy liabilities; and (ii) as to pre-petition liabilities, the amounts that may be allowed for claims or contingencies, or their status and priority. Accordingly, future monthly reports may reflect adjustments (including write-downs and write-offs) to the assets and adjustments to the liabilities, which may be material.

The Balance Sheet does not reflect off-balance sheet commitments, including, but not limited to, fully unfunded commitments under corporate loan agreements, real estate and private equity partnerships, and other agreements, contingencies and guarantees made by the Company prior to the Chapter 11 cases. The validity, existence and extent of obligations under the various guarantees have yet to be determined.

The Balance Sheet reflects the investments in LBHI's wholly-owned indirect subsidiaries Aurora Bank FSB (formerly known as Lehman Brothers Bank FSB) ("Aurora") and Woodlands Commercial Bank (formerly known as Lehman Brothers Commercial Bank) ("Woodlands"), (collectively the "Banks") on an equity basis in "Investments in affiliates — LBHI Controlled Non-Debtor Entities". In previous MORs, the various assets and liabilities of Aurora and Woodlands were included on a consolidated basis in "Total LBHI Controlled Entities".

Subsequent to December 31, 2008, Luxembourg Residential Properties Loan Finance S.a.r.l, BNC Mortgage LLC, LB Rose Ranch LLC, Structured Asset Securities Corporation and LB 2080 Kalakaua Owners LLC filed for protection under Chapter 11 of the Bankruptcy Code and are now included in the Balance Sheet as Debtor Entities.

This MOR is not audited and will not be subject to audit or review by the Company's external auditors at any time in the future.

### Use of Estimates

In preparing the Balance Sheet, the Company makes various estimates that affect reported amounts and disclosures. Broadly, those amounts are used in measuring fair values or expected recoverable amounts of certain financial instruments and other assets and establishing various reserves.

Estimates are based on available information and judgment. Therefore, actual results could differ from estimates and could have a material effect on the Balance Sheet and Notes thereto.  As more information becomes available to the Company, including the outcome of various negotiations, litigation, etc., it is expected that estimates will be revised.  Such revisions may be material.

### Cash and Investments

Cash and short term investments include demand deposits, interest-bearing deposits with banks, U.S. government obligations,  U.S. government guaranteed securities with maturities of three months to two years and U.S. and foreign money market funds.

Cash and investments may differ from previously filed MORs as the amounts recorded in the June 30, 2009 Balance Sheet reflect book balances and include legacy foreign bank accounts.

### Cash and Investments Pledged or Restricted

Cash and investments pledged or restricted primarily include the cash and investments pledged on or prior to September 15, 2008 by the Company in connection with certain documents executed by the Company and various financial institutions. Substantially all of the $11.6 billion reported on the balance sheet of LBHI is being held by the respective financial institutions. The Company has not recorded any reserves against the pledged cash as the Company is in discussions with these financial institutions and other counterparties regarding these pledges, or in some cases the Company does not have sufficient information at this time as to the circumstances surrounding these pledges. Accordingly, adjustments (including write-downs and write-offs), which may be material, may be reflected in future financial statements.

In addition, cash and investments pledged or restricted includes:  (i) cash collected on loans by the Company that collateralize notes pledged to certain financial institutions of approximately $1.4 billion held by Lehman Commercial Paper Inc. ("LCPI") (also reported as post-petition payable); (ii) cash collected on derivatives trades which collateralized notes; (iii) pre-petition balances on administrative hold by certain financial institutions; and (iv) misdirected cash received from third parties. No admission is made as to the validity, enforceability or perfection of any such collateralization and all rights in respect thereof are reserved.

### Cash Seized

Prior to the Chapter 11 cases, a financial institution offset approximately $485 million in bank deposits against derivatives claims. Subsequent to the Chapter 11 cases, approximately $510 million was seized by a financial institution to offset derivatives claims against the Debtors. The Company is in active discussions and/or litigation in pursuit of its rights to recover these amounts from these financial institutions.  Such amounts are not reflected in the Balance Sheet.

### Financial Instruments and Other Inventory Positions and Derivatives and Other Contractual Agreements Liabilities

Financial instruments and other inventory positions and derivatives and other contractual agreements liabilities are presented at fair value except, as described below, for equity and fixed income principal investments and derivatives assets. Fair value is determined by utilizing observable prices or pricing models based on a series of inputs to determine the present value of future cash flows. The fair value measurements used to record the financial instruments described below may not be in compliance with GAAP requirements.

Prior to the Chapter 11 cases, certain intercompany financing transactions may have occurred amongst the Company entities.  For presentation purposes, inventory (not pledged to a third-party financing) collateralizing the financing transaction has not been transferred and continues to be reflected on the balance sheet of the entity receiving the financing, along with the related liability. These transactions are under review. Upon completion of such review, related amounts recorded in the Balance Sheet may require adjustments in future periods which may be material.

Financial instruments include Senior Notes held by Debtor entities in securitization structures collateralized by assets (principally corporate and real estate loans) that were under loan participation or repurchase agreements by LBHI Controlled Entities prior to the Chapter 11 cases. Subordinated Notes held and equity interests originally retained in these structures have been fully written-down, reflecting the valuation of the assets collateralizing the structures. Senior Notes are valued based on the lower of (i) fair values of the underlying collateral as of June 30, 2009, or (ii) par value of the note. These notes, approximately $2.5 billion at LBHI and $750 million at LCPI, have been pledged to a financial institution. The fair values of these notes, estimated as of June 30, 2009, were recorded within Loans, Real Estate and Principal Investments in the amounts of $1,217 million, $1,448 million, and $553 million, respectively. The Company is pursuing its rights to recover these assets and at this time, the Company does not have sufficient information to be able to record reserves for such amounts, but adjustments (including write-downs and write-offs), which may be material, may be reflected in future MORs.

The Company is not in possession or does not have complete control of certain financial instruments reflected on its books and has filed or is in the process of filing claims with the affiliated broker-dealer or other counterparties.

### Derivatives

   *Derivative Assets.* Derivative assets represent amounts due from counterparties related to matured, terminated and open trades recorded at expected recovery amounts, net of cash and securities collateral received. Recoveries in respect of derivatives receivables are complicated by numerous and unprecedented practical and legal challenges, including: (i) whether counterparties have validly declared termination dates in respect of derivatives and lack of clarity as to the exact date and time as of when counterparties ascribed values to their derivatives contracts; (ii) abnormally wide bid-offer spreads and extreme liquidity adjustments resulting from market conditions in effect as of the time when the vast majority of the Company's derivatives transactions were terminated and whether such market conditions provide the Company with a basis for invalidating counterparty valuations; (iii) counterparty creditworthiness, which can be reflected both in reduced actual cash collections from counterparties and in reduced valuations ascribed by the market to such counterparties' derivatives transactions and whether, in the latter circumstance, such reduced valuations are legally valid deductions from the fair value of derivatives receivables; and (iv) legal provisions in derivatives contracts that purport to penalize the defaulting party by way of close-out and valuation mechanics, suspended payments, structural subordination in relation to transactions with certain special purpose vehicles, deductions for financial advisory and legal fees that the Company believes are excessive and expansive set-off provisions.

The expected recovery amounts are determined using various models, data sources, and certain assumptions regarding contract provisions. The Company expects to adjust the amounts recorded for the derivative assets in the future as the Company obtains greater clarity on the issues referred to above; such adjustments (including write-downs and write-offs) may be material.

Derivative assets include amounts that may collateralize certain notes. These amounts continue to be under review with respect to whether any security interests are valid, perfected, or enforceable and whether they might be voidable under U.S. Bankruptcy Law.

Pursuant to an order entered in the Chapter 11 cases, certain of the Company entities have commenced a hedging program in order to protect the value of certain derivatives transactions that have not been terminated by counterparties. The cash posted as collateral, net mark-to-market on the futures positions and the net realized gains are reflected in Receivables and Other Assets in the Balance Sheet.

   *Derivative Liabilities.* Derivative liabilities represent amounts due to counterparties related to open, matured and terminated transactions. These derivative liabilities are recorded at fair value net of cash and/or securities collateral. The Company used the following as the fair value for derivative liabilities: (i) the fair values as of June 30, 2009 for trades open as of June 30, 2009, (ii) the fair values at the date of termination or maturity where the counterparty notified the Company of such termination prior to June 30, 2009, or (iii) the last valuation recorded by the Company prior to the Chapter 11 cases, where a (more recent) fair value was unable to be determined.

Derivative liabilities amounts reflected in the Balance Sheet do not represent claims made against the Company. It is likely that once the filed claims are reviewed, the claim amounts will be materially different than the fair value of the liabilities. As with the complexities described above regarding recoveries of derivative assets, similar issues will arise for derivative liabilities.

In April 2008, Lehman Brothers Commodity Services Inc. ("LBCS") entered into a 30-year agreement to supply natural gas to a third party and received an upfront payment. In September 2008, the agreement was terminated and LBCS' obligation related to this agreement is recorded as a liability included in "Derivative and Other Contractual Agreements" in LBCS' balance sheet.

*Real Estate*

Real Estate includes residential and commercial whole loans, residential and commercial real estate owned properties, joint venture equity interests in commercial properties, and other real estate related investments. Real Estate financial instruments are recorded at fair value. In most cases, pricing models incorporate projected cash flows, discounted at rates based on certain market assumptions, provided by third parties for the commercial real estate portfolio, while valuations for residential real estate assets are primarily based on recent comparable sales activity.

*Loans*

Loans consist of draw downs by borrowers on facilities with fixed maturity dates and are contingent on certain representations and contractual conditions applicable to the borrower. Loans are recorded at fair value.

Loan participations, under a United Kingdom law Loan Market Association ("LMA")-style loan participation agreement, do not result in a change in the beneficial ownership of the underlying loans due to an act of insolvency. As a result LCPI, as grantor, retained certain of these loans and has recorded approximately $800 million in loans participated prior to the Chapter 11 cases to Lehman Brothers Bankhaus A.G. ("LB Bankhaus"), and a corresponding liability due to LB Bankhaus in "Due to Affiliates —Non-LBHI Controlled Entities" on the Balance Sheet. Principal and interest received from the borrowers on these loans is being reported as cash on the Balance Sheet.

*Private Equity / Principal Investments*

Private Equity / Principal Investments include equity and fixed-income direct investments in corporations and general partner and limited partner interests in asset managers (including private equity) and in related funds. Equity principal investments are primarily valued utilizing discounted cash flows, comparable trading (including cross-cycle analysis) and transaction multiples. Fixed income principal investments are primarily valued utilizing market trading, comparable spreads and yields (including cross-cycle analysis), and recovery analysis. Investments in private equity and hedge funds are valued at the net asset value unless an impairment is assessed, e.g., determined not to provide future funding, and as a result, an adjustment to the net asset value is recorded.

On May 4, 2009, the Company completed the transfer to Neuberger Berman Group LLC (the "Purchaser") the equity interests of certain subsidiaries and assets related to its investment management business, and the assumption of certain related liabilities. The Purchaser issued certain Preferred Units (aggregate liquidation preference of $875 million, subject to certain adjustments) and common equity interests in connection with this acquisition. As consideration, the Company received 93% of the Preferred Units and 49% of the aggregate common equity interests. The Company has recorded its preferred and common equity interests at the amounts initially calculated prior to the closing of the acquisition ($1,017 million, as reported in the Section 341 Presentation dated January 29, 2009), which is reflected in Private Equity / Principal Investments on the Balance Sheet of a Non-Debtor entity as of June 30, 2009. This initial valuation has not been updated, and as such, may lead to potential adjustments in future MORs. The Company has written off any goodwill previously reflected in Receivables and Other Assets in a Non-Debtor entity on the December 31, 2008 Balance Sheet.

***Due to/from and Investments in Affiliates - Transactions with LBHI Controlled Entities and Non-LBHI Controlled Entities (separately or collectively, "Affiliates")***

Receivables and payables amongst the Company entities consist of: (i) intercompany derivative contracts recorded on September 14, 2008 at fair value in the Company's records, and (ii) other intercompany receivables and payables derived from financings and normal course of business activities as of June 30, 2009.

Receivables from and payables to Non-LBHI Controlled Entities consist of derivative contracts recorded at fair value in the Company's records and other intercompany receivables and payables derived from financings and normal course of business activities recorded as of September 14, 2008, except for certain repurchase and other financing agreements which are reflected (for purposes of this presentation) net of collateral inventory.

This Balance Sheet does not reflect the projected recovery value of the receivables from Affiliates and investments in Affiliates or an estimate of potential payables to Affiliates, as the aforementioned recovery values or potential liabilities are not yet determinable.

Current market valuations for assets held at Non-LBHI Controlled Entities are neither maintained by nor readily available to the Company. As such, investments in Non-LBHI Controlled Entities are recorded at the net book values which were recorded as of

September 14, 2008. Adjustments may be required in future MORs (including write-downs and write-offs), as amounts ultimately realized may vary materially from amounts reflected on the Balance Sheet. Affiliates that incurred cumulative net operating losses in excess of capital contributions are reflected as a negative amount in investments in Affiliates on the Balance Sheet.

This Balance Sheet reflects the obligations for certain administrative services and bankruptcy related costs incurred through June 30, 2009. The accrued costs not paid as of June 30, 2009 are reflected as accrued liabilities. These costs have been allocated to significant Debtor and Non-Debtor LBHI Controlled Entities and are reflected as receivables from and payables to LBHI Controlled Debtor and Non-Debtor Entities.

Company entities have engaged in cash transfers and transactions post-petition between Affiliates subject to a Cash Management Order approved by the Court. These transfers and transactions are primarily to support activities on behalf of other LBHI-Controlled Entities that may not have adequate liquidity for such things as funding private equity capital calls, restructuring of certain investments, or paying operating expenses. The transferring affiliate is entitled to certain claim priorities in the case of other Debtors, (and in the case of Non-Debtor Entities, a promissory note accruing interest at a market rate) and where available, collateral to secure the advanced funds. Similarly, LBHI has received cash on behalf of other LBHI-Controlled Entities post-petition, most often in cases where an LBHI-Controlled Entity has sold an asset and may not have a bank account to hold the proceeds received in the sale. These LBHI-Controlled Entities have administrative claims to LBHI for this cash. All of the above cash transactions are reflected in Due from Affiliates — LBHI Controlled Entities — post petition and Due to LBHI-Controlled Entities.

On September 19, 2008, Lehman Brothers Inc., ("LBI") a subsidiary of LBHI that is currently in liquidation pursuant to the Securities Investor Protection Act of 1970, transferred virtually all of its subsidiaries to Lehman Ali Inc., ("ALI") a subsidiary of LBHI, for a paid-in-kind promissory note ("PIK Note"). The Company has recorded this transfer in its books and records at a de minimus amount as the Company believes the PIK Note has no value. Under the terms of the PIK Note and Security Agreement, the principal sum equal to the fair market value of the acquired stock of the subsidiaries transferred to ALI by LBI, as of September 19, 2008 is to be determined by Lazard Ltd. ("Lazard") pursuant to a methodology mutually agreed upon between LBI and Lazard. In the event such valuation reflects a positive value, then the balance sheet shall be adjusted accordingly.

Subsequent to September 15, 2008, certain of the Company's derivative trades and related collateral processed through the Chicago Mercantile Exchange ("CME") were transferred to other CME members and the financial impact to (and potential legal claim of) the Company is undetermined as of the date of this MOR filing. The Company had recorded a receivable from LBI as its clearing CME member. Accordingly, adjustments (including write-downs and write-offs), which may be material, may be reflected in future MORs.

The systems utilized by the Company have recorded, in certain cases, interest income or expense on outstanding balances between Affiliates; accordingly, such amounts are included in the Balance Sheet. Realization may be impacted by bankruptcy proceedings in the various legal jurisdictions and may require adjustments in future MORs which may be material.

### The Banks

On February 20, 2009, the Company made a capital contribution of $200 million to Woodlands. In exchange for the contribution, Woodlands provided the Company with the right to receive the first $200 million of any recovery on a loss incurred when a financial institution obtained control of Woodlands' securities that had been placed with LBI for safekeeping.

During the six month period ending June 30, 2009, the Company made capital contributions to Aurora of approximately $400 million consisting of mortgage servicing rights, forgiveness of liabilities to the Company, and cash.

Under a Master Forward Agreement ("MFA"), as amended in August 2008, the Company agreed to purchase all loans held for sale from Aurora, without recourse, on a sale date designated by Aurora equal to Aurora's cost of the loan less principal payments received to date. The Company did not perform its obligation to purchase the loans resulting in an event of default. As a result, Aurora obtained control of the approximately $440 million of estimated value of collateral in the form of mortgage servicing rights posted by the Company. The Company has a payable balance with Aurora representing the Company's estimated obligation under the MFA. In addition, certain assets included in the real estate inventory on the Balance Sheet of approximately $215 million have been posted by certain Affiliates of LBHI through joinder agreements to Aurora under the MFA.

The Company entered into (i) a Master Repurchase Agreement, as originated in March 2009 and amended in July 2009, with Aurora to provide Aurora with up to $450 million of borrowing capacity and (ii) a bridge financing facility in October of 2009, with Aurora's wholly owned loan servicing subsidiary where the Company will provide up to $500 million in short-term secured financing. As of June 30, 2009, there are no outstanding balances on these borrowing facilities.

*Financings*

The Company has securitization and financing agreements with third parties, where under some of these agreements an event of default has occurred. Such events of default include breach of collateralization ratio, failure to pay interest, failure to repurchase assets on the specified date, or LBHI's bankruptcy. This MOR reflects these securitizations and financings (for purposes of this presentation) net of the respective securities inventory collateral except where expected cash payments are not current, (reported, prior to the Chapter 11 cases, in financial instruments and other inventory positions in the Balance Sheet) either as a net payable or, if it resulted in a net receivable, in certain cases, a reserve was recorded. These agreements with financing counterparties are subject to ongoing legal review.  As such, net amounts recorded in the Balance Sheet are estimates and may require adjustments in future periods.  The Company has or is in the process of submitting a claim to Affiliates in other receiverships to recover certain financial instruments.

*Liabilities Subject to Compromise*

Liabilities subject to compromise refers to pre-petition obligations of the Debtors and does not represent the Company's current estimate of known or potential obligations to be resolved in connection with the Chapter 11 cases. Any differences between amounts recorded in the Debtors' books as of their respective petition dates and the creditors' claims, including tax authorities and derivatives counterparties, filed by the Bar Date, will be material.

*Taxes*

Due to the uncertainties of future taxable profits, the deferred tax assets recorded by LBHI and its subsidiaries prior to the bankruptcy filings have been reversed through valuation allowances.  Deferred tax assets have not been recorded for the post-petition portion of 2008 or for 2009. Provisions for 2009 federal taxes are reported at $0.  Payables accounts contain amounts for state and local income taxes, some of which are reported on a combined basis, including LBHI and certain subsidiaries, and some of which are imposed on a separate company basis.  There exists a recorded federal income tax refund claim of approximately $350 million, included in receivables and other assets, related to the estimated anticipated carry-back of net operating losses. The Company recently filed its 2008 consolidated Federal tax return with a net operating loss of approximately $47 billion and is currently evaluating the potential impact of the five-year net operating loss carry-back provision recently enacted into federal law.

Receivables and other assets include a litigation refund receivable from the 1997-2000 IRS audit cycles of approximately $590 million.  This amount represents a pre-petition deposit with the IRS against assessed tax, penalty and interest. The Company has undertaken discussions with the IRS to pursue this refund.  Previously recorded reserves for uncertain tax positions under Financial Accounting Standards Board Interpretation No. 48 of approximately $500 million have been retained. Various IRS and other jurisdiction audits are ongoing for years subsequent to 2000. As these discussions and proceedings are not completed, the Company does not have sufficient information as to the realization of refunds or results of audits, or additional reserves which may be required. Accordingly, adjustments (including write-downs and write-offs), which may be material, may be reflected in future MORs.

*Currency Translation*

The Company's general ledger systems automatically translate assets and liabilities (including borrowings) of LBHI and non-LBHI Controlled Entities having non-U.S. dollar functional currencies using exchange rates as of the Balance Sheet date. The gains or losses resulting from translating non-US dollar functional currency into U.S. dollars are included in Stockholder's Equity.

9

*Legal Proceedings*

The Company is involved in a number of judicial, regulatory and arbitration proceedings concerning matters arising in connection with the bankruptcy proceedings and various other matters. The Company is unable at this time to determine the financial impact of such proceedings and any recoveries or liabilities may have upon the Balance Sheet at this time. As more information becomes available in the future, the Company may record related amounts, which may be material, in future MORs.

*Subsequent Events*

The Company has recorded amounts in the books and records as of June 30, 2009 based on the information available at the time the review was performed. Any events subsequent to the time of the review are not reflected in the Balance Sheet and will be reflected in future MORs.

The respective Bar Dates for all creditors, except the Internal Revenue Service, have passed. To date, in excess of 64,000 claims with a face amount in excess of $820 billion have been filed in various priorities against the various Debtors. The population of claims includes over 19,000 that are either unliquidated, contingent or otherwise not quantified by the claimant, and over 7,200 guarantee claims. The Debtors have identified differences between amounts claimed by creditors and the amounts recorded in the Debtors' records and ledgers as of their respective petition dates. The Debtors are in the process of and will continue to investigate these differences (including unliquidated and contingent claims) and will seek to reconcile such differences through its claims resolution process. To date, the Company has identified many claims which it believes should be disallowed for a number of reasons, including but not limited to claims that are duplicative of other claims, claims that are amended by later filed claims, claims that are not properly filed against a Debtor in these proceedings and claims that are either overstated, assert an incorrect priority or that cannot otherwise properly be asserted against these Debtors. The Debtors intend to object to such claims as appropriate. Accordingly, adjustments, which may be material, may be reflected in future balance sheets and MORs.

*Financial Systems and Control Environment*

For the June 30, 2009 financial close, certain financial applications were operated by a third party on the Company's behalf and were enabled to accommodate the Company's ability to close its financial records. Procedures, controls and resources used to create the Balance Sheet were modified, including a significant reduction in resources, in comparison to what was available to the Company prior to the Chapter 11 cases. In certain cases, bank reconciliations as of June 30, 2009 were not available, and as such, the Company used alternative procedures. The Company is continuously reviewing its accounts, and as a result, modifications, errors and potential misstatements might be identified that require future adjustments.

*Accompanying Schedules*

The amounts disclosed in the Accompanying Schedules to the Balance Sheet included in this MOR filing are based on the information available at the time of the filing and are subject to change as additional information becomes available. Certain amounts previously reported in prior MOR filings (including, but not limited to, June 30, 2009 preliminary derivatives balances and metrics previously reported in an accompanying schedule to the December 31, 2008 Balance Sheet as filed on August 21, 2009), have changed as a result of the availability of additional information.

*Rounding*

The Balance Sheet and the Accompanying Schedules may have rounding differences in their summations. In addition, there may be rounding differences between the financial information on the Accompanying Schedules and the related amounts on the Balance Sheet.

10

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Balance Sheet As of June 30, 2009**
**(Unaudited)**

| $ in millions | DEBTOR ENTITIES(1) (continued on next page) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Lehman Brothers Holdings Inc. 08-13555 | Lehman Brothers Special Financing Inc. 08-13888 | Lehman Brothers Commodity Services Inc. 08-13885 | Lehman Brothers Commercial Corporation 08-13901 | Lehman Brothers OTC Derivatives Inc. 08-13893 | Lehman Brothers Financial Products Inc. 08-13902 | Lehman Brothers Derivative Products Inc. 08-13899 | Lehman Commercial Paper Inc. 083-13900 | Luxembourg Residential Properties Loan Finance S.a.r.l. 09-10108 | LB 745 LLC 08-13600 |
| **Assets** | | | | | | | | | | |
| Cash and investments | $ 3,084 | $ 3,100 | $ 896 | $ 408 | $ 164 | $ 425 | $ 384 | $ 914 | $ 1 | $ — |
| Cash and investments pledged or restricted | 11,564 | 310 | 34 | — | — | — | — | 1,370 | — | — |
| Financial instruments and other inventory positions: | | | | | | | | | | |
| Real estate | 1,989 | — | — | — | — | — | — | 1,648 | 270 | — |
| Loans | 1,479 | 2 | — | — | — | — | — | 1,789 | — | — |
| Private equity/Principal investments | 1,594 | — | — | — | — | — | — | 475 | — | — |
| Derivatives and other contractual agreements | 3 | 10,475 | 874 | 84 | 165 | 48 | 62 | 327 | — | — |
| Total financial instruments and other inventory positions | 5,066 | 10,477 | 874 | 84 | 165 | 48 | 62 | 4,239 | 270 | — |
| Receivables and other assets | 1,584 | 509 | 1 | 9 | — | 14 | — | 316 | — | — |
| Investments in affiliates: | | | | | | | | | | |
| LBHI controlled debtor entities | 1,225 | 260 | — | — | — | — | — | 143 | — | — |
| LBHI controlled non-debtor entities | (26,510) | 374 | — | — | — | — | — | 954 | — | — |
| Non-LBHI controlled entities | 14,838 | — | — | — | — | — | — | — | — | — |
| Total Investments in affiliates | (10,448) | 634 | — | — | — | — | — | 1,097 | — | — |
| Due from affiliates: | | | | | | | | | | |
| LBHI controlled entities - post petition | 767 | — | 233 | 4 | 13 | — | 3 | 161 | — | 304 |
| LBHI controlled debtor entities | 44,952 | 1,622 | 1,118 | 1,417 | — | — | 2 | 4,739 | 7 | 33 |
| LBHI controlled non-debtor entities | 43,014 | 506 | — | 22 | — | — | — | 8,583 | — | 161 |
| Non-LBHI controlled entities | 59,609 | 8,542 | 1,881 | 3,121 | 1,450 | — | — | 712 | — | 2 |
| Total due from affiliates | 148,343 | 10,670 | 3,232 | 4,564 | 1,463 | — | 5 | 14,195 | 7 | 500 |
| Total assets | $ 159,193 | $ 25,701 | $ 5,037 | $ 5,065 | $ 1,792 | $ 486 | $ 451 | $ 22,131 | $ 277 | $ 500 |
| **Liabilities and stockholders' equity** | | | | | | | | | | |
| **Accounts payable and other liabilities:** | | | | | | | | | | |
| Payables | $ 170 | $ — | $ — | $ — | $ — | $ — | $ — | $ 1,370 | $ — | $ — |
| Due to LBHI controlled entities | 778 | 293 | — | — | — | 1 | — | 8 | — | — |
| Total accounts payable and liabilities | 948 | 293 | — | — | — | 1 | — | 1,378 | — | — |
| **Liabilities (subject to compromise for Debtor entities only):** | | | | | | | | | | |
| Derivatives and other contractual agreements | — | 9,991 | 2,214 | 956 | 474 | 53 | 57 | 73 | — | — |
| Borrowings | 99,007 | — | — | — | — | — | — | — | — | — |
| Payables | 2,427 | 408 | 10 | 18 | — | 4 | — | 282 | — | — |
| Due to affiliates: | | | | | | | | | | |
| LBHI controlled debtor entities | 6,154 | 20,351 | 2,529 | 1,621 | 453 | 204 | 113 | 22,167 | — | — |
| LBHI controlled non-debtor entities | 22,852 | 1,505 | — | 80 | — | 1 | — | 1,839 | 593 | — |
| Non-LBHI controlled entities | 50,730 | 785 | 25 | 2,088 | 392 | — | 10 | 1,818 | — | — |
| Total due to affiliates | 79,736 | 22,641 | 2,553 | 3,788 | 844 | 205 | 123 | 25,824 | 593 | — |
| Total liabilities (subject to compromise for Debtor entities only) | 181,170 | 33,041 | 4,777 | 4,762 | 1,319 | 261 | 181 | 26,178 | 593 | — |
| Total liabilities | 182,118 | 33,334 | 4,777 | 4,762 | 1,319 | 262 | 181 | 27,556 | 593 | — |
| **Stockholders' equity** | | | | | | | | | | |
| Preferred stock | 8,993 | — | — | — | — | — | — | — | — | — |
| Common stock and additional paid-in capital | 9,317 | 350 | 31 | 11 | 100 | 250 | 175 | 2,031 | — | — |
| Retained earnings and other stockholders' equity | (41,234) | (7,983) | 229 | 291 | 373 | (26) | 96 | (7,456) | (316) | 452 |
| Total common stockholders' equity | (31,917) | (7,633) | 260 | 302 | 473 | 224 | 271 | (5,425) | (316) | 452 |
| Total stockholders' equity | (22,925) | (7,633) | 260 | 302 | 473 | 224 | 271 | (5,425) | (316) | 452 |
| Total liabilities and stockholders' equity | $ 159,193 | $ 25,701 | $ 5,037 | $ 5,065 | $ 1,792 | $ 486 | $ 451 | $ 22,131 | $ 277 | $ 500 |

See accompanying Notes to the Balance Sheet
(1) Balances for Debtors do not reflect the impact of intercompany eliminations and investments in subsidiaries.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Balance Sheet As of June 30, 2009**
**(Unaudited)**

| $ in millions | CES Aviation LLC 08-13905 | CES Aviation V 08-13906 | CES Aviation IX 08-13907 | Structured Asset Securities Corporation 09-10558 | East Dover Ltd 08-13908 | Lehman Scottish Finance LP 08-13904 | LB Rose Ranch LLC 09-10560 | LB 2080 Kalakaua Owners LLC 09-12516 | BNC Mortgage LLC 09-10137 | Total Debtor Entities(1) | Total LBHI Controlled Entities(1)(2) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | |
| Cash and investments | $ — | $ — | $ — | $ — | $ — | $ 2 | $ — | $ — | $ — | $ 9,377 | $ 11,319 |
| Cash and investments pledged or restricted | — | — | — | — | — | — | 2 | — | — | 13,281 | 13,421 |
| Financial instruments and other inventory positions: | | | | | | | | | | | |
| Real estate | — | — | — | — | — | — | 3 | — | — | 3,910 | 5,844 |
| Loans | — | — | — | — | — | — | — | — | — | 3,270 | 3,853 |
| Private equity/Principal investments | — | — | — | — | — | — | — | — | — | 2,069 | 8,069 |
| Derivatives and other contractual agreements | — | — | — | — | — | — | — | — | — | 12,039 | 12,138 |
| Total financial instruments and other inventory positions: | — | — | — | — | — | — | 3 | — | — | 21,288 | 29,904 |
| Receivables and other assets | — | — | — | 1 | — | — | 2 | — | (8) | 2,427 | 3,385 |
| Investments in affiliates: | | | | | | | | | | | |
| LBHI controlled debtor entities | — | — | — | — | — | — | — | — | — | 1,628 | (11,210) |
| LBHI controlled non-debtor entities | — | — | — | — | — | (8) | — | — | — | (25,190) | (23,987) |
| Non-LBHI controlled entities | — | — | — | — | — | — | — | — | — | 14,838 | 23,035 |
| Total Investments in affiliates | — | — | — | — | — | (8) | — | — | — | (8,724) | (12,162) |
| Due from affiliates: | | | | | | | | | | | |
| LBHI controlled entities - post petition | — | 3 | 6 | — | — | — | — | — | — | 1,493 | 1,593 |
| LBHI controlled debtor entities | 1 | — | — | 613 | 100 | — | — | — | — | 54,604 | 81,596 |
| LBHI controlled non-debtor entities | — | — | — | — | — | 56 | — | — | 17 | 52,360 | 52,361 |
| Non-LBHI controlled entities | — | — | — | 8 | 9 | — | — | — | — | 75,334 | 90,994 |
| Total due from affiliates | 1 | 3 | 6 | 621 | 110 | 56 | — | — | 17 | 183,791 | 226,543 |
| Total assets | $ 1 | $ 3 | $ 6 | $ 621 | $ 110 | $ 50 | $ 7 | $ — | $ 9 | $ 221,439 | $ 272,410 |
| | | | | | | | | | | | |
| **Liabilities and stockholders' equity** | | | | | | | | | | | |
| **Accounts payable and other liabilities:** | | | | | | | | | | | |
| Payables | $ — | $ — | $ — | $ — | $ — | $ — | $ — | $ — | $ — | $ 1,540 | $ 1,540 |
| Due to LBHI controlled entities | — | — | — | — | — | — | — | — | — | 1,080 | 1,589 |
| Total accounts payable and liabilities | — | — | — | — | — | — | — | — | — | 2,620 | 3,129 |
| | | | | | | | | | | | |
| **Liabilities (subject to compromise for Debtor entities only):** | | | | | | | | | | | |
| Derivatives and other contractual agreements | — | — | — | — | — | — | — | — | — | 13,818 | 13,835 |
| Borrowings | — | — | — | — | — | — | — | — | — | 99,007 | 99,801 |
| Payables | — | — | — | (4) | — | — | 1 | 1 | 7 | 3,155 | 3,747 |
| Due to affiliates: | | | | | | | | | | | |
| LBHI controlled debtor entities | — | 8 | 9 | 589 | 4 | — | — | — | 1 | 54,249 | 107,309 |
| LBHI controlled non-debtor entities | — | — | — | — | — | — | — | 31 | — | 26,900 | 26,918 |
| Non-LBHI controlled entities | 1 | — | 0 | — | — | — | — | — | 1 | 55,850 | 61,376 |
| Total due to affiliates | 1 | 8 | 9 | 589 | 4 | — | — | 31 | 2 | 136,999 | 195,603 |
| Total liabilities (subject to compromise for Debtor entities only) | 1 | 8 | 9 | 585 | 4 | — | 1 | 33 | 9 | 252,978 | 312,986 |
| Total liabilities | 1 | 8 | 9 | 585 | 4 | — | 1 | 33 | 9 | 255,598 | 316,115 |
| | | | | | | | | | | | |
| **Stockholders' equity** | | | | | | | | | | | |
| Preferred stock | — | — | — | — | — | — | — | — | — | 8,993 | 11,035 |
| Common stock and additional paid-in capital | 7 | — | — | 20 | 76 | 50 | 47 | (17) | 67 | 12,515 | 25,387 |
| Retained earnings and other stockholders' equity | (6) | (5) | (3) | 17 | 30 | — | (41) | (15) | (68) | (55,666) | (80,127) |
| Total common stockholders' equity | 1 | (5) | (3) | 37 | 106 | 50 | 6 | (32) | — | (43,151) | (54,740) |
| Total stockholders' equity | 1 | (5) | (3) | 37 | 106 | 50 | 6 | (32) | — | (34,159) | (43,706) |
| Total liabilities and stockholders' equity | $ 1 | $ 3 | $ 6 | $ 621 | $ 110 | $ 50 | $ 7 | $ — | $ 9 | $ 221,439 | $ 272,410 |

See accompanying Notes to the Balance Sheet
(1)    Balances for Debtors do not reflect the impact of intercompany eliminations and investments in subsidiaries.
(2)    Only balances between Non-Debtor Entities and other Non-Debtor Entities reflect the impact of intercompany eliminations and investments in subsidiaries.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**

**Financial Instruments Summary and Activity(1)**

**As of June 30, 2009**

**(Unaudited)**

| $ in millions | Unencumbered | Encumbered | Total | As Reported December 31, 2008 | Change | Adjustments to December 31, 2008(2) | De-consolidate Affiliates(3) | Reclassifications and Other(4) | Assets Transferred(5) | Fair Value / Recovery Value Change | (Receipts) | Disbursements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | As of June 30, 2009 | | | | | Activity (1/01/09 - 6/30/09) | | | | | Cash 1/01/09 - 6/30/09 | |
| **Real Estate** | | | | | | | | | | | | |
| Debtors: | | | | | | | | | | | | |
| Lehman Brothers Holdings Inc. | 998 | 991 | 1,989 | 2,809 | (820) | — | — | (141) | (262) | (327) | (257) | 166 |
| Lehman Commercial Paper Inc. | 1,110 | 538 | 1,648 | 1,444 | 204 | | | 30 | 107 | 157 | (122) | 33 |
| Lux Residential Properties Loan Finance S.a.r.l | — | 270 | 270 | — | 270 | — | — | 330 | — | (60) | — | — |
| LB Rose Ranch | 3 | — | 3 | — | 3 | — | — | 5 | — | (2) | — | — |
| Subtotal Debtors | 2,111 | 1,798 | 3,910 | 4,253 | (343) | — | — | 224 | (155) | (232) | (379) | 199 |
| Non-Debtors | 1,558 | 376 | 1,934 | 5,035 | (3,101) | — | (2,640) | (194) | 461 | (373) | (403) | 48 |
| Total Real Estate | 3,670 | 2,174 | 5,844 | 9,288 | (3,444) | — | (2,640) | 30 | 306 | (605) | (782) | 248 |
| **Loans** | | | | | | | | | | | | |
| Debtors: | | | | | | | | | | | | |
| Lehman Brothers Holdings Inc. | 95 | 1,384 | 1,479 | 1,753 | (274) | — | — | 230 | (672) | 340 | (172) | — |
| Lehman Brothers Special Financing Inc. | 2 | — | 2 | 3 | (1) | — | — | (1) | — | — | — | — |
| Lehman Brothers Commodity Service Inc. | — | — | — | 1 | (1) | — | — | (1) | — | 1 | — | — |
| Lehman Commercial Paper Inc. | 1,789 | — | 1,789 | 2,101 | (312) | (90) | — | (638) | 627 | (169) | (43) | — |
| Subtotal Debtors | 1,886 | 1,384 | 3,270 | 3,858 | (588) | (90) | — | (410) | (45) | 172 | (215) | — |
| Non-Debtors | 338 | 245 | 583 | 3,275 | (2,692) | — | (2,531) | 568 | (544) | (68) | (116) | — |
| Total Loans | 2,225 | 1,629 | 3,853 | 7,133 | (3,280) | (90) | (2,531) | 158 | (589) | 104 | (332) | — |
| **Private Equity / Principal Investments** | | | | | | | | | | | | |
| Debtors: | | | | | | | | | | | | |
| Lehman Brothers Holdings Inc. | 1,333 | 261 | 1,594 | 1,154 | 440 | (50) | — | — | 281 | 164 | (96) | 140 |
| Lehman Brothers Special Financing Inc. | — | — | — | 170 | (170) | — | — | — | (170) | — | — | — |
| Lehman Commercial Paper Inc. | 183 | 292 | 475 | 651 | (177) | (39) | — | — | (12) | (126) | — | — |
| Subtotal Debtors | 1,516 | 553 | 2,069 | 1,975 | 94 | (89) | — | — | 100 | 38 | (96) | 140 |
| Non-Debtors | 6,000 | — | 6,000 | 5,272 | 728 | (136) | 1,024 | (32) | — | 42 | (475) | 304 |
| Total Private Equity / Principal Investments | 7,516 | 553 | 8,069 | 7,247 | 822 | (225) | 1,024 | (32) | 100 | 80 | (570) | 445 |
| **Derivative Receivables and Related Assets(6)** | | | | | | | | | | | | |
| Debtors: | | | | | | | | | | | | |
| Lehman Brothers Special Financing Inc. | | | 10,475 | 15,053 | (4,578) | — | — | 141 | 170 | (2,440) | (2,449) | — |
| Lehman Brothers Commodity Service Inc. | | | 874 | 1,598 | (724) | — | — | 11 | — | (9) | (725) | — |
| Lehman Commercial Paper Inc. | | | 327 | 419 | (92) | — | — | — | — | 66 | (158) | — |
| Other Debtors | | | 362 | 515 | (153) | — | — | — | — | 288 | (441) | — |
| Subtotal Debtors | | | 12,039 | 17,585 | (5,546) | — | — | 153 | 170 | (2,095) | (3,773) | — |
| Non-Debtors | | | 99 | 630 | (531) | — | (487) | — | — | (44) | — | — |
| Total Derivative Receivables and Related Assets | | | 12,138 | 18,215 | (6,077) | — | (487) | 153 | 170 | (2,139) | (3,773) | — |
| **Total Inventory** | | | 29,904 | 41,883 | (11,979) | (315) | (4,634) | 309 | (14) | (2,560) | (5,457) | 693 |

Notes:
(1) This schedule reflects the activity in inventory between the December 31, 2008 and June 30, 2009 Balance Sheets. This schedule and the accompanying Balance Sheets exclude any assets that have been, for presentation purposes, netted against its financings. Refer to the accompanying Notes to the Balance Sheet for further discussion.
(2) Represents adjustments for assets that were under loan participation or repurchase agreements with securitization structures and were not completely off-set against financing balances on the December 31, 2008 balance sheet.
(3) Represents de-consolidation of LBHI-Controlled Entities whose assets and liabilities were previously recorded in LBHI-Controlled Non-Debtor Entities on the December 31, 2008 Balance Sheet. These include: (i) assets held at Aurora Bank FSB and Woodlands Commercial Bank ("Banks"), reported as of June 30, 2009 on an equity basis in "Investments in affiliates - LBHI-Controlled Non-Debtor Entities" on LBHI's Balance Sheet, and (ii) $1.017 million recorded for Neuberger Berman preferred and common equity held.
(4) Primarily includes: (i) Debtors that filed for Chapter 11 Bankruptcy protection after December 31, 2008, previously reported as Non-Debtors on the December 31, 2008 balance sheet, (ii) reclassifications of assets between legal entities or between Balance Sheet classifications, and (iii) accounting adjustments to December 31, 2008 balances due to improved visibility.
(5) Includes: (i) assets transferred between asset teams, (ii) mortgage servicing rights transferred to the Banks, and (iii) de-participation of loans from Lehman Brothers Bankhaus A.G.
(6) Derivatives assets include amounts that may collateralize certain notes. These amounts are under review with respect to whether any security interests are valid, perfected, or enforceable and whether they might be voidable under the U.S. Bankruptcy Code.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Real Estate Owned and Unencumbered - by Product Type(1)**
**As of June 30, 2009**
**(Unaudited)**

| $ in millions | Lehman Brothers Holdings Inc. | Lehman Commercial Paper Inc. | Other Debtor Entities | Total Debtor Entities | Non-Debtor Entities | Total LBHI Controlled Entities |
|---|---|---|---|---|---|---|
| **Residential Real Estate** | | | | | | |
| United States | | | | | | |
| Whole Loans: | | | | | | |
| Alt-A / Prime(2) | | | | | | |
| First Lien | $ 124 | $ — | $ — | $ 124 | $ — | $ 124 |
| Second Lien | 14 | — | — | 14 | — | 14 |
| Subtotal | 137 | — | — | 137 | — | 137 |
| Subprime(2) | | | | | | |
| First Lien | 115 | — | — | 115 | — | 115 |
| Second Lien | 3 | — | — | 3 | — | 3 |
| Subtotal | 118 | — | — | 118 | — | 118 |
| Other | | | | | | |
| Warehouse lines: | | | | | | |
| Residential | — | 72 | — | 72 | — | 72 |
| Auto | — | 8 | — | 8 | — | 8 |
| Securities | — | 11 | — | 11 | — | 11 |
| Real Estate Owned | 70 | — | — | 70 | 18 | 88 |
| Small Balance Commercial | — | — | — | 0 | 6 | 7 |
| Mortgage-Backed Securities(3) | — | — | — | 0 | 396 | 396 |
| Subtotal | 70 | 91 | — | 162 | 421 | 582 |
| **Total Residential Real Estate** | $ 325 | $ 91 | $ — | $ 417 | $ 421 | $ 837 |
| **Commercial Real Estate** | | | | | | |
| North America | | | | | | |
| Whole loans | | | | | | |
| Senior | $ 358 | $ 13 | $ — | $ 371 | $ 160 | $ 532 |
| B-notes/Mezzanine | 254 | — | — | 254 | 48 | 302 |
| Corporate Loans | 24 | 123 | — | 147 | 90 | 237 |
| Seller Financed Loans | — | 331 | — | 331 | — | 331 |
| Equity | 12 | — | 3 | 14 | 418 | 432 |
| Other | 25 | 14 | — | 39 | 6 | 44 |
| Subtotal | 673 | 482 | 3 | 1,157 | 721 | 1,878 |
| Europe | | | | | | |
| Whole loans | | | | | | |
| Senior | — | 107 | — | 107 | — | 107 |
| B-notes/Mezzanine | — | 413 | — | 413 | 1 | 414 |
| Corporate Loans | — | 18 | — | 18 | 3 | 21 |
| Equity | — | — | — | — | 140 | 140 |
| Subtotal | — | 538 | — | 538 | 144 | 682 |
| Asia | | | | | | |
| Whole loans | | | | | | |
| Senior | — | — | — | — | 20 | 20 |
| B-notes/Mezzanine | — | — | — | — | 51 | 51 |
| Other | — | — | — | — | 45 | 45 |
| NPLs(4) | — | — | — | — | 66 | 66 |
| Equity | — | — | — | — | 90 | 90 |
| Subtotal | — | — | — | — | 272 | 272 |
| **Total Commercial Real Estate** | $ 673 | $ 1,019 | $ 3 | $ 1,695 | $ 1,138 | $ 2,833 |
| **Total Real Estate** | $ 998 | $ 1,110 | $ 3 | $ 2,111 | $ 1,558 | $ 3,670 |

Notes:
(1)   This schedule reflects unencumbered assets that are included on the Balance Sheet. Pledged assets are presented separately on the schedule of Pledged Inventory. Refer to the accompanying Notes to the Balance Sheet for further discussion on valuation and additional disclosures.
(2)   Prime / Subprime designations based on loan characteristics at origination.
(3)   Rated non-investment grade.
(4)   NPLs are loans purchased as non-performing loans.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Commercial Real Estate Owned and Unencumbered - By Property Type And Region(1)**
As of June 30, 2009
(Unaudited)

| $ in millions | North America | Europe | Asia | Total |
|---|---|---|---|---|
| **Commercial Real Estate** | | | | |
| Senior Whole Loans | | | | |
| Office | $62 | $53 | $7 | $122 |
| Hotel | 77 | — | — | 77 |
| Multi-family | 13 | — | — | 13 |
| Retail | 1 | 41 | 13 | 55 |
| Condominium | 137 | 13 | — | 150 |
| Land | 228 | — | — | 228 |
| Self Storage | 5 | — | — | 5 |
| Other | 9 | — | — | 9 |
| Total Senior Whole Loans by Type | 532 | 107 | 20 | 659 |
| | | | | |
| B-Note/Mezz Whole Loans | | | | |
| Office | 90 | 204 | 20 | 314 |
| Hotel | 23 | 15 | 10 | 48 |
| Multi-family | 83 | 95 | — | 178 |
| Mixed-use | — | 100 | 10 | 110 |
| Retail | 20 | 0 | — | 20 |
| Condominium | 53 | — | — | 53 |
| Land | 32 | — | 10 | 42 |
| Other | 2 | — | — | 2 |
| Total B-Notes/Mezz Whole Loans by Type | 302 | 414 | 51 | 767 |
| | | | | |
| Corporate Loans | | | | |
| Industrial | 24 | — | — | 24 |
| Multi-family | 179 | 3 | — | 181 |
| Condominium | — | 18 | — | 18 |
| Other | 34 | — | — | 34 |
| Total Corporate Loans by Type | 237 | 21 | — | 258 |
| | | | | |
| Seller Financed Loans | | | | |
| Office | 120 | — | — | 120 |
| Hotel | 27 | — | — | 27 |
| Multi-family | 165 | — | — | 165 |
| Other | 20 | — | — | 20 |
| Total Seller Financed Loans by Type | 331 | — | — | 331 |
| | | | | |
| NPLs(2) | | | | |
| Mixed Use | — | — | 1 | 1 |
| Residential | — | — | 62 | 62 |
| Other | — | — | 3 | 3 |
| Total NPLs by Type | — | — | 66 | 66 |
| | | | | |
| Equity | | | | |
| Office | 16 | 42 | 45 | 103 |
| Industrial | 8 | 3 | — | 11 |
| Hotel | 125 | — | 12 | 137 |
| Multi-family | 105 | 20 | 8 | 133 |
| Retail | — | 64 | — | 64 |
| Mixed-use | 4 | 4 | 1 | 10 |
| Condominium | 50 | — | — | 50 |
| Land | 75 | — | 19 | 95 |
| Other | 49 | 6 | 4 | 59 |
| Total Equity by Type | 432 | 140 | 90 | 662 |
| | | | | |
| Other | 44 | — | 45 | 89 |
| | | | | |
| **Total Commercial Real Estate** | **$1,878** | **$682** | **$272** | **$2,833** |

Notes:

(1)  This schedule reflects unencumbered assets that are included on the Balance Sheet. Pledged assets are presented separately on the schedule of Pledged Inventory. Refer to the accompanying Notes to the Balance Sheet for further discussion on valuation and additional
      disclosures.

(2)  NPLs are loans purchased as non-performing loans.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Loan Portfolio (Funded and Unencumbered) Summary by Rating(1)**
**As of June 30, 2009**
**(Unaudited)**

$ in millions

| Ratings Equivalent(2) | DEBTOR ENTITIES | | | | | | |
| | Lehman Brothers Holdings Inc. | Lehman Commercial Paper Inc. | Lehman Brothers Special Financing Inc. | Lehman Brothers Commodity Services Inc. | Non-Debtor Entities | Total LBHI-Controlled Entities | % of Total |
|---|---|---|---|---|---|---|---|
| | | | **Notional** | | | | |
| High Grade | $ 138 | $ 333 | $ — | $ — | $ — | $ 471 | 9.4% |
| High Yield | — | 1,184 | 2 | — | 31 | 1,217 | 24.3% |
| Non-Rated(4) | 13 | 1,186 | — | — | 2,123 | 3,322 | 66.3% |
| **Total** | **$ 151** | **$ 2,703** | **$ 2** | **$ —** | **$ 2,154** | **$ 5,010** | **100.0%** |
| | | | **Fair Value(3)** | | | | |
| High Grade | $ 83 | $ 229 | $ — | $ — | $ — | $ 312 | 14.0% |
| High Yield | — | 409 | 2 | — | 30 | 442 | 19.9% |
| Non-Rated(4) | 12 | 1,151 | — | — | 308 | 1,471 | 66.1% |
| **Total** | **$ 95** | **$ 1,789** | **$ 2** | **$ —** | **$ 338** | **$ 2,225** | **100.0%** |

Notes:
(1) This schedule reflects unencumbered assets that are included on the Balance Sheet.  Pledged assets are presented separately on the schedule of Pledged Inventory. Refer to the accompanying Notes to the Balance Sheet for further discussion on valuation and additional disclosures.
(2) "High Grade" (investment grade) or "High Yield" (non-investment grade) categorizations are based on internal ratings and may not be equivalent to external credit assessments by major independent credit rating agencies.
(3) Loans are reported at Fair Value as defined in the accompanying Notes to the Balance Sheet.
(4) Non-Rated assets include corporate loans that have not been rated as of June 30, 2009, bonds held that were issued by third-party special purpose vehicles ("SPVs") of about $900 million on a notional basis and $880 million on a fair value basis, and trade claims, which are included at a fair value of approximately $60 million in both "Notional" and "Fair Value" tables above.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Private Equity / Principal Investments Owned and Unencumbered by Legal Entity and Product Type(1)**
**As of June 30, 2009**
**(Unaudited)**

| $ in millions | Private Equity Platform | Direct Investments | GP/LP Investments(3) | Asia Investments | Other(4) | Totals |
|---|---|---|---|---|---|---|
| **By Legal Entity** | | | | | | |
| **Debtors:** | | | | | | |
| Lehman Brothers Holdings Inc. | $ — | $ 376 | $ 924 | $ — | $ 33 | $ 1,333 |
| Lehman Brothers Special Financing Inc. | — | — | — | — | — | — |
| Lehman Commercial Paper Inc. | — | 183 | — | — | — | 183 |
| **Total Debtors** | — | 559 | 924 | — | 33 | 1,516 |
| | | | | | | |
| **Non-Debtors(2)** | 823 | 2,483 | 1,599 | 885 | 211 | 6,000 |
| | | | | | | |
| **Total** | $ 823 | $ 3,042 | $ 2,523 | $ 885 | $ 243 | $ 7,516 |
| | | | | | | |
| **By Product Type** | | | | | | |
| Private Equity / Leveraged Buy Outs ("LBOs") | $ 229 | $ 2,373 | $ 449 | $ 522 | $ — | $ 3,573 |
| Venture Capital | 81 | 60 | 11 | — | — | 152 |
| Fixed Income | 79 | 395 | 93 | 111 | — | 679 |
| Real Estate Funds | 367 | 1 | 1 | — | — | 369 |
| Hedge Funds | — | — | 1,968 | — | 171 | 2,139 |
| Other(5) | 67 | 213 | — | 252 | 72 | 604 |
| | | | | | | |
| **Total** | $ 823 | $ 3,042 | $ 2,523 | $ 885 | $ 243 | $ 7,516 |

Notes:

(1)  This schedule reflects unencumbered assets that are included on the Balance Sheet. Pledged assets are presented separately on the schedule of Pledged Inventory. Private Equity / Principal Investments are reported at values as of June 30, 2009, as defined in the accompanying Notes to the Balance Sheet. Refer to the accompanying Notes to the Balance Sheet for further discussion on valuation and additional disclosures.

(2)  Non-Debtors balance in Direct Investments includes $1,017 million recorded for preferred and common equity interests in Neuberger Berman as of June 30, 2009. See Notes to the Balance Sheet for further discussion on the Neuberger Berman transaction.

(3)  Represents Limited Partner interests in investment funds and General Partner ownership interests in Fund Sponsors.

(4)  "Other" primarily represents Seed Capital and Tax Credit investments.

(5)  "Other" includes foreign and domestic publicly traded equities, and other principal or private equity investments.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors**
Derivatives Assets and Liabilities(1)
(Unaudited)

| $ in millions | Lehman Brothers Holdings Inc. | Lehman Brothers Special Financing Inc. | Lehman Brothers Commodity Services Inc. | Lehman Brothers Commercial Corporation | Lehman Brothers OTC Derivatives Inc. | Lehman Brothers Financial Products Inc. | Lehman Brothers Derivative Products Inc. | Lehman Commercial Paper Inc. | Total Debtor Entities |
|---|---|---|---|---|---|---|---|---|---|
| **Assets - Receivables, Net(1)** | | | | | | | | | |
| **As of June 30, 2009:** | | | | | | | | | |
| Open | $ 0 | $ 1,492 | $ 38 | $ 2 | $ 91 | $ 16 | $ — | $ 42 | $ 1,681 |
| Termed / Matured | 3 | 8,672 | 804 | 81 | 74 | 33 | 63 | 285 | 10,014 |
| Total(2) | $ 3 | $ 10,164 | $ 842 | $ 83 | $ 165 | $ 48 | $ 63 | $ 327 | $ 11,695 |
| Other Derivative Related Assets(3) | — | 311 | 32 | — | — | — | — | — | 343 |
| Total Derivatives and Related Assets | $ 3 | $ 10,475 | $ 874 | $ 83 | $ 165 | $ 48 | $ 63 | $ 327 | $ 12,039 |
| Open (# of ISDAs) | 1 | 465 | 13 | 3 | 27 | 5 | — | 3 | 517 |
| Termed / Matured (# of ISDAs) | 1 | 2,108 | 222 | 220 | 33 | 13 | 60 | 42 | 2,699 |
| Total | 2 | 2,573 | 235 | 223 | 60 | 18 | 60 | 45 | 3,216 |
| Net Cash Collections(5) | $ — | $ 4,034 | $ 1,160 | $ 427 | $ (21) | $ 118 | $ 170 | $ 158 | $ 6,045 |
| **As of September 30, 2009:(4)** | | | | | | | | | |
| Open | $ — | $ 1,298 | $ 13 | $ 2 | $ 86 | $ 15 | $ — | $ — | $ 1,414 |
| Termed / Matured | — | 7,695 | 515 | 74 | 74 | 31 | 58 | 107 | 8,554 |
| Total | $ — | $ 8,993 | $ 529 | $ 76 | $ 160 | $ 45 | $ 58 | $ 107 | $ 9,968 |
| Other Derivative Related Assets(3) | — | 386 | 39 | — | — | — | — | — | 425 |
| Total Derivatives and Related Assets | $ — | $ 9,380 | $ 567 | $ 76 | $ 160 | $ 45 | $ 58 | $ 107 | $ 10,393 |
| Open (# of ISDAs) | 1 | 458 | 11 | 2 | 26 | 5 | — | — | 503 |
| Termed / Matured (# of ISDAs) | 1 | 1,786 | 227 | 212 | 72 | 9 | 55 | 16 | 2,378 |
| Total | 2 | 2,244 | 238 | 214 | 98 | 14 | 55 | 16 | 2,881 |
| Net Cash Collections(5) | $ — | $ 5,024 | $ 1,469 | $ 430 | $ 23 | $ 126 | $ 175 | $ 378 | $ 7,623 |
| **Liabilities - Payables(1)** | | | | | | | | | |
| **As of June 30, 2009:** | | | | | | | | | |
| Open | $ — | $ (977) | $ (38) | $ (295) | $ (196) | $ (6) | $ — | $ (5) | $ (1,517) |
| Termed / Matured | — | (9,014) | (2,176) | (661) | (278) | (47) | (57) | (67) | (12,300) |
| Total | $ — | $ (9,991) | $ (2,214) | $ (956) | $ (474) | $ (53) | $ (57) | $ (73) | $ (13,818) |
| Open (# of ISDAs) | — | 499 | 41 | 129 | 52 | 3 | — | 1 | 725 |
| Termed / Matured (# of ISDAs) | — | 1,684 | 188 | 91 | 86 | 12 | 92 | 3 | 2,156 |
| Total | — | 2,183 | 229 | 220 | 138 | 15 | 92 | 4 | 2,881 |
| **As of September 30, 2009:(4)** | | | | | | | | | |
| Open | $ — | $ (836) | $ (19) | $ (25) | $ (108) | $ (6) | $ — | $ — | $ (994) |
| Termed / Matured | — | (8,469) | (2,153) | (720) | (481) | (59) | (76) | (73) | (12,032) |
| Total | $ — | $ (9,305) | $ (2,172) | $ (745) | $ (589) | $ (65) | $ (76) | $ (73) | $ (13,026) |
| Open (# of ISDAs) | — | 339 | 10 | 10 | 14 | 3 | — | — | 376 |
| Termed / Matured (# of ISDAs) | — | 1,835 | 184 | 208 | 70 | 17 | 50 | 12 | 2,376 |
| Total | — | 2,174 | 194 | 218 | 84 | 20 | 50 | 12 | 2,752 |

Notes:
(1) Amounts reported for June 30, 2009 in this schedule differ from preliminary estimates previously disclosed in an Accompanying Schedule to the December 31, 2008 Balance Sheet in the Monthly Operating Report filed on August 21, 2009 due to improved counterparty visibility. Refer to the accompanying Notes to the Balance Sheet for further discussion regarding derivative values recorded.
(2) The receivables from special purpose vehicles ("SPV"), unadjusted for factors that may affect recovery, were approximately $10.3 billion as of June 30, 2009 and September 30, 2009. Primarily the positions with SPV counterparties were at Lehman Brothers Special Financing Inc.
(3) Amounts represent assets being managed by the LBHI Derivative Asset team that are not related to open or termed ISDA's. Amounts primarily include returned customer collateral, physical commodity positions, and interests in hedge funds that were classified differently in previous balance sheets.
(4) September 30, 2009 balances and trade metrics are preliminary and are subject to change.
(5) Collections are post-September 15, 2008. Cash collections are primarily from derivatives counterparties. Amounts include cash collected on derivative trades which collateralize notes, and as such, these amounts are reflected in restricted cash on the balance sheet for Lehman Brothers Special Financing Inc.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Pledged Inventory - By Asset Group and Legal Entity(1)**
**As of June 30, 2009**
**(Unaudited)**

| $ in millions | Lehman Brothers Holdings Inc. | Lehman Commercial Paper Inc. | Lux Residential Properties Loan Finance S.a.r.l | Total Debtor Entities | Non-Debtor Entities | Total LBHI Controlled Entities |
|---|---|---|---|---|---|---|
| **Pledged Inventory** | | | | | | |
| Real Estate - Commercial: | | | | | | — |
| Senior Notes(2) | $ 991 | $ 457 | $ — | $ 1,448 | $ — | $ 1,448 |
| Whole loans - Senior | | | | | | |
| North America | — | — | — | — | 266 | 266 |
| Europe | — | — | — | — | 109 | 109 |
| Asia | — | — | — | — | 1 | 1 |
| U.S. Corporate Loans | — | 80 | 270 | 350 | — | 350 |
| Total Real Estate Pledged | 991 | 538 | 270 | 1,798 | 376 | 2,174 |
| | | | | | | |
| Loans: | | | | | | — |
| Senior Notes(2) | 1,217 | — | — | 1,217 | — | 1,217 |
| U.S. and U.K. Corporate Loans | 167 | — | — | 167 | 245 | 412 |
| Total Loans Pledged | 1,384 | — | — | 1,384 | 245 | 1,629 |
| | | | | | | |
| Private Equity / Principal Investments: | | | | | | |
| Senior Notes(2) | 261 | 292 | — | 553 | — | 553 |
| | | | | | | |
| **Total Pledged** | $ 2,635 | $ 829 | $ 270 | $ 3,735 | $ 621 | $ 4,356 |
| | | | | | | |
| **Allocation of Pledged Inventory by Counterparty Type** | | | | | | |
| Clearing Banks and Collateralized Lenders | $ 2,635 | $ 749 | $ — | $ 3,385 | $ 621 | $ 4,006 |
| LBHI Controlled Affiliates: | | | | | | |
| Aurora Bank FSB | — | 80 | 135 | 215 | — | 215 |
| Woodlands Commercial Bank | — | — | 135 | 135 | — | 135 |
| | | | | | | |
| **Total Pledged** | $ 2,635 | $ 829 | $ 270 | $ 3,735 | $ 621 | $ 4,356 |

Notes:
(1) Schedule presents encumbered assets reported on the Balance Sheet. Refer to the accompanying Notes to the Balance Sheet for further discussion on valuation and additional disclosures.
(2) Represents Senior Notes held by LBHI and LCPI in Lehman-created securitization vehicles.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Reconciliation to November 2009 "State of the Estate" Presentation(1)**
**As of June 30, 2009**
**(Unaudited)**

| $ in millions | Real Estate | Loans | Private Equity / Principal Investments | TOTAL |
|---|---:|---:|---:|---:|
| **Financial Instruments and Other Inventory, per Nov 2009 "State of the Estate"** | $ 14,358 | $ 10,775 | $ 8,301 | $ 33,434 |
| Amounts Not Included in June 30, 2009 Balance Sheet: | | | | |
| Assets in Securitization Vehicles and Other Secured Financings(2) | (1,590) | (2,316) | (239) | (4,145) |
| Assets Managed for the Bank Platforms(3) | (986) | (1,812) | — | (2,798) |
| Assets Managed for LB Bankhaus(4) | (1,652) | (1,071) | — | (2,723) |
| Fair value adjustment(5) | (4,662) | (2,334) | — | (7,006) |
| Activity to September 30, 2009(6) | — | 405 | — | 405 |
| Amounts Included in June 30, 2009 Balance Sheet: | | | | |
| Pledged assets(7) | 376 | — | — | 376 |
| South American Loan Portfolio | — | 160 | — | 160 |
| Market value adjustment | — | — | 7 | 7 |
| Trade claims | — | 56 | — | 56 |
| **Amounts, per Balance Sheet as of June 30, 2009** | $ 5,844 | $ 3,853 | $ 8,069 | $ 17,767 |

Notes:
(1) This schedule reconciles the amounts disclosed in the "State of the Estate" presentation, dated November 2009, to the Balance Sheet as of June 30, 2009. Refer to the accompanying Notes to the Balance Sheet for further discussion.
(2) Represents inventory collateralizing participation or repurchase agreements and offset with the financing balances for presentation purposes on the Balance Sheet. Amounts reported above exclude fair value attributed to pledged assets held by LBHI-Controlled entities that are recorded on the Balance Sheet at June 30, 2009.
(3) Assets managed for Aurora Bank FSB and Woodlands Commercial Bank, reported on the equity basis in the Balance Sheet.
(4) Refers to Lehman Brothers Bankhaus A.G., a Non-LBHI Controlled Entity.
(5) Reflects (i) fair value adjustments to the unencumbered notional amounts of loan positions as presented by the Loans asset team, and (ii) adjustment for the present value of future cash flows for unencumbered commercial real estate positions as presented by the Real Estate asset team.
(6) Net activity subsequent to June 30, 2009 for cash receipts and disbursements, currency fluctuations and other activity.
(7) Represents collateral underlying secured borrowings.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Schedule of Unfunded Lending and Principal Investments Commitments(1)**
**As of September 30, 2009**
**(Unaudited)**

| $ in millions | Lehman Brothers Holdings Inc. | Lehman Commercial Paper Inc. | Other Debtor Entities | Total Debtor Entities | Non-Debtor Entities | Total LBHI Controlled Entities | Add: LB Bankhaus(5) | Total Unfunded Commitments Per "State of the Estate" |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR ENTITIES | | | | Reconciliation to Nov 2009 "State of the Estate" | |
| **Real Estate(3)** | | | | | | | | |
| Commercial | $ 101 | $ 226 | $ — | $ 326 | $ 38 | $ 365 | | |
| Bank Platforms(6) | — | — | — | — | 67 | 67 | | |
| **Total** | 101 | 226 | — | 326 | 105 | 432 | 12 | 444 |
| | | | | | | | | |
| **Loans(2)(3)** | | | | | | | | |
| High Grade | 176 | 4,112 | — | 4,288 | — | 4,288 | | |
| High Yield | 63 | 2,717 | 11 | 2,791 | — | 2,791 | | |
| Non-Rated | — | 1 | — | 1 | — | 1 | | |
| Bank Platforms(6) | — | — | — | — | 3,361 | 3,361 | | |
| **Total** | 239 | 6,829 | 11 | 7,079 | 3,361 | 10,440 | 224 | 10,664 |
| | | | | | | | | |
| **Principal Investments** | | | | | | | | |
| Private Equity Platform | — | — | — | — | 641 | 641 | | |
| Direct Investments | — | 126 | — | 126 | 72 | 198 | | |
| GP / LP Investments(4) | 111 | — | — | 111 | 967 | 1,078 | | |
| **Total** | 111 | 126 | — | 237 | 1,681 | 1,918 | — | 1,918 |
| | | | | | | | | |
| **Total** | $ 451 | $ 7,181 | $ 11 | $ 7,643 | $ 5,147 | $ 12,790 | $ 236 | $ 13,026 |

Notes:
(1)  Schedule presents unfunded (i) lending commitments, or (ii) private equity capital commitments.
(2)  "High Grade" (investment grade) or "High Yield" (non-investment grade) categorizations are based on internal ratings and may not be equivalent to external credit assessments by major independent credit rating agencies.
(3)  Loan commitments include $1.8 billion, and Real Estate commitments include $42 million, respectively, in pledged commitments. Amounts exclude commitments made by Aurora and Woodlands.
(4)  Represents interests held in General Partnership ("GP") and Limited Partnership ("LP") investments.
(5)  Refers to Lehman Brothers Bankhaus A.G., a Non-LBHI Controlled Entity.
(6)  Includes Woodlands Commercial Bank and Aurora Bank FSB.

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Intercompany Receivables and Payables(1)(2)**
**As of June 30, 2009**
**(Unaudited)**

| $ in billions | DEBTOR ENTITIES | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Lehman Brothers Holdings Inc. | Lehman Brothers Special Financing Inc. | Lehman Commercial Paper Inc. | Other Debtor Entities | Total Debtor Entities(3) | Total LBHI-Controlled Entities(3)(4) |
| **Receivable from:** | | | | | | |
| Lehman Brothers Holdings Inc. | $ — | $ — | $ 4.3 | $ 1.7 | $ 5.9 | $ 28.8 |
| Lehman Brothers Special Financing Inc. | 19.8 | — | 0.1 | 0.9 | 20.7 | 22.3 |
| Lehman Commercial Paper Inc. | 20.8 | 0.9 | — | 0.7 | 22.4 | 24.3 |
| Other debtor enitities | 4.4 | 0.7 | 0.4 | — | 5.5 | 6.2 |
| Total LBHI controlled debtor entities | 45.0 | 1.6 | 4.7 | 3.3 | 54.6 | 81.6 |
| LBHI controlled entities - post petition | 0.8 | — | 0.2 | 0.5 | 1.5 | 1.6 |
| LBHI controlled non-debtor entities | 43.0 | 0.5 | 8.6 | 0.3 | 52.4 | 52.4 |
| Non-LBHI controlled entities | 59.6 | 8.5 | 0.7 | 6.5 | 75.3 | 91.0 |
| Total receivable from | $ 148.3 | $ 10.7 | $ 14.2 | $ 10.6 | $ 183.8 | $ 226.5 |
| | | | | | | |
| **Payable to:** | | | | | | |
| LBHI-Controlled - post petition | $ 0.8 | $ 0.3 | $ — | $ — | $ 1.1 | $ 1.6 |
| | | | | | | |
| Lehman Brothers Holdings Inc. | — | 19.5 | 20.5 | 4.4 | 44.4 | 88.0 |
| Lehman Brothers Special Financing Inc. | — | — | 0.9 | 0.8 | 1.7 | 2.2 |
| Lehman Commercial Paper Inc. | 4.4 | 0.1 | — | 0.4 | 4.9 | 13.6 |
| Other debtor enitities | 1.7 | 0.8 | 0.7 | — | 3.3 | 3.5 |
| Total LBHI controlled debtor entities | 6.2 | 20.4 | 22.2 | 5.6 | 54.2 | 107.3 |
| LBHI Controlled non-debtor entities | 22.9 | 1.5 | 1.8 | 0.7 | 26.9 | 26.9 |
| Non-LBHI controlled entities | 50.7 | 0.8 | 1.8 | 2.6 | 55.9 | 61.4 |
| Total payable to | $ 79.7 | $ 22.6 | $ 25.8 | $ 8.8 | $ 137.0 | $ 195.6 |

Notes:
(1) This schedule presents intercompany receivables and payables. Certain differences may exist between pre-petition intercompany balances due to rounding and historically unreconciled differences. Such differences are under review and may result in future adjustments to the Balance Sheet.
(2) Prior to the Chapter 11 cases, certain intercompany financing transactions may have occurred amongst the Company entities. For presentation purposes, inventory (not pledged to a third-party financing) collateralizing the financing transaction has not been transferred and continues to be reflected on the balance sheet of the entity receiving the financing, along with the related liability. These transactions are under review. Upon completion of such review, related amounts recorded in the Balance Sheet may require adjustments in future periods which may be material.
(3) Amounts recorded on the respective balance sheets are the aggregate of the respective debtor entities and non-debtor entities remaining under the control of LBHI. Balances for debtor entities do not reflect the impact of intercompany eliminations and investments in subsidiaries.
(4) Balances between non-debtor entities and other, non-debtor entities reflect the impact of intercompany eliminations and investments in subsidiaries.

**LEHMAN BROTHERS HOLDINGS INC., ("LBHI"), AND OTHER DEBTORS AND OTHER CONTROLLED ENTITIES**

**BASIS OF PRESENTATION**
**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**
**NOVEMBER 1, 2009 TO NOVEMBER 30, 2009**

The information and data included in this Report are derived from sources available to Lehman Brothers Holdings Inc. (the "Company") and its other subsidiaries that have filed proceedings under Chapter 11 of the Bankruptcy Code (collectively, the "Debtors" or the "Estate").  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 101(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors have prepared this presentation, as required by the Office of the United States Trustee, based on the information available to the Debtors at this time, but note that such information may be incomplete and may be materially deficient in certain respects.  This MOR is not meant to be relied upon as a complete description of the Debtors, their business, condition (financial or otherwise), results of operations, prospects, assets or liabilities. The Debtors reserve all rights to revise this report.

1.  This MOR is not prepared in accordance with U.S. generally accepted accounting principles (GAAP). This MOR should be read in conjunction with the financial statements and accompanying notes in the Company's annual and quarterly reports that were filed with the United States Securities and Exchange Commission.

2.  This MOR is not audited and will not be subject to audit or review by the Company's external auditors at any time in the future.

3.  The beginning and ending balances include cash in demand-deposit accounts (DDA), money-market funds (MMF), treasury bills, and other investments.

4.  Intercompany transfers between Lehman entities are listed as disbursements for the paying entity and receipts for the receiving entity.

5.  The following Debtors have not been included as Debtors in this MOR Report:

    a.  PAMI Statler Arms LLC ("PAMI") — Books and records for PAMI are maintained separately and not in a manner similar to the majority of the Company's subsidiaries.  This entity does not maintain a separate cash account.

    b.  Lehman Brothers Finance SA ("LBF") — Subsequent to its bankruptcy filing on October 3, 2008, LBF became subject to an insolvency proceeding in Switzerland.

23

**LEHMAN BROTHERS HOLDINGS INC. and Other Debtors and Other Controlled Entities**
**Schedule of Cash Receipts and Disbursements**
**November 1, 2009 - November 30, 2009**
**Unaudited ($ in millions - except Notes)**

| Legal Entity | Filing Date | Beginning Cash & Investments (11/1/09) (a) | Receipts | Transfers (b) | Disbursements | FX Fluctuation (c) | Ending Cash & Investments (11/30/09) (d) |
|---|---|---|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | 9/15/2008 | $ 2,554 | $ 519(e) | $ 1 | $ (604)(f) | $ 4 | $ 2,474 |
| LB 745 LLC | 9/16/2008 | — | — | — | — | — | — |
| Lehman Brothers Special Financing Inc. ("LBSF") | 10/3/2008 | 4,881 | 345 | — | (110)(g) | 3 | 5,120 |
| Lehman Brothers Commodity Services Inc. ("LBCS") | 10/3/2008 | 1,171 | 3 | — | — | 2 | 1,176 |
| Lehman Brothers OTC Derivatives Inc. ("LOTC") | 10/3/2008 | 166 | 1 | — | — | — | 167 |
| Lehman Commercial Paper Inc. ("LCPI") | 10/5/2008 | 3,443 | 274 | — | (172)(h) | 1 | 3,546 |
| Lehman Brothers Commercial Corporation ("LBCC") | 10/5/2008 | 469 | 3 | — | — | — | 472 |
| Lehman Brothers Derivative Products Inc. ("LBDP") | 10/5/2008 | 390 | 1 | — | (3) | — | 387 |
| Lehman Brothers Financial Products Inc. ("LBFP") | 10/5/2008 | 425 | 1 | — | — | — | 426 |
| CES Aviation LLC | 10/5/2008 | — | — | — | — | — | — |
| CES Aviation V LLC | 10/5/2008 | — | — | — | — | — | — |
| CES Aviation IX LLC | 10/5/2008 | — | — | — | — | — | — |
| East Dover Limited | 10/5/2008 | — | — | — | — | — | — |
| Lehman Scottish Finance L.P. | 10/5/2008 | 2 | — | — | — | — | 2 |
| Luxembourg Residential Properties Loan Finance | 1/7/2009 | — | — | — | — | — | — |
| BNC Mortgage LLC | 1/9/2009 | — | — | — | — | — | — |
| LB Rose Ranch LLC | 2/9/2009 | 1 | — | — | — | — | 1 |
| Structured Asset Securities Corporation ("SASCO") | 2/9/2009 | — | — | — | — | — | — |
| LB 2080 Kalakaua Owners LLC | 4/23/2009 | — | — | — | — | — | — |
| **Total Debtor Cash and Investment Flows excl. International (i)** | | **$ 13,502** | **$ 1,146** | **$ 1** | **$ (889)** | **$ 10** | **$ 13,771** |
| Non-Debtor Cash and Investment Balances excl. International (i) (j) | | 1,564 | | | | | 1,987 |
| Debtor and Non-Debtor International Cash and Investment Balances (k) | | 765 | | | | | 576 |
| **Total Cash and Investment Balances** | | **$ 15,831** | | | | | **$ 16,334** |

Notes:

(a)  Beginning Cash & Investments balance has been restated from October 31, 2009 closing balance by ($4 million) for LBHI to exclude cash posted as collateral for surety bonds.

(b)  Reflects transfers from bank accounts managed in other regions to the U.S.

(c)  Reflects fluctuation in value in foreign currency bank accounts.

(d)  Ending Cash and Investments balances include approximately $2.8 billion of cash associated with pledged assets, court order segregated accounts, funds administratively held by banks, and other identified funds which may not belong to the Debtor or non-Debtor subsidiaries. These amounts are preliminarily estimated as follows: Debtors - LBHI $283 million, LBSF $374 million, LBCS $35 million, LCPI $1.8 billion, LBCC $8 million, Lehman Scottish Finance $2 million; Non-Debtors $96 million; and International $142 million, and are subject to adjustment.

(e)  Includes $385 million in receipts from Aurora Bank associated with repayment of court approved repo financing transactions. On 11/30/09, $230 million in principal was still outstanding with Aurora Bank.

(f)  Reflects ordinary course outflows and other court approved disbursements, including court approved disbursements related to Aurora Bank - for repo financing transactions of $502 million.

(g)  Reflects $109 million posted as collateral for court approved hedging activity and $1 million disbursements related to live trades.

(h)  LCPI, in its capacity as loan agreement agent, makes pass-along disbursements of principal and interest to loan syndicate participants.

(i)  Represents bank accounts managed and reconciled by Lehman US operations. Foreign currency cash flows are reflected in USD equivalents.

(j)  Balance increase primarily reflects transfer of $255 million from Asia to US domiciled accounts (see note k).

(k)  Reflects Debtor and non-Debtor international cash and investment balances managed and reconciled by Lehman foreign operations. Ending balance of $576 million includes Asia balance of $465 million, South America balance of $30 million and legacy Europe balance of $81 million. Decrease in balance by $189 million primarily reflects transfer of ($255 million) from Asia to US domiciled accounts.

**LEHMAN BROTHERS HOLDINGS INC. ("LBHI")**

**BASIS OF PRESENTATION**
**SCHEDULE OF PROFESSIONAL FEE AND EXPENSE DISBURSEMENTS**
**DATED FROM FILING DATE TO NOVEMBER 30, 2009**

The information and data included in this Report are derived from internal systems maintained by Lehman Brothers Holdings Inc. (the "Company"). The Company, and its other subsidiaries that have filed proceedings under Chapter 11 of the Bankruptcy Code (collectively, the "Debtors" or the "Estate"), have had their chapter 11 cases consolidated for procedural purposes only and are being jointly administered pursuant to Rule 101(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors have prepared this presentation, as required by the Office of the United States Trustee, based on information from the Debtors' internal systems, but note that such information may be incomplete in certain respects and the Debtors reserve all rights to revise this report.  This MOR is not meant to be relied upon as a complete description of the Debtors, their business, condition (financial or otherwise), results of operations, prospects, assets or liabilities.

1.  This MOR is not prepared in accordance with U.S. generally accepted accounting principles (GAAP). This MOR should be read in conjunction with the financial statements and accompanying notes in the Company's annual and quarterly reports that were filed with the United States Securities and Exchange Commission.

2.  This MOR is not audited and will not be subject to audit or review by the Company's external auditors at any time in the future.

3.  The professional fee disbursements presented in this report reflect the date of actual cash payments to professional service providers.  The Debtors have incurred additional professional fee expenses during the reporting period that will be reflected in future MORs as cash payments are made to providers.

**LEHMAN BROTHERS HOLDINGS INC.**
**Schedule of Professional Fee Disbursements (a)**
**November 2009**
**Unaudited ($ in thousands)**

| | | | Nov-09 | | Filing Date Through Nov-09 (b) |
|---|---|---|---|---|---|
| **Debtors - Section 363 Professionals** | | | | | |
| Alvarez & Marsal LLC | Interim Management | $ | 16,510 | $ | 202,419 |
| Kelly Matthew Wright | Art Consultant and Auctioneer | | 5 | | 43 |
| Natixis Capital Markets Inc. | Derivatives Consultant | | 665 | | 6,692 |
| **Debtors - Section 327 Professionals** | | | | | |
| Bingham McCutchen LLP | Special Counsel - Tax | | 665 | | 7,926 |
| Bortstein Legal LLC | Special Counsel - IT and Other Vendor Contracts | | 124 | | 2,282 |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Special Counsel - Conflicts | | 641 | | 11,782 |
| Discover Ready LLC | eDiscovery Services | | — | | 4,812 |
| Ernst & Young LLP | Audit and Tax Services | | 60 | | 1,296 |
| Hudson Global Resources | Contract Attorneys | | 821 | | 1,928 |
| Huron Consulting | Tax Services | | 221 | | 1,818 |
| Jones Day | Special Counsel - Asia | | 1,885 | | 12,339 |
| Lazard Freres & Co. | Investment Banking Advisor | | — | | 13,899 |
| McKenna Long & Aldridge LLP | Special Counsel - Commercial Real Estate Lending | | — | | 2,320 |
| Pachulski Stang Ziehl & Jones | Special Counsel - Real Estate | | 200 | | 537 |
| Reilly Pozner LLP | Special Counsel - Mortgage Litigation and Claims | | 165 | | 1,553 |
| Simpson Thacher & Bartlett LLP | Special Counsel - SEC Reporting, Asset Sales, and Congressional Testimony | | 47 | | 2,091 |
| Weil Gotshal & Manges LLP | Lead Counsel | | 8,560 | | 127,143 |
| Windels Marx Lane & Mittendorf, LLP | Special Counsel - Real Estate | | 598 | | 598 |
| **Debtors - Claims and Noticing Agent** | | | | | |
| Epiq Bankruptcy Solutions LLC | Claims Management and Noticing Agent | | — | | 2,773 |
| **Creditors - Section 327 Professionals** | | | | | |
| FTI Consulting Inc. | Financial Advisor | | — | | 16,270 |
| Houlihan Lokey Howard & Zukin Capital Inc. | Investment Banking Advisor | | 333 | | 5,197 |
| Milbank Tweed Hadley & McCloy LLP | Lead Counsel | | 2,041 | | 36,427 |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Special Counsel - Conflicts | | 552 | | 4,280 |
| Richard Sheldon, Q.C. | Special Counsel - UK | | 6 | | 74 |
| **Examiner - Section 327 Professionals** | | | | | |
| Duff & Phelps LLC | Financial Advisor | | 3,800 | | 21,395 |
| Jenner & Block LLP | Examiner | | 6,186 | | 27,887 |
| **Fee Examiner** | | | | | |
| Feinberg Rozen LLP | Fee Examiner | | — | | 343 |
| **Total Non-Ordinary Course Professionals** | | | **44,084** | | **516,124** |
| **Debtors - Ordinary Course Professionals** | | | **1,550** | | **16,854** |
| **US Trustee Quarterly Fees** | | | **—** | | **483** |
| **Total Professional Fees and UST Fees** | | $ | **45,634** | $ | **533,461** |

(a)    All professional fees have been paid by LBHI; however, a portion has been charged back to debtor and non-debtor subsidiaries based on the direct costs associated with each entity and an allocation methodology.

(b)    The figures reflected in this table represent cash disbursements from LBHI's filing date through the end of October 2009 and do not include holdback amounts required by court order for Non-Ordinary Course Professionals. The figures do not include accruals.