BORTSTEIN LEGAL LLC
39 Walbrooke Road
Scarsdale, New York 10583
Telephone: (914) 873-1961
Facsimile: (866) 955-9402

Special Counsel to Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                                    :    Chapter 11
                                                         :
LEHMAN BROTHERS HOLDINGS                                  :
INC., *et al.*,                                          :    Case No. 08-13555 (JMP)
                                                         :
                          Debtors.                       :    (Jointly Administered)
------------------------------------------------------x


**THIRD APPLICATION OF BORTSTEIN LEGAL LLC,
SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION,
FOR INTERIM ALLOWANCE OF COMPENSATION**

TO:    THE HONORABLE JAMES M. PECK
           UNITED STATES BANKRUPTCY JUDGE:

Bortstein Legal LLC ("Bortstein Legal" or the "Firm"), special counsel to the

debtors and debtors in possession in the above-captioned cases (collectively, the

"Debtors"), in support of its third application for interim allowance of compensation for

the period from June 1, 2009 through September 30, 2009 (the "Third Application

Period"), respectfully represents:


**Preliminary Statement**


1.        By this Third Application for Interim Allowance of Compensation (the

"Application"), and pursuant to sections 330 and 331 of the Bankruptcy Code (as

defined herein), Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Local

Bankruptcy Rule 2016-1, Bortstein Legal requests that this Court authorize interim

allowance of compensation for professional services rendered during the Third

Application Period in the amount of $671,275.00 in accordance with this Court's

Interim Compensation Order (as defined herein). Bortstein Legal does not seek

reimbursement of expenses for the Third Application Period.  Bortstein Legal received

payments totaling $537,020.00 for the Third Application Period, which represents 80%

of the fees incurred during the Third Application Period.  Bortstein Legal now seeks

payment by the Debtors of all amounts allowed but previously held back pursuant to

the Interim Compensation Order (the "Holdback").

## Jurisdiction and Venue

2.      This Court has jurisdiction over this Application pursuant to 28 U.S.C.

§§ 157 and 1334.  This Application is a core proceeding pursuant to 28 U.S.C.

§ 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      Commencing on September 15, 2008 and periodically thereafter, Lehman

Brothers Holdings Inc. ("LBHI" and together with its affiliated debtors in the above-

referenced chapter 11 cases, as debtor in possession, the "Debtors" and, collectively

with the Debtors' non-debtor affiliates, "Lehman") and certain of LBHI's subsidiaries

commenced with this Court voluntary cases under chapter 11 of title 11 of the United

States Code (the "Bankruptcy Code").  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant

to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.  The Debtors are

authorized to operate their businesses and manage their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      Prior to the events leading up to these chapter 11 cases, Lehman was the

fourth largest investment bank in the United States.  For more than 150 years, Lehman

has been a leader in the global financial markets by serving the financial needs of

corporations, governmental units, institutional clients and individuals worldwide.  Its

headquarters in New York and regional headquarters in London and Tokyo were

complemented by a network of offices in North America, Europe, the Middle East,

Latin America and the Asia Pacific region.

5.      On November 5, 2008, the Court entered an order establishing

procedures for interim monthly compensation and reimbursement of expenses of

professionals [Docket No. 1388] (the "Original Interim Compensation Order").  On

November 19, 2008, the Court amended the Interim Compensation Order [Docket No.

1604] (the "First Amended Interim Compensation Order"). On March 13, 2009, the

Court amended the First Interim Compensation Order [Docket No. 3102] (the "Second

Amended Interim Compensation Order").  On June 25, 2009, the Court amended the

Second Amended Interim Compensation Order [Docket No. 4165] (the "Third

Amended Interim Compensation Order" or the "Interim Compensation Order").  This

Application is submitted in accordance with the Interim Compensation Order, which is

annexed hereto as **Exhibit A**.

6.      On December 17, 2008, the Court entered an order, pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, authorizing the employment and retention of Bortstein Legal as special counsel to the Debtors to review, structure, draft and negotiate vendor contracts [Docket No. 2277] (the "Bortstein Legal Retention Order"). A copy of the Bortstein Legal Retention Order is annexed hereto as **Exhibit B**.

7.      At a hearing on August 5, 2009, the Court awarded Bortstein Legal interim compensation in an amount equal to $397,298.48 incurred from December 15, 2008 through and including January 31, 2009 (the "First Application Period") and held back $44,144.27, which represents 10% of the fees incurred during the First Application Period. At a hearing on September 15, 2009, the Court awarded Bortstein Legal interim compensation in an amount equal to $1,303,321.50 incurred from February 1, 2009 through and including May 31, 2009 (the "Second Application Period") and held back $144,813.50, which represents 10% of the fees incurred during the Second Application Period.

**Bortstein Legal's Fees**

7.      This Application is filed in accordance with the Interim Compensation Order. The Debtors have incurred fees of $671,275.00 for services rendered over 1843.40 hours by Bortstein Legal during the Third Application Period, resulting in a blended hourly rate of approximately $364.15.

8.      For services rendered for the period from and including June 1, 2009 through June 30, 2009 (the "June 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $130,724.00, representing eighty percent (80%) of the $163,405.00 in total fees incurred by the Debtors for services rendered for the June 2009 Statement Period.  The total holdback amount pursuant to the Interim Compensation Order for the June 2009 Statement Period is $32,681.00.  Bortstein Legal did not seek reimbursement for any expenses for the June 2009 Statement Period.

9.      For services rendered for the period from and including July 1, 2009 through July 31, 2009 (the "July 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $166,232.00, representing eighty percent (80%) of the $207,790.00 in total fees incurred by the Debtors for services rendered for the July 2009 Statement Period.  The total holdback amount pursuant to the Interim Compensation Order for the July 2009 Statement Period is $41,558.00.   Bortstein Legal did not seek reimbursement for any expenses for the July 2009 Statement Period.

10.      For services rendered for the period from and including August 1, 2009 through August 31, 2009 (the "August 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $115,566.00, representing eighty percent (80%) of the $144,457.50 in total fees incurred by the Debtors for services rendered for the August 2009 Statement Period.  The total holdback amount pursuant to the Interim Compensation Order for the August 2009 Statement

Period is $28,891.50.   Bortstein Legal did not seek reimbursement for any expenses for the August 2009 Statement Period.

11.     For services rendered for the period from and including September 1, 2009 through September 30, 2009 (the "September 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $124,498.00, representing eighty percent (80%) of the $155,622.50 in total fees incurred by the Debtors for services rendered for the September 2009 Statement Period.  The total holdback amount pursuant to the Interim Compensation Order for the September 2009 Statement Period is $31,124.50.   Bortstein Legal did not seek reimbursement for any expenses for the September 2009 Statement Period.

12.     Bortstein Legal has annexed to the Application, as **Exhibit C**, a copy of the invoices for the June 2009, July 2009, August 2009 and September 2009 Statement Periods.  Attached to each invoice are the relevant daily time records broken down by matter and listing the name of the individual performing the services, the date on which the services were performed, and the amount of time spent performing the services.  Additionally, annexed to the Application as part of **Exhibit C,** is a list of all of the matters for which services were rendered and the aggregate amount of hours and fees expended for such matters during the Third Application Period.

13.     Bortstein Legal has further annexed to the Application, as **Exhibit D**, a list of each individual in the Firm who has performed work during the Third Application Period on behalf of the Debtors, the position of each such individual, the year of law school graduation of each individual, his or her hourly billing rate, the

6

aggregate time expended by each individual during the Third Application Period, and

the amount of Bortstein Legal's fees attributable to each individual during the Third

Application Period.  The rate for each of the individuals listed in **Exhibit D** is equal to

the billing rate for such individual's time for similar services to clients in connection

with other similar matters.  Bortstein Legal believes that these rates are equal to or less

than the rates charged to professionals with similar experience.

14.    No objections have been submitted to the applications for the June, July,

August or September Statement Periods as of the filing of this Application.  Pursuant to

the Interim Compensation Order, Bortstein Legal requests that this Court authorize

payment of $671,275.00 in fees for services rendered for the Third Application Period,

which represents one hundred percent (100%) of the total fees for services rendered

during the Third Application Period.  The total holdback amount pursuant to the Interim

Compensation Order for the Third Application Period is $134,255.00.  Bortstein Legal

did not seek reimbursement for any expenses during the Third Application Period.

15.    Pursuant to the Interim Compensation Order, as of the date of this

Application, Bortstein Legal has received payment of 80% of the fees requested with

respect to the monthly fee statements.

### Summary of Services Rendered

16.    During the Third Application Period, Bortstein Legal has assisted the

Debtors in two specific areas: (A) Estate Vendor Contract Review and (B) Vendor

Contract Structuring, Drafting and Negotiating.

A.    Estate Vendor Contract Review

17.    Bortstein Legal reviewed and summarized vendor contracts and vendor contract-related files and documents based on criteria set by the Debtors and its subsidiaries and assisted the Debtors and its subsidiaries in making determinations regarding whether such vendor contracts and the underlying vendor relationships are beneficial to, and meet the requirements of, the Debtors and its subsidiaries.

B.    Vendor Contract Structuring, Drafting and Negotiating

18.    The Firm worked with the Debtors and its subsidiaries (including Aurora Bank) to structure, draft, negotiate and re-negotiate numerous contracts with existing and new vendors, including outsourcing (IT, HR and Business Process), application service provider, software license, professional services, consulting services, hardware purchase and maintenance, reseller, non-disclosure, content license (including market data), and other technology and services agreements.  In this regard, Bortstein Legal has also worked with Weil Gotshal & Manges, Debtors' primary counsel, with respect to resolving any disputes with vendors.

C.    Miscellaneous Services

19.    In addition to the services described above, the Firm also assisted the Debtors in developing revised form agreements and vendor-related policies and procedures, such as vendor background screening policies and procedures, data protection protocols, and an overall vendor management program.  Bortstein Legal

also kept itself apprised of general issues in the Debtors' cases in order to have

familiarity sufficient to address specific issues it was engaged to address.

### **Evaluating Bortstein Legal's Services**

20.    The allowance of interim compensation for services rendered and

reimbursement of expenses incurred in bankruptcy cases is expressly provided for in

section 331 of the Bankruptcy Code:

[A] debtor's attorney, or any professional person . . . may apply to the court not
more than once every 120 days after an order for relief in a case under this title, or
more often if the court permits, for such compensation for services rendered . . . as is
provided under section 330 of this title.

11 U.S.C. § 331.

Concerning the level of compensation, section 330(a)(l) of the Bankruptcy Code

provides, in pertinent part, that the court may award to a professional person, including

the debtor's attorney

reasonable compensation for actual, necessary services rendered by the . . .
professional person, or attorney and by any paraprofessional person employed by any
such person . . . .

11 U.S.C. § 330.

21.    Section 330 of the Bankruptcy Code also sets forth the criteria for the

award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded, the court
should consider the nature, the extent, and the value of such services, taking into
account all relevant factors, including –

(A) the time spent on such services;

9

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

Id. § 330(a)(3).

22.    Bortstein Legal submits that the services performed during the Third Application Period, for which it hereby seeks reimbursement, were necessary for and beneficial to the Debtors. The services rendered by the Firm during the Third Application Period required significant time and effort and were performed diligently and efficiently.

23.    During the Third Application Period, Bortstein Legal encountered a variety of challenging legal issues, often requiring substantial research and negotiation. When possible, Bortstein Legal delegated tasks to lower cost junior attorneys. This approach has resulted in enhanced cost efficiency.  Bortstein Legal submits that the services it rendered were beneficial to the Debtors' estate and were performed efficiently, economically and effectively and in a manner commensurate with the complexity, importance and nature of the problems, issues and tasks involved. Moreover, the Firm's request for compensation is reasonable in light of the nature, extent, and value of its services to the Debtors.  Accordingly, approval of the compensation for professional services sought herein is warranted.

24.     All services for which Bortstein Legal seeks compensation were performed for and on behalf of the Debtors.  No agreement or understanding exists between the Firm and any other person for the sharing of compensation to be received for the services rendered in connection with the Firm's representation of the Debtors. No action prohibited by Section 504 of the Bankruptcy Code has been, or will be, made by Bortstein Legal. <u>See</u> Affidavit of Lawrence Bortstein, Esq., annexed to the Application as **Exhibit E**.

## Procedure

25.     Notice of this Application has been provided in accordance with the Interim Compensation Order.  Bortstein Legal submits that given the nature of the relief requested herein, no other or further notice is necessary.

26.     No previous application for the relief requested herein has been made to this or any other Court.

## Conclusion

Based upon the foregoing, Bortstein Legal respectfully submits that the services rendered in the instant case during the Third Application Period have been efficient, economical and effective. The Firm will continue to represent the Debtors in addressing only those issues that are related to the review, structuring, drafting and negotiation of vendor contracts. As previously stated, Bortstein Legal requests that this Court enter an Order authorizing (i) an interim allowance of compensation for professional services rendered during the Third Application Period in the amount of $671,275.00, representing

100% of fees incurred during the Third Application Period; (ii) that the allowance of such

compensation be without prejudice to Bortstein Legal's right to seek additional

compensation for services performed and expenses incurred during the Third Application

Period, which were not processed at the time of this Application; (iii) and directing

payment by the Debtors of the difference between the amounts allowed and the amounts

previously paid by the Debtors pursuant to the Interim Compensation Order; and (iv)

such other and further relief as may be just or proper.

Dated: December 14, 2009

BORTSTEIN LEGAL LLC
Special Counsel to Debtors and Debtors in
Possession

By:

_____
Lawrence Bortstein

39 Walbrooke Road
Scarsdale, New York 10583
Telephone: (914) 873-1961
Facsimile: (866) 955-9402

## Exhibit A

**Interim Compensation Order**

**(Attached)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
|  |  :  |  |
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |
------------------------------------------------------------------x

### THIRD AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the proposed amended order filed June 13, 2009 (the "Third Amended Order"), of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to establish procedures for interim monthly compensation and reimbursement of expenses of professionals (the "Professionals"), all as more fully described in the Debtors' Motion Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated October 11, 2008 (the "Motion") [Docket No. 833] and the notice of presentment of the proposed Third Amended Order; and the Court having jurisdiction to consider the proposed Third Amended Order and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and

consideration of the Motion and the proposed Third Amended Order and the relief requested

therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the proposed

Third Amended Order having been provided in accordance with the procedures set forth in the

amended order entered February 13, 2009 governing case management and administrative

procedures [Docket No. 2837] to (i) the United States Trustee for the Southern District of New

York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities

and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for

the Southern District of New York; and (vi) all parties who have requested notice in these

chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court

having entered an amended order, dated March 13, 2009 (the "Second Amended Order")

[Docket No. 3102], governing the procedures for interim monthly compensation and

reimbursement of expenses of professionals; and the Court concluded that there is cause to make

certain amendments to the Second Amended Order; and the Court having found and determined

that the relief sought in the proposed Third Amended Order is in the best interests of the Debtors,

their estates and creditors, and all parties in interest and that the legal and factual bases set forth

in the Motion and the proposed Third Amended Order establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Second Amended Order is superseded in its entirety by this

Third Amended Order; and it is further

ORDERED that except as may otherwise be provided in orders of the Court

authorizing the retention of specific Professionals, all Professionals in these cases may seek

monthly compensation in accordance with the following procedures (the "Interim Compensation

Procedures"):

(a)    On or before the **thirtieth (30th)** day of each month following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn: John Suckow and David Coles); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq. and Tracy Hope Davis, Esq.); and (v) Feinberg Rozen, LLP, The Willard Office Building, 1455 Pennsylvania Avenue, NW, Suite 390, Washington, DC 20004-1008 (Attn: Kenneth R. Feinberg, Esq.), Chairperson of the Fee Committee (as defined in the Order Appointing a Fee Committee and Approving a Fee Application Protocol, dated May 26, 2009 [Docket No. 3651]) (the "Notice Parties").

(b)    The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Motion is not intended to alter the fee application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

(c)    Each Monthly Statement must contain a list of the individuals and their respective titles (e.g., attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

(d)    Each Notice Party shall have at least **fifteen (15)** days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or reimbursement sought in a particular statement, such Notice

Party shall, no later than **the forty-fifth (45th)** day following the month for which compensation is sought, serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)     At the expiration of the **forty-five (45)** day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)     If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)     If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)     All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)     The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code.

(j)     Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "Interim Fee Application") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "Interim Fee Period"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses. Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date

4

through and including January 31, 2009.  All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention, and otherwise in accordance with the procedures set forth in this Motion.

(k)    The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals.  At least 30 days prior to such hearing, the Debtors' attorneys shall file a notice with the Court, with service upon the U.S. Trustee and all retained professionals, setting forth the time, date and location of the fee hearing, the Interim Fee Period applications cover and the objection deadline.  Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline.  The Debtors' attorneys shall file and serve such application.

(l)    The pendency of an application or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)    Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)    Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; *provided, however*, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

; and it is further

ORDERED that the Debtors shall include all payments to Professionals on their

monthly operating reports, detailed by line item so as to state the amount paid to each of the

Professionals, and detailed so as to state the amount paid to ordinary course professionals (which

may be aggregated into one line item); and it is further

5

ORDERED that any party may object to requests for payments made pursuant to this Third Amended Order, or move to modify or vacate all or certain provisions of this Third Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; *provided, however*, that the inclusion in this Third Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that all time periods set forth in this Third Amended Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's amended order entered on February 13, 2009 governing case management and administrative procedures for these cases [Docket No. 2837] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this Order.

Dated: New York, New York
       June 25, 2009

                    ___s/ James M. Peck_____
                    UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Bortstein Legal Retention Order**

**(Attached)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x
                                  :

In re                             :       **Chapter 11 Case No.**

                                  :

**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,  :      **08-13555 (JMP)**

                                  :

                  **Debtors.**       :      **(Jointly Administered)**

                                  :

                                  :

-----------------------------------------------------------------x

## ORDER PURSUANT TO
## SECTIONS 327(e) AND 328(a) OF THE BANKRUPTCY
## CODE AUTHORIZING THE EMPLOYMENT AND RETENTION
## OF BORTSTEIN LEGAL LLC AS SPECIAL COUNSEL TO THE DEBTORS

Upon consideration of the application, dated November 26, 2008 (the "Application"),[1] of

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to

sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") and

Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for

authorization to employ and retain Bortstein Legal LLC ("Bortstein Legal") as special counsel to

the Debtors; and upon the Declaration of Lawrence A. Bortstein, the Managing Member of

Bortstein Legal (the "Bortstein Declaration"), filed in support of the Application; and the Court

being satisfied, based on the representations made in the Application and the Bortstein

Declaration, that Bortstein Legal represents no interest adverse to the Debtors or the Debtors'

estates with respect to the matters upon which it is to be engaged, under section 327 of the

Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider

the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334

---

[1]     Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New

York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and

consideration of the Application and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the Application having been provided in

accordance with the procedures set forth in the order entered September 22, 2008 governing case

management and administrative procedures [Docket No. 285] to (i) the United States Trustee for

the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured

Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v)

the United States Attorney for the Southern District of New York; and (vi) all parties who have

requested notice in these chapter 11 cases, and it appearing that no other or further notice need be

provided; and the Court having found and determined that the relief sought in the Application is

in the best interests of the Debtors, their estates and creditors, and all parties in interest and that

the legal and factual bases set forth in the Application establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the

Debtors are hereby authorized to employ and retain Bortstein Legal as special counsel to the

Debtors on the terms set forth in the Application and this order, for the matters identified in the

Application and in accordance with Bortstein Legal's customary rates in effect from time to time

and its disbursement policies; and it is further

ORDERED that Bortstein Legal shall apply for compensation and reimbursement of

expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy

Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by

the U.S. Trustee, and such other procedures as may be fixed by order of this Court, including but

not limited to the Court's Amended Order Pursuant to Sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals.


Dated:  New York, New York
       December 17, 2008

                                   *s/ James M. Peck*
                                  UNITED STATES BANKRUPTCY JUDGE

## Exhibit C

**List of the matters for which services were rendered and the approximate aggregate**

**amount of hours and fees expended for such matters.**

*New Vendors/Negotiations*
*Sub-total, June 2009*
Hours billed:  354.6
Amount billed:  $127,895.00

*Estate Contract Review*
*Sub-total, June 2009*
Hours billed:  28.7
Amount billed: $9,675.00

*Aurora Bank*
*Sub-total, June 2009*
Hours billed:  69.4
Amount billed:  $25,835.00

*New Vendors/Negotiations*
*Sub-total, July 2009*
Hours billed:  395.10
Amount billed: $146,277.50

*Estate Contract Review*
*Sub-total, July 2009*
Hours billed:  66.4
Amount billed:  $21,580.00

*Aurora Bank*
*Sub-total, July 2009*
Hours billed:  106.8
Amount billed: $39,932.50

*New Vendors/Negotiations*
*Sub-total, August 2009*
Hours billed:  253.9
Amount billed:  $94,027.50

*Estate Contract Review*
*Sub-total, August 2009*
Hours billed:  81.8
Amount billed: $26,947.50

15

*Aurora Bank*
*Sub-total, August 2009*
Hours billed:  66.7
Amount billed: $23,482.50

*New Vendors/Negotiations*
*Sub-total, September 2009*
Hours billed:  327.6
Amount billed:  $111,440.00

*Estate Contract Review*
*Sub-total, September 2009*
Hours billed:  25.3
Amount billed:  $20,482.50

*Aurora Bank*
*Sub-total, September 2009*
Hours billed:  67.1
Amount billed: $23,700.00

**Invoices for the June 2009, July 2009, August 2009 and September 2009 Statement Periods.**

**(Attached)**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email:  lbortstein@bandilaw.com

**Via Overnight Courier**

July 2, 2009

*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol
Order (both as defined herein)*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:        John Suckow<br>                        David Coles<br>Telephone:  646-333-8250 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:      Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:        Dennis F. Dunne, Esq.<br>                        Dennis O'Donnell, Esq.<br>                        Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:        Andy Velez-Rivera, Esq.<br>                        Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | |

<u>Re:</u>      **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Third Amended Interim Compensation Order by the United States Bankruptcy Court for the Southern District of New York, dated June 25, 2009, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including June 1, 2009 through June 30, 2009 (the "Statement Period").

I.    <u>Itemization of Services Rendered by Bortstein Legal Personnel</u>.

A.    The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 31.5 | 12,600.00 |
| Sol Irvine | Partner | 1998 | $375 | 54.3 | 20,362.50 |
| Rusty Yuson | Partner | 1995 | $375 | 38.6 | 14,475.00 |
| Ajita Abraham | Associate | 1997 | $375 | 75.6 | 28,350.00 |
| Amy Kwalwasser | Associate | 2000 | $375 | 4.5 | 1,687.50 |
| William Littman | Associate | 2000 | $375 | 105.3 | 39,487.50 |
| Stacey Becker | Associate | 2002 | $325 | 31.0 | 10,075.00 |
| Alyssa Yulis | Associate | 2004 | $325 | 30.1 | 9,782.50 |
| Brian Reay | Associate | 2005 | $325 | 81.8 | 26,585.00 |
| **TOTAL** | | | | **452.7** | **$ 163,405.00** |

B.    The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate

Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

**II.**     **Itemization of Disbursements Incurred and Reimbursement Sought**.

     Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

**III.**     **Total Fees and Expenses Sought for the Statement Period.**

A.     The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

| | |
|---|---|
| Total Fees: | **$163,405.00** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$163,405.00** |

B.     Amount Payable after Holdback.

     Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$130,724.00**.

C.      Accounting of Holdback Amount.

The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 6/1/09 – 6/30/09 (Current Statement Period) | $32,681.00 |
| 5/1/09 – 5/31/09 | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$410,596.55** |

Bortstein Legal respectfully requests that **$130,724.00** be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

## Exhibit 1

## Time Records/Invoice

(Attached)



|  | From | **Bortstein & Irvine** |
|---|---|---|
|  |  | 39 Walbrooke Road |
|  |  | Scarsdale, NY 10583 |

| Invoice For | **Lehman Estate** | Invoice ID | **31** |
|---|---|---|---|
|  | 1271 Avenue of the Americas | Issue Date | **07/02/2009** |
|  | 45th Floor | Due Date | **08/01/2009** (Net 30) |
|  | New York, NY 10020 |  |  |

| Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Services | Estate Vendor Contracts - 06/15/2009 - Due Diligence & Summary / David Brian Reay: Summarized Product License Supplement. | 0.40 | $325.00 | $130.00 |
| Services | Estate Vendor Contracts - 06/15/2009 - Due Diligence & Summary / David Brian Reay: Summarized Product License Transaction Schedule. | 0.40 | $325.00 | $130.00 |
| Services | Estate Vendor Contracts - 06/15/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.70 | $325.00 | $552.50 |
| Services | Estate Vendor Contracts - 06/15/2009 - Due Diligence & Summary / David Brian Reay: Summarized General Terms and Conditions. | 0.30 | $325.00 | $97.50 |
| Services | Estate Vendor Contracts - 06/15/2009 - Due Diligence & Summary / David Brian Reay: Summarized License Agreement. | 0.40 | $325.00 | $130.00 |
| Services | Estate Vendor Contracts - 06/15/2009 - Due Diligence & Summary / David Brian Reay: Summarized Transaction Schedule. | 0.30 | $325.00 | $97.50 |
| Services | Estate Vendor Contracts - 06/15/2009 - Due Diligence & Summary / David Brian Reay: Summarized Transaction Schedule. | 0.30 | $325.00 | $97.50 |
| Services | Estate Vendor Contracts - 06/15/2009 - Due Diligence & Summary / David Brian Reay: Summarized Transaction Schedule. | 0.30 | $325.00 | $97.50 |
| Services | Estate Vendor Contracts - 06/15/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.90 | $325.00 | $292.50 |

| Services | Estate Vendor Contracts - 06/16/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: specific vendor contract review question. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Estate Vendor Contracts - 06/24/2009 - Uncategorized & Other / David Brian Reay: Updated vendor contract information in contracts database. | 0.40 | $325.00 | $130.00 |
| Services | Estate Vendor Contracts - 06/24/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in contracts database. | 3.50 | $325.00 | $1,137.50 |
| Services | Estate Vendor Contracts - 06/24/2009 - Uncategorized & Other / David Brian Reay: Updated vendor contract information in contracts database. | 1.50 | $325.00 | $487.50 |
| Services | Estate Vendor Contracts - 06/25/2009 - Uncategorized & Other / David Brian Reay: Updated specific estate vendor contract information in database. | 1.50 | $325.00 | $487.50 |
| Services | Estate Vendor Contracts - 06/25/2009 - Uncategorized & Other / David Brian Reay: Emailed E.Murphy re: specific contract review question. | 0.10 | $325.00 | $32.50 |
| Services | Estate Vendor Contracts - 06/25/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.50 | $325.00 | $162.50 |
| Services | Estate Vendor Contracts - 06/25/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: vendor contract review project. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Bank - 06/01/2009 - Professional Services & Consulting / William Littman: Reviewed email archiving and security agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 06/01/2009 - Software Licensing / David Brian Reay: Met with M.Dolgin re: termination of license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 06/01/2009 - Software Licensing / David Brian Reay: Reviewed amendment to software license agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 06/01/2009 - NDAs / David Brian Reay: Emailed vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 06/01/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed comments to subscription agreement from vendor. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 06/01/2009 - Software Licensing / Ajita Abraham: Conference call with IBM and M. Dolgin re termination of existing license agreement with LBI. | 1.00 | $375.00 | $375.00 |

| Services | Lehman Brothers Bank - 06/01/2009 - Digital Content & Data Services / Ajita Abraham: Corresponded with J. Moran re details of transaction. | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 06/02/2009 - Software Licensing / David Brian Reay: Call with M.Dolgin, A.Abraham, S.Galyk and D.Gillespie re: software license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 06/02/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 06/02/2009 - Software Licensing / Ajita Abraham: Conference call with M Dolgin, B. Reay, S. Galk and D. Gillespie re status of termination letter. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 06/03/2009 - Professional Services & Consulting / William Littman: Reviewed IT services management agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Bank - 06/04/2009 - Professional Services & Consulting / William Littman: Reviewed IT services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Bank - 06/04/2009 - Professional Services & Consulting / Ajita Abraham: Conference call with D. Gillespie regarding rider to Services Agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 06/04/2009 - Professional Services & Consulting / Ajita Abraham: Conference call with D. Gillespie regarding business issues in general terms and conditions. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 06/08/2009 - Professional Services & Consulting / Ajita Abraham: Revise Professional Services Agreement. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Bank - 06/09/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed payroll summary memo | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Bank - 06/09/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: data feed agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 06/09/2009 - Professional Services & Consulting / Ajita Abraham: Revise Professional Services Agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 06/09/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed list of payroll agreement open issues prepared by A. Yulis | 1.50 | $375.00 | $562.50 |

| Services | Lehman Brothers Bank - 06/09/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Summary of Important Issues in the payroll master services agreement | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 06/09/2009 - Business Process & Corporate Services / Rusty Yuson: Managed version control on all payroll master services agreement documentation | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 06/09/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed all recent material changes the payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 06/09/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis and M. Shanahan re open issues in the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 06/09/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Summary of Important Issues in the payroll master services agreement as per M. Shanahan's comments | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 06/09/2009 - Business Process & Corporate Services / Rusty Yuson: Revised payroll master services agreement provision re allocation of the minimum revenue commitment | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 06/10/2009 - Software Licensing / Ajita Abraham: Correspond with vendor regarding agreement termination issues. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 06/11/2009 - Professional Services & Consulting / William Littman: Reviewed data feed agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Bank - 06/11/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed final version of Subscription Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 06/11/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed final version of Schedule. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 06/11/2009 - Software Licensing / Ajita Abraham: Corresponded with vendor business team regarding next steps and options for services agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 06/12/2009 - Software Licensing / Ajita Abraham: Discussed transfer of license issue with S. Yacker. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 06/12/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed Subscription Agreement. | 1.20 | $375.00 | $450.00 |

| Services | Lehman Brothers Bank - 06/12/2009 - Digital Content & Data Services / Ajita Abraham: Provided comments to business team regarding Subscription Agreement. | 0.50 | $375.00 | $187.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 06/16/2009 - Infrastructure & Equipment / David Brian Reay: Emailed D.Gillespie re: specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 06/16/2009 - NDAs / David Brian Reay: Emailed D.Gillespie re: NDA with vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 06/16/2009 - Software Licensing / Ajita Abraham: Reviewed correspondence and related documents relating to issue of transferring license. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Bank - 06/17/2009 - Software Licensing / Ajita Abraham: Discussed outstanding issues with S. Yacker re termination of license. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 06/18/2009 - NDAs / David Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 06/18/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 06/18/2009 - NDAs / David Brian Reay: Call with B.Dowd re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 06/18/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed ADP's proposed Aurora ADP payroll master services agreement for presence of redlines | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 06/18/2009 - Business Process & Corporate Services / Rusty Yuson: Responded to strategy questions identified by M. Shanahan and L. Martinez | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 06/18/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed ADP payroll master services agreement open issues list identified by L. Martinez | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 06/18/2009 - Business Process & Corporate Services / Rusty Yuson: Prepared comparison documents between the ADP-proposed Aurora Bank ADP contract documents and the LBHI-ADP contract documents | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 06/18/2009 - Business Process & Corporate Services / Rusty Yuson: Prepared list of Aurora Bank ADP payroll agreement open issues and task list | 3.80 | $375.00 | $1,425.00 |
| Services | Lehman Brothers Bank - 06/19/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed proposed audit section in connection with payroll agreement | 0.40 | $400.00 | $160.00 |

| Services | Lehman Brothers Bank - 06/19/2009 - NDAs / David Brian Reay: Emailed vendor re: execution of NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 06/19/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 06/19/2009 - Software Licensing / Ajita Abraham: Discussed issues re Services Agreement with S. Yacker. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 06/19/2009 - Software Licensing / Ajita Abraham: Discussed issues of correct License Agreement to use for transaction with S. Yacker. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 06/19/2009 - Software Licensing / Ajita Abraham: Reviewed current agreements with vendor to determine use for present transaction. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Bank - 06/22/2009 - Professional Services & Consulting / William Littman: Revised confidentiality agreement with data service vendor. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 06/22/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: risk management issues for Tier 1 vendors. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Bank - 06/22/2009 - Professional Services & Consulting / William Littman: Reviewed Tier 1 vendor assessment criteria. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Bank - 06/22/2009 - Professional Services & Consulting / William Littman: Reviewed audit standards for Tier 1 vendors. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 06/22/2009 - Software Licensing / Ajita Abraham: Discussed issues regarding assumption of license agreement by Barclays and bluewashing of Agreement to conform with vendor's new policies. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 06/23/2009 - Professional Services & Consulting / William Littman: Reviewed Tier 1 vendor assessment audit criteria. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Bank - 06/23/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: asset management liability agreements. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 06/23/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: asset management liability agreements. | 0.40 | $375.00 | $150.00 |

| Services | Lehman Brothers Bank - 06/23/2009 - Professional Services & Consulting / Ajita Abraham: Revised General Terms and Conditions and Professional Services Supplement. | 2.60 | $375.00 | $975.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 06/23/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed bluewashed Master Services Agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Bank - 06/23/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated with Aurora Bank and payroll services provider re next steps for contract finalization | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 06/24/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed A. Yulis memo re ADP Strreamline agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 06/25/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: unified communications / contact center agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 06/25/2009 - Professional Services & Consulting / William Littman: Reviewed unified communications / contact center agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Bank - 06/25/2009 - Professional Services & Consulting / William Littman: Reviewed unified communications / contact center agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 06/25/2009 - Professional Services & Consulting / William Littman: Met with B. Dowd re: employment agency agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 06/25/2009 - Professional Services & Consulting / William Littman: Revised unified communications / contact center agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Bank - 06/25/2009 - Assignments & Consents / Ajita Abraham: Conference call with D. Gillespie to discuss General Terms &Conditions and Professional Services Supplement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 06/26/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed summary of open issues in master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 06/26/2009 - Professional Services & Consulting / William Littman: Reviewed contact center agreement. | 2.40 | $375.00 | $900.00 |

| Services | Lehman Brothers Bank - 06/26/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed master agreement for payroll services. | 1.20 | $325.00 | $390.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 06/26/2009 - Professional Services & Consulting / William Littman: Revised contact center agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Bank - 06/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with L. Martinez, R. Yuson and M. Bowman re: master agreement for payroll services. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Bank - 06/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: status of master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 06/29/2009 - Business Process & Corporate Services / Rusty Yuson: Met with M. Bowman, L. Martinez, A. Yulis and other Aurora Bank personnel re open issues in the Aurora Bank ADP contract documents | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 06/29/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated with A. Yulis re next steps for the Aurora Bank ADP transaction | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 06/29/2009 - Software Licensing / Ajita Abraham: Conference call with opposing counsel and business re new terms incorporated by vendor post-acquisition. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Bank - 06/29/2009 - Software Licensing / Ajita Abraham: Revised bluewashed Services Agreement incorporating new terms. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Bank - 06/30/2009 - Business Process & Corporate Services / Rusty Yuson: Provided ADP with Aurora Bank's comments on ADP's proposed payroll master services agreement | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 06/30/2009 - Professional Services & Consulting / William Littman: Reviewed service level exhibit for agreement with software vendor. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 06/30/2009 - Professional Services & Consulting / William Littman: Revised service level exhibit for agreement with software vendor. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Emailed S.Becker re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.70 | $325.00 | $227.50 |

| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Professional Services & Consulting / Larry Bortstein: Review SOW for consulting services | 1.20 | $400.00 | $480.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Professional Services & Consulting / Stacey Becker: Drafted email discussing status of consulting services agreement and areas of focus for IT consulting services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Professional Services & Consulting / William Littman: Revised data mining agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: status of master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to D. Spragg re: insurance certificate received from branded merchandise fulfillment vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Professional Services & Consulting / William Littman: Revised data mining agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Strategy & Policy / Larry Bortstein: Met w/ J. Donaldson, B. Gordon, N. Gatti and S. Irvine re: transition matters. | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed vendor's comments to services agreement for branded merchandise fulfillment services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Business Process & Corporate Services / Stacey Becker: Revised branded merchandise fulfillment services agreement based on vendor's comments. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of legal questions for L. Bortstein in branded merchandise fulfillment services agerement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Call with vendor re: NDA. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Met with W.Dowd re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - NDAs / David Brian Reay: Met with M.Dolgin re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Business Process & Corporate Services / Rusty Yuson: Met with L. Bortstein re status of payroll master services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/01/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed status of open issues set forth in the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Professional Services & Consulting / David Brian Reay: Call with M.Dolgin, J.Porco and vendor re: GTC and SOW with reseller. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Uncategorized & Other / David Brian Reay: Uploaded NDAs to database. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of issues for B. Gordon and F. Kittredge re: issues in mark-up of branding merchandise fulfillment services agreement. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to discuss legal issues in comments received from vendor re: branded merchandise fulfillment services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Professional Services & Consulting / Stacey Becker: Contacted E. Harssema re: status of short form consulting services agreement for IT consultant. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - NDAs / David Brian Reay: Prepared spreadsheet of NDA issues. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Larry Bortstein: Met with S. Becker to discuss legal issues in comments received from vendor re: branded merchandise fulfillment services agreement. | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed art seller email | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Professional Services & Consulting / Stacey Becker: Contacted C. Rado re: status of temporary employee staffing services agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Professional Services & Consulting / William Littman: Call with F. Kittredge re: consignment agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed infrastructure LOI for E. Murphy question. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - NDAs / David Brian Reay: Emailed fully executed copy of NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Digital Content & Data Services / Stacey Becker: Met with B. Dowd to discuss status of agreement for exchange rate subscription feed. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Stacey Becker: Emailed F. Kittredge to respond to questions on services agreement with branded merchandise fulfillment vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor redline to Annex K of master agreement or payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex O of master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex BB of master agreement for payroll services. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex Z of master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex T of master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex A of master agreement for payroll services. | 2.60 | $325.00 | $845.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson and M. Shanahan re: master agreement for payroll services. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, N. Nginyo, T. Maloney and M. Shanahan re: master agreement for payroll services. | 3.20 | $325.00 | $1,040.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Hosted Services / Ajita Abraham: Revised ASP Service and License Agreement | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Hosted Services / Ajita Abraham: Revised ASP Service Level Agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Hosted Services / Ajita Abraham: Revised Hosting Order | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex A of the payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex Z of the payroll master services agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed Annex K of the payroll master services agreement | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed Annex O of the payroll master services agreement | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex BB of the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex T of the payroll master services agreemen | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis and M. Shanahan re open issues in the payroll master services agreement | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 06/02/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis, M. Shanahan and payroll service provider personnel to negotiate the payroll master services agreement | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein to discuss vendor mark-up to consulting services agreement with IT consultant. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised open issues list for master agreement for payroll services. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / Stacey Becker: Prepared for call with E. Harssema to discuss issues in mark-up of consulting services agreement for IT services. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein and E. Harssema to discuss outstanding issues in IT consulting services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy re: open items in infrastructure agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed final candidate draft of infrastructure agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 1.50 | $375.00 | $562.50 |

| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised master agreement for payroll services. | 1.20 | $325.00 | $390.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - NDAs / David Brian Reay: Emailed E.Harssema re: specific question pertaining to agreement with vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Infrastructure & Equipment / Sol Irvine: Call with C. Nelms regarding infrastructure services. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Infrastructure & Equipment / Sol Irvine: Met with C. Nelms regarding infrastructure services. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Strategy & Policy / Larry Bortstein: Call with D. Barnes and R. Finkel from Milbank re: vendor contracts. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Strategy & Policy / Sol Irvine: Call with D. Barnes and R. Finkel from Milbank re: vendor contracts. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Becker to discuss issues in and call E. Harssema re: IT consulting services agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Becker to discuss vendor mark-up to consulting services agreement with IT consultant. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / Stacey Becker: Drafted comments re: IT consulting services agreement to walk through with E. Harssema. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Professional Services & Consulting / Stacey Becker: Revised IT consulting services agreement. | 0.80 | $325.00 | $260.00 |

| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Strategy & Policy / Larry Bortstein: Met w/ B. Gordan and E. Murphy re: update to vendor reviews | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Strategy & Policy / Sol Irvine: Met with E. Murphy and L. Bortstein re: upcoming transactions. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Business Process & Corporate Services / Sol Irvine: Revised administration agreement for C. Nelms. | 3.60 | $375.00 | $1,350.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Hosted Services / Ajita Abraham: Revised ASP Service and License Agreement | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Software Licensing / Ajita Abraham: Reviewed Software License Agreement and related correspondence. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Software Licensing / Ajita Abraham: Reviewed Software License Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/03/2009 - Software Licensing / Ajita Abraham: Reviewed Services Agreement relating to Software License Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / David Brian Reay: Emailed T.Spak and S.Mavridis re: status of agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Sol Irvine: Revised administration agreement. | 7.90 | $375.00 | $2,962.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Strategy & Policy / Larry Bortstein: Met E. Murphy, M. Dolgin and B. Dowd on contract priortization strategy | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 3.30 | $325.00 | $1,072.50 |

| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex T to master agreement for payroll services. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed correspondence re: outgoing power of attorney application for postal services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Uncategorized & Other / Larry Bortstein: Review power of attorney for signature of two contracts | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Uncategorized & Other / Larry Bortstein: Email to J. Welikson re: power of attorney | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein to call E. Harssema re: consulting agreement for IT services. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / Stacey Becker: Contacted J. Sapp at Weil re: status of non-IT, legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / Stacey Becker: Contacted J. Sapp at Weil re: status of revisions to legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / Stacey Becker: Contacted M. Lyons re: pricing schedule for legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed temp resouces agreement | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Becker to call E. Harssema re: consulting agreement for IT services. | 0.60 | $400.00 | $240.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / Larry Bortstein: Email to A. Lakhani re: temp agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Hosted Services / Ajita Abraham: Conference call with E. Murphy and B. Stallard re ASP Service and License Agreement and related documents. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Software Licensing / Ajita Abraham: Conference call with E. Murphy and B. Stallard re Software License Agreement and Services Agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Software Licensing / Ajita Abraham: Reviewed Software License Agreement, Services Agreement and Product Description in preparation for conference call. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Hosted Services / Ajita Abraham: Revised ASP Service and License Agreement | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Hosted Services / Ajita Abraham: Revised ASP Service Level Agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Hosted Services / Ajita Abraham: Revised Hosting Order | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Software Licensing / Ajita Abraham: Revised License Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Professional Services & Consulting / Stacey Becker: Emailed L. Bortstein re: payment terms in legal services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised master agreement for payroll services to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed the subcontractor listing for the payroll master services agreement | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed the invoicing methodology under the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed the statement of work under the payroll master services agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex Z of the payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed Annex K of the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed Annex O of the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex T of the payroll master services agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed Annex BB of the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed the service level matrix under the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Managed version control of all payroll master service agreement contract documents | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed resource reallocation fee under the payroll master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Responded to A. Yulis re warranty language under Annex A of the payroll master services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex A of the payroll master services agreement | 0.80 | $375.00 | $300.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/04/2009 - Business Process & Corporate Services / Rusty Yuson: Revised survival provision under the payroll master services agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Business Process & Corporate Services / David Brian Reay: Emailed J.Ossterman re: conference call with T.Spak, S.Mavridis and S.Irvine. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Business Process & Corporate Services / David Brian Reay: Emailed T.Spak and S.Mavridis re: rescheduling conference call. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Uncategorized & Other / David Brian Reay: Reviewed specific Lehman documents. | 5.50 | $325.00 | $1,787.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Gordon re: vendor agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Hosted Services / Larry Bortstein: Call with attorney for potential vendor re: NDA and contracting process | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - NDAs / Larry Bortstein: Reviewed vendor comments to NDA | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - NDAs / David Brian Reay: Met with L.Bortstein re: form of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - NDAs / David Brian Reay: Reviewed vendor's proposed changes to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - NDAs / David Brian Reay: Emailed C.Wong re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Business Process & Corporate Services / David Brian Reay: Emailed T.Spak and S.Mavridis re: meeting to discuss master agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Business Process & Corporate Services / David Brian Reay: Emailed J.Osterman re: meeting to discuss master agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Uncategorized & Other / David Brian Reay: Met with L.Bortstein re: specific Lehman document review project question. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Uncategorized & Other / David Brian Reay: Met with L.Bortstein re: Lehman document review project. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - NDAs / Larry Bortstein: Met with B. Reay re: NDA form issue | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Uncategorized & Other / Larry Bortstein: Met with B. Reay re: review of Lehman documents. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Uncategorized & Other / Larry Bortstein: Met with B. Reay re: specific question pertaining to document review project. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Business Process & Corporate Services / Rusty Yuson: teleconference with W. Appleton, D. Lyons, P. Wise and EquaTerra personnel re the status of the Infosys transaction and MSA open issues | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 06/05/2009 - Software Licensing / Ajita Abraham: Review software license agreement from vendor. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - NDAs / David Brian Reay: Reviewed vendor's edits to NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - NDAs / David Brian Reay: Prepared NDA in final form for signature. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Larry Bortstein: Review Payroll documentation | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed update memo from R. Yuson re: payroll vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Becker to discuss payment revisions to legal services agreement. | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Larry Bortstein: Call with J. Osterman and S. Irvine re: BPO | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Sol Irvine: Call with J. Osterman and L. Bortstein re: BPO. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein to discuss payment revisions to legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / Stacey Becker: Contacted D. Spragg re: insurance question on IT consulting services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / Stacey Becker: Revised IT consulting services agreement based on comments from call with E. Harssema. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / Stacey Becker: Revised outplacement services agreement to send out to vendor. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / Stacey Becker: Drafted email to vendor re: outplacement services agreement mark-up and outstanding issues related to same. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / Stacey Becker: Emailed L. Bortstein re: IP language in IT consulting services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Stacey Becker: Drafted outstanding issues for F. Kittredge and B. Gordon re: branded merchandise fulfillment vendor's services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - NDAs / David Brian Reay: Met with T.Spak, L.Bortstein, S.Irvine, J.Osterman, L.Schiffer and V.Bronder re: status of proof of concept. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Due Diligence & Summary / David Brian Reay: Revised NDA status list. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.40 | $375.00 | $900.00 |

| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Due Diligence & Summary / David Brian Reay: Revised NDA status list. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed email correspondence between M. Shanahan, R. Yuson, and L. Bortstein re: master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Responded to email correspondence between M. Shanahan, R. Yuson and L. Bortstein re: master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted memo to M. Shanahan re: open issues based on vendor's redline of master agreement for payroll services. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Rusty Yuson: Provided L. Bortstein with payroll project status and related information | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Rusty Yuson: Responded to M. Shanahan and A. Yulis emails re open issues in the payroll master services agreement | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Rusty Yuson: Prepared for L. Martinez a memorandum summarizing important issues set forth in the payroll master services agreement | 8.50 | $375.00 | $3,187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Business Process & Corporate Services / Larry Bortstein: Met with T.Spak, B. Reay, S.Irvine, J.Osterman, L.Schiffer and V.Bronder re: status of proof of concept. | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 06/08/2009 - Software Licensing / Ajita Abraham: Review Customer Support Agreement regarding management system. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed memo from R. Yuson re: master agreement for payroll services. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / William Littman: Reviewed employment agency agreement. | 1.10 | $375.00 | $412.50 |

| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / William Littman: Reviewed employment agency agreement. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from A. Lakhani re: staffing agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / William Littman: Met with L. Bortstein re: employment agency agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / Larry Bortstein: Met with W. Littman re: employment agency agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed updated legal temp staffing agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / Larry Bortstein: Emailed A. Lakhani to respond to his questions re: legal temp agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed vendor changes to infrastructure agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / Larry Bortstein: Call with W. Littman and F. Kittredge re: consignment agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Assignments & Consents / David Brian Reay: Uploaded specific vendor contracts to database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson and M. Shanahan re: open issues in master agreement for payroll services. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke to N. Nginyo re: open issues in master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with N. Nginyo re: open issues in master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised master agreement for payroll services. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Alyssa Yulis: Sent revised master agreement for payroll services to vendor. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Uncategorized & Other / David Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Stacey Becker: Call with B. Gordon to discuss terms of branded merchandise fulfillment vendor services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Stacey Becker: Call with F. Kittredge to discuss pricing terms in branded merchandise fulfillment vendor services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed art disposition agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Stacey Becker: Finalized power of attorney for B. Gordon's signature re: postal services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Stacey Becker: Emailed C. Cincotta re: shipping services for branded merchandise fulfillment vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Uncategorized & Other / Larry Bortstein: Reviewed power of attorney for two contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Stacey Becker: Call with C. Cincotta to discuss shipping services for branded merchandise fulfillment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Stacey Becker: Emailed K. Mehta re: question from L. Dimoulas re: signature and deposit for BNET services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / William Littman: Call with L. Bortstein and F. Kittredge re: consignment agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / William Littman: Call with F. Kittredge re: consignment agreement. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.40 | $375.00 | $900.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / William Littman: Revised consignment agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Infrastructure & Equipment / Sol Irvine: Met with C. Nelms re: status of open items in infrastructure and administration agreements. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Stacey Becker: Revised services agreement with branded merchandising fulfillment vendor based on conversations with D. Spragg, B. Gordon, and F. Kittredge. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of outstanding issues for vendor in branded merchandise fulfillment services agreement. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / Stacey Becker: Reviewed correspondence re: pay terms in legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Professional Services & Consulting / William Littman: Revised consignment agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Software Licensing / Ajita Abraham: Revise Software License Agreement | 3.00 | $375.00 | $1,125.00 |
| Services | Lehman Brothers Holdings Inc. - 06/09/2009 - Software Licensing / Ajita Abraham: Review vendor form Software License Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / Sol Irvine: Reviewed W. Littman edits to consignment agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Stacey Becker: Call with mail services vendor to discuss shipping services for branded merchandise fulfillment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed email correspondence between vendor, M. Shanahan and R. Yuson re: master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised master agreement for payroll services. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised master agreement for payroll services to vendor, M. Shanahan and R. Yuson. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Due Diligence & Summary / David Brian Reay: Revised NDA status list. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Strategy & Policy / Larry Bortstein: Met w/ B. Gordon, E. Murphy, J. Donaldson re: update on vendor agreements | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Strategy & Policy / Sol Irvine: Met w/ B. Gordon, E. Murphy, J. Donaldson re: update on vendor agreements | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / Sol Irvine: Met with W. Littman re: consignment agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / William Littman: Met with S. Irvine re: consignment agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / William Littman: Revised consignment agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - NDAs / David Brian Reay: Emailed C.Wong re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - NDAs / David Brian Reay: Emailed C.Wong re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - NDAs / David Brian Reay: Emailed J.Showers re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - NDAs / David Brian Reay: Prepared NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - NDAs / David Brian Reay: Emailed E.Murphy re: NDA request. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - NDAs / David Brian Reay: Prepared NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Assignments & Consents / Stacey Becker: Revised branded merchandise fulfillment services agreement to send back to vendor. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Stacey Becker: Met with S. Quinn re: receipt of power of attorney with B. Gordon's signature for postal services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Stacey Becker: Finalized email to branded merchandise fulfillment vendor with revised agreement and comments. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: vendor contract review project. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.Hoaglan re: specific vendor contract review project question. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Due Diligence & Summary / David Brian Reay: Reviewed software license agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / William Littman: Revised consignment agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Due Diligence & Summary / David Brian Reay: Reviewed PO. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Due Diligence & Summary / David Brian Reay: Call with T.Hoaglan re: specific vendor contract review project questions. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / William Littman: Call with vendor counsel re: data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / William Littman: Revised data mining agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Due Diligence & Summary / David Brian Reay: Reviewed software license agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - NDAs / David Brian Reay: Emailed vendor re: execution of NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Due Diligence & Summary / David Brian Reay: Prepared report of specific vendor contracts from database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / Sol Irvine: Call with opposing counsel on infrastructure services agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / Sol Irvine: Met with C. Nelms re: open issues in the infrastructure services agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Professional Services & Consulting / Sol Irvine: Reviewed infrastructure MSA per MTHM comments. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Sol Irvine: Revised infrastructure services agreement. | 3.60 | $375.00 | $1,350.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Software Licensing / Ajita Abraham: Revise vendor form Software LIcense Agreement. | 3.80 | $375.00 | $1,425.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed final open issues in the payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed project plan and change control issue raised by payroll service provider | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Rusty Yuson: Met with M. Shanahan re payroll master services agreement execution and finalization | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/10/2009 - Business Process & Corporate Services / Rusty Yuson: Provided A. Yulis with status on finalization of payroll master services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Strategy & Policy / Larry Bortstein: Reviewed comments from creditors' counsel | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Strategy & Policy / Larry Bortstein: Reviewed email from S. Irvine re: creditors' counsel comments on vendor agreements | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy and L.Bortstein re: vendor contract review project. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Business Process & Corporate Services / Stacey Becker: Emailed vendor re: insurance requirements for branded merchandise fulfillment vendor. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Due Diligence & Summary / David Brian Reay: Prepared memo re: vendor contract review project. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 3.00 | $325.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy re: status of open items in infrastructure agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Infrastructure & Equipment / Sol Irvine: Prepared summary of creditors' counsel comments to infrastructure agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Business Process & Corporate Services / Stacey Becker: Contacted D. Spragg re: auto liability insurance and employment liability insurance requirements for branded merchandise fulfillment vendor services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Due Diligence & Summary / Larry Bortstein: Met with E.Murphy and L.Bortstein re: scope of vendor contract review project. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Professional Services & Consulting / Stacey Becker: Emailed M. Lyons re: pricing information for legal services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: specific vendor contract review project questions | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - NDAs / Larry Bortstein: Call w/ N. Graham re: NDAs for potential vendors | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 2.50 | $325.00 | $812.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Professional Services & Consulting / Larry Bortstein: Email to M. Lyons re: staffing agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Professional Services & Consulting / William Littman: Reviewed network security agreement. | 1.10 | $375.00 | $412.50 |

| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Due Diligence & Summary / David Brian Reay: Met with B.Dowd re: vendor contract review project strategy. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Hosted Services / Larry Bortstein: Met with E. Murphy re: ITO Agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Hosted Services / Larry Bortstein: Reviewed email from S. Irvine re: ITO agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Professional Services & Consulting / William Littman: Call with J. Sapp re: data mining agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Professional Services & Consulting / William Littman: Met with M. Dolgin re: data marketing agreement with Consensus. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Business Process & Corporate Services / David Brian Reay: Emailed T.Spak re: BPO meeting. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Infrastructure & Equipment / Sol Irvine: Call with opposing counsel re: status of open issues in infrastructure agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed infrastructure services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Infrastructure & Equipment / Sol Irvine: Call with N. Gatti, E. Murphy and opposing counsel re: open items in infrastructure agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded consent letters to database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Software Licensing / Ajita Abraham: Revised Customer Services Agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 06/11/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated with M. Shanahan and ADP re next steps for the cloning of the payroll master services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 2.30 | $325.00 | $747.50 |

| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - NDAs / David Brian Reay: Emailed E.Murphy re: execution of NDAs. | 0.20 | $325.00 | $65.00 |
|----------|-----------|------|---------|--------|
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Business Process & Corporate Services / Larry Bortstein: Email to B. Gordon re: consignment agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed consignment agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Professional Services & Consulting / David Brian Reay: Reviewed services agreement with Enterprise Rent-A-Car. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Due Diligence & Summary / David Brian Reay: Call with E.Murphy re: specific vendor contract review project questions. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Due Diligence & Summary / David Brian Reay: Updated NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Infrastructure & Equipment / Sol Irvine: Call with C. Nelms re: status of infrastructure agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Infrastructure & Equipment / Sol Irvine: Met with C. Nelms re: infrastructure agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastructure agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed edits to commodity infrastructure agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 06/12/2009 - Due Diligence & Summary / David Brian Reay: Reviewed software licence agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Digital Content & Data Services / Larry Bortstein: Email to exchange re: data use inquiry | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Digital Content & Data Services / Larry Bortstein: Email to D. Morgan re: data use inquiry | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Stacey Becker: Emailed outplacement services vendor for status update on services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Stacey Becker: Finalized outplacement services agreement for signature. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Stacey Becker: Drafted email to outplacement services vendor with instructions for execution. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Stacey Becker: Drafted email to outplacement services vendor re: fee schedule and address change. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Business Process & Corporate Services / Larry Bortstein: Call with B. Gordon re: consignment agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ K. Wright re: consignment agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed consignment agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein to discuss status of IT consulting services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker to discuss status of IT consulting services agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Strategy & Policy / Alyssa Yulis: Met with L. Bortstein re: status of current contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Hosted Services / Alyssa Yulis: Emailed M. Bennett re: status of application service provider agreement review. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Hosted Services / Alyssa Yulis: Scheduled meeting with L. Bortstein and M. Bennett re: status of application service provider agreement review. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed consignment agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Business Process & Corporate Services / Sol Irvine: Voicemail for consignment vendor counsel re: open items in Consignment Agreement. | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Stacey Becker: Emailed M. Lyons re: pay rate for legal services agreement. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastructure services agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Business Process & Corporate Services / Stacey Becker: Emailed L. Bortstein re: next steps for POA authorization for postal services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Business Process & Corporate Services / Stacey Becker: Contacted vendor re: branded merchandise fulfillment services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Stacey Becker: Drafted email to L. Bortstein re: outstanding issues in IT consulting services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Professional Services & Consulting / Stacey Becker: Revised agreement to reflect outstanding issues in IT consulting services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded consent letters to database | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastructure services agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastructure services agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastructure services agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Infrastructure & Equipment / Sol Irvine: Replied to opposing counsel re changes to infrastructure services agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Software Licensing / Ajita Abraham: Reviewed proposal describing purpose and functioning of licensed software. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Software Licensing / Ajita Abraham: Reviewed Customer Support Agreement relating to maintenance services for software license. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/15/2009 - Software Licensing / Ajita Abraham: Revised LIcense Agreement terms and conditions. | 2.20 | $375.00 | $825.00 |

| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed Annex Z of payroll master services agreement | 1.00 | $375.00 | $375.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Strategy & Policy / Sol Irvine: Met with E. Murphy, M. Dolgin, and W. Dowd re: upcoming agreements. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Software Licensing / Alyssa Yulis: Drafted memo re: comparison of form agreement to executed agreement for software license. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Uncategorized & Other / Larry Bortstein: Reviewed email from S. Becker re: US Postal Service Application | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed email from M. Langevin re: Lehman market data agreements | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed email from exchange re: market data | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with branded merchandise fulfillment vendor re: worker's compensation insurance certificate. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed market data materials from E. Murphy in response to inquiry | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from M. Lyons re: legal staffing agreement pricing | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed amendment to consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Larry Bortstein: Emailed K. Coviello re: amendment to consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed final draft of outplacement agreement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Sol Irvine: Call with vendor re: consignment agreement. | 0.90 | $375.00 | $337.50 |

| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Sol Irvine: Revised consignment agreement. | 1.40 | $375.00 | $525.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Sol Irvine: Revised consignment agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed Milbank comments to data mining agreement | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Stacey Becker: Emailed M. Lyons re: status of legal services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Stacey Becker: Emailed vendor re: status of legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Stacey Becker: Emailed E. Murphy re: next steps for power of attorney for postal services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed comments from B. Rheder re: data mining agreement | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Stacey Becker: Emailed. C. Cincotta re: postal services application and power of attorney for same. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised data mining agreements | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Stacey Becker: Met with M. Lyons re: payment terms in legal services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Stacey Becker: Revised legal services agreement to reflect updated payment terms and notice information. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein and M. Lyons to discuss payment terms in legal services agreement. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Stacey Becker: Uploaded power of attorney for postal services into TAMS. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Stacey Becker: Met with C. Cincotta re: power of attorney for postal services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Stacey Becker: Emailed vendor re: revisions to legal services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Business Process & Corporate Services / Stacey Becker: Revised branded merchandise fulfillment services agreement based on information from vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker and M. Lyons to discuss payment terms in legal services agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rhedder re: data mining agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Professional Services & Consulting / Stacey Becker: Contacted J. Sapp at Weil re: discussion of non-IT legal services form agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - NDAs / David Brian Reay: Emailed C.Wong re: status of NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Uncategorized & Other / David Brian Reay: Emailed vendor re: fully executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Uncategorized & Other / David Brian Reay: Emailed vendor re: fully executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/16/2009 - Software Licensing / Ajita Abraham: FInalized revisions to License Agreement and Schedules. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 06/17/2009 - Software Licensing / Larry Bortstein: Met w/ E. Murphy re: software license | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 06/17/2009 - Professional Services & Consulting / Sol Irvine: Met with C. Wong re: non-solicit terms. | 0.90 | $375.00 | $337.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/17/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services agreement non-solicitation language. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/17/2009 - Software Licensing / Sol Irvine: Reviewed software license agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 06/17/2009 - Software Licensing / Ajita Abraham: Conference call with opposing counsel and business to discuss terms of License Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/17/2009 - Software Licensing / Ajita Abraham: Reviewed redlined version of LIcense Agreement incorporating comments from counsel for software vendor. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 06/17/2009 - Software Licensing / Ajita Abraham: Reviewed documents in preparation for conference call. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contracts to database | 2.70 | $375.00 | $1,012.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Due Diligence & Summary / David Brian Reay: Summarized Master Agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Due Diligence & Summary / David Brian Reay: Reviewed transaction schedule. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Professional Services & Consulting / Sol Irvine: Met with P. Tibbets and C. Wong re: employment letters. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - NDAs / David Brian Reay: Prepared NDA with technology consulting vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - NDAs / David Brian Reay: Revised NDA status list. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Business Process & Corporate Services / Stacey Becker: Revised branded merchandise fulfillment services agreement to reflect updated pricing schedule. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to vendor re: revisions to branded merchandise fulfillment services agreement. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed merchandise sales agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed merchandise agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - NDAs / David Brian Reay: Emailed technology vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with L. Bortstein and F. Kittredge re: payment and termination terms for branded merchandise fulfillment services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Professional Services & Consulting / Stacey Becker: Contacted K. Gargiulo re: extension of consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ B. Gordon re: merchandise agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Strategy & Policy / Larry Bortstein: Email to K. Gargulo re: contracting process | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Due Diligence & Summary / David Brian Reay: Reviewed statement of work. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Uncategorized & Other / David Brian Reay: Met with E.Murphy re: specific vendor contract review question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed E. Murphy re: consent letters not in database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/18/2009 - Software Licensing / Ajita Abraham: Reviewed revised draft of LIcense Agreement distributed by opposing counsel. | 2.20 | $375.00 | $825.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Sol Irvine: Reviewed amendment to valuation services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Stacey Becker: Call with J. Sapp at Weil to discuss non-IT legal services form. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Uncategorized & Other / David Brian Reay: Summarized vendor contracts to be uploaded to database. | 2.60 | $325.00 | $845.00 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein re: non-IT legal services agreement form. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Stacey Becker: Revised non-IT legal services agreement based on conversation with J. Sapp at Weil. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Stacey Becker: Reviewed non-IT legal services agreement and Weil's changes in preparation for call with J. Sapp at Weil. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Becker re: non-IT legal services agreement form. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - NDAs / David Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Stacey Becker: Drafted amendment to IT consultant agreement. | 1.90 | $325.00 | $617.50 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein to discuss amendment to IT consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Professional Services & Consulting / Stacey Becker: Reviewed original consulting agreement and first amendment for drafting of second amendment to same. | 0.70 | $325.00 | $227.50 |

| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Software Licensing / Ajita Abraham: Discussed outstanding business issues with E. Murphy relating to software license. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Software Licensing / Ajita Abraham: Discussed outstanding business issues re license to management system with E. Murphy. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/19/2009 - Software Licensing / Ajita Abraham: Reviewed redlined License Agreement to determine outstanding legal issues. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database for information re: expiration of vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed amendment to consulting agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: expiration of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Professional Services & Consulting / Stacey Becker: Finalized second amendment to IT consultant agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - NDAs / David Brian Reay: Revised status list of NDAs. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Strategy & Policy / Stacey Becker: Drafted status list of all open matters for L. Bortstein for his call on same. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Strategy & Policy / Larry Bortstein: Meeting w/ B. Gordon, J. Donaldson, S. Irvine, E. Murphy, C. Nelms and R. Jain re: transition update. | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Strategy & Policy / Sol Irvine: Meeting w/ B. Gordon, J. Donaldson, L.Bortstein, E. Murphy, C. Nelms and R. Jain re: transition update. | 0.90 | $375.00 | $337.50 |

| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Uncategorized & Other / David Brian Reay: Uploaded vendor contracts to database. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed email correspondence from R. Yuson re: payroll services master agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Business Process & Corporate Services / Rusty Yuson: Dispositioned incoming emails from Aurora and ADP personnel re the payroll master services agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed comparison of ADP's proposed Aurora termination charge and the LBHI termination charge | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed comparison of ADP's proposed Aurora fee schedule and LBHI's fee schedule | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Business Process & Corporate Services / Rusty Yuson: Drafted open issues list re the ADP-proposed Aurora termination charge and fee schedule | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Software Licensing / Ajita Abraham: Reviewed Service Agreement, Product Letter and Service Code. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Software Licensing / Ajita Abraham: Revised ASP Services and License Agreement and Hosting Order. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 06/22/2009 - Software Licensing / Ajita Abraham: Discussed issues re Service Agreement, Product Letter and Services Code with E. Murphy. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Uncategorized & Other / David Brian Reay: Updated status chart of Lehman matters. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: specific vendor contract question. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Due Diligence & Summary / David Brian Reay: Reviewed list of vendor contracts. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: contract updates | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement summary prior to sign off | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Uncategorized & Other / David Brian Reay: Updated vendor contract information in database. | 2.30 | $325.00 | $747.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / Stacey Becker: Reviewed feedback from outplacement services legal team on services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of analysis on outstanding issues in outplacement services agreement for L. Bortstein. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed summary for consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Business Process & Corporate Services / Larry Bortstein: Met with J. Browning, E. Murphy and A. Abraham to discuss issues re drafting of new Services Agreement and Statement of Work | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Due Diligence & Summary / David Brian Reay: Met with M.Dolgin re: status of post bankruptcy contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Assignments & Consents / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / William Littman: Reviewed employment agency agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Assignments & Consents / William Littman: Reviewed employment agency agreement. | 1.10 | $375.00 | $412.50 |

| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to call branded merchandise fulfillment vendor to discuss services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Business Process & Corporate Services / Stacey Becker: Revised services agreement with branded merchandising fulfillment vendor to reflect updated term and termination sections. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed correspondence re: term and termination sections of services agreement with branded merchandise fulfillment vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / Stacey Becker: Drafted email to K. Coviello to discuss transaction schedule for outplacement services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein to discuss transaction schedule to outplacement services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Software Licensing / Ajita Abraham: Revised ASP Services and License Agreement and Hosting Order. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Business Process & Corporate Services / Ajita Abraham: Reviewed Master Services Agreement, Statement of Work and Proposal re BPO services. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Business Process & Corporate Services / Ajita Abraham: Met with J. Browning, E. Murphy and L. Bortstein to discuss issues re drafting of new Services Agreement and Statement of Work. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Due Diligence & Summary / David Brian Reay: Revised status list of NDAs. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Becker to discuss transaction schedule to outplacement services agreement. | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 06/23/2009 - Business Process & Corporate Services / Larry Bortstein: Met with S. Becker to call branded merchandise fulfillment vendor to discuss services agreement. | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Business Process & Corporate Services / Stacey Becker: Call with T. Clements to discuss remaining issues in branded merchandise fulfillment services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Business Process & Corporate Services / Stacey Becker: Finalized branded merchandise fulfillment services agreement for signature. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Business Process & Corporate Services / Stacey Becker: Emailed branded merchandise fulfillment services vendor with clean copy of services agreement for signature. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Strategy & Policy / Sol Irvine: Call with W. Gordon, J. Donaldson, M. Korycki, E. Murphy, and M. Dolgin re: contracts status. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Professional Services & Consulting / William Littman: Reviewed technology infrastructure agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Professional Services & Consulting / William Littman: Drafted amendment to technology infrastructure agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Business Process & Corporate Services / Stacey Becker: Drafted contract summary for branded merchandise fulfillment services agreement to submit for signature. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to S. Quinn re: submission of branded merchandise fulfillment services agreement for signature. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Uncategorized & Other / David Brian Reay: Emailed E.Murphy re: status of specific vendor contract uploads. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - NDAs / David Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Professional Services & Consulting / William Littman: Reviewed subscription agreement with credit research vendor. | 2.20 | $375.00 | $825.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Professional Services & Consulting / William Littman: Met with B. Dowd re: employment agency agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Professional Services & Consulting / William Littman: Met with E. Murphy re: employment agency agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Professional Services & Consulting / William Littman: Reviewed subscription agreement with credit research vendor. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Professional Services & Consulting / William Littman: Reviewed subscription agreement with credit research vendor. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Software Licensing / Ajita Abraham: Conference call with opposing counsel re outstanding issues in ASP Service and License Agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 06/24/2009 - Software Licensing / Ajita Abraham: Corresponded with E. Murphy and B. Stallard re ASP Services and License Agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Business Process & Corporate Services / Sol Irvine: Call with auction services provider re: open items in agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Business Process & Corporate Services / Sol Irvine: Call with D. Bhattacharya, S. Becker, A. Yulis, and W. Dowd re: status of open items. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / Stacey Becker: Emailed outplacement services vendor re: transaction schedule to services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Business Process & Corporate Services / Stacey Becker: Call with S. Quinn to discuss approvals necessary for signature of branded merchandise fulfillment services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / William Littman: Reviewed subscription agreement with credit research vendor. | 1.70 | $375.00 | $637.50 |

| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Business Process & Corporate Services / Stacey Becker: Call with B. Gordon to discuss fulfillment of order fees for branded merchandise fulfillment services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised document review services agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / Stacey Becker: Emailed with E. Harssema re: status of IT consulting services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / Stacey Becker: Emailed L. Bortstein re: status of IT consulting services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / Stacey Becker: Reviewed vendor comments on agreement for legal services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / Stacey Becker: Emailed with M. Lyons to discuss vendor comments on agreement for legal services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / Stacey Becker: Prepared and emailed final executed version of branded merchandise fulfillment services agreement to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / William Littman: Revised employment agency agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / William Littman: Call with vendor counsel re: employment agency agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed revisions to auction services terms. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Professional Services & Consulting / Sol Irvine: Prepared comments on auction services terms. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Software Licensing / Ajita Abraham: Conference call with vendor business team, E. Murphy and B. Stallard regarding License Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/25/2009 - Software Licensing / Ajita Abraham: Determined UK counsel to review Agreement governed by UK Law. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Software Licensing / Ajita Abraham: Discussed issues re penalty for cancellation with opposing counsel. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Due Diligence & Summary / David Brian Reay: Reviewed spreadsheet of vendor contracts. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Professional Services & Consulting / William Littman: Reviewed subscription agreement with credit research vendor. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Uncategorized & Other / David Brian Reay: Updated specific vendor contract information in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Business Process & Corporate Services / Sol Irvine: Revised consignment services agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Business Process & Corporate Services / Sol Irvine: Calls to vendor representative re: status of open items in consignment services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Business Process & Corporate Services / Sol Irvine: Call to F. Kittredge re: status of open items in consignment agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed backoffice services agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Software Licensing / Ajita Abraham: Revised Product Letter and Services Agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 06/26/2009 - Software Licensing / Ajita Abraham: Conference call with E. Murphy and J. Browning re revisions to Product Letter and Services Agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final draft of consulting agreement for data mining | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed final merchandise agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - NDAs / David Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Due Diligence & Summary / David Brian Reay: Reviewed software license agreement. | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement for data review | 1.40 | $400.00 | $560.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Business Process & Corporate Services / Sol Irvine: Met with C. Nelms re: status of open items in backoffice agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Due Diligence & Summary / David Brian Reay: Met with L.Bortstein and S.Irvine re: updating vendor contract information in database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Due Diligence & Summary / Sol Irvine: Met with L. Bortstein and B. Reay re: updating vendor contract | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Due Diligence & Summary / Larry Bortstein: Met with B. Reay and S.Irvine re: updating vendor contract information in database. | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Professional Services & Consulting / William Littman: Reviewed subscription agreement with credit research vendor. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Professional Services & Consulting / William Littman: Revised subscription agreement with credit research vendor. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Professional Services & Consulting / William Littman: Reviewed subscription agreement with credit research vendor. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Professional Services & Consulting / William Littman: Revised subscription agreement with credit research vendor. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - NDAs / David Brian Reay: Emailed B.Dowd re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Due Diligence & Summary / David Brian Reay: Summarized transaction schedule. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Due Diligence & Summary / David Brian Reay: Reviewed professional services supplement. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.80 | $325.00 | $260.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Software Licensing / Ajita Abraham: Conference call with opposing counsel re outstanding issues in ASP Service and License Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Software Licensing / Ajita Abraham: Discussed issues re software licensing transaction with E. Murphy | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Software Licensing / Ajita Abraham: Corresponded with opposing counsel re limitation of liability language in License Agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 06/29/2009 - Software Licensing / Ajita Abraham: Corresponded with business re status of software licensing agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Business Process & Corporate Services / David Brian Reay: Emailed J.Porco re: revisions to master services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Business Process & Corporate Services / David Brian Reay: Reviewed edits to master services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Professional Services & Consulting / Stacey Becker: Emailed black line and clean version of consulting agreement to IT consulting services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy, M. Dolgin and B. Dowd re: updates on contracts | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Business Process & Corporate Services / David Brian Reay: Emailed M.Dolgin re: master services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Business Process & Corporate Services / David Brian Reay: Met with M.Dolgin re: edits to master services agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Hosted Services / Larry Bortstein: Met w/ CJ Kim, M. Dolgin and R. Sullilvan re: support for Asia | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Professional Services & Consulting / William Littman: Reviewed subscription agreement with credit research vendor. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Professional Services & Consulting / William Littman: Met with E. Murphy re: credit research agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed final draft consignment agreements. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: M. Shanahan request to share payroll services implementation materials. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Professional Services & Consulting / William Littman: Reviewed credit research agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - NDAs / David Brian Reay: Call with vendor re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - NDAs / David Brian Reay: Researched vendor contact information. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - NDAs / David Brian Reay: Prepared NDA with consulting service vendor. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - NDAs / David Brian Reay: Met with J.Browning re: NDA with consulting service vendor. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Due Diligence & Summary / David Brian Reay: Emailed C.Kim re: specific vendor contract researched in database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Infrastructure & Equipment / David Brian Reay: Met with M.Dolgin re: revisions to master services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - NDAs / David Brian Reay: Reviewed NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Due Diligence & Summary / David Brian Reay: Reviewed master agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - Due Diligence & Summary / David Brian Reay: Reviewed general terms and conditions with consulting company to provide hardware maintenance. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 06/30/2009 - NDAs / Larry Bortstein: Reviewed NDA for reconciliation services provider | 0.30 | $400.00 | $120.00 |

**Amount Due**                    **$163,405.00**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email:  lbortstein@bandilaw.com


<u>**Via Overnight Courier**</u>

August 3, 2009


*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol Order (both as defined herein)*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:        John Suckow<br>                      David Coles<br>Telephone: 646-333-8250 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:      Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:       Dennis F. Dunne, Esq.<br>                      Dennis O'Donnell, Esq.<br>                      Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:       Andy Velez-Rivera, Esq.<br>                      Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | |

**Re:**    **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Third Amended Interim Compensation Order by the United States Bankruptcy Court for the Southern District of New York, dated June 25, 2009, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including July 1, 2009 through July 31, 2009 (the "Statement Period").

**I.    Itemization of Services Rendered by Bortstein Legal Personnel.**

A.    The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|------|----------|----------------------------|---------------------|-------|------------|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 87.3 | 34,920.00 |
| Sol Irvine | Partner | 1998 | $375 | 50.3 | 18,862.50 |
| Rusty Yuson | Partner | 1995 | $375 | 11.9 | 4,462.50 |
| Ajita Abraham | Associate | 1997 | $375 | 75.8 | 28,425.00 |
| Amy Kwalwasser | Associate | 2000 | $375 | 31.1 | 11,662.50 |
| William Littman | Associate | 2000 | $375 | 159.3 | 59,737.50 |
| Stacey Becker | Associate | 2002 | $325 | 19.2 | 6,240.00 |
| Alyssa Yulis | Associate | 2004 | $325 | 0.2 | 65.00 |
| Brian Reay | Associate | 2005 | $325 | 127.1 | 41,307.50 |
| CJ Kim | Associate | 2002 | $325 | 3.6 | 1,170.00 |
| Marc Robinson | Of Counsel | 1999 | $375 | 2.5 | 937.50 |
| **TOTAL** | | | | **568.3** | **207,790.00** |

B.    The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such

services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

## II.   <u>Itemization of Disbursements Incurred and Reimbursement Sought</u>.

Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

## III.   <u>Total Fees and Expenses Sought for the Statement Period</u>.

A.   The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

| | |
|---|---|
| Total Fees: | **$207,790.00** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$207,790.00** |

B.   Amount Payable after Holdback.

Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$166,232.00**.

C.    Accounting of Holdback Amount.

The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 7/1/09 – 7/31/09 (Current Statement Period) | $41,558.00 |
| 6/1/09 – 6/30/09 | $32,681.00 |
| 5/1/09 – 5/31/09 | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$452,154.55** |

Bortstein Legal respectfully requests that **$166,232.00** be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

## Exhibit 1

## Time Records/Invoice

(Attached)



From **Bortstein & Irvine**
39 Walbrooke Road
Scarsdale, NY 10583

| Invoice For | **Lehman Estate** | Invoice ID | **48** |
|---|---|---|---|
| | 1271 Avenue of the Americas | Issue Date | **08/03/2009** |
| | 45th Floor | Due Date | **09/02/2009** (Net 30) |
| | New York, NY 10020 | | |

| Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Services | Aurora Bank - 07/06/2009 - NDAs / David Brian Reay: Call with W.Dowd re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 07/06/2009 - Professional Services & Consulting / William Littman: Call with M. Dolgin and D. Gillespie re: asset liability management agreements. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 07/06/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 07/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed M. Bowman re: travel and expense policy. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 07/06/2009 - NDAs / David Brian Reay: Emailed D.Gillespie re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 07/06/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed master services agreement with IT equipment vendor. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 07/06/2009 - Professional Services & Consulting / David Brian Reay: Emailed W.Dowd re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 07/06/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: hardware evaluation agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 07/06/2009 - Professional Services & Consulting / William Littman: Revised asset liability management agreement. | 2.40 | $375.00 | $900.00 |
| Services | Aurora Bank - 07/06/2009 - Professional Services & Consulting / William Littman: Reviewed asset management liability agreement. | 1.80 | $375.00 | $675.00 |

| Services | Aurora Bank - 07/06/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed payroll provider responses to Aurora's proposed changes to the Aurora-payroll provider services agreement | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 07/06/2009 - Assignments & Consents / Ajita Abraham: Reviewed outstanding issues re Services Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 07/06/2009 - Software Licensing / Ajita Abraham: Reviewed revisions to Master Index License Agreement with S&P. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 07/07/2009 - Due Diligence & Summary / Sol Irvine: Call with A. Kwalwasser re: status of contract review process. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/07/2009 - Professional Services & Consulting / William Littman: Revised hardware evaluation agreement. | 1.40 | $375.00 | $525.00 |
| Services | Aurora Bank - 07/07/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: hardware evaluation agreement. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 07/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with S. Irvine re: reviewing contract termination provisions | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/07/2009 - Software Licensing / Ajita Abraham: Discussed issues re revising Services Agreement to incorporate vendor's new policies with M. Dolgin. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 07/08/2009 - Professional Services & Consulting / William Littman: Reviewed confidentiality agreement. | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 07/08/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 1.50 | $375.00 | $562.50 |
| Services | Aurora Bank - 07/08/2009 - Professional Services & Consulting / William Littman: Revised asset liability management agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 07/08/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 07/08/2009 - Software Licensing / Ajita Abraham: Reviewed issues regarding use of redlined Services Agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 07/08/2009 - Software Licensing / Ajita Abraham: Reviewed revisions to Software Licensing Agreement. | 0.60 | $375.00 | $225.00 |

| Services | Aurora Bank - 07/08/2009 - Business Process & Corporate Services / Rusty Yuson: Drafted Aurora Bank response to payroll provider's comments to AB's four requested changes to the AB-payroll provider services agreement | 1.00 | $375.00 | $375.00 |
| Services | Aurora Bank - 07/09/2009 - Professional Services & Consulting / William Littman: Met with M. Dolgin re: name change procedure. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 07/09/2009 - Professional Services & Consulting / William Littman: Reviewed name change agreement. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 07/09/2009 - NDAs / David Brian Reay: Prepared NDA with Cottrell Printing Company, Inc. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 07/09/2009 - NDAs / David Brian Reay: Emailed NDA to J.Deshon re: NDA with Cottrell Prining Company, Inc. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 07/09/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: hardware evaluation agreement. | 0.70 | $375.00 | $262.50 |
| Services | Aurora Bank - 07/09/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 1.90 | $375.00 | $712.50 |
| Services | Aurora Bank - 07/09/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 1.40 | $375.00 | $525.00 |
| Services | Aurora Bank - 07/09/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 0.80 | $375.00 | $300.00 |
| Services | Aurora Bank - 07/09/2009 - Business Process & Corporate Services / Rusty Yuson: Prepared responses to L. Martinez, M. Bowman and other AB personnel re open issues in the AB-payroll provider deal | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 07/10/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: hardware evaluation agreement. | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 07/10/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 07/10/2009 - Assignments & Consents / William Littman: Revised hardware evaluation agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 07/11/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 1.30 | $375.00 | $487.50 |
| Services | Aurora Bank - 07/12/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed agreements for termination provisions | 1.40 | $375.00 | $525.00 |
| Services | Aurora Bank - 07/13/2009 - Professional Services & Consulting / William Littman: Revised asset liability management agreement. | 2.20 | $375.00 | $825.00 |

| Services | Aurora Bank - 07/13/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 3.20 | $375.00 | $1,200.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 07/13/2009 - Professional Services & Consulting / William Littman: Call with D. Gillespie re: hardware evaluation agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 07/13/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 1.30 | $375.00 | $487.50 |
| Services | Aurora Bank - 07/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 4.00 | $375.00 | $1,500.00 |
| Services | Aurora Bank - 07/14/2009 - Assignments & Consents / William Littman: Reviewed asset liability management agreement. | 0.70 | $375.00 | $262.50 |
| Services | Aurora Bank - 07/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed S. Irvine and L. Bortstein re: review of contracts for termination provisions | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 07/15/2009 - Professional Services & Consulting / William Littman: Revised asset liability management agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 07/15/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from A. Kwalwasser re: termination of agreements | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 07/15/2009 - Professional Services & Consulting / William Littman: Reviewed equipment lease agreement. | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 07/15/2009 - Professional Services & Consulting / William Littman: Revised equipment lease agreement. | 2.20 | $375.00 | $825.00 |
| Services | Aurora Bank - 07/15/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 3.30 | $375.00 | $1,237.50 |
| Services | Aurora Bank - 07/15/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 07/15/2009 - Software Licensing / Ajita Abraham: Corresponded w/D. Gillespie re status of Software Llcensing Agreement. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/15/2009 - Software Licensing / Ajita Abraham: Corresponded with D. Gillespie re status of Professional Services Agreement. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/15/2009 - Business Process & Corporate Services / Rusty Yuson: Drafted and prepared Aurora Bank's response to the four open issues in the AB-payroll master agreement | 0.80 | $375.00 | $300.00 |
| Services | Aurora Bank - 07/16/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 6.20 | $375.00 | $2,325.00 |

| Services | Aurora Bank - 07/16/2009 - Due Diligence & Summary / Amy Kwalwasser: Edited spreadsheet wtih contracts reviewed for termination provisions | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 07/16/2009 - Professional Services & Consulting / William Littman: Revised asset liability management agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 07/17/2009 - Due Diligence & Summary / Amy Kwalwasser: Edited spreadsheet wtih contracts reviewed for termination provisions | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 07/17/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed S. Irvine and L. Bortstein re: termination provisions spreadsheet | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 07/17/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed spreadsheet with termination provision summaries | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 07/20/2009 - Due Diligence & Summary / Sol Irvine: Call with A. Kwalwasser re: analysis of termination provisions | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 07/20/2009 - Due Diligence & Summary / Sol Irvine: Reviewed A. Kwalwasser comments on termination analysis. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 07/20/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 07/20/2009 - Professional Services & Consulting / William Littman: Revised asset liability management agreement. | 0.90 | $375.00 | $337.50 |
| Services | Aurora Bank - 07/20/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for termination provisions | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 07/20/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed AB-payroll provider documentation and open issues to determine status | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 07/20/2009 - Professional Services & Consulting / Ajita Abraham: Coresponded with D. Gillespie re status of Professional Services Agreement. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 07/20/2009 - Professional Services & Consulting / Ajita Abraham: Discussed status of Agreement with D. Gillespie. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/21/2009 - Due Diligence & Summary / David Brian Reay: Reviewed software license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 07/21/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 2.10 | $375.00 | $787.50 |

| Services | Aurora Bank - 07/21/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed and responded to M. Shanahan email re closing date for AB- payroll provider transaction | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/22/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 07/22/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated with M. Shanahan re the AB internal meeting to discuss the AB-payroll provider transaction | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/22/2009 - Business Process & Corporate Services / Rusty Yuson: Call with L. Martinez, M. Bowman, other AB personnel to discuss open issues in the AB-payroll provider transaction | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 07/22/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed additional revisions to General Terms and Conditions, Supplement and Transaction Schedule. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 07/22/2009 - Business Process & Corporate Services / Rusty Yuson: Call with M. Bowman and other AB personnel and payroll provider personnel to negotiate the open issues in the AB-payroll provider transaction | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 07/23/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed S. Irvine re: reviewing contracts for assignment provisions | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/23/2009 - Business Process & Corporate Services / Rusty Yuson: Drafted and prepared a memorandum of certain points regarding the AB-payroll provider transaction | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 07/23/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed additional revisions to General Terms and Conditions, Supplement and Transaction Schedule. | 0.80 | $375.00 | $300.00 |
| Services | Aurora Bank - 07/24/2009 - Assignments & Consents / Sol Irvine: Call with A. Kwalwasser re: status of contract assignment review. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 07/24/2009 - Assignments & Consents / Amy Kwalwasser: Call with S. Irvine re: reviewing contract assignment provisions | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/24/2009 - Professional Services & Consulting / Ajita Abraham: Provided comments to D. Gillespie re revisions to General Terms and Conditions and ancillary documents. | 0.80 | $375.00 | $300.00 |
| Services | Aurora Bank - 07/25/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed contracts for assignment provisions | 0.40 | $375.00 | $150.00 |

| Services | Aurora Bank - 07/26/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed contracts for assignment provisions | 2.60 | $375.00 | $975.00 |
| Services | Aurora Bank - 07/27/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed contracts for assignment provisions | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 07/27/2009 - Assignments & Consents / Amy Kwalwasser: Emailed S. Irvine re: contract assignment provisions | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 07/27/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 2.20 | $375.00 | $825.00 |
| Services | Aurora Bank - 07/27/2009 - NDAs / David Brian Reay: Uploaded specific NDAs to database. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 07/28/2009 - NDAs / David Brian Reay: Call with B.Dowd re: status of NDA with printing service vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 07/28/2009 - NDAs / David Brian Reay: Met with B.Dowd re: NDA with printing service vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 07/28/2009 - NDAs / David Brian Reay: Emailed D.Gillespie re: NDA with printing services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 07/28/2009 - Professional Services & Consulting / William Littman: Revised asset liability management agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 07/28/2009 - Professional Services & Consulting / William Littman: Revised evaluation agreement with online data storage vendor. | 0.80 | $375.00 | $300.00 |
| Services | Aurora Bank - 07/28/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 1.00 | $375.00 | $375.00 |
| Services | Aurora Bank - 07/29/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: asset liability management agreement. | 0.70 | $375.00 | $262.50 |
| Services | Aurora Bank - 07/29/2009 - Business Process & Corporate Services / William Littman: Reviewed asset liability management agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 07/29/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed final AB-payroll provider transaction documentation | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 07/29/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated with M. Bowman re invoicing requirements under the payroll provider transaction | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 07/29/2009 - Business Process & Corporate Services / Rusty Yuson: Revised the Certain Points document to reflect updated PEPM | 0.50 | $375.00 | $187.50 |

| Services | Aurora Bank - 07/29/2009 - Business Process & Corporate Services / Rusty Yuson: Drafted and prepared the summary of the AB-payroll provider transaction agreement | 0.80 | $375.00 | $300.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 07/30/2009 - Due Diligence & Summary / Sol Irvine: Reviewed A. Kwalwasser analysis of assignment/transfer rights. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 07/30/2009 - Business Process & Corporate Services / William Littman: Reviewed asset liability management agreement. | 1.70 | $375.00 | $637.50 |
| Services | Aurora Bank - 07/30/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed emails regarding steps for execution of the AB-payroll provider transaction | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 07/31/2009 - Business Process & Corporate Services / William Littman: Reviewed asset liability management agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 07/31/2009 - Business Process & Corporate Services / Rusty Yuson: Organized electronic files and final documentation for payroll transaction | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 07/31/2009 - Business Process & Corporate Services / William Littman: Revised asset liability management agreement. | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 07/31/2009 - Business Process & Corporate Services / William Littman: Revised asset liability management agreement. | 2.20 | $375.00 | $825.00 |
| Services | Estate Vendor Contracts - 07/23/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed B. Reay re: signing entities | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Due Diligence & Summary / David Brian Reay: Reviewed NDA for termination rights and term length. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Infrastructure & Equipment / David Brian Reay: Call with M.Dolgin and J.Porco re: master services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - NDAs / David Brian Reay: Emailed vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - NDAs / David Brian Reay: Emailed S.Irivne re: specific NDA question. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - NDAs / Sol Irvine: Reviewed B. Reay question on NDA. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - NDAs / David Brian Reay: Revised NDA with consulting company. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed B. Rheder comments on data review technology agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Business Process & Corporate Services / Larry Bortstein: Email to J. Browning re: reconciliation services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed existing LBHI reconciliation services agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / Stacey Becker: Emailed with K. Coviello re: outplacement services transaction schedule. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / William Littman: Met with L. Bortstein re: data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / William Littman: Met with A. Lakhani, B. Rheder, L. Bortstein and vendor representatives re: data mining agreement. | 2.70 | $375.00 | $1,012.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / William Littman: Reviewed credit research agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Due Diligence & Summary / David Brian Reay: Reviewed professional services transaction schedule. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / Larry Bortstein: Met with A. Lakhani, B. Rheder, W. Littman and vendor representatives re: data mining agreement. | 2.70 | $400.00 | $1,080.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Professional Services & Consulting / Larry Bortstein: Met with W. Littman re: data mining agreement. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Due Diligence & Summary / David Brian Reay: Reviewed professional services supplement with IT consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Due Diligence & Summary / David Brian Reay: Reviewed transaction schedule IT consulting company. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Due Diligence & Summary / David Brian Reay: Reviewed services agreement with telecommunications vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Due Diligence & Summary / David Brian Reay: Revised NDA status list. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Business Process & Corporate Services / Sol Irvine: Revised administration services agreement. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed consignment agreement edits. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Software Licensing / Ajita Abraham: Revised Services Agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 07/01/2009 - Software Licensing / Ajita Abraham: Finalized software licensing agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ E. Murphy re: payroll services | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Professional Services & Consulting / William Littman: Met with E. Murphy and S. Bhandari re: credit research agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Professional Services & Consulting / William Littman: Revised credit research agreement. | 2.30 | $375.00 | $862.50 |

| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Professional Services & Consulting / William Littman: Reviewed employment agency agreement. | 1.40 | $375.00 | $525.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed reconciliaton services agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Business Process & Corporate Services / Larry Bortstein: Call with reconciliation services vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Business Process & Corporate Services / Larry Bortstein: Email to E. Murphy and J. Browning re: update on call with reconciliation vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Professional Services & Consulting / William Littman: Reviewed credit research agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Software Licensing / Ajita Abraham: Finalized comments to Services Agreement and Schedule. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Business Process & Corporate Services / Rusty Yuson: Call with L. Bortstein and E. Murphy re disclosure of LBHI-payroll service provider confidential information | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed LBHI payroll master services agreement to understand limitations on disclosure of LBHI-payroll service provider confidential information | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Business Process & Corporate Services / Rusty Yuson: Call with E. Murphy and M. Shanahan re disclosure of LBHI-payroll service provider confidential information | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/02/2009 - Business Process & Corporate Services / Rusty Yuson: Revised the Authorization to Disclose Letter as per M. Shanahan and E. Murphy's comments | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - NDAs / David Brian Reay: Prepared NDA with document management vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Due Diligence & Summary / David Brian Reay: Retrieved specific vendor contracts from database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Business Process & Corporate Services / Sol Irvine: Call with consignment consultant re: local office auctions. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Due Diligence & Summary / David Brian Reay: Summarized proposal re: solution for security system objectives. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services agreement per C. Wong questions. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Business Process & Corporate Services / David Brian Reay: Emailed non-IT vendor re: review of services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Due Diligence & Summary / David Brian Reay: Reviewed SOW with IT infrastructure vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Business Process & Corporate Services / David Brian Reay: Emailed IT-vendor re: services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Professional Services & Consulting / Sol Irvine: Reviewed C. Wong questions re: valuation agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Professional Services & Consulting / Sol Irvine: Call with vendor counsel re: open items in administration agreement. | 1.30 | $375.00 | $487.50 |

| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Infrastructure & Equipment / David Brian Reay: Prepared for conference call with M.Dolgin, J.Porco and IT vendor re: master services agreement and SOW. | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Nelms re: status of administration agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Professional Services & Consulting / Sol Irvine: Revised administration agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Infrastructure & Equipment / David Brian Reay: Call with M.Dolgin, J.Porco and IT vendor re: master services agreement and SOW. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed SOW with IT equipment vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed General Terms and Conditions of data mining agreement | 2.00 | $400.00 | $800.00 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Software Licensing / Ajita Abraham: Discussed issues re Service Agreement with M. Dolgin. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Software Licensing / Ajita Abraham: Corresponded with UK Counsel re provisions in Service Agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/06/2009 - Software Licensing / Ajita Abraham: Reviewed Product Letter and Product Code. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Software Licensing / Larry Bortstein: Reviewed software license for record-keeping | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Digital Content & Data Services / Larry Bortstein: Reveiwed emails from exchange re: use of market data | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Digital Content & Data Services / Larry Bortstein: Email to D. Morgan re: exchange request re: use of data | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Larry Bortstein: Email to S. Irvine re: termination letters | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 2.60 | $325.00 | $845.00 |

| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Sol Irvine: Reviewed final administration agreement drafts. | 1.00 | $375.00 | $375.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Software Licensing / Sol Irvine: Reviewed S. Becker edits to Visser Software agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / William Littman: Call with B. Rheder and E. Ullman re: consultant agreement with sourcing code vendor. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - NDAs / David Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Business Process & Corporate Services / Sol Irvine: Call with WGT re: C. Wong valuation questions. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Business Process & Corporate Services / Sol Irvine: Met with C. Wong re: valuation questions. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed revisions to SOW with technology vendor. | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / William Littman: Met with S. Irvine re: data mining agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / William Littman: Reviewed consultant agreement with sourcing code vendor. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed latest drafts of data mining agreement SLA and other annexes. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Littman re: data mining agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ Milbank re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Business Process & Corporate Services / Sol Irvine: Met with M. Dolgin re: security policies in valuation agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed security language in valuation services agreement. | 0.50 | $375.00 | $187.50 |

| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Call J. Sapp at Weil re: legal services agreement's submission for approval in bankruptcy report. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein re: next steps for obtaining internal approval of legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Finalized legal services agreement based on comments from M. Lyons. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Becker re: next steps for obtaining internal approval of legal services agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Larry Bortstein: Email correspondence with reconciliation service provider | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Call with J. Sapp at Weil to discuss non-IT legal services agreement status and next steps. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Drafted contract summary form for legal services vendor agreement. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Emailed with B. Dowd re: legal services contract summary form. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Revised legal services agreement to reflect appropriate effective date. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of outstanding questions for M. Lyons re: legal services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed final execution copies of administration agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Littman re: edits to memo on SLAs. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed revisions to master services agreement with technology vendor. | 1.10 | $325.00 | $357.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed SLA for data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised data mining agreement | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Larry Bortstein: Revised transaction schedule for data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / William Littman: Revised consultant agreement with sourcing code vendor. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / William Littman: Revised data mining agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Drafted email to vendor re: final changes to legal services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Stacey Becker: Emailed with legal services vendor re: finalizing services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting SOW | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Software Licensing / Ajita Abraham: Discussed issues re UK law in Service Agreement with UK counsel. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Software Licensing / Ajita Abraham: Revised Service Agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 07/07/2009 - Software Licensing / Ajita Abraham: Reviewed UK counsel comments to Service Agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / David Brian Reay: Met with L.Bortstein and M.Dolgin re: revisions to MSA with technology vendor. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Due Diligence & Summary / David Brian Reay: Reviewed terms of SOW with technology vendor. | 0.60 | $325.00 | $195.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / Larry Bortstein: Met with B. Reay and M.Dolgin re: revisions to MSA with technology vendor. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Strategy & Policy / Larry Bortstein: Met w/ M. Dolgin re: workflow | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - NDAs / David Brian Reay: Updated NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / William Littman: Call with B. Rheder, C. Searle and L. Bortstein re: data mining agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder, C. Searl and W. Littman re: data mining agreement. | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining vendor revised draft | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / Larry Bortstein: Rreviewed consulting SOW | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Business Process & Corporate Services / Sol Irvine: Call with business lead re: administration agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Business Process & Corporate Services / Sol Irvine: Revised administration agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed emails re: changes to administration agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / David Brian Reay: Reviewed vendor's edits to MSA. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Business Process & Corporate Services / Sol Irvine: Revised schedules to administration agreement. | 0.80 | $375.00 | $300.00 |

| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed acceleration amendment for C. Wong. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / William Littman: Call with B. Rheder, L. Bortstein and vendor representatives re: data mining agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / William Littman: Call with B. Rheder and L. Bortstein re: data mining agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder, W. Littman and vendor representatives re: data mining agreement. | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder and W. Littman re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / William Littman: Revised data mining agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Software Licensing / Ajita Abraham: Discussed outstanding business and legal issues re Product Letter with M. Dolgin. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Software Licensing / Ajita Abraham: Finalized revisions to Service Agreement and ancillary documents. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Littman re: open items in service levels document. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/08/2009 - Professional Services & Consulting / William Littman: Met with S. Irvine re: data mining agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Revised MSA with technology consulting company. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: revisions to MSA with technology consulting company. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed administration agreement edits. | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Business Process & Corporate Services / Sol Irvine: Responded to C. Wong inquiry re: valuation transfers. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Littman re: open items in service levels document. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / William Littman: Met with S. Irvine re: data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Business Process & Corporate Services / Sol Irvine: Replied to vendor counsel questions on Schedule A to administration agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Reviewed vendor's mark-up of SOW. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining SLA | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / Larry Bortstein: Email to data mining counsel re: status of documents | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Reviewed vendor's mark-up of MSA. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed E.Murphy re: specific vendor contract question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: conference call to discuss MSA revisions. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Assignments & Consents / William Littman: Revised data mining agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining agreement | 4.20 | $400.00 | $1,680.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Met with S.Irivne re: revisons to MSA with technology vendor. | 0.60 | $325.00 | $195.00 |

| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Met with M.Dolgin in prepartation of conference call with technology consulting company. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed reconciliaton vendor markup | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Call with M.Dolgin, J.Porco and vendor re: MSA with technology consulting company. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Emailed J.Porco and M.Dolgin re: conference call with technology consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - NDAs / David Brian Reay: Revised NDA status chart. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / William Littman: Call with L. Bortstein and vendor representative re: data mining agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / William Littman: Call with B. Rheder and L. Bortstein re: data mining agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / David Brian Reay: Revised MSA with technology consulting company. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Software Licensing / Ajita Abraham: Reviewed revisions to Service Agreement and related correspondence. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Digital Content & Data Services / Ajita Abraham: Provided explanation re exceptions to standard legal clauses in Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Digital Content & Data Services / Ajita Abraham: Discussed next steps re Master Index License Agreement with J. Campbell of S&P. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Digital Content & Data Services / Ajita Abraham: Corresponded with P. Hughes re Elevator Maintenance Service Agreement. | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Professional Services & Consulting / Sol Irvine: Met with B. Reay re: revisions to MSA with technology vendor. | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Hosted Services / Larry Bortstein: Call with W. Littman and vendor representative re: data mining agreement. | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 07/09/2009 - Hosted Services / Larry Bortstein: Call with B. Rheder and W. Littman re: data mining agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Hosted Services / Larry Bortstein: Reviewed issues list from K. Corrigan re: records hosting service | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / Sol Irvine: Reviewed Lowenstein changes to administration agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: latest revisions to the MSA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Reviewed vendor's revisons to MSA. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Hosted Services / Larry Bortstein: Revised latest draft of data mining agreement | 1.70 | $400.00 | $680.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Revised MSA with technology vendor. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Call with B. Rheder re: data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Revised technology consulting agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: reseller agreement with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Hosted Services / Larry Bortstein: Call w/ data mining counsel re: open issues | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Hosted Services / Larry Bortstein: Email to K. Corrigan re: open issues on records hosting agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: specific question pertaining to MSA revision. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Call with M.Dolgin re: revisions to MSA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Reviewed vendors revisions to SOW. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Revised vendor's limited agency form. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder, W. Littman and vendor representatives re: data mining agreement. | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Hosted Services / Larry Bortstein: Reviewed SLA for data mining agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Call with B. Rheder, L. Bortstein and vendor representatives re: data mining agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Revised data mining agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Reviewed technology consulting agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Reviewed market data agreement with credit research vendor. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Revised market data agreement with credit research vendor. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / William Littman: Reviewed asset liability management agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / David Brian Reay: Prepared memo re: MSA issues pertaining to MSA with technology vendor. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / Ajita Abraham: Discuss key business and legal issues in services agreement with M. Dolgin. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Professional Services & Consulting / Ajita Abraham: Review key business and legal issues in Services Agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 07/10/2009 - Digital Content & Data Services / Ajita Abraham: Review outstanding issues in Application Service Provider Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/12/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining General Terms & Conditions based on comments from Vendor counsel | 2.20 | $400.00 | $880.00 |
| Services | Lehman Brothers Holdings Inc. - 07/12/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining ASP Supplement and Schedules based on Vendor counsel comments | 2.00 | $400.00 | $800.00 |
| Services | Lehman Brothers Holdings Inc. - 07/12/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder and C. Searl re: data mining vendor agreement comments | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/12/2009 - Professional Services & Consulting / Larry Bortstein: Email to data mining vendor counsel re: revised draft of General Terms & Conditions | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/12/2009 - Professional Services & Consulting / David Brian Reay: Revised memo re: outstanding issues in MSA with technology vendor. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 07/12/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining vendor's latest positions | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/12/2009 - Professional Services & Consulting / William Littman: Revised data mining agreement. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: revisions to MSA with technology vendor. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Due Diligence & Summary / David Brian Reay: Summarized transaction schedule with IT consulting vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / David Brian Reay: Met with M.Dolgin re: revisions to MSA with technology vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - NDAs / David Brian Reay: Updated NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / William Littman: Reviewed consultant agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Assignments & Consents / Larry Bortstein: Call w/ C. Searl re: data mining agreement and certain procedures | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / David Brian Reay: Revised MSA with technology vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: edits to MSA and SOW. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Software Licensing / Larry Bortstein: Reviewed issues memo re: software license | 1.80 | $400.00 | $720.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - NDAs / David Brian Reay: Reviewed NDA with software vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - NDAs / David Brian Reay: Call W.Dowd re: NDA with IT consulting vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Due Diligence & Summary / David Brian Reay: Reviewed spreadsheets for relevant contract entries. | 3.60 | $325.00 | $1,170.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Strategy & Policy / Larry Bortstein: Call w/ E. Murphy re: update on projects | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ C. Searl re: update on data mining services agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Business Process & Corporate Services / Larry Bortstein: Email to reconciliation services vendor counsel | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / William Littman: Revised market data agreement with credit research vendor. | 1.40 | $375.00 | $525.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining supplement | 2.40 | $400.00 | $960.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: status of review project. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Digital Content & Data Services / Ajita Abraham: Drafted memo re risks in accepting standard services agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Digital Content & Data Services / Ajita Abraham: Discussed outstanding issues in Application Service Provider Agreement with opposing counsel. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/13/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed revisions to Agreement distributed by opposing counsel. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Due Diligence & Summary / David Brian Reay: Reviewed spreadsheets for relevant contract entries. | 7.50 | $325.00 | $2,437.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ B. Gordon re: reconciliation services agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed revised reconciliation services agreement | 1.40 | $400.00 | $560.00 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed new language from B. Rheder re: data mining services agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: NDA with IT consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / David Brian Reay: Revised SOW with technology consulting company. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / William Littman: Call with S. Irvine re: consignment agreement. | 0.50 | $375.00 | $187.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / Sol Irvine: Call with W. Littman re: consignment agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / Sol Irvine: Reviewed consignment agreements for local offices. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: specific vendor contract review question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / William Littman: Revised consignment agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / William Littman: Revised legal document services agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / William Littman: Reviewed consultant agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / William Littman: Reviewed legal document services agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Digital Content & Data Services / Ajita Abraham: Discussed revisions to Application Service Provider Agreement with opposing counsel. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Digital Content & Data Services / Ajita Abraham: Revised Service Agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 07/14/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed Consulting Services Agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Due Diligence & Summary / David Brian Reay: Reviewed spreadsheets for relevant contract entries. | 7.80 | $325.00 | $2,535.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - NDAs / David Brian Reay: Prepared NDA with information management service provider. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with information management service provider. | 0.10 | $325.00 | $32.50 |
|----------|---------------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed email from market date vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Digital Content & Data Services / Larry Bortstein: Emailed A&M re: market data vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Digital Content & Data Services / Larry Bortstein: Reponsed to A&M inquiry re: market data vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining services | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM comments to non-IT services | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Digital Content & Data Services / Larry Bortstein: Met w/ E. Murphy and M. Dolgin re: market data contracts | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Business Process & Corporate Services / Larry Bortstein: Met w/ E. Murphy and K. Gargiulo re: corporate services contracts | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Infrastructure & Equipment / Larry Bortstein: Email exchange with N. Gatti re: migration of IT | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Business Process & Corporate Services / Larry Bortstein: Met w/ A. Abraham re: reconciliation services agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Strategy & Policy / Larry Bortstein: Met w/ A. Abraham re: update on contract status | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Professional Services & Consulting / Larry Bortstein: Revised form of legal staffing agreement | 2.70 | $400.00 | $1,080.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Strategy & Policy / Larry Bortstein: Call w/ Milbank to update on key contracts | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Software Licensing / Larry Bortstein: Revised revised software license | 0.70 | $400.00 | $280.00 |

| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Professional Services & Consulting / David Brian Reay: Emailed IT consulting vendor re: revisions to MSA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - NDAs / David Brian Reay: Emailed W.Dowd re: NDA with printing service vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: edits to MSA with IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - NDAs / David Brian Reay: Emailed S.Irvine re: NDA with document retention vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein to discuss status of non-IT, legal services template form and changes to same from Weil. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Business Process & Corporate Services / Ajita Abraham: Met w/ L. Bortstein re: reconciliation services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Strategy & Policy / Ajita Abraham: Met w/ L. Bortstein re: update on contract status | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Digital Content & Data Services / Ajita Abraham: Discussed issues re Service Agreement with M. Dolgin and E. Murphy | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Digital Content & Data Services / Ajita Abraham: Conference call with opposing counsel re Service Agreement and Product Letter. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Digital Content & Data Services / Ajita Abraham: Corresponded with UK Counsel re EU privacy laws. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Digital Content & Data Services / Ajita Abraham: Revised Service Agreement to incorporate negotiated points. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 07/15/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed redlined version of Consulting Agreement to determine key revisions and issues. | 1.20 | $375.00 | $450.00 |

| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Hosted Services / Ajita Abraham: Corresponded with business re status of Application Service Provider Agreement. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / Stacey Becker: Called J. Sapp at Weil re: next steps for legal services agreement and its submission to Bankruptcy Court. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / Stacey Becker: Emailed J. Sapp at Weil and M. Lyons re: finalizing legal services agreement for its submission to Bankruptcy Court. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Called E.Harrsema re: NDA with document retention vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker to discuss status of non-IT, legal services template form and changes to same from Weil. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Reviewed vendor's form NDA. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final draft of legal staffing agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / Larry Bortstein: Email to B. Reay data hosting service provider NDA | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Hosted Services / Larry Bortstein: Reviewed revised ASP agreement for records | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / Stacey Becker: Emailed M. Lyons and L. Bortstein re: outstanding questions on legal services agreement and summary of next steps for seeking contract approval. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Due Diligence & Summary / David Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / Larry Bortstein: Call to S. Irvine re: record retention NDA | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Emailed E.Harssema re: NDA with document retention vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Call with S.Irvine re: NDA with document retention vendor. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Emailed L.Bortstein re: NDA with document retention vendor. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Emailed L.Bortstein re: NDA with document retention vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: revisions to MSA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Business Process & Corporate Services / Sol Irvine: Call with consultant re: consignment agreements for regional offices. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Hosted Services / Larry Bortstein: Reviewed legal staffing agreement final draft | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM email re: final draft of legal staffing agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed vendor counsel's mark up of reconciliation services agreement | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Due Diligence & Summary / David Brian Reay: Reviewed spread sheets for relevant contract entries. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / William Littman: Reviewed technical consultant agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / William Littman: Revised consignment agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Revised NDA with IT consulting company. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: revisions to NDA with IT consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Called vendor's counsel re: NDA with data retention vendor. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - NDAs / David Brian Reay: Emailed S.Irvine re: NDA with data retention vendor. | 0.10 | $325.00 | $32.50 |
|----------|------------------------------------------------------------------------------------------------------------------------------|------|---------|--------|
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Business Process & Corporate Services / Sol Irvine: Prepared comments on consignment agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Digital Content & Data Services / Ajita Abraham: Conference call with opposing counsel re Service Agreement and Product Letter. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/16/2009 - Digital Content & Data Services / Ajita Abraham: Discussed outstanding issues with UK counsel re Service Agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - NDAs / David Brian Reay: Reviewed vendor's form of NDA. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed spreadsheets for relevant vendor contract entries. | 6.80 | $325.00 | $2,210.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Professional Services & Consulting / William Littman: Reviewed consignment agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Professional Services & Consulting / William Littman: Revised reconciliation enterprise software agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Professional Services & Consulting / William Littman: Reviewed credit research agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - NDAs / Sol Irvine: Call with B. Reay re: NDA with data retention vendor | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed wireless carrier agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Business Process & Corporate Services / Sol Irvine: Revised W. Littman memos on consignment agreements. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed vendor-revised reconciliation services agreement | 0.80 | $400.00 | $320.00 |

| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Business Process & Corporate Services / Sol Irvine: Revised W. Littman memos on consignment agreements. | 1.80 | $375.00 | $675.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: review of vendor contract spreadsheet entries. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Infrastructure & Equipment / David Brian Reay: Emailed M.Dolgin re: service agreement with telecom vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - NDAs / David Brian Reay: Emailed M.Dolgin re: service contract with telecom vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - NDAs / David Brian Reay: Call with L.Bortstein re: NDA with data retention vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - NDAs / David Brian Reay: Emailed E.Harssema re: NDA with data retention vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Digital Content & Data Services / Ajita Abraham: Discussed outstanding business and legal issues re Services Agreement with opposing counsel. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed revisions to Services Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Digital Content & Data Services / Ajita Abraham: Corresponded with UK counsel re provisions referencing UK law. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Digital Content & Data Services / Ajita Abraham: Corresponded with opposing counsel re revisions to Services Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Digital Content & Data Services / Ajita Abraham: Corresponded with E. Murphy and M. Dolgin re outstanding business and legal issues in Service Agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed comments re outstanding issues in Master Agreement for Technology Services. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/17/2009 - Professional Services & Consulting / Ajita Abraham: Drafted deal memo re key provisions in Technology Services Agreement. | 0.80 | $375.00 | $300.00 |

| Services | Lehman Brothers Holdings Inc. - 07/19/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed reconciliation services agreement draft | 3.00 | $400.00 | $1,200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/19/2009 - Business Process & Corporate Services / Sol Irvine: Redacted BPO agreement schedules. | 5.40 | $375.00 | $2,025.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed vendor commetns to new consulting agreement | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Business Process & Corporate Services / Larry Bortstein: Email to E. Murphy, J. Browning and A. Abraham re: reconciliaton services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Strategy & Policy / Larry Bortstein: Met w/ N. Gatti and T. Hommel re: migration of LBHI network | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Due Diligence & Summary / David Brian Reay: Reviewed spreadsheets for relevant contract entries. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / Sol Irvine: Call with B. Reay and storage vendor re: NDA negotiations. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / David Brian Reay: Call with S.Irvine and data management vendor re: revisions to NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / David Brian Reay: Reviewed NDA and related documents in preparation for conference call with data management vendor. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / William Littman: Call with vendor representatives re: credit research services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / William Littman: Reviewed credit research services agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Hosted Services / Larry Bortstein: Reviewed final agreement re: data retention | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Business Process & Corporate Services / Sol Irvine: Redacted BPO agreement schedules. | 3.50 | $375.00 | $1,312.50 |

| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / David Brian Reay: Revised NDA with Iron Mountain Information Management. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / David Brian Reay: Emailed E.Harrsema re: status of NDA with data management. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: MSA with telecom services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / David Brian Reay: Revised NDA with information management vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Due Diligence & Summary / David Brian Reay: Revised NDA status list. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Kwalwasser re: specific vendor contract question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: status of NDA with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - NDAs / David Brian Reay: Summarized vendor's form NDA. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / Stacey Becker: Reviewed IT consulting services vendor's mark-up to agreement to analyze open issues and key risk areas. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / Stacey Becker: Drafted memorandum assessing key risk areas of IT consultant services agreement. | 3.70 | $325.00 | $1,202.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein to discuss next steps for IT consulting services agreement. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Becker to discuss next steps for IT consulting services agreement. | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / Ajita Abraham: Discussed outstanding issues with M. Dolgin re Services Agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / Ajita Abraham: Discussed issues re UK law with UK counsel. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Professional Services & Consulting / Ajita Abraham: Responded to opposing counsel re outstanding issues in Services Agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/20/2009 - Software Licensing / Ajita Abraham: Revised final version of Licensing Agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Software Licensing / Sol Irvine: Met with E. Murphy re: status of software agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Software Licensing / Sol Irvine: Reviewed software license and hosting agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / Stacey Becker: Emailed with legal services vendor re: finalizing agreement and execution of same. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / Stacey Becker: Revised contract summary approval form for legal services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / Stacey Becker: Emailed M. Lyons re: next steps for legal services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Strategy & Policy / Larry Bortstein: Email to B&I team re: retention of signed vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Business Process & Corporate Services / Larry Bortstein: Met w/ J. Browning, E. Murphy and A. Abraham re: reconciliation services agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / Larry Bortstein: Revised risk memo re: consulting agreement | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: scope of review project. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Due Diligence & Summary / David Brian Reay: Reviewed transaction schedule with market data vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Business Process & Corporate Services / David Brian Reay: Met with M.Dolgin re: services agreement with telecom vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - NDAs / David Brian Reay: Emailed E.Murphy re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / William Littman: Revised amendment to hosting agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / William Littman: Reviewed credit research agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / Stacey Becker: Reviewed mark-up to risk memorandum re: key issues in IT consulting services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / Stacey Becker: Emailed E. Harssema re: risk memorandum and questions re: same. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Business Process & Corporate Services / Larry Bortstein: Discussed key issues in Master Agreement for Consulting Services with Vendor's business team and A. Abraham | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed revisions to Services Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Professional Services & Consulting / Ajita Abraham: Discussed key issues in Master Agreement for Consulting Services with Vendor's business team and L. Bortstein. | 0.80 | $375.00 | $300.00 |

| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Software Licensing / Ajita Abraham: Reviewed License Agreement. | 1.20 | $375.00 | $450.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/21/2009 - Software Licensing / Ajita Abraham: Discussed issues re form license agreement with opposing counsel. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Assignments & Consents / Larry Bortstein: Emailed E. Harssema re: consulting agreement payment mechanism | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Strategy & Policy / Larry Bortstein: Met with E. Murphy re: update on vendor contracts | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 3.40 | $325.00 | $1,105.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Stacey Becker: Reviewed Bankruptcy Court application drafted by Weil for legal services vendor approval. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Due Diligence & Summary / David Brian Reay: Met with M.Dolgin re: specific vendor contract question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database to confirm confidentiality provisions. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Emailed M.Dolgin re: revisions to NDA with IT vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Revised NDA with data management vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Stacey Becker: Emailed with E. Harssema re: conference call to discuss payment terms of IT consultant services agreement. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Stacey Becker: Contacted IT consultant services vendor to set up call re: payment terms in consultant services agreement. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Stacey Becker: Emailed M. Lyons re: review of Bankruptcy Court application drafted by Weil for legal services vendor approval. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: revisions to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Emailed E.Murphy re: NDA with IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Call with E.Harssema re: NDA with data management vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Call with vendor's counsel re: revisions to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Stacey Becker: Entered outplacement services agreement information into TAMS. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Stacey Becker: Filled out contract summary and approval form for outplacement services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of instructions re: getting outplacement services agreement and schedule countersigned for K. Coviello. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / William Littman: Revised credit research agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / William Littman: Call with counsel re: credit research agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.70 | $375.00 | $637.50 |

| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.30 | $325.00 | $422.50 |
|----------|---|------|---------|---------|
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Emailed vendor re: status of NDA with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Emailed vendor re: execution of NDA with IT consulting company. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein, E. Harssema and IT consultant vendor to discuss payment structure and legal issues in IT consulting services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker, E. Harssema and IT consultant vendor to discuss payment structure and legal issues in IT consulting services agreement. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / William Littman: Reviewed credit research agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Business Process & Corporate Services / Larry Bortstein: Call with reconciliaton vendor re: liability issues | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/22/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed final version of Services Agreement prior to distribution for execution. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Professional Services & Consulting / Larry Bortstein: Email to consultant counsel re: the status of the Lehman Estate's ability to pay its bills | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Murphy re: signing of data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Uncategorized & Other / David Brian Reay: Met with L.Bortstein and S.Irvine re: vendor contract document retention. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Strategy & Policy / Larry Bortstein: Met with S. Irvine and B. Reay re: vendor contract document retention. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Professional Services & Consulting / Stacey Becker: Contacted M. Lyons re: contract summary approval form for countersignature of legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - NDAs / David Brian Reay: Revised NDA status list. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Professional Services & Consulting / Stacey Becker: Reviewed legal services vendor's mark-up to non-IT legal services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: specific vendor contract review question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Kwalwasser re: specific vendor contract review question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/23/2009 - Due Diligence & Summary / David Brian Reay: Revised vendor contract spreadsheets to include signing entity. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed infrastructure agreement per E. Murphy questions. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email correspondence re: latest comments from consultant counsel | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed vendor-revised version of data mining agreement | 1.40 | $400.00 | $560.00 |

| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - NDAs / David Brian Reay: Emailed vendor's counsel re: execution of NDA with data management vendor. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - NDAs / David Brian Reay: Call with vendor re: status of NDA with IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - NDAs / Sol Irvine: Call with B. Reay re: NDA signature process. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - NDAs / David Brian Reay: Emailed B.Rheder, A.Lakhani and E.Harssema re: status of NDA with data management vendor. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Infrastructure & Equipment / Sol Irvine: Prepared comments on supplier managed security agreement for E. Murphy. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - NDAs / David Brian Reay: Emailed E.Murphy re: NDA with data management vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed revised reconciliation services vendor agreement | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - NDAs / David Brian Reay: Call with S.Irvine re: status of NDA with data management vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - NDAs / Sol Irvine: Call with B. Reay re: status of NDA with data management vendor. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Software Licensing / David Brian Reay: Call with Y.Berman re: execution of liscense agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Software Licensing / David Brian Reay: Emailed Y.Berman re: execution of license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - NDAs / David Brian Reay: Call with vendor re: discussion of NDA with IT consulting company. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Due Diligence & Summary / David Brian Reay: Reviewed vendor contract spreadsheets for relevant contract entries. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Due Diligence & Summary / David Brian Reay: Reviewed license agreement with software vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Professional Services & Consulting / Ajita Abraham: Revised Master Consulting Services Agreement. | 1.20 | $375.00 | $450.00 |

| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Professional Services & Consulting / Ajita Abraham: Revised Statement of Work. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed Statement of Work. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/24/2009 - Software Licensing / Ajita Abraham: Reviewed revised software license agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 07/25/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed comments from M. Lyons re: application re: retention of legal staffing firm | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/26/2009 - Business Process & Corporate Services / Larry Bortstein: Revised reconciliation services agreement | 3.40 | $400.00 | $1,360.00 |
| Services | Lehman Brothers Holdings Inc. - 07/26/2009 - Business Process & Corporate Services / Larry Bortstein: Email to reconciliation services provider re: comments to draft agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/26/2009 - Business Process & Corporate Services / Larry Bortstein: Email to Milbank re: reconciliation services agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ reconciliation vendor, J. Browning and E. Murphy re: revised draft | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Business Process & Corporate Services / Larry Bortstein: Met with E. Murphy and J. Browning re: conf. call with reconciliation vendor | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Business Process & Corporate Services / Larry Bortstein: Email to Milbank re: update on call with reconciliation vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Stacey Becker: Emailed with M. Lyons re: appropriate signatories for contract summary approval form for IT services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - NDAs / David Brian Reay: Reviewed edits to NDA with technology vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein, E. Harssema and IT consulting services vendor to discuss payment structure of deal. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Stacey Becker: Call with E. Harssema to discuss strategy around payment structure for IT consulting services. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker, E. Harssema and IT consulting services vendor to discuss payment structure of deal. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Larry Bortstein: Call with E. Harssema to discuss strategy around payment structure for IT consulting services. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Strategy & Policy / Larry Bortstein: Call w/ E. Murphy re: update on projects | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Hosted Services / Larry Bortstein: Revised General T&Cs for data mining services agreement | 2.10 | $400.00 | $840.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Hosted Services / Larry Bortstein: Revised ASP Supplement (and Schedule) re: data mining services agreement | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Hosted Services / Larry Bortstein: Call w/ Milbank re: data mining services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Business Process & Corporate Services / Larry Bortstein: Call with Milbank re: reconciliation services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / William Littman: Reviewed credit research services agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / William Littman: Reviewed data mining agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Ajita Abraham: Revised Master Consulting Services Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Software Licensing / Ajita Abraham: Conference call with opposing counsel re Software Licensing Agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Software Licensing / Ajita Abraham: Reviewed revisions to Software Licensing Agreement. | 1.00 | $375.00 | $375.00 |

| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Software Licensing / Ajita Abraham: Revised Software License Agreement. | 1.20 | $375.00 | $450.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Ajita Abraham: Drafted memo re key issues re Consulting Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Stacey Becker: Revised non-IT legal services agreement in light of mark-up received from vendor. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of issues in non-IT legal services agreement for legal services vendor. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - NDAs / David Brian Reay: Met with W.Dowd re: status of NDA with technology vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/27/2009 - Software Licensing / David Brian Reay: Reviewed software license agreement with software vendor. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining ASP | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re; ASP Supplement for data mining | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Strategy & Policy / Larry Bortstein: Met with B. Dowd re: update to consulting agreements for LBHI | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Researched records of existing vendor contracts with data managment vendor in database. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed revised draft of reconciliation services vendor Amended and Restated Agreement | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Summarized archiving services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Reviewed records management agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Emailed S.Irvine re: archiving services and records management agreements with data management vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - NDAs / David Brian Reay: Emailed C.Kim and M.Robinson re: form of NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - NDAs / David Brian Reay: Emailed S.Becker re: standard form NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Stacey Becker: Revised contract summary approval form for legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Stacey Becker: Emailed M. Lyons re: signatures for legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - NDAs / David Brian Reay: Summarized master software license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Strategy & Policy / Larry Bortstein: Call w/ E. Murphy re: off the shelf software agreements | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Reviewed short form consulting agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Summarized master agreement with telecommunications vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Summarized professional services supplement with telecommunications vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 2.00 | $325.00 | $650.00 |

| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Uncategorized & Other / David Brian Reay: Updated vendor contract information in database. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Reviewed master agreement with software vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Summarized contract novation between LBHI and relevant parties. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder and W. Littman re: data mining agreement. | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / William Littman: Call with B. Rheder and L. Bortstein re: data mining agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / William Littman: Revised data mining agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / William Littman: Reviewed credit research agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / William Littman: Revised amendment to hosting agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / William Littman: Revised reconciliation enterprise software agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Due Diligence & Summary / David Brian Reay: Reviewed major account agreement with telecommunications vendor. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / William Littman: Reviewed video conferencing agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Stacey Becker: Contacted K. Coviello re: status of outplacement services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining ASP Supplement, General Terms and Conditions and SLAs | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Larry Bortstein: Email B. Rheder re: data mining deal | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Digital Content & Data Services / Marc Robinson: Reviewed vendor Services Contract, Business Principles, and other associated documentation. | 1.70 | $375.00 | $637.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Infrastructure & Equipment / David Brian Reay: Prepared risk memo re: major account agreement with telecommunications vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Digital Content & Data Services / Ajita Abraham: Conference call with opposing counsel re License Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed revisions to Statement of Work. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/28/2009 - Hosted Services / Ajita Abraham: Revised Subscription Agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Uncategorized & Other / Larry Bortstein: Met w/ E. Murphy re: contract update | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy and S. Irvine re: new software license requests | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Digital Content & Data Services / Larry Bortstein: Call w/ market data vendor sales rep re: data usage | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Digital Content & Data Services / Larry Bortstein: Email to D. Morgan re: call with market data sales rep re: data usage | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Infrastructure & Equipment / David Brian Reay: Prepared risk memo re: services agreement with telecommunications vendor. | 3.70 | $325.00 | $1,202.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Software Licensing / Sol Irvine: Met with E. Murphy, A. Mallano, and L. Bortstein re: status of software license agreements. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Professional Services & Consulting / Sol Irvine: Met with E. Murphy and A. Mallano re: status of security monitoring services agreement. | 0.50 | $375.00 | $187.50 |

| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Professional Services & Consulting / Sol Irvine: Reviewed security monitoring services agreements. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Infrastructure & Equipment / David Brian Reay: Called J.Porco re: master agreement with telecommunications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - NDAs / David Brian Reay: Emailed information management vendor re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: vendor contract spreadsheets. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: review of vendor contract spreadsheets. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Digital Content & Data Services / Sol Irvine: Call with M. Robinson re: review of market data agreements. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed master agreement with telecommunications vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data agreements. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Strategy & Policy / Chongjin Kim: Conducted research in preparation to draft Memorandum of Law re: CISG key principles related to all international transactions. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Professional Services & Consulting / Stacey Becker: Emailed M. Lyons re: signatures for legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Telecom / Sol Irvine: Reviewed B. Reay comments on wireless telecom agreement. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.60 | $325.00 | $195.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining agreement comments | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Professional Services & Consulting / Stacey Becker: Contacted S. Quinn re: signature for legal services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Professional Services & Consulting / Stacey Becker: Reviewed latest mark-up to IT consulting services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Business Process & Corporate Services / William Littman: Call w/ R. Jain re: reconciliation enterprise software agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - NDAs / David Brian Reay: Met with S.irvine re: NDA strategy. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Business Process & Corporate Services / William Littman: Reviewed video conferencing software agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Business Process & Corporate Services / William Littman: Revised video conferencing software agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Infrastructure & Equipment / David Brian Reay: Call with J.Porco re: master agreement with telecommunications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Digital Content & Data Services / Marc Robinson: Call with S. Irvine re: review of market data agreements. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Professional Services & Consulting / Larry Bortstein: Revised SLA for data mining agreement | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Business Process & Corporate Services / William Littman: Revised video conferencing software agreement. | 2.10 | $375.00 | $787.50 |

| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed email from D. Morgan re: data vendor inquiry | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - NDAs / Sol Irvine: Met with B. Reay re: NDA strategy. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Software Licensing / Ajita Abraham: Revised Software Licensing Agreement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Assignments & Consents / Ajita Abraham: Reviewed executed Master Subscription Agreements to determine best template. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 07/29/2009 - Software Licensing / Ajita Abraham: Corresponded with B. Stallard and E. Murphy re revisions to Software Licensing Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed revised master reconciliation services agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Larry Bortstein: Email to reconciliation services provider re: latest draft agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Larry Bortstein: Email to Milbank re: latest draft of the reconciliation services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Stacey Becker: Revised mark-up to IT consulting services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Software Licensing / Larry Bortstein: Met with J. Browning about licenses for certain software applications | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Sol Irvine: Called vendor counsel re: status of consignment agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Software Licensing / Larry Bortstein: Reviewed third party application list from J. Browning and S. Reynolds | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed consignment agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Due Diligence & Summary / David Brian Reay: Reviewed MSA with IT consulting vendor. | 0.60 | $325.00 | $195.00 |

| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Larry Bortstein: Revised ASP Supplement for data mining agrement based on vendor's latest comments | 0.70 | $400.00 | $280.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Uncategorized & Other / David Brian Reay: Prepared contract approval form for IT consulting vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised data mining agreement set | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - NDAs / David Brian Reay: Emailed E.Murphy re: contract approval form for IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Infrastructure & Equipment / David Brian Reay: Emailed S.Irvine re: master agreement with telecommunications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Infrastructure & Equipment / David Brian Reay: Emailed J.Porco re: risk memo for master agreement with telecommunications vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder and W. Littman re: data mining agreement. | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Uncategorized & Other / Chongjin Kim: Conducted research on applicability of CISG in non-domestic vendor agreements (to prepare legal memo) | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / William Littman: Call with B. Rheder and L. Bortstein re: data mining agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / William Littman: Call with R. Jain and D. Morgan re: enterprise software reconciliation agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / William Littman: Revised enterprise software reconciliation agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / William Littman: Revised data mining agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Assignments & Consents / Stacey Becker: Met with Y. Berman re: submission of legal services agreement for counter-signature by B. Gordon. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Assignments & Consents / Stacey Becker: Prepared agreement with legal services vendor to be sent back to vendor, M. Lyons and Weil. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / William Littman: Revised video conferencing software agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Sol Irvine: Revised consignment agreements. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed revised reconciliation services agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / William Littman: Revised video conferencing software agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Stacey Becker: Revised services agreement for IT consulting services to clarify payment terms. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Larry Bortstein: Discussed issues regarding Master Consulting Agreement and Statement of Work with external counsel and A. Abraham | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Business Process & Corporate Services / Larry Bortstein: Discussed revisions to Master Consulting Agreement and Statement of Work with A. Abraham | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consultant counsel's revised consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Infrastructure & Equipment / David Brian Reay: Emailed J.Porco re: master agreement with wireless communications vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed infrastructure agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Infrastructure & Equipment / Sol Irvine: Revised B. Reay memo on wireless agreement. | 0.40 | $375.00 | $150.00 |

| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.50 | $325.00 | $487.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Infrastructure & Equipment / David Brian Reay: Emailed J.Porco re: master agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Infrastructure & Equipment / David Brian Reay: Prepared contract summary and approval form for master agreeement with telecommunications vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Hosted Services / Ajita Abraham: Reviewed consent re disclosure of trade information. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Hosted Services / Ajita Abraham: Corresponded with E. Murphy re consent forms for disclosure of trade information. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Digital Content & Data Services / Ajita Abraham: Conference call with opposing counsel re form of Master Subscription Agreement and Services Attachment. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Digital Content & Data Services / Ajita Abraham: Met with E. Murphy re form of Master Subscription Agreement and Services Attachment. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Ajita Abraham: Discussed issues regarding Master Consulting Agreement and Statement of Work with external counsel and L. Bortstein | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Ajita Abraham: Discussed revisions to Master Consulting Agreement and Statement of Work with L. Bortstein | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Ajita Abraham: Revised Master Consulting Agreement and Statement of Work. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 07/30/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed form Master Subscription Agreements. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Infrastructure & Equipment / Larry Bortstein: Call with Milbank re: IT outsourcing | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Infrastructure & Equipment / Larry Bortstein: Email to B. Gordon and J. Donaldson re: IT Outsourcing | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Due Diligence & Summary / David Brian Reay: Reviewed software license agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ E. Harssema re: consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Professional Services & Consulting / Larry Bortstein: Emailed consultant's counsel to set out position re: pricing and payment | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed consignment agreements. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Business Process & Corporate Services / Larry Bortstein: Email to Milbank re: final version of reconciliation services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed final version of reconciliation services agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Business Process & Corporate Services / Larry Bortstein: Prepared sign off sheet for reconciliation services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Business Process & Corporate Services / William Littman: Reviewed video conferencing software agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Business Process & Corporate Services / Sol Irvine: Prepared amendment for consignment agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Business Process & Corporate Services / Sol Irvine: Conference with vendor counsel re: consignment agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: final points on data mining agreement | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Business Process & Corporate Services / Sol Irvine: Call with K. Wright re: status of consignment agreements. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Professional Services & Consulting / Ajita Abraham: Drafted memo re key issues re Master Consulting Agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Professional Services & Consulting / Ajita Abraham: Corresponded with opposing counsel and E. Murphy re status of Master Agreement and Services Attachment. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Due Diligence & Summary / David Brian Reay: Reviewed transaction schedule with IT consulting company. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Infrastructure & Equipment / David Brian Reay: Prepared contract summary and approvals form for master agreement with telecommunications vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Due Diligence & Summary / David Brian Reay: Retrieved specific vendor contracts from database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 07/31/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts with market data vendor in database. | 0.50 | $325.00 | $162.50 |

**Amount Due**          **$207,790.00**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email:  lbortstein@bandilaw.com

<u>**Via Overnight Courier**</u>

September 2, 2009

*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol Order (both as defined herein)*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:       John Suckow<br>                        David Coles<br>Telephone: 646-333-8250 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:      Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:       Dennis F. Dunne, Esq.<br>                        Dennis O'Donnell, Esq.<br>                        Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:       Andy Velez-Rivera, Esq.<br>                        Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | |

<u>Re:</u>    **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Third Amended Interim Compensation Order by the United States Bankruptcy Court for the Southern District of New York, dated June 25, 2009, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including August 1, 2009 through August 31, 2009 (the "Statement Period").

**I.**    <u>**Itemization of Services Rendered by Bortstein Legal Personnel**</u>.

A.    The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|------|----------|------|------|------|------|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 48.1 | 19,230.00 |
| Sol Irvine | Partner | 1998 | $375 | 45.1 | 16,912.50 |
| Rusty Yuson | Partner | 1995 | $375 | 0.6 | 225.00 |
| Ajita Abraham | Associate | 1997 | $375 | 19.4 | 7,275.00 |
| Jaime Abrams | Associate | 2002 | $325 | 14.9 | 4,842.50 |
| Amy Kwalwasser | Associate | 2000 | $375 | 2.0 | 750.00 |
| William Littman | Associate | 2000 | $375 | 128.3 | 48,112.50 |
| Stacey Becker | Associate | 2002 | $325 | 1.0 | 325.00 |
| Brian Reay | Associate | 2005 | $325 | 132.5 | 43,062.50 |
| CJ Kim | Associate | 2002 | $325 | 4.3 | 1,397.50 |
| Marc Robinson | Of Counsel | 1999 | $375 | 6.2 | 2,325.00 |
| **TOTAL** | | | | **402.4** | **144,457.50** |

B.    The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence &

Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

**II.**   **Itemization of Disbursements Incurred and Reimbursement Sought**.

Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

**III.**   **Total Fees and Expenses Sought for the Statement Period.**

A.   The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

Total Fees:              **$144,457.50**
Total Disbursements:     $0

**TOTAL:**               **$144,457.50**

B.   Amount Payable after Holdback.

Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$115,566.00**.

C.      Accounting of Holdback Amount.

The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
| --- | --- |
| 8/1/09 – 8/31/09 (Current Statement Period) | $28,891.50 |
| 7/1/09 – 7/31/09 | $41,558.00 |
| 6/1/09 – 6/30/09 | $32,681.00 |
| 5/1/09 – 5/31/09 | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$481,056.05** |

Bortstein Legal respectfully requests that **$115,566.00** be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

## **Exhibit 1**

## **Time Records/Invoice**

(Attached)



From **Bortstein & Irvine**
39 Walbrooke Road
Scarsdale, NY 10583

Invoice For **Lehman Estate**
1271 Avenue of the Americas
45th Floor
New York, NY 10020

Invoice ID **89**
Issue Date **09/02/2009**
Due Date **10/02/2009** (Net 30)

| Type | Description | Quantity | Unit Price | Amount |
|------|-------------|----------|------------|--------|
| Services | Aurora Bank - 08/02/2009 - Business Process & Corporate Services / William Littman: Revised asset liability management agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 08/03/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: asset liability management agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 08/03/2009 - Business Process & Corporate Services / William Littman: Revised asset liability management agreement. | 2.40 | $375.00 | $900.00 |
| Services | Aurora Bank - 08/03/2009 - Business Process & Corporate Services / William Littman: Reviewed asset liability management agreement. | 1.90 | $375.00 | $712.50 |
| Services | Aurora Bank - 08/04/2009 - Business Process & Corporate Services / William Littman: Reviewed asset liability management agreement. | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 08/04/2009 - Business Process & Corporate Services / William Littman: Revised asset liability management agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 08/04/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated with L. Martinez and T. McKinnel re finalization of the Aurora Bank payroll transaction | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 08/06/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: asset liability management agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 08/06/2009 - Business Process & Corporate Services / William Littman: Reviewed asset liability management agreement. | 2.10 | $375.00 | $787.50 |

| Services | Aurora Bank - 08/06/2009 - Business Process & Corporate Services / William Littman: Revised asset liability management agreement. | 1.40 | $375.00 | $525.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 08/06/2009 - NDAs / David Brian Reay: Met with B.Dowd re: NDA with printing service vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/06/2009 - NDAs / David Brian Reay: Emailed D.Gillespie re: NDA with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/07/2009 - Business Process & Corporate Services / William Littman: Revised capital markets agreement. | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 08/10/2009 - Business Process & Corporate Services / William Littman: Call with H. Lee, D. Gillespie and M. Dolgin re: capital markets agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 08/10/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: capital markets agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 08/10/2009 - Business Process & Corporate Services / William Littman: Reviewed capital markets agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 08/10/2009 - Business Process & Corporate Services / William Littman: Revised capital markets agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 08/10/2009 - Business Process & Corporate Services / William Littman: Revised capital markets agreement. | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 08/10/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated with T. McKinnell re execution of the Aurora Bank payroll transaction | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 08/11/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: capital markets agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 08/11/2009 - Business Process & Corporate Services / William Littman: Reviewed capital markets agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 08/11/2009 - Professional Services & Consulting / Ajita Abraham: Correspond with D. Gillepsie re Consulting Agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 08/11/2009 - Software Licensing / Ajita Abraham: Correspond with business representatives re status of software licensing agreements. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 08/11/2009 - Software Licensing / Ajita Abraham: Review status of software license agreement. | 0.30 | $375.00 | $112.50 |

| Services | Aurora Bank - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: vendor contracts to be uploaded to database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/12/2009 - Business Process & Corporate Services / William Littman: Reviewed capital markets agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 08/14/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database | 2.50 | $325.00 | $812.50 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed tax operations outsourcing agreement. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: review of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/17/2009 - NDAs / David Brian Reay: Prepared NDA with telecommunications vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 1.70 | $325.00 | $552.50 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed master purchase agreement with hardware vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed transaction schedule with hardware vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed professional services supplement with hardware vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed product purchase supplement with hardware vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed residential tax monitoring services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed schedule for appraisal review services. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed master agreement with IT consulting vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed professional services transaction schedule with IT consulting vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed hosting and service schedule with IT consulting vendor. | 0.30 | $325.00 | $97.50 |

| Services | Aurora Bank - 08/17/2009 - Due Diligence & Summary / David Brian Reay: Reviewed network service schedule with IT consulting vendor. | 0.30 | $325.00 | $97.50 |
|----------|---|---|---|---|
| Services | Aurora Bank - 08/18/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with telecommunications vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/18/2009 - Due Diligence & Summary / David Brian Reay: Reviewed transaction trial agreement with technology vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/18/2009 - Due Diligence & Summary / David Brian Reay: Reviewed tax preparation and bond administration support services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 08/18/2009 - Due Diligence & Summary / David Brian Reay: Summarized collection agreement. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/18/2009 - Due Diligence & Summary / David Brian Reay: Summarized NDA with IT vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/18/2009 - Due Diligence & Summary / David Brian Reay: Summarized master software license and maintenance agreement. | 0.70 | $325.00 | $227.50 |
| Services | Aurora Bank - 08/18/2009 - NDAs / David Brian Reay: Emailed vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/19/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: capital markets agreement. | 0.60 | $375.00 | $225.00 |
| Services | Aurora Bank - 08/19/2009 - Business Process & Corporate Services / William Littman: Reviewed capital markets agreement. | 1.20 | $375.00 | $450.00 |
| Services | Aurora Bank - 08/19/2009 - Business Process & Corporate Services / William Littman: Revised capital markets agreement. | 1.80 | $375.00 | $675.00 |
| Services | Aurora Bank - 08/19/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: capital markets agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 08/19/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 1.80 | $325.00 | $585.00 |
| Services | Aurora Bank - 08/19/2009 - Due Diligence & Summary / David Brian Reay: Reviewed services agreement with full service outsourcing provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/19/2009 - Due Diligence & Summary / David Brian Reay: Summarized master services agreement with IT consulting vendor. | 1.10 | $325.00 | $357.50 |
| Services | Aurora Bank - 08/19/2009 - Due Diligence & Summary / David Brian Reay: Summarized NDA with IT vendor. | 0.20 | $325.00 | $65.00 |

| Services | Aurora Bank - 08/20/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: capital markets agreement. | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 08/20/2009 - Business Process & Corporate Services / William Littman: Call with D. Gillespie re: capital markets agreement. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 08/20/2009 - Business Process & Corporate Services / William Littman: Reviewed capital markets agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 08/20/2009 - Business Process & Corporate Services / William Littman: Revised capital markets agreement. | 1.70 | $375.00 | $637.50 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 1.60 | $325.00 | $520.00 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized master services agreement with non-IT vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized assignment schedule with non-IT vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized hosting and colocation service schedule with technology vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized property valuation services agreement with real estate services vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized professional services supplement with IT consulting vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized services agreement with payroll and benefits outsourcing vendor. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Emailed T. McKinnell re: specific vendor contract retention question. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Reviewed pledge agreement with travel related services credit provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Emailed vendor re: status of affidavit and retention questionnaire. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized daily data fee waiver supplement to corporate account agreement. | 0.20 | $325.00 | $65.00 |

| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized letter of agreement for data protection services. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Reviewed master agreement for professional recruiting services. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized staffing agreement with professional recruiting service provider. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Summarized claims services agreement with mortgage servicing firm. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.70 | $325.00 | $227.50 |
| Services | Aurora Bank - 08/24/2009 - Due Diligence & Summary / David Brian Reay: Uploaded vendor contract to database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/24/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.80 | $325.00 | $260.00 |
| Services | Aurora Bank - 08/24/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: retention of specific vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 08/24/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 1.20 | $325.00 | $390.00 |
| Services | Aurora Bank - 08/24/2009 - Professional Services & Consulting / David Brian Reay: Summarized SOW with IT vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/24/2009 - Due Diligence & Summary / David Brian Reay: Summarized master agreement with asset managment vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/24/2009 - Professional Services & Consulting / David Brian Reay: Reviewed general terms and conditions with IT vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/24/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed transaction schedule with IT hardware managment vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/24/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed supplement with IT hardware management vendor. | 0.30 | $325.00 | $97.50 |

| Services | Aurora Bank - 08/24/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: retention of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 08/24/2009 - Business Process & Corporate Services / David Brian Reay: Reviewed master agreeement with Non-IT services provider. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/24/2009 - Business Process & Corporate Services / David Brian Reay: Summarized transaction schedule with Non-IT services provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 08/25/2009 - Business Process & Corporate Services / David Brian Reay: Summarized master agreement with Non IT services provider. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 08/25/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 08/25/2009 - Business Process & Corporate Services / David Brian Reay: Reviewed master services agreement with Non-IT services provider. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 08/25/2009 - Business Process & Corporate Services / David Brian Reay: Summarized transaction schedule wih loan repayment service provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 08/25/2009 - Software Licensing / Ajita Abraham: Corresponded with client re Software License Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 08/26/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/26/2009 - NDAs / David Brian Reay: Emailed S.Scheer re: NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/26/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 08/26/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: executed copies of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/27/2009 - NDAs / William Littman: Revised confidentiality agreement with telecommunications vendor. | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 08/27/2009 - Business Process & Corporate Services / David Brian Reay: Summarized master custodial agreement with specifc financial services vendor. | 0.60 | $325.00 | $195.00 |

| Services | Aurora Bank - 08/27/2009 - Business Process & Corporate Services / David Brian Reay: Summarized master custodial agreement with specific financial services vendor. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 08/27/2009 - Professional Services & Consulting / David Brian Reay: Summarized commercial tax services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/27/2009 - Telecom / David Brian Reay: Summarized lease agreement with hardware leasing company. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 08/27/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: specific vendor contract retention question. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 08/27/2009 - Business Process & Corporate Services / William Littman: Revised mortgage services software agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 08/27/2009 - Business Process & Corporate Services / William Littman: Reviewed mortgage services software agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 08/28/2009 - Due Diligence & Summary / David Brian Reay: Reviewed master agreement with equipment leasing company. | 0.70 | $325.00 | $227.50 |
| Services | Billing Review - 08/01/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.10 | $325.00 | $32.50 |
| Services | Billing Review - 08/18/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.30 | $325.00 | $97.50 |
| Services | Billing Review - 08/18/2009 - Uncategorized & Other / Jaime Abrams: Revised fee committee budget | 1.00 | $325.00 | $325.00 |
| Services | Billing Review - 08/20/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.20 | $325.00 | $65.00 |
| Services | Billing Review - 08/25/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 1.30 | $325.00 | $422.50 |
| Services | Billing Review - 08/27/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.10 | $325.00 | $32.50 |
| Services | Billing Review - 08/28/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.10 | $325.00 | $32.50 |
| Services | Fee Application - 08/01/2009 - Uncategorized & Other / Jaime Abrams: Assisted in drafting of fee application | 1.00 | $325.00 | $325.00 |
| Services | Fee Application - 08/01/2009 - Uncategorized & Other / Jaime Abrams: Assisted in drafting of fee application | 0.10 | $325.00 | $32.50 |

| Services | Fee Application - 08/02/2009 - Uncategorized & Other / Jaime Abrams: Assisted in drafting of second interim fee app | 0.60 | $325.00 | $195.00 |
|----------|---|---|---|---|
| Services | Fee Application - 08/04/2009 - Uncategorized & Other / Jaime Abrams: Assisted in preparation for hearing on first interim fee application | 1.40 | $325.00 | $455.00 |
| Services | Fee Application - 08/04/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with L. Bortstein re: fee hearing issues | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 08/05/2009 - Uncategorized & Other / Jaime Abrams: Drafted second interim fee application | 0.40 | $325.00 | $130.00 |
| Services | Fee Application - 08/05/2009 - Uncategorized & Other / Jaime Abrams: Discussed fee hearing with J. Sapp of Weil | 0.10 | $325.00 | $32.50 |
| Services | Fee Application - 08/05/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with L. Bortstein re: fee hearing | 0.10 | $325.00 | $32.50 |
| Services | Fee Application - 08/05/2009 - Uncategorized & Other / Jaime Abrams: Revised draft of fee application | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 08/06/2009 - Uncategorized & Other / Jaime Abrams: Revised draft of second interim fee application. | 1.10 | $325.00 | $357.50 |
| Services | Fee Application - 08/07/2009 - Uncategorized & Other / Jaime Abrams: Revised second interim fee application | 0.50 | $325.00 | $162.50 |
| Services | Fee Application - 08/07/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with L. Bortstein and D. DePietto re: fee committee issues and fee application | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 08/07/2009 - Uncategorized & Other / Jaime Abrams: Revised second interim fee application | 0.40 | $325.00 | $130.00 |
| Services | Fee Application - 08/10/2009 - Uncategorized & Other / Jaime Abrams: Reviewed and revised second interim fee application | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 08/10/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with L. Bortstein and J. Sapp at Weil re: fee order | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 08/11/2009 - Uncategorized & Other / Jaime Abrams: Call with L. Bortstein, S. Irvine and D. DePietto re: fee committee budget and fee application | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 08/12/2009 - Uncategorized & Other / Jaime Abrams: Revised second interim fee application | 0.70 | $325.00 | $227.50 |
| Services | Fee Application - 08/12/2009 - Uncategorized & Other / Jaime Abrams: Revised second interim fee application | 0.60 | $325.00 | $195.00 |
| Services | Fee Application - 08/12/2009 - Uncategorized & Other / Larry Bortstein: Revised fee application | 0.50 | $395.00 | $197.50 |

| Services | Fee Application - 08/13/2009 - Uncategorized & Other / Larry Bortstein: Reviewed fee application | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Services | Fee Application - 08/13/2009 - Uncategorized & Other / Jaime Abrams: Reviewed and revised fee application | 1.20 | $325.00 | $390.00 |
| Services | Fee Application - 08/13/2009 - Uncategorized & Other / Jaime Abrams: Telephone conversation with L. Bortstein and D. DePietto re: fee application | 0.10 | $325.00 | $32.50 |
| Services | Fee Application - 08/13/2009 - Uncategorized & Other / Larry Bortstein: Revised Second Interim Fee Application | 0.50 | $395.00 | $197.50 |
| Services | Fee Application - 08/13/2009 - Uncategorized & Other / Jaime Abrams: Assisted in filing of fee application | 0.20 | $325.00 | $65.00 |
| Services | Fee Committee - 08/04/2009 - Uncategorized & Other / Jaime Abrams: Reviewed fee committee issues | 0.20 | $325.00 | $65.00 |
| Services | Fee Committee - 08/06/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with L. Bortstein and D. DePietto re: fee committee budget and other fee issues | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 08/11/2009 - Uncategorized & Other / Jaime Abrams: Reviewed fee committee budget | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 08/11/2009 - Uncategorized & Other / Jaime Abrams: Telephone conversation with C. Biros of Fee Committee re: budget | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 08/11/2009 - Uncategorized & Other / Jaime Abrams: Call with L. Bortstein re: fee committee budget and other fee issues | 0.20 | $325.00 | $65.00 |
| Services | Fee Committee - 08/11/2009 - Uncategorized & Other / Jaime Abrams: Reviewed budget information for fee committee budget | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 08/12/2009 - Uncategorized & Other / Jaime Abrams: Reviewed fee committee budget | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 08/12/2009 - Uncategorized & Other / Jaime Abrams: Reviewed fee committee budget and sent to fee committee | 0.40 | $325.00 | $130.00 |
| Services | Fee Committee - 08/12/2009 - Uncategorized & Other / Jaime Abrams: Emailed L. Bortstein and C. Biros of the Fee Committee re: September budget | 0.30 | $325.00 | $97.50 |
| Services | Fee Committee - 08/17/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with C. Biros and L. Bortstein and D. DePietto re: fee committee budget | 0.20 | $325.00 | $65.00 |

| Services | Fee Committee - 08/18/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with C. Biros and L. Bortstein and D. DePietto re: fee committee budget | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/01/2009 - Due Diligence & Summary / David Brian Reay: Emailed L.Bortstein and S.Irvine re: specific vendor contract research question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/01/2009 - Due Diligence & Summary / David Brian Reay: Uploaded vendor contracts to database. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 08/01/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 08/01/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 08/01/2009 - Due Diligence & Summary / David Brian Reay: Prepared spreadsheet of specific vendor contracts. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/02/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/02/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 08/02/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/02/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Business Process & Corporate Services / Larry Bortstein: Prepared sign off sheet for reconciliation services agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Business Process & Corporate Services / Larry Bortstein: Email to reconciliation services vendor re: sign off process | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Professional Services & Consulting / Larry Bortstein: Email to C. Searl re: particular provision of data mining agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed C. Searl email re: particular provision of data mining agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: execution of document review agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final document review agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Business Process & Corporate Services / William Littman: Revised credit research software agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Infrastructure & Equipment / David Brian Reay: Emailed J.Porco re: agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Digital Content & Data Services / Marc Robinson: Drafted list of key issues associated with vendor market data agreements. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Digital Content & Data Services / Marc Robinson: Provided key issues list to S. Irvine. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Business Process & Corporate Services / Sol Irvine: Revised consignment agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 08/03/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed assignment issues re User Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Infrastructure & Equipment / David Brian Reay: Met with E. Murphy re: master agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Due Diligence & Summary / David Brian Reay: Met with B.Dowd re: vendor contract retention. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - NDAs / David Brian Reay: Emailed IT-consulting vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Infrastructure & Equipment / David Brian Reay: Prepared contracts summary and approval form for contract with wireless communications vendor. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed transaction schedule with IT hardware vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Business Process & Corporate Services / Sol Irvine: Revised consignment agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Infrastructure & Equipment / David Brian Reay: Updated specific vendor contract information in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Business Process & Corporate Services / Sol Irvine: Revised consignment agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Business Process & Corporate Services / Sol Irvine: Prepared materials for W. Littman amendment to consignment agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Telecom / David Brian Reay: Reviewed master agreement with telecommunications vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Business Process & Corporate Services / William Littman: Reviewed consignment agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Business Process & Corporate Services / William Littman: Revised consignment agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Infrastructure & Equipment / David Brian Reay: Met with E.Murphy re: Master Agreement with wireless communications vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Digital Content & Data Services / Larry Bortstein: Met w/ E. Murphy re: market data for LBHI | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed legal staffing vendor comments on LBHI form agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Business Process & Corporate Services / William Littman: Met with J. Porco and E. Murphy re: video conferencing agreement. | 0.50 | $375.00 | $187.50 |

| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Business Process & Corporate Services / William Littman: Reviewed video conferencing agreement. | 1.60 | $375.00 | $600.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Business Process & Corporate Services / William Littman: Revised video conferencing agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Infrastructure & Equipment / David Brian Reay: Emailed E.Murphy re: contract approvals form with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Infrastructure & Equipment / David Brian Reay: Emailed J.Porco re: status of master agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/04/2009 - Professional Services & Consulting / Ajita Abraham: Drafted deal memo re key provisions in Technology Services Agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Software Licensing / David Brian Reay: Reviewed revisions to SOW with software vendor | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Due Diligence & Summary / David Brian Reay: Met with B.Dowd re: vendor contract document retention. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Uncategorized & Other / Larry Bortstein: Attended fee application hearing | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Uncategorized & Other / David Brian Reay: Uploaded specific vendor contracts to database. | 3.80 | $325.00 | $1,235.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Stacey Becker: Emailed IT consultant vendor to find out status of SOW. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Due Diligence & Summary / Sol Irvine: Met with C. Kim re: refinement of form agreements. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Business Process & Corporate Services / Sol Irvine: Revised W. Littman edits to amended consignment agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Due Diligence & Summary / Chongjin Kim: Met with S. Irvine re: Project Imprint. | 0.60 | $325.00 | $195.00 |

| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Due Diligence & Summary / Chongjin Kim: Drafted and conducted research re: indemnities and damages in Software License and Maintenance Agreement for Project Imprint. | 0.50 | $325.00 | $162.50 |
|----------|------|------|------|------|
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Business Process & Corporate Services / William Littman: Reviewed enterprise asset management agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Business Process & Corporate Services / William Littman: Revised enterprise asset management agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Business Process & Corporate Services / William Littman: Revised enterprise asset management agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Business Process & Corporate Services / William Littman: Reviewed asset liability management agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: status of vendor contracts executed | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Strategy & Policy / Larry Bortstein: Call w/ C. Searl re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Strategy & Policy / Larry Bortstein: Email to C. Searl re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Business Process & Corporate Services / David Brian Reay: Reviewed master services agreement with document management vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Larry Bortstein: Email to K. Garguilo re: certain document-related services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Infrastructure & Equipment / David Brian Reay: Emailed J.Porco re: executed agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised language from C. Searl re: data mining agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: revised section from C. Searl re: data mining agreement | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consultant counter proposal re: payment | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Larry Bortstein: Email to consultant re: counterproposal re: payment | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed interim fee application for Bortstein Legal in preparation for fee hearing | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Stacey Becker: Contacted legal services vendor re: mailing hard copy executed agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Professional Services & Consulting / Stacey Becker: Prepared executed legal services agreement for outside counsel. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed prior executed agreements to determine applicability to present deal. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/05/2009 - Software Licensing / Ajita Abraham: Conference call with opposing counsel re Software Licensing Agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed servicing agreement for derivatives group | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Larry Bortstein: Met w/ E. Murphy re: status of data mining/data retention agreements | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Sol Irvine: Revised consignment agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Sol Irvine: Call with S. Stern re: status of consignment agreements. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - NDAs / David Brian Reay: Revised NDA status list. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Assignments & Consents / Larry Bortstein: Met w/ E. Murphy re: contract assigned to Neuberger Berman Group | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining agreement | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Due Diligence & Summary / David Brian Reay: Uploaded vendor contracts to database. | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Professional Services & Consulting / Stacey Becker: Contacted K. Coviello re: following up on outplacement services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from S. Becker re: outplacement services agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed outplacement services agreement | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed vendor comments on consignment agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data agreements. | 2.70 | $375.00 | $1,012.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Sol Irvine: Call with auction house business contact re: status of open items. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Sol Irvine: Email messages to S. Stern re: status of consignment agreements. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed final consulting agreement amendment | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Due Diligence & Summary / Larry Bortstein: Met with S.Irvine and B. Reay re: vendor contract document retention | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / William Littman: Reviewed video conferencing software agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / William Littman: Revised asset liability management agreement. | 1.00 | $375.00 | $375.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 3.10 | $325.00 | $1,007.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consultting services agreement | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Professional Services & Consulting / Larry Bortstein: Email to counsel for consulting services firm re: status of SOW | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Due Diligence & Summary / Sol Irvine: Met with B. Reay and L. Bortstein re: vendor contract document retention. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Infrastructure & Equipment / David Brian Reay: Emailed J.Porco re: master agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Infrastructure & Equipment / David Brian Reay: Emailed vendor re: execution of master agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Infrastructure & Equipment / David Brian Reay: Emailed vendor's counsel re: execution of master agreement with wireless communications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Due Diligence & Summary / David Brian Reay: Met with S.Irvine and L.Bortstein re: vendor contract document retention. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Due Diligence & Summary / David Brian Reay: Met with E. Murphy re: specific vendor contract retention questions. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / David Brian Reay: Emailed S. Stern re: consignment agreement with auction house. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Business Process & Corporate Services / David Brian Reay: Prepared contract summary and approval form for consignment agreement with auction house. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Professional Services & Consulting / David Brian Reay: Reviewed transaction schedule with IT consulting vendor. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Professional Services & Consulting / David Brian Reay: Reviewed general terms and conditions with IT consulting vendor. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Due Diligence & Summary / Chongjin Kim: Reviewed various reference materials (legal memos and client updates provided by L. Bortstein) re: various contractual issues including damages, breach of contract v. copyright infringement, indemnities under NY law, NY precedence in the interpretation of "efforts" provisions, etc. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed Subscription Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/06/2009 - Digital Content & Data Services / Ajita Abraham: Discussed issues re S&P Master Index License Agreement with R. Sullivan. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / David Brian Reay: Met with L.Bortstein re: research of specific vendor contracts in database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ A. Katz and E. Murphy re: assignability of certain contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Business Process & Corporate Services / Sol Irvine: Revised amended consigment agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / Larry Bortstein: Met with B. Reay re: research of specific vendor contracts in database. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / Larry Bortstein: Met with B. Reay re: results of database research of specific vendor contracts. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Digital Content & Data Services / David Brian Reay: Emailed E.Murphy re: transaction schedule with market data service provider. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / David Brian Reay: Met with L.Bortstein re: research of specific vendor contracts in database. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / David Brian Reay: Met with L.Bortstein re: results of database research of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 3.00 | $325.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Business Process & Corporate Services / David Brian Reay: Emailed E.Murphy re: agreement with back-office service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Professional Services & Consulting / David Brian Reay: Reviewed master agreement with technology vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed reconciliation agreement to provide summary | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Business Process & Corporate Services / Larry Bortstein: Drafted summary of reconciliation services for A. Katz | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Professional Services & Consulting / David Brian Reay: Reviewed short form consulting agreement with marketing vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Professional Services & Consulting / David Brian Reay: Reviewed transaction schedule with IT consulting company. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed K. Coviello comments on outplacement services agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / Sol Irvine: Reviewed and summarized valuation services agreement. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Due Diligence & Summary / Sol Irvine: Reviewed consignment amended agreements. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Business Process & Corporate Services / William Littman: Revised consignment agreement. | 1.70 | $375.00 | $637.50 |

| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Professional Services & Consulting / Ajita Abraham: Outlined key issues re Technology Consulting Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Digital Content & Data Services / Ajita Abraham: Corresponded with client re Services Attachment and Pricing Schedule. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/07/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed Services Attachment and Pricing Schedule. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed legal staffing application for retention | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Strategy & Policy / Larry Bortstein: Review of LBHI agreement to determine scope of deal memoranda project | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Business Process & Corporate Services / William Littman: Reviewed video conferencing software agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Due Diligence & Summary / David Brian Reay: Prepared spreadsheet of specific estate vendor contracts. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Uncategorized & Other / Larry Bortstein: Revised LBHI vendor contract list | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Professional Services & Consulting / David Brian Reay: Reviewed consignment agreement with auction house. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: consignment agreement with auction house. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Professional Services & Consulting / David Brian Reay: Prepared contract summary and approval form for consignment agreement with auction house. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: consignment agreement with auction house. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Kwalwasser re: specific question pertaining to vendor contract database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: status of consignment agreement with auction house vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Due Diligence & Summary / David Brian Reay: Emailed L.Bortstein re: spreadsheet of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Professional Services & Consulting / David Brian Reay: Reviewed master services agreement with litigation support services vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data agreement and pricing terms. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 08/10/2009 - Assignments & Consents / Sol Irvine: Prepared comments on addendum to data subscription agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Murphy re: staff augmentation pricing structure | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Strategy & Policy / Larry Bortstein: Drafted email to A. Kwalwasser, W. Littman and B. Reay re: deal memos. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Software Licensing / Sol Irvine: Conference with M. Dolgin re: desktop software agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Software Licensing / Sol Irvine: Conference with E. Murphy re: software and support release agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Software Licensing / Sol Irvine: Reviewed software and support release agreement. | 1.30 | $375.00 | $487.50 |
|----------|------------------------------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Software Licensing / Sol Irvine: Prepared comments on software and support release agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: execution of contract approval form for contract with auctioneer. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / David Brian Reay: Emailed Y.Berman re: execution of consignment agreement and related documents. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - NDAs / David Brian Reay: Met with E.Murphy re: NDA with auctioneer. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Kwalwasser and W.Littman re: drafing of deal memos for L.Bortstein. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Searched in database for specific vendor contracts. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Software Licensing / David Brian Reay: Reviewed amendment to software license agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: consignment agreement with auctioneer. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / David Brian Reay: Call with Y.Berman re: inventory list of items to be auctioned by auctioneer. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: inventory of items to be sold at auction by auctioneer. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / David Brian Reay: Emailed Y.Berman re: inventory list of items to be auctioned by auctioneer. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Strategy & Policy / Larry Bortstein: Reviewed deal update list from A. Abraham | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / William Littman: Reviewed video conferencing software agreement. | 1.60 | $375.00 | $600.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 2.90 | $325.00 | $942.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Call with A.Kwalwasser and W.Littman re: summarizing master agreements. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Software Licensing / William Littman: Call with B. Reay and A. Kwalwasser re: summarizing master agreements. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: status of exchange agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Business Process & Corporate Services / William Littman: Met with E. Murphy and J. Porco re: video conferencing software agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Kwalwasser, W.Littman and L.Bortstein re: revised spreadsheet of master agreements to be summarized in deal memos. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Business Process & Corporate Services / William Littman: Revised video conferencing software agreement. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed purchase agreement with technology vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from K. Gaguilo re: document-related vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Business Process & Corporate Services / Larry Bortstein: Email to K. Garguilo re: document-related vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: consignment agreement with auctioneer. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Due Diligence & Summary / David Brian Reay: Revised spreadsheet of master agreements to be summarized in deal memos. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / Amy Kwalwasser: Call with B. Reay and W. Littman re: master agreement summaries | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / Amy Kwalwasser: Prepared for call with B. Reay and W. Littman re: summarizing master agreements | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Digital Content & Data Services / Sol Irvine: Reviewed addendum to data subscription agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Digital Content & Data Services / Ajita Abraham: Review template Agreement for market data services. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 08/11/2009 - Professional Services & Consulting / Ajita Abraham: Finalize summary of key issues regarding Technology Consulting Agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Telecom / Larry Bortstein: Reviewed weekly contract update from Y. Berman | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein, M. Robinson and E. Harssema to discuss use of document review for litigation legal services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Business Process & Corporate Services / Stacey Becker: Contacted K. Coviello re: contract summary approval form for outplacement services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Digital Content & Data Services / Sol Irvine: Call with E. Murphy re subscription addendum. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Digital Content & Data Services / Sol Irvine: Reviewed subscription addendum. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / Marc Robinson: Call with L. Bortstein, S. Becker and E. Harssema to discuss use of document review for litigation legal services vendor. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker, M. Robinson and E. Harssema to discuss use of document review for litigation legal services vendor. | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Business Process & Corporate Services / Sol Irvine: Coordinated consignment agreement forms with B. Reay and vendor contacts. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: affidavit for auction service provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Researched docket re: affidavits and disclosure statements of auction service providers. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Kwalwasser and W.Littman re: summary of master agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: execution of consignment agreement with auction service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: affidavits and disclosure statements with auction service providers. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: execution of consignment agreement with auction services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Kwalwasser and W.Littman re: spreadsheet of master agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Reviewed amendment fo contract with market data provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 2.00 | $325.00 | $650.00 |

| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Assignments & Consents / Larry Bortstein: Call w/ B. Gordon and E. Murphy re: assignment of contracts | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Business Process & Corporate Services / William Littman: Call with E. Murphy and vendor representatives re: video conferencing software agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Business Process & Corporate Services / William Littman: Reviewed video conferencing software agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency update | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Call with J.Sapp re: affidavit for ordinary course professionals. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: affidavits for ordinary course professionals. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised applicaton from Weil re: retention of legal staffing company | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Emailed L.Bortstein re: database research of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Infrastructure & Equipment / David Brian Reay: Summarized master services agreement with IT consulting vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Summarized SOW with IT consulting vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / Larry Bortstein: Email E. Harssema re: potential legal staffing arrangement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / Larry Bortstein: Emailed E. Harssema talking points re: vendor discussion. | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.20 | $375.00 | $450.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / Chongjin Kim: Conducted research and drafted maintenance provisions in form software license and maintenance agreement. | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: affidavit and retention questionnaire. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: affidavit and retention questionnaire. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: affidavit and retention questionnaire. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: status of consignment agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Business Process & Corporate Services / Sol Irvine: Prepared consignment agreements for execution. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/12/2009 - Professional Services & Consulting / Ajita Abraham: Draft memo re key issues in Technology Consulting Agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / David Brian Reay: Reviewed draft of affidavit of ordinary course professional. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / David Brian Reay: Emailed relevant parties re: draft of affidavit of ordinary course professional. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Business Process & Corporate Services / Sol Irvine: Coordinated consignment agreements for B. Reay | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: comments to affidavit and retention questionnaire. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / David Brian Reay: Revised information retention questionnaire for auction service provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract infomration in database. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / David Brian Reay: Reviewed master consulting agreement with IT counsulting service provider. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed final outplacement services agreeement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / Larry Bortstein: Call with counsel of consultant re: timing or re-draft | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / David Brian Reay: Emailed B.Dowd re: short form consulting agreement with IT consulting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / David Brian Reay: Summarized master agreement with software vendor. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Digital Content & Data Services / David Brian Reay: Reviewed master agreement with market data service provider. | 0.60 | $325.00 | $195.00 |

| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Software Licensing / David Brian Reay: Reviewed license and support agreement with technology software vendor. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Professional Services & Consulting / Ajita Abraham: Finalize draft memo of key issues re Technology Consulting Agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 08/13/2009 - Digital Content & Data Services / Ajita Abraham: Review comments to Schedule for Market Data Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 2.50 | $325.00 | $812.50 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Professional Services & Consulting / Larry Bortstein: Draftted email for E. Harssema re: consulting agreement issues | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed new vendor draft of data mining agreement | 1.70 | $400.00 | $680.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed master agreement with technology vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Professional Services & Consulting / David Brian Reay: Reviewed professional services supplement with technology vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Professional Services & Consulting / David Brian Reay: Reviewed transaction schedule with technology vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: draft of trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: software license deal memos. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Business Process & Corporate Services / William Littman: Reviewed video conference software agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: software licensing deal memos | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/14/2009 - Software Licensing / Sol Irvine: Reviewed master software licensing terms and volume purchasing schedules. | 3.40 | $375.00 | $1,275.00 |
| Services | Lehman Brothers Holdings Inc. - 08/17/2009 - Business Process & Corporate Services / Sol Irvine: Revised market data agreement and business principles document. | 6.40 | $375.00 | $2,400.00 |
| Services | Lehman Brothers Holdings Inc. - 08/17/2009 - Professional Services & Consulting / David Brian Reay: Reviewed master services agreement with IT consulting vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/17/2009 - Business Process & Corporate Services / William Littman: Revised video teleconference software agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 08/17/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 08/17/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 08/17/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - NDAs / David Brian Reay: Met with B. Dowd re: status of NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Software Licensing / David Brian Reay: Reviewed software license agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Telecom / David Brian Reay: Reviewed master agreement with telecommunications vendor. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 1.50 | $325.00 | $487.50 |

| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Professional Services & Consulting / David Brian Reay: Call with vendor re: execution of services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Business Process & Corporate Services / William Littman: Revised video conference software agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Uncategorized & Other / David Brian Reay: Summarized trial agreement with technology vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract infomation in database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Assignments & Consents / Sol Irvine: Prepared comments on software license agreement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 08/18/2009 - Software Licensing / Ajita Abraham: Reviewed revisions to Software License Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific contracts to database. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: status of consignment agreement and related documents with auction services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Professional Services & Consulting / David Brian Reay: Emailed relevant parties re: status of consignment agreement and related documents with auction services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Telecom / David Brian Reay: Summarized master agreement with telecommunications vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Software Licensing / David Brian Reay: Summarized license and support agreement with software vendor. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Professional Services & Consulting / David Brian Reay: Summarized master agreement with technology vendor. | 0.90 | $325.00 | $292.50 |

| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Business Process & Corporate Services / Sol Irvine: Prepared comments on short-form consulting agreement for E. Harssema and B. Rheder. | 1.70 | $375.00 | $637.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed short-form consulting agreement comments from vendor. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - NDAs / David Brian Reay: Reviewed NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/19/2009 - Software Licensing / Ajita Abraham: Reviewed revisions to Software LIcensing Agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Professional Services & Consulting / Sol Irvine: Reviewed arbitration discovery agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Met with M.Dolgin re: retention of vendor contracts. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Due Diligence & Summary / David Brian Reay: Emailed M.Dolgin re: retention of specific estate vendor contracts. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Professional Services & Consulting / David Brian Reay: Emailed vendor re: status of consignment agreement. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/20/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: status of consignment agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/21/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 08/21/2009 - Business Process & Corporate Services / William Littman: Reviewed video conferencing software agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Professional Services & Consulting / Larry Bortstein: Email to Milbank re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: software license deal memos | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: software licensing deal memos. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Professional Services & Consulting / Larry Bortstein: Email to K. Coviello re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Business Process & Corporate Services / William Littman: Call with B. Dowd and vendor representatives re: business content agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Business Process & Corporate Services / William Littman: Revised business content agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Business Process & Corporate Services / William Littman: Call with L. Bortstein re: data mining agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.30 | $375.00 | $487.50 |

| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Professional Services & Consulting / David Brian Reay: Summarized master agreement with IT services provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Professional Services & Consulting / David Brian Reay: Summarized professional services supplement with IT services provider. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule with IT services provider. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Professional Services & Consulting / Larry Bortstein: Call with W. Littman re: data mining agreement. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement in response to Milbank's comments | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed Market Data Agreement and Service Attachment. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Digital Content & Data Services / Ajita Abraham: Reviewed comments from S&P re Subscription Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/24/2009 - Software Licensing / Marc Robinson: Review vendor enterprise software license agreement documentation. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / Larry Bortstein: Drafted consulting agreement for new consultant | 3.30 | $400.00 | $1,320.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Harssema re: consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Murphy re: contract updates | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 1.10 | $325.00 | $357.50 |

| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specifc vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Digital Content & Data Services / William Littman: Met with A. Abraham and E. Murphy re: market data agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Business Process & Corporate Services / William Littman: Drafted deal memo re: subscription agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: specific vendor contract retention questions. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Infrastructure & Equipment / David Brian Reay: Summarized master agreement with IT hardware vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Digital Content & Data Services / William Littman: Revised market data agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Infrastructure & Equipment / David Brian Reay: Summarized master agreement with IT hardware vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: specific question pertaining to execution of consignment agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / David Brian Reay: Summarized product purchase supplement with IT hardware vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / David Brian Reay: Summarized product maintenance supplement with IT hardware vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule with IT hardware vendor. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / David Brian Reay: Uploaded specific vendor contracts to database. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / David Brian Reay: Updated specific vendor contract information in database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Assignments & Consents / Larry Bortstein: Met with E. Murphy re: assignments | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / Larry Bortstein: Email to M. Lyons re: final data review agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final data review agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/25/2009 - Software Licensing / Marc Robinson: Review vendor enterprise software license agreement documentation. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Reiewed revised data mining agreement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Email to Milbank re: revised data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Emailed risk assessment re: data mining agreement to A. Lakhani and B. Rheder | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Assignments & Consents / Larry Bortstein: Met with S. Irvine, E. Murphy, G. Mandelblatt and J. Browning re: assignments | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: data mining contract matter | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Left message w/ J. Sapp of WGM re: legal services provider | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Murphy re: assignments | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed corporate services contracts list | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Assignments & Consents / Sol Irvine: Met with J. Browning, L. Bortstein, E. Murphy and G. Mandelblatt re: status of contract assignments. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Gordon re: data mining contract provision | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Met with E. Harssema re: consulting agreement comments | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement based on meeting with E. Harssema | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Assignments & Consents / Sol Irvine: Met with W. Gordon and L. Bortstein re: status of contract assignments. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Digital Content & Data Services / William Littman: Revised market data agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Assignments & Consents / Larry Bortstein: Met w/ B. Gordon, S. Irvine and E. Murphy re: assignments | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Business Process & Corporate Services / William Littman: Reviewed market data agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Larry Bortstein: Call with E. Harssema and vendor business person re: payment provision in a consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / David Brian Reay: Met with S.Irvine re: status of consignment agreements with auctioneers. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern re: status of consignment agreeements with auctioneers. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / Sol Irvine: Met with B. Reay re: status of consignment agreements with auctioneers. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Digital Content & Data Services / David Brian Reay: Summarized transaction schedule with market data vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule with IT vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / David Brian Reay: Called vendor's counsel re: status of agreement with staffing agency. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Telecom / David Brian Reay: Revised master services agreement with teleconferencing solutions provider. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - NDAs / David Brian Reay: Reviewed NDA with IT vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/26/2009 - Professional Services & Consulting / David Brian Reay: Reviewed master services agreement with IT vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed comments from consultant counsel re: consulting agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Emailed consultant counsel response re: comments from consultant | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Assignments & Consents / Larry Bortstein: Call with E. Murphy and J. Donaldson re: assigment of contracts | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / Larry Bortstein: Met with J. Donaldson and E. Murphy re: software agreement | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / Larry Bortstein: Email to J. Donaldson and D. Steinberg re: software tax issue | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Assignments & Consents / Larry Bortstein: Met with G. Gordon, J. Donaldson and E. Murphy re: assignment of contracts | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / Larry Bortstein: Met w/ E. Murphy and T. Spak re: software license | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Email to WGM re: ordinary course vendor question | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / Larry Bortstein: Revised SOW to software license | 2.10 | $400.00 | $840.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / David Brian Reay: Summarized tranaction schedule with IT consulting company. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / David Brian Reay: Summarized professional services supplement with IT consulting company. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Due Diligence & Summary / David Brian Reay: Uploadedspecific vendor contracts to database. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / David Brian Reay: Summarized software license agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement based on comments from B. Rheder and E. Harssema | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ Milbank re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder and A. Lakhani re: call with Milbank re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Revised draft consulting agreement based on comments from E. Harssema | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ A. Lakhani re: data mining agreement provision | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / Larry Bortstein: Call with T. Spak re: software license SOW | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / Larry Bortstein: Reviewed revised software license SOW | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ A. Lakhani re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / Larry Bortstein: Email to counsel for data mining vendor re: last round of comments | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Infrastructure & Equipment / David Brian Reay: Reviewed ordering document from IT equipment vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / William Littman: Reviewed financial software agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / David Brian Reay: Reviewed services agreement with telecommunications vendor. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / David Brian Reay: Prepared status summary of consignment agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / David Brian Reay: Prepared status update memo of consignment agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Professional Services & Consulting / David Brian Reay: Prepared status summary of consignment agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 08/27/2009 - Software Licensing / Marc Robinson: Complete review vendor enterprise software license agreement documentation. | 0.70 | $375.00 | $262.50 |

| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Due Diligence & Summary / David Brian Reay: Met with S.Irvine re: retention of estate vendor contracts. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Professional Services & Consulting / David Brian Reay: Emailed bankruptcy counsel re: status of documents with auction services providers. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Professional Services & Consulting / David Brian Reay: Prepared accounting of open estate matters. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / Sol Irvine: Call with M. Robinson re: status of enterprise software license agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / Marc Robinson: Call with S. Irvine re: status of enterprise software license agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / Marc Robinson: Call with M. Dolgin to review enterprise software license agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / Marc Robinson: Reviewed legal comments and amendment to vendor master agreement as related to enterprise software license agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / Marc Robinson: Responded to question from M. Dolgin re: premier support in enterprise software license agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Due Diligence & Summary / David Brian Reay: Met with S.Irvine re: retention of estate vendor contracts. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Uncategorized & Other / David Brian Reay: Emailed L.Bortstein re: status of open estate matters. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - NDAs / David Brian Reay: Emailed S.Irvine re: status of NDA with non- IT vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Due Diligence & Summary / Amy Kwalwasser: Summarized software license agreement | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Due Diligence & Summary / Sol Irvine: Met with B. Reay re: retention of specific vendor contracts. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Due Diligence & Summary / Sol Irvine: Met with B. Reay re: retention of specific vendor contracts. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - NDAs / David Brian Reay: Emailed S.Irvine re: NDA with non-IT vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Assignments & Consents / Larry Bortstein: Called E. Murphy re: update on assignment list | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / Larry Bortstein: Reviewed final version of software license SOW | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: status of data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Professional Services & Consulting / Larry Bortstein: Email to. B. Rheder, E. Harssema and S. Irvine re: status of consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / Larry Bortstein: Call with J. Donaldson, D. Steinberg, S. Irvine and E. Murphy re: tax issue | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/28/2009 - Software Licensing / Larry Bortstein: Researched tax issue re: software licenses | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 08/31/2009 - Business Process & Corporate Services / Sol Irvine: Call with S. Mavrides re: SOW for business process services. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 08/31/2009 - Digital Content & Data Services / Sol Irvine: Reviewed data subscription agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 08/31/2009 - Digital Content & Data Services / Sol Irvine: Prepared comments on data subscription agreement. | 1.80 | $375.00 | $675.00 |

| Services | Lehman Brothers Holdings Inc. - 08/31/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 08/31/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 08/31/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 08/31/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 0.40 | $375.00 | $150.00 |

**Amount Due**          **$144,457.50**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email: lbortstein@bandilaw.com


**Via Overnight Courier**

October 1, 2009


*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol Order (both as defined herein)*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>35th Floor<br>New York, New York, 10020<br>Attention:    John Suckow<br>Telephone:  646-333-8250 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:    Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:    Dennis F. Dunne, Esq.<br>                   Dennis O'Donnell, Esq.<br>                   Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:    Andy Velez-Rivera, Esq.<br>                   Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | BrownGreer<br>Attention: Brandon Deal<br><br>TRANSMITTED ELECTRONICALLY<br>bmdeal@browngreer.com |

1

**Re:      Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Third Amended Interim Compensation Order by the United States Bankruptcy Court for the Southern District of New York, dated June 25, 2009, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including September 1, 2009 through September 30, 2009 (the "Statement Period").

**I.      Itemization of Services Rendered by Bortstein Legal Personnel**.

A.      The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 71.1 | 28,430.00 |
| Sol Irvine | Partner | 1998 | $375 | 87.7 | 32,887.50 |
| Jaime Abrams | Associate | 2002 | $325 | 4.4 | 1,430.00 |
| Amy Kwalwasser | Associate | 2000 | $375 | 53.2 | 19,950.0 |
| William Littman | Associate | 2000 | $375 | 127.1 | 47,662.50 |
| Brian Reay | Associate | 2005 | $325 | 66.5 | 21,612.50 |
| CJ Kim | Associate | 2002 | $325 | 2.0 | 650.00 |
| Marc Robinson | Of Counsel | 1999 | $375 | 8.0 | 3,000.00 |
| **TOTAL** | | | | **420.0** | **155,622.50** |

2

B.       The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

**II.       Itemization of Disbursements Incurred and Reimbursement Sought**.

Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

**III.       Total Fees and Expenses Sought for the Statement Period.**

A.       The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

| | |
|---|---|
| Total Fees: | **$155,622.50** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$155,622.50** |

B.       Amount Payable after Holdback.

Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$124,498.00**.

C.       Accounting of Holdback Amount.

    The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 9/1/09 – 9/30/09 (Current Statement Period) | $31,124.50 |
| 8/1/09 – 8/31/09 | $28,891.60 |
| 7/1/09 – 7/31/09 | $41,558.00 |
| 6/1/09 – 6/30/09 | $32,681.00 |
| 5/1/09 – 5/31/09 | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$512,170.65** |

Bortstein Legal respectfully requests that **$124,498.00** be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

4

## **Exhibit 1**

## **Time Records/Invoice**

(Attached)



|  | From | **Bortstein & Irvine** |
|---|---|---|
|  |  | 39 Walbrooke Road |
|  |  | Scarsdale, NY 10583 |

| Invoice For | **Lehman Estate** |  | Invoice ID | **108** |
|---|---|---|---|---|
|  | 1271 Avenue of the Americas |  | Issue Date | **10/01/2009** |
|  | 35th Floor |  | Due Date | **10/31/2009** (Net 30) |
|  | New York, NY 10020 |  |  |  |

| Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Services | Aurora Bank - 09/01/2009 - Business Process & Corporate Services / William Littman: Call with M. Dolgin re: human resources agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 09/02/2009 - Software Licensing / William Littman: Reviewed mortgage services software agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 09/02/2009 - Software Licensing / William Littman: Revised mortgage services software agreement. | 0.70 | $375.00 | $262.50 |
| Services | Aurora Bank - 09/04/2009 - Business Process & Corporate Services / William Littman: Call with M. Dolgin and B. Gerber re: employment agency agreement. | 0.70 | $375.00 | $262.50 |
| Services | Aurora Bank - 09/04/2009 - Business Process & Corporate Services / William Littman: Reviewed employment agency agreement. | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 09/04/2009 - Software Licensing / William Littman: Call with M. Dolgin re: IT research agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 09/04/2009 - Software Licensing / William Littman: Reviewed IT research agreement. | 2.00 | $375.00 | $750.00 |
| Services | Aurora Bank - 09/04/2009 - NDAs / William Littman: Reviewed confidentiality agreement. | 0.40 | $375.00 | $150.00 |
| Services | Aurora Bank - 09/08/2009 - Business Process & Corporate Services / William Littman: Reviewed IT research services agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 09/08/2009 - Business Process & Corporate Services / William Littman: Revised IT research services agreement. | 1.60 | $375.00 | $600.00 |

| Services | Aurora Bank - 09/09/2009 - Business Process & Corporate Services / William Littman: Reviewed employment agency agreement. | 1.70 | $375.00 | $637.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 09/09/2009 - Software Licensing / William Littman: Revised IT research services agreement. | 2.20 | $375.00 | $825.00 |
| Services | Aurora Bank - 09/14/2009 - Software Licensing / David Brian Reay: Summarized license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/14/2009 - Professional Services & Consulting / David Brian Reay: Summarized network services agreement. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 09/14/2009 - Software Licensing / David Brian Reay: Summarized software license agreement. | 0.70 | $325.00 | $227.50 |
| Services | Aurora Bank - 09/14/2009 - Software Licensing / David Brian Reay: Emailed T.McKinnell re: review of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/15/2009 - Software Licensing / David Brian Reay: Summarized software license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/15/2009 - Professional Services & Consulting / David Brian Reay: Summarized master services agreement with mortgage services company. | 0.90 | $325.00 | $292.50 |
| Services | Aurora Bank - 09/15/2009 - Professional Services & Consulting / David Brian Reay: Summarized master agreement with IT services company. | 0.80 | $325.00 | $260.00 |
| Services | Aurora Bank - 09/15/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with IT consulting firm. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/15/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule with IT vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/15/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule #2 with IT vendor. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/16/2009 - Professional Services & Consulting / David Brian Reay: Summarized master agreement with marketing company. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 09/16/2009 - Professional Services & Consulting / David Brian Reay: Summarized amendment to master agreement with marketing company. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/17/2009 - NDAs / William Littman: Revised confidentiality agreement. | 1.10 | $375.00 | $412.50 |

| Services | Aurora Bank - 09/17/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with mortgage services vendor. | 1.50 | $325.00 | $487.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 09/17/2009 - Software Licensing / David Brian Reay: Summarized sofware license agreement with financial software vendor. | 0.70 | $325.00 | $227.50 |
| Services | Aurora Bank - 09/17/2009 - Professional Services & Consulting / David Brian Reay: Summarized amendment to services agreement with mortgage services vendor. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/17/2009 - Professional Services & Consulting / David Brian Reay: Reviewed services contract with loan services vendor. | 0.80 | $325.00 | $260.00 |
| Services | Aurora Bank - 09/18/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 2.30 | $375.00 | $862.50 |
| Services | Aurora Bank - 09/18/2009 - Digital Content & Data Services / William Littman: Call with D. Gillespie re: market data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Aurora Bank - 09/21/2009 - Digital Content & Data Services / William Littman: Revised market data agreement. | 2.20 | $375.00 | $825.00 |
| Services | Aurora Bank - 09/21/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 09/21/2009 - NDAs / David Brian Reay: Emailed A.Cook re: retention of NDA with real estate services provider. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/21/2009 - NDAs / David Brian Reay: Uploaded NDA with real estate services provider to database. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/21/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Cook re: specific vendor contract document retention question. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/21/2009 - NDAs / David Brian Reay: Summarized NDA with real estate services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/21/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/22/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule with debt recovery system management vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/22/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 1.80 | $375.00 | $675.00 |

| Services | Aurora Bank - 09/22/2009 - Software Licensing / William Littman: Revised financial services software agreement. | 1.60 | $375.00 | $600.00 |
|---|---|---|---|---|
| Services | Aurora Bank - 09/22/2009 - Business Process & Corporate Services / David Brian Reay: Uploaded specifc vendor contracts to database. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 09/22/2009 - Professional Services & Consulting / David Brian Reay: Summarized master services agreement with IT consulting firm. | 0.80 | $325.00 | $260.00 |
| Services | Aurora Bank - 09/22/2009 - Software Licensing / William Littman: Reviewed financial systems license agreement. | 2.10 | $375.00 | $787.50 |
| Services | Aurora Bank - 09/22/2009 - Software Licensing / William Littman: Reviewed application software agreement addendum. | 1.00 | $375.00 | $375.00 |
| Services | Aurora Bank - 09/22/2009 - Digital Content & Data Services / William Littman: Revised market data agreement. | 0.80 | $375.00 | $300.00 |
| Services | Aurora Bank - 09/23/2009 - Digital Content & Data Services / Larry Bortstein: Met with W. Littman re: market data agreement. | 0.10 | $400.00 | $40.00 |
| Services | Aurora Bank - 09/23/2009 - Digital Content & Data Services / William Littman: Met with L. Bortstein re: market data agreement. | 0.10 | $375.00 | $37.50 |
| Services | Aurora Bank - 09/23/2009 - Digital Content & Data Services / William Littman: Call with D. Gillespie re: market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Aurora Bank - 09/23/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 0.50 | $375.00 | $187.50 |
| Services | Aurora Bank - 09/23/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 2.00 | $375.00 | $750.00 |
| Services | Aurora Bank - 09/24/2009 - Professional Services & Consulting / David Brian Reay: Reviewed transaction schedule with consulting company. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/24/2009 - Software Licensing / William Littman: Revised financial services software agreement. | 1.10 | $375.00 | $412.50 |
| Services | Aurora Bank - 09/24/2009 - Software Licensing / William Littman: Reviewed software development agreement. | 1.60 | $375.00 | $600.00 |
| Services | Aurora Bank - 09/25/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/25/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 0.60 | $375.00 | $225.00 |

| Services | Aurora Bank - 09/25/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: agreement with IT services provider. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 09/28/2009 - Software Licensing / David Brian Reay: Summarized master software license agreement with financial software company. | 0.90 | $325.00 | $292.50 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized amendment to consulting agreement with IT consulting vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized security system monitoring agreement with security company. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/28/2009 - Software Licensing / David Brian Reay: Summarized maintenance agreement invoice. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with courier service provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with armored car service. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized ATM management service agreement with ATM management company. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized letter agreement for additional license rights with financial services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Reviewed master agreement for appraisal services. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/28/2009 - Software Licensing / David Brian Reay: Summarized master license agreement for automated valuation models with real estate analytics provider. | 0.70 | $325.00 | $227.50 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized general terms and conditions with IT consulting vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized master default services agreement with real estate services provider. | 0.30 | $325.00 | $97.50 |

| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with mortgage services provider. | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 09/28/2009 - Due Diligence & Summary / David Brian Reay: Emailed T.McKinnell re: retention of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized loss mitigation services agreement with default related title services provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Summarized property marketing and management agreement. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/29/2009 - Assignments & Consents / David Brian Reay: Summarized master services agreemtnt with IT consulting vendor. | 0.70 | $325.00 | $227.50 |
| Services | Aurora Bank - 09/29/2009 - Assignments & Consents / David Brian Reay: Summarized assignment letter with mortgage service provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with mortgage services provider. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized software escrow agreement with software vendor and escrow agent. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized master services agreement with facilities maintenance vendor. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized master services agreement with tax related service provider. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/29/2009 - Infrastructure & Equipment / David Brian Reay: Summarized equipment rental agreement with business equipment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized master services agreement with mortgage related service provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/29/2009 - NDAs / David Brian Reay: Summarized NDA with insurance company. | 0.10 | $325.00 | $32.50 |

| | | | | |
|---|---|---|---|---|
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized annual maintenance proposal with office equipment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/29/2009 - Software Licensing / David Brian Reay: Summarized master software license agreement with software vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized title and closing services agreement with title company. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/29/2009 - Software Licensing / David Brian Reay: Summarized amendment to license agreement with software vendor. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized maintenance agreement with ATM services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/29/2009 - Digital Content & Data Services / David Brian Reay: Summarized subscription agreement with maket data provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/29/2009 - Software Licensing / David Brian Reay: Summarized software license agreement with financial software vendor. | 0.50 | $325.00 | $162.50 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized application service provider agreement with application service provider. | 0.70 | $325.00 | $227.50 |
| Services | Aurora Bank - 09/29/2009 - Software Licensing / David Brian Reay: Summarized license agreement with credit monitoring software vendor. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with debt services vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/29/2009 - Software Licensing / David Brian Reay: Summarized master software license agreement with financial forecasting software vendor. | 0.60 | $325.00 | $195.00 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized member agreement with mortgage services provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Summarized amendment to services agreement with marketing company. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/30/2009 - Digital Content & Data Services / William Littman: Reviewed market data agreement. | 1.70 | $375.00 | $637.50 |

| Services | Aurora Bank - 09/30/2009 - Due Diligence & Summary / David Brian Reay: Call with T.McKinnell re: retention of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Aurora Bank - 09/30/2009 - NDAs / David Brian Reay: Summarized NDA with travel related service provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/30/2009 - NDAs / David Brian Reay: Summarized NDA with software vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/30/2009 - NDAs / David Brian Reay: Summarized power of attorney with hazard claim recovery service provider. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/30/2009 - NDAs / David Brian Reay: Summarized NDA with hazard insurance outsourcing vendor. | 0.20 | $325.00 | $65.00 |
| Services | Aurora Bank - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Summarized addendum to services agreement with tax services provider. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Summarized consulting agreement with business consulting firm. | 0.40 | $325.00 | $130.00 |
| Services | Aurora Bank - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Summarized support services agreement with software vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Summarized amendment to support services agreement with software vendor. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Summarized valuation services agreement with electronic valuation solution provider. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/30/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Aurora Bank - 09/30/2009 - Due Diligence & Summary / David Brian Reay: Emailed A.Cook re: retention of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Aurora Bank - 09/30/2009 - NDAs / David Brian Reay: Summarized NDA with insurance related service provider. | 0.20 | $325.00 | $65.00 |
| Services | Billing Review - 09/01/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.10 | $325.00 | $32.50 |
| Services | Billing Review - 09/03/2009 - Uncategorized & Other / Jaime Abrams: Correspondend with J. Sapp of Weil re: monthly statement | 0.10 | $325.00 | $32.50 |

| Services | Billing Review - 09/21/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.80 | $325.00 | $260.00 |
|---|---|---|---|---|
| Services | Billing Review - 09/22/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.80 | $325.00 | $260.00 |
| Services | Billing Review - 09/26/2009 - Uncategorized & Other / Jaime Abrams: Reviewed monthly time entries | 0.20 | $325.00 | $65.00 |
| Services | Fee Application - 09/15/2009 - Uncategorized & Other / Larry Bortstein: Atteneded fee application hearing | 2.00 | $395.00 | $790.00 |
| Services | Fee Application - 09/16/2009 - Uncategorized & Other / Jaime Abrams: Reviewed fee order | 0.50 | $325.00 | $162.50 |
| Services | Fee Application - 09/16/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with J. Sapp re: fee order | 0.10 | $325.00 | $32.50 |
| Services | Fee Application - 09/16/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with L. Bortstein and D. DePietto re: fee order | 0.20 | $325.00 | $65.00 |
| Services | Fee Committee - 09/01/2009 - Uncategorized & Other / Jaime Abrams: Drafted request of waiver of reduction in September budget | 0.50 | $325.00 | $162.50 |
| Services | Fee Committee - 09/01/2009 - Uncategorized & Other / Jaime Abrams: Correspondence w/ L. Bortstein re: fee committee reduction in budget | 0.30 | $325.00 | $97.50 |
| Services | Fee Committee - 09/10/2009 - Uncategorized & Other / Jaime Abrams: Emailed Fee Committee re: error in bill | 0.20 | $325.00 | $65.00 |
| Services | Fee Committee - 09/11/2009 - Uncategorized & Other / Jaime Abrams: Emailed team re: Fee Committee recommendations | 0.20 | $325.00 | $65.00 |
| Services | Fee Committee - 09/28/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with team regarding fee committee budget | 0.10 | $325.00 | $32.50 |
| Services | Fee Committee - 09/29/2009 - Uncategorized & Other / Jaime Abrams: Corresponded with team re: fee committee budget | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 09/01/2009 - Business Process & Corporate Services / William Littman: Drafted deal memo re: software agreement. | 5.10 | $375.00 | $1,912.50 |
| Services | Lehman Brothers Holdings Inc. - 09/01/2009 - Professional Services & Consulting / Sol Irvine: Call with K. Coviello re: conversion of employee to consultant. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/01/2009 - Professional Services & Consulting / Sol Irvine: Reviewed memo on consulting engagement. | 0.50 | $375.00 | $187.50 |

| Services | Lehman Brothers Holdings Inc. - 09/01/2009 - Professional Services & Consulting / Sol Irvine: Prepared comments and instructions on consulting engagement for W. Littman. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/01/2009 - Digital Content & Data Services / Sol Irvine: Reviewed valuation services agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 09/02/2009 - Digital Content & Data Services / Sol Irvine: Reviewed valuation services agreement. | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 09/02/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency report | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 09/02/2009 - Business Process & Corporate Services / William Littman: Reviewed video software server agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 09/02/2009 - Professional Services & Consulting / William Littman: Revised consulting agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 09/03/2009 - Infrastructure & Equipment / William Littman: Drafted deal memo re: infrastructure agreement. | 4.30 | $375.00 | $1,612.50 |
| Services | Lehman Brothers Holdings Inc. - 09/03/2009 - Software Licensing / William Littman: Drafted deal memo re: software agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 09/04/2009 - Professional Services & Consulting / Sol Irvine: Revised consulting agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 09/04/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 09/07/2009 - Professional Services & Consulting / Sol Irvine: Revised valuation services agreement. | 3.50 | $375.00 | $1,312.50 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Professional Services & Consulting / Sol Irvine: Prepared consulting agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Uncategorized & Other / Larry Bortstein: Reviewed materials re: software tax issue | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Assignments & Consents / Larry Bortstein: Reviewed assignment language for vendor contracts | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder re: data mining agreement | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Professional Services & Consulting / Sol Irvine: Revised valuation services agreement. | 5.30 | $375.00 | $1,987.50 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Due Diligence & Summary / Larry Bortstein: Call with A. Kwalwasser re: contract review project for E. Murphy. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Assignments & Consents / Larry Bortstein: Reviewed revised assignment language for new vendor contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Assignments & Consents / Larry Bortstein: Email to S. Irvine re: revised assignment language for vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed vendor counsel comments to consulting agreement | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Strategy & Policy / Larry Bortstein: Met with E. Murphy re: update on vendor contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - NDAs / William Littman: Met with M. Dolgin re: confidentiality agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data vendor edits to MSA. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 09/08/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with L. Bortstein re: contract review project for E. Murphy. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Digital Content & Data Services / Sol Irvine: Call with M. Dolgin and market data vendor et al re: status of open items in MSA. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Digital Content & Data Services / Sol Irvine: Prepared for call with market data vendor. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for notice addresses | 3.50 | $375.00 | $1,312.50 |
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.90 | $375.00 | $1,087.50 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed SOW to master services agreement | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Strategy & Policy / Larry Bortstein: Reviewed weekly vendor dependency report | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Strategy & Policy / Larry Bortstein: Email to M. Lippman re: tax issue | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Murphy re: update on SOW to master services agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/09/2009 - Uncategorized & Other / Larry Bortstein: Reviewed memo re: limitation of liability re: particular vendor agreement | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contacts for notice addresses | 4.10 | $375.00 | $1,537.50 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Marc Robinson: Phone call with E. Murphy regarding vendor consulting agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Marc Robinson: Reviewed vendor consulting agreement documentation provided by E. Murphy. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Marc Robinson: Revised vendor consulting agreement documentation. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Marc Robinson: Provided revised vendor consulting agreement documentation to E. Murphy. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Marc Robinson: Follow-up phone call with E. Murphy regarding vendor consulting agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Software Licensing / Amy Kwalwasser: Met with W. Littman re: software license deal memos | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Software Licensing / William Littman: Met with A. Kwalwasser re: software license deal memos. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Marc Robinson: Phone call with E. Murphy and T. Spak regarding vendor consulting agreement. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Marc Robinson: Revised vendor consulting agreement documentation based upon phone call with E. Murphy and T. Spak. | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Software Licensing / Amy Kwalwasser: Met with W. Littman and B. Bortstein re: software license deal spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Software Licensing / William Littman: Met with L. Bortstein and A. Kwalwasser re: software license deal spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Software Licensing / Larry Bortstein: Met with W. Littman and A. Kwalwasser re: software license deal spreadsheet | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 5.20 | $375.00 | $1,950.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Digital Content & Data Services / William Littman: Met with M. Dolgin re: data subscription agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Uncategorized & Other / Larry Bortstein: Reviewed vendor audit issue | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement to prepare for call with B. Rheder | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Software Licensing / Amy Kwalwasser: Drafted spreadsheet for software license deal project | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Business Process & Corporate Services / William Littman: Met with L. Bortstein re: data mining agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed master services agreement in connection with new professional services SOW | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Professional Services & Consulting / Larry Bortstein: Met with W. Littman re: data mining agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/10/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data agreements. | 1.40 | $375.00 | $525.00 |

| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised SOW for professional services | 0.60 | $400.00 | $240.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ A. Lakhani re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Professional Services & Consulting / Larry Bortstein: Email to B. Rheder re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Software Licensing / Larry Bortstein: Reviewed summary of software license | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Telecom / Larry Bortstein: Reviewed summary of telecom agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Digital Content & Data Services / Sol Irvine: Conference with E. Murphy re: status of various market data agreements. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Digital Content & Data Services / Sol Irvine: Met with C. Wong re: market data agreements. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data agreements. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Professional Services & Consulting / Larry Bortstein: Call with potential legal staffing vendor re: approval process for vendors | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed latest draft consulting agreement | 3.90 | $400.00 | $1,560.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Rheder re: data mining agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Professional Services & Consulting / Marc Robinson: Revised vendor consulting agreement documentation based upon comments received from T. Spak and E. Murphy. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 09/11/2009 - Business Process & Corporate Services / William Littman: Reviewed data center agreement. | 3.50 | $375.00 | $1,312.50 |

| Services | Lehman Brothers Holdings Inc. - 09/13/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data agreements. | 1.90 | $375.00 | $712.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/13/2009 - Digital Content & Data Services / Sol Irvine: Prepared revisions to market data agreements. | 4.50 | $375.00 | $1,687.50 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of licensing agreements | 5.00 | $375.00 | $1,875.00 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ B. Gordon re: consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed counsel comments to consulting agreement | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 4.20 | $375.00 | $1,575.00 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Business Process & Corporate Services / William Littman: Reviewed data center agreement. | 2.70 | $375.00 | $1,012.50 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ A. Lakhani and B. Rheder re: data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement in preparation for call with vendor counsel | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contract to database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Software Licensing / Amy Kwalwasser: Emailed W. Littman re: summarizing assignment provisions of licensing agreements | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/14/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Manna regarding consulting agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 1.10 | $400.00 | $440.00 |

| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Business Process & Corporate Services / Sol Irvine: Call to consultant re: edits to standard agreement. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - NDAs / Larry Bortstein: Reviewed NDA for software license | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 6.30 | $375.00 | $2,362.50 |
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised limitaiton of liability section for data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Professional Services & Consulting / Larry Bortstein: Call with vendor lawyer and B. Rheder re: limitation of liability section of data mining agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder to follow up on final issues re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/15/2009 - Digital Content & Data Services / Sol Irvine: Reviewed valuation services agreement. | 2.70 | $375.00 | $1,012.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed email from S. Marvidas re: market data agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Digital Content & Data Services / Larry Bortstein: Email to S. Marvidas re: market data agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Digital Content & Data Services / Larry Bortstein: Email to J. Sapp re: market data agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harsemma re: consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed vendor comments to consulting agreement | 0.70 | $400.00 | $280.00 |

| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Infrastructure & Equipment / Sol Irvine: Prepared comments for J. Donaldson re: Asia SOWs. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed Europe amendment to valuation services agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - NDAs / David Brian Reay: Emailed C.Wong re: NDA with market data provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Stern, K.Wright and S.Irvine re: status of consignment agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / David Brian Reay: Met with M.Dolgin re: agreement with network services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: summary and approval form for agreement with network services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / David Brian Reay: Emailed relevant parties re: status of consignment agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Due Diligence & Summary / David Brian Reay: Emailed M.Dolgin re: specific contracts database research question. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Due Diligence & Summary / David Brian Reay: Updated vendor contract information in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Software Licensing / Larry Bortstein: Reviewed revised SOW re: migration of software to third party | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed memos re: research on liability | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from counsel to data mining vendor | 0.10 | $400.00 | $40.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Larry Bortstein: Email to counsel to data mining vendor re: his comments on agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / David Brian Reay: Summarized master agreement with operations personnel placement company. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - NDAs / David Brian Reay: Emailed C.Wong re: a request for vendor contact information in preparation for NDA with market data provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ B. Dowd re: co-lo management agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Software Licensing / David Brian Reay: Summarized software license agreement for application management software. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Harsemma to prepare for call with vendor | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ vendor for professional services with E. Harsemma | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Marc Robinson: Reviewed vendor license agreement provided by T. Spak. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Marc Robinson: Phone call with T. Spak re: providing license agreement to third party. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Marc Robinson: Reviewed vendor markup of services schedule and exhibit. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Marc Robinson: Phone call with S. Irvine re: providing license agreement to third party. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Marc Robinson: Phone call with T. Spak re: vendor revisions to services schedule and exhibit. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Marc Robinson: Revised vendor services schedule and exhibit. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Marc Robinson: Provided revised vendor services schedule and exhibit to T. Spak. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of licensing agreements | 3.30 | $375.00 | $1,237.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Professional Services & Consulting / Sol Irvine: Phone call with M. Robinson re: providing license agreement to third party. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Digital Content & Data Services / Sol Irvine: Met with C. Wong re: status of valuation services agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Digital Content & Data Services / Sol Irvine: Revised valuation services agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data agreement terms for disclosure rights. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Digital Content & Data Services / Sol Irvine: Prepared comments for WGT re: disclosure questions. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Digital Content & Data Services / Sol Irvine: Prepared comments on valuation services agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 09/16/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 4.10 | $375.00 | $1,537.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed court order re: retention of a particular professional organization | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel re: retention of a particular professional organization | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Software Licensing / David Brian Reay: Summarized transaction schedule with market data provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Marc Robinson: Reviewed advice received from other outside counsel re: disclosing vendor software license agreement. | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Marc Robinson: Prepared excerpt of vendor software license agreement based upon advice of outside counsel. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Marc Robinson: Provided redacted vendor software license agreement to T. Spak of A&M. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Digital Content & Data Services / Larry Bortstein: Met with M. Dolgin re: subscription agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of licensing agreements | 3.90 | $375.00 | $1,462.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Marc Robinson: Reviewed e-mail response from vendor counsel re: software license agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Marc Robinson: Responded to T. Spak re: response from vendor counsel re: software license agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Digital Content & Data Services / Sol Irvine: Call with M. Dolgin re: market data agreements. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Digital Content & Data Services / Sol Irvine: Prepared responsive comments for market data agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Software Licensing / Larry Bortstein: Reviewed materials re: software tax issue | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Marc Robinson: Phone call with L. Bortstein re: disclosing terms of vendor software license agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Marc Robinson: Reviewed final versions of vendor agreement for T. Spak. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Marc Robinson: E-mailed approval of final versions of vendor agreements to T. Spak. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Larry Bortstein: Call with M. Robinson re: disclosing terms of vendor software license agreement. | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from T. Spak re: professional services SOW for software migration | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed draft of professional services SOW | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 5.00 | $375.00 | $1,875.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Software Licensing / Amy Kwalwasser: Emailed B. Reay re vendor contracts in database | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Software Licensing / Larry Bortstein: Call with WGM re: software license agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data agreements. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Digital Content & Data Services / Sol Irvine: Call with J. Osterman and G. Fail re: various valuation-related coordination items. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Digital Content & Data Services / Sol Irvine: Reviewed valuation services agreements. | 4.60 | $375.00 | $1,725.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised General T&C's for data mining agreement | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Due Diligence & Summary / David Brian Reay: Emailed W.Littman and A.Kwalwasser re: database research of specific vendor contracts. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Due Diligence & Summary / David Brian Reay: Prepared revised status report of post bankruptcy vendor contracts. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Software Licensing / Larry Bortstein: Reviewed email re: tax issue re: software | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/17/2009 - Software Licensing / Larry Bortstein: Reviewed software license | 2.00 | $400.00 | $800.00 |

| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of licensing agreements | 0.80 | $375.00 | $300.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Professional Services & Consulting / David Brian Reay: Summarized services agreement with staffing agency. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Due Diligence & Summary / David Brian Reay: Uploaded specific vendor contracts to database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Uncategorized & Other / Larry Bortstein: Met w/ L. McMurry re: database issues | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Uncategorized & Other / Larry Bortstein: Email to WGM and L. McMurray re: database issue | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / Amy Kwalwasser: Updated spreadsheet for vendor contracts assignment review project | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: vendor contract assignment provisions spreadsheet | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed retention order for legal services vendor | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Infrastructure & Equipment / Larry Bortstein: Call w/ B. Dowd re: IT services agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed IT services agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / Larry Bortstein: Call with M. Robinson and WGM re: software license | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / Larry Bortstein: Reviewed comments from vendor on SOW No. 2 to software license | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / Larry Bortstein: Reviewed rider to software license | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Infrastructure & Equipment / Marc Robinson: Reviewed vendor building technologies statement of work and agreement. | 0.50 | $375.00 | $187.50 |

| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised draft of consulting agreement | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Infrastructure & Equipment / Marc Robinson: Phone call with L. Bortstein and B. Dowd re: vendor building technologies agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Professional Services & Consulting / Marc Robinson: Phone call with L. Bortstein re: status of vendor professional services agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Professional Services & Consulting / Marc Robinson: Reviewed assorted vendor professional services agreement documentation provided by opposing counsel. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Professional Services & Consulting / Marc Robinson: Phone call with L. Bortstein and co-counsel re: vendor professional services agreement open issues | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Professional Services & Consulting / Marc Robinson: Reviewed vendor on-site services agreement and confidentiality agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: vendor contract assignment provisions spreadsheet. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 4.10 | $375.00 | $1,537.50 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Software Licensing / Amy Kwalwasser: Emailed W. Littman re: updated assignment provisions spreadsheet | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Professional Services & Consulting / Marc Robinson: Reviewed co-counsel's sugggested approach to vendor professional services agreement issues. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Uncategorized & Other / Chongjin Kim: Reviewed materials and memos on damages and liability under NY law for LBHI research project. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data and valuation services agreements. | 2.70 | $375.00 | $1,012.50 |

| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Digital Content & Data Services / Sol Irvine: Call with valuation services provider's counsel re: services agreement. | 1.50 | $375.00 | $562.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Digital Content & Data Services / Sol Irvine: Call with C. Wong and valuation services provider team re: services agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Digital Content & Data Services / Sol Irvine: Conference with C. Wong re: valuation services agreements. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 09/18/2009 - Digital Content & Data Services / Sol Irvine: Revised valuation services agreements. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 09/19/2009 - Due Diligence & Summary / Chongjin Kim: Drafted provisions in the from Master Software License Agreement for Project Imprint | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 09/20/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of license agreements | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 09/20/2009 - Software Licensing / Amy Kwalwasser: Emailed B. Reay with question re: specific vendor contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/20/2009 - Software Licensing / Larry Bortstein: Reviewed revised SOW to software license | 2.60 | $400.00 | $1,040.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of license agreements | 4.70 | $375.00 | $1,762.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Larry Bortstein: Email to S. Irvine re: M. Lippman tax email re: software | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / David Brian Reay: Summarized transaction schedule to market data master agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / Larry Bortstein: Emailed Milbank re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ P. Tibbets re: consulting agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Amy Kwalwasser: Discussed vendor contract with W. Littman | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - NDAs / David Brian Reay: Uploaded executed NDAs to database. | 2.60 | $325.00 | $845.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Larry Bortstein: Met w/ A. Kwalwasser re: assignment provisions | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ W. Littman re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consulting agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Amy Kwalwasser: Discussed assignment provisions project with L. Bortstein | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Larry Bortstein: Reviewed revised access agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / Larry Bortstein: Revised updated consulting agreement from vendor counsel | 2.40 | $400.00 | $960.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / Larry Bortstein: Revised consulting agreement SOW | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harsemma re: updated consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Business Process & Corporate Services / William Littman: Met with L. Bortstein re: data mining agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / William Littman: Discussed vendor contract with A. Kwalwasser. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / William Littman: Drafted deal memo re: software license. | 3.80 | $375.00 | $1,425.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule to master services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Due Diligence & Summary / Larry Bortstein: Call with E.Murphy and B. Reay re: vendor contract document retention | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Due Diligence & Summary / Larry Bortstein: Met with B. Reay re: vendor contract document retention. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Due Diligence & Summary / David Brian Reay: Met with L.Bortstein re: vendor contract document retention. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Due Diligence & Summary / David Brian Reay: Call with L.Bortstein and E.Murphy re: vendor contract document retention. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Professional Services & Consulting / David Brian Reay: Emailed M.Dolgin re: agreement with credit research service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Larry Bortstein: Reviewed revised software documents from WGM | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Digital Content & Data Services / Larry Bortstein: Email to D. Morgan re: market data contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed market data materials | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Amy Kwalwasser: Updated spreadsheet with assignment provisions | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Digital Content & Data Services / Sol Irvine: Call with vendor counsel re: open items in draft agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Digital Content & Data Services / Sol Irvine: Call with M. O'Sullivan and C. Wong re: status of valuation services agreements. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Digital Content & Data Services / Sol Irvine: Reviewed vendor edits to market data agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Amy Kwalwasser: Emailed W. Littman with specific question re: review of software contracts | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/21/2009 - Software Licensing / Amy Kwalwasser: Edited spreadsheet with assignment provisions of license agreements | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of license agreements | 2.70 | $375.00 | $1,012.50 |

| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Software Licensing / Larry Bortstein: Reviewed revised summary re: software license migration | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed email from D. Morgan re: market data | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: contract status | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Infrastructure & Equipment / David Brian Reay: Summarized transaction schedule with facilities security vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Professional Services & Consulting / David Brian Reay: Summarized On-Call Vendor Services Agreement. | 4.00 | $325.00 | $1,300.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - NDAs / David Brian Reay: Prepared NDA with printing services vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - NDAs / David Brian Reay: Emailed vendor re: NDA with printing services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - NDAs / David Brian Reay: Emailed B.Dowd re: proper recipient of NDA with printing services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - NDAs / David Brian Reay: Emailed K. Gargiulo and B.Dowd re: status of NDA with printing services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Professional Services & Consulting / Larry Bortstein: Met with E. Murphy re: contract review project | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Hosted Services / Larry Bortstein: Reviewed custody agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Hosted Services / Larry Bortstein: Email to E. Murphy re: custody agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Professional Services & Consulting / Larry Bortstein: Call with counsel to data mining firm re: data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining agreement based on call with counsel to vendor | 0.70 | $400.00 | $280.00 |

| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Professional Services & Consulting / Larry Bortstein: Email to Milbank re: data mining agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Professional Services & Consulting / Larry Bortstein: Email to E. Harssema re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Strategy & Policy / Larry Bortstein: Email to A. Kwalwasser re: contract review project | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Professional Services & Consulting / David Brian Reay: Drafted memo re: terms of On-Call Vendor Services Agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Software Licensing / Amy Kwalwasser: Edited assignment provisions spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/22/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data and valuation services agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: update on vendor contracts | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Software Licensing / Amy Kwalwasser: Edited assignment provisions spreadsheet | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / Larry Bortstein: Call to Milbank re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: consignement agreement with acution services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Due Diligence & Summary / Amy Kwalwasser: Met with E. Murphy and L. Bortstein re: TAMS upload project | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / Larry Bortstein: Met with W. Littman re: data mining agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Due Diligence & Summary / Larry Bortstein: Met with E. Murphy and A. Kwalwasser re: TAMS upload project | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed database project spreadsheet for non-monetary entries | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Due Diligence & Summary / Amy Kwalwasser: Spot-checked non-monetary entries on estate contract spreadsheet for database project | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Business Process & Corporate Services / William Littman: Met with L. Bortstein re: data mining agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Business Process & Corporate Services / William Littman: Drafted deal memo re: data mining agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Digital Content & Data Services / Sol Irvine: Conference with C. Wong and vendor team re: valuation services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Software Licensing / Amy Kwalwasser: Met with W. Littman re: assignment provision spreadsheet | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Digital Content & Data Services / Sol Irvine: Reviewed valuation services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Software Licensing / William Littman: Met with A. Kwalwasser re: assignment provision spreadsheet. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Business Process & Corporate Services / William Littman: Reviewed data mining agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ Kelly Garguilo re: amendment to consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / David Brian Reay: Emailed Y.Berman re: execution of consignment agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Uncategorized & Other / Larry Bortstein: Reviewed termination letter from software vendor | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Software Licensing / Larry Bortstein: Reviewed revised software SOW | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Software Licensing / William Littman: Met with E. Murphy re: financial services subscription agreement. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Software Licensing / William Littman: Reviewed financial services subscription agreement. | 0.80 | $375.00 | $300.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / David Brian Reay: Revised amendment to consulting services agreement. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / David Brian Reay: Call with Y.Berman re: consignment agreement with auction services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / David Brian Reay: Researched specific legacy contracts in database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: retention of specific vendor contracts. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / David Brian Reay: Emailed J.Sapp re: execution of consignment agreement with auction service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / David Brian Reay: Reviewed transaction schedule with building services provider. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Digital Content & Data Services / Sol Irvine: Revised market data services agreements. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 09/23/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ Milbank re: data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Software Licensing / Larry Bortstein: Reviewed revised software licenese SOW | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Software Licensing / Larry Bortstein: Met with E. Murphy re: a vendor-proposed termination letter | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Software Licensing / Larry Bortstein: Reviewed vendor-proposed termination letter | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Software Licensing / Amy Kwalwasser: Summarized assignment provisions of license agreements | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: amendment #2 to consulting agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / David Brian Reay: Reviewed SOW with facility systems provider. | 1.10 | $325.00 | $357.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Software Licensing / Amy Kwalwasser: Ran report from database for additional contracts for assignment project | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Software Licensing / Sol Irvine: Call with T. Spak, WGT and L. Bortstein re: status of issues under software license agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Software Licensing / Amy Kwalwasser: Emailed B. Reay with specific question re: assignment provisions project | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ WGM re: services agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised consulting agreement amendment | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed summary memo of data mining agreement | 1.40 | $400.00 | $560.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed database project spreadsheet for non-monetary entries | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Infrastructure & Equipment / Sol Irvine: Prepared amendment to infrastructure services agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: status of contracts to be uploaded to database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Due Diligence & Summary / David Brian Reay: Met with E.Murphy re: retention of specific vendor contract documents. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed E. Murphy with specific question re: database project | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Business Process & Corporate Services / William Littman: Revised deal memo re: data mining agreement. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Software Licensing / William Littman: Revised deal memo re: software license. | 2.40 | $375.00 | $900.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / Larry Bortstein: Call with Milbank re: data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor re: update on discussion with Milbank | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement addendum | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / David Brian Reay: Revised Amendment #2 to consulting agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Due Diligence & Summary / David Brian Reay: Updated specific vendor contract information in database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 09/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed summary memo re: data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Larry Bortstein: Met with W. Littman re: data mining agreement. | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Software Licensing / David Brian Reay: Summarized SOW of genaralized hosting of data center environment. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Business Process & Corporate Services / William Littman: Met with L. Bortstein re: data mining agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Business Process & Corporate Services / William Littman: Revised data mining agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Business Process & Corporate Services / William Littman: Revised deal memo re: data mining agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Business Process & Corporate Services / William Littman: Reviewed data mining agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ E. Harssema re: consulting agreement | 0.70 | $400.00 | $280.00 |

| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Larry Bortstein: Email to A. Lakhani and B. Rheder re: deal summary of data mining agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Larry Bortstein: Revised final draft of deal summary for data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Software Licensing / Larry Bortstein: Email to T. Spak re: software license | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed database project spreadsheet for non-monetary entries | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / David Brian Reay: Emailed W.Littman re: summary contract and approval form with litigation support vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed amendment to consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Strategy & Policy / Larry Bortstein: Email to G. Zeiser re: corporate structure | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Strategy & Policy / Larry Bortstein: Reviewed email from G. Zeiser re: corporate structure | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email memo re: services agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Software Licensing / Larry Bortstein: Reviewed email from M. Tibbman re: software tax issue | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Sol Irvine: Call with contractor and counsel re: Consulting Agreement edits. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Sol Irvine: Reviewed opposing counsel edits to Consulting Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Sol Irvine: Reviewed draft valuation services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 09/25/2009 - Professional Services & Consulting / Sol Irvine: Prepared comments for M. Lippman and S. Allen re: valuation services agreements. | 1.70 | $375.00 | $637.50 |

| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Digital Content & Data Services / David Brian Reay: Researched specific vendor market data contracts in database. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Digital Content & Data Services / David Brian Reay: Reviewed transaction shedule with market data vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Digital Content & Data Services / David Brian Reay: Uploaded specific vendor contracts to database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Hosted Services / David Brian Reay: Summarized statement of work with IT vendor for hosting services. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed database project spreadsheet for non-monetary entries | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Professional Services & Consulting / David Brian Reay: Emailed E.Murphy re: SOW with IT vendor for hosting services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Professional Services & Consulting / David Brian Reay: Summarized proposal with IT consulting vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Professional Services & Consulting / David Brian Reay: Summarized transaction schedule with building security application vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Professional Services & Consulting / David Brian Reay: Summarized master agreement with IT consulting firm. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Software Licensing / Larry Bortstein: Reviewed revised software license documents re: outsourcing | 1.70 | $400.00 | $680.00 |
| Services | Lehman Brothers Holdings Inc. - 09/27/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final summary document for data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Uploaded consignment agreement to database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Researched services agreements with specific auction services vendors in database. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Emailed S.Irvine re: status of consignment agreement with auctioneer service provider. | 0.20 | $325.00 | $65.00 |
|----------|------|------|---------|--------|
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - NDAs / David Brian Reay: Updated NDA status list. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Revised amendment #3 to consulting agreement with real estate consultant. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: revisions to amendment #3 to consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Software Licensing / Amy Kwalwasser: Reviewed divestiture provisions | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Software Licensing / Amy Kwalwasser: Emailed W. Littman re: divestiture provisions | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / Sol Irvine: Call with S. Allen re: insurance issues in valuation services agreements. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Wong and S. Allen re: insurance issues. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / Sol Irvine: Revised Consulting Agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / Sol Irvine: Prepared comments on Consulting Agreement for K. Coviello and P. Cyburt. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / Sol Irvine: Revised valuation services agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 09/28/2009 - Professional Services & Consulting / Sol Irvine: Reviewed EMEA SOWs for infrastructure. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Assignments & Consents / Larry Bortstein: Reviewed revised software license documents re: outsourcing | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Software Licensing / Larry Bortstein: Call w/ WGM, software vendor and outsource vendor to close final issues | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / Larry Bortstein: Email to vendor counsel for data mining agreement re: final version | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed amendment to consulting agreement re: extension | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services agreements. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed SOWs and pricing documents for infrastructure agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised amendment to consulting agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / Larry Bortstein: Email to K. Garguilo re: amendment to consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Software Licensing / Larry Bortstein: Reviewed emial from WGM re: final software license re: outsourcing | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Prepared contract summary and approval form for amendment to consulting agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Strategy & Policy / Larry Bortstein: Reviewed vendor dependency presentation | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Prepared final version of amendment #3 to consulting agreement for signatures. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Gargulio re: amendment #3 to consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Business Process & Corporate Services / William Littman: Revised art consignment agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Software Licensing / William Littman: Reviewed financial services software agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Software Licensing / William Littman: Reviewed deal memo re: software license. | 3.10 | $375.00 | $1,162.50 |

| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Strategy & Policy / Larry Bortstein: Met with E. Murphy re: updates on vendor contracts | 0.20 | $400.00 | $80.00 |
|----------|-----|------|---------|--------|
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Software Licensing / Larry Bortstein: Reviewed software license issue list from WGM | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Due Diligence & Summary / David Brian Reay: Uploaded amendment #2 to consulting agreement to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Gargiulo specific question re: preparation or contract summary and approval form. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Prepared contract summary and approval form for consignment agreement with auctioneer services vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / David Brian Reay: Reviewed consignment agreement with auctioneer service provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Business Process & Corporate Services / David Brian Reay: Summarized SOW with facilities management company. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / Sol Irvine: Reviewed new valuation services agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 09/29/2009 - Professional Services & Consulting / Sol Irvine: Reviewed consultant counsel's comments on consulting agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Digital Content & Data Services / David Brian Reay: Summarized market data subscriber agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Wright re: consignment agreement with auctioneer services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Emailed L.Bortstein re: execution of amendment to consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Emailed K.Gargiulo re: final version of amendment to consulting agreement and execution of contract summary and approval form. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Reviewed and marked-up master agreement with facility services provider. | 2.30 | $325.00 | $747.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Assignments & Consents / Larry Bortstein: Met w/ T. Hommel re: assignment of contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final amendment to consulting agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / Amy Kwalwasser: Updated divestiture provisions on spreadsheet | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / Sol Irvine: Prepared email to consultant and consultant counsel re: open items in consulting agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / Sol Irvine: Prepared edits to consulting agreement for P. Cyburt and K. Coviello. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / Amy Kwalwasser: Edited assignment spreadsheet | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Emailed W.Dowd re: markup of vendor "on call" agreement with facilitiy services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / Larry Bortstein: Reviewed email from T. Spak re: software license | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / Amy Kwalwasser: Call with W. Littman re: assignment spreadsheet | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Met with W.Dowd re: revisions to master agreement with facility services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Revised master agreement with facility services provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / William Littman: Call with A. Kwalwasser re: assignment spreadsheet. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / William Littman: Reviewed assignment spreadsheet | 1.20 | $375.00 | $450.00 |

| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Business Process & Corporate Services / William Littman: Revised addendum to consignment agreement. | 2.00 | $375.00 | $750.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with E. Murphy and L. Bortstein re: TAMS database project | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Due Diligence & Summary / Larry Bortstein: Call with E. Murphy and A. Kwalwasser re: TAMS database project | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / Amy Kwalwasser: Call with L. Bortstein and W. Littman re: assignment project | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / Larry Bortstein: Email to E. Murphy re: software license signing | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / William Littman: Call with L. Bortstein and A. Kwalwasser re: assignment project. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Assignments & Consents / Larry Bortstein: Call with W. Littman and A. Kwalwasser re: assignment project | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Due Diligence & Summary / Amy Kwalwasser: Edited spreadsheets for non-monetary contracts | 2.90 | $375.00 | $1,087.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Revised SOW with facility services provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Assignments & Consents / Larry Bortstein: Reviewed list of agreements | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Emailed W.Dowd re: revisions to master agreement and SOW with facility services provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Due Diligence & Summary / David Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / Sol Irvine: Revised W. Littman addendum to Consignment Agreement. | 1.30 | $375.00 | $487.50 |

| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Wong re: valuation services agreements. | 0.40 | $375.00 | $150.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / Sol Irvine: Revised consulting agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed E. Murphy the TAMS project spreadsheet | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Call with W.Dowd re: review and revisions of master agreement with facility services provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Professional Services & Consulting / David Brian Reay: Review and markup of SOW with facility services provider. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Due Diligence & Summary / David Brian Reay: Emailed E.Murphy re: retention of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 09/30/2009 - Software Licensing / Amy Kwalwasser: Updated spreadsheet with new and additional contracts for assignment project | 0.20 | $375.00 | $75.00 |

**Amount Due**                    **$155,622.50**

## Exhibit D

Below is a list of each individual at Bortstein Legal who has performed work during the Third Application Period on behalf of the Debtors, the position of each such individual in the Firm, the year of law school graduation of each individual, his or her hourly billing rate, the aggregate time expended by each individual during the Third Application Period, and the amount of Bortstein Legal's fees attributable to each individual during the Third Application Period:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400.00 | 238.0 | $95,180.00[1] |
| Sol Irvine | Partner | 1998 | $375.00 | 237.4 | $89,025.00 |
| Rusty Yuson | Partner | 1995 | $375.00 | 51.1 | $19,162.50 |
| Marc Robinson | Of Counsel | 1999 | $375.00 | 16.7 | $6,262.50 |
| Ajita Abraham | Associate | 1997 | $375.00 | 170.8 | $64,050.00 |
| Amy Kwalwasser | Associate | 2000 | $375.00 | 90.8 | $34,050.00 |
| William Littman | Associate | 2000 | $375.00 | 520.0 | $195,000.00 |
| Stacey Becker | Associate | 2002 | $325.00 | 51.2 | $16,640.00 |
| CJ Kim | Associate | 2002 | $325.00 | 9.9 | $3,217.50 |
| Jaime Abrams | Associate | 2002 | $325.00 | 19.3 | $6,272.50 |
| Alyssa Yulis | Associate | 2004 | $325.00 | 30.3 | $9,847.50 |
| Brian Reay | Associate | 2005 | $325.00 | 407.9 | $132,567.50 |
| **TOTAL** | | | | **1,843.40** | **$671,275.00** |

---

[1] Due to a clerical error in using the Firm's billing system, two of Mr. Bortstein's time entries related to the fee application review and hearing matter were inadvertently billed at a rate of $395 instead of $400.  As a result, the amount in fees billed to the Debtors for Mr. Bortstein's services during the Third Application Period was $95,180.00 instead of the intended $95,200.00.  Bortstein Legal is not seeking approval or payment of this $20.00 discrepancy.

18

**Exhibit E**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                                    :        Chapter 11
                                                         :
LEHMAN BROTHERS HOLDINGS            :
INC., *et al.*,                                         :        Case No. 08-13555 (JMP)
                                                         :
                              Debtors.             :        (Jointly Administered)
------------------------------------------------------x

### AFFIDAVIT PURSUANT TO SECTION 504 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016

STATE OF NEW YORK                    )
                                                    ) ss.:
COUNTY OF WESTCHESTER      )

LAWRENCE BORTSTEIN, being duly sworn, deposes and says:

A.    I am a member of the firm of Bortstein Legal LLC ("Bortstein Legal"), which maintains offices at 39 Walbrooke Road, Scarsdale, New York 10583.

B.    By order dated December 17, 2008, Bortstein Legal was retained to represent the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors").

C.    This affidavit is submitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure in connection with Bortstein Legal's third application for interim compensation and expenses for services rendered as counsel to the Debtors from June 1, 2009 through September 30, 2009, inclusive (the "Application").

D.    No agreement or understanding exists between Bortstein Legal and any person for a division of compensation or reimbursement received or to be received herein or in connection with the within cases.

E.    Bortstein Legal does not hold a retainer in connection with this case.

F.    To date, Bortstein Legal has received no payment or promise of payment for the services rendered in these chapter 11 cases, except pursuant to this Court's Order Under 11 U.S.C. §§ 105(a) and 331 and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated June 25, 2009, Local Bankruptcy Rule 2016-1, the Order authorizing the retention of Bortstein Legal, or as disclosed herein and in the Application.

Lawrence Bortstein

Sworn to before me this
___ day of December 2009

Notary Public, State of New York

MADELINE L. SHAPIRO
Notary Public, State of New York
# 01SH5003986
Certificate Filed in New York County
My Commission Expires: _____

20

**Exhibit F**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                    :        Chapter 11
                                         :
LEHMAN BROTHERS HOLDINGS                  :
INC., *et al.*,                          :        Case No. 08-13555 (JMP)
                                         :
                    Debtors.             :        (Jointly Administered)
------------------------------------------------------x

### CERTIFICATION PURSUANT TO
### ADMINISTRATIVE ORDER RE: GUIDELINES
### FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
### IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Lawrence Bortstein, Esq., certify as follows:

1.      I am a member of the firm of Bortstein Legal LLC ("Bortstein Legal").  Bortstein Legal represents the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors").

2.      I submit this certification in conjunction with Bortstein Legal's application, dated December 14, 2009 (the "Application"), for interim allowance of fees for the period June 1, 2009 through September 30, 2009, inclusive (the "Third Application Period").  The Application is being submitted pursuant to this Court's Order Under 11 U.S.C. §§ 105(a) and 331 and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated June 25, 2009 (the "Interim Compensation Order").

3.      I am the professional designated by Bortstein Legal with the responsibility for Bortstein Legal's compliance in these cases with the Administrative

21

Order, dated April 19, 1995 (the "Amended Guidelines"), in this District regarding guidelines for fees and disbursements for professionals in bankruptcy cases.

4.       I have read Bortstein Legal's Application and, to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the Application): (i) the fees and disbursements sought in the Application fall within the Amended Guidelines and the guidelines promulgated May 30, 1995, by the Office of the United States Trustee (the "UST Guidelines" and, together with the Amended Guidelines, the "Guidelines"); and (ii) except to the extent the fees and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at or below the rates and in accordance with practices customarily employed by Bortstein Legal and generally accepted by its clients.

5.       I believe that the Debtors have reviewed Bortstein Legal's monthly fee statements that form the basis for the Application and have not objected to the amounts requested therein.  Such monthly statements of fees and disbursements have been provided to the United States Trustee for the Southern District of New York (the "U.S. Trustee"), the Debtors, counsel to the Debtors, counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee"), and counsel to the Fee Committee.

6.       A copy of the Application will be provided to the U.S. Trustee, the Debtors, counsel to the Debtors, counsel to the Creditors' Committee, and counsel to the Fee Committee, among other parties-in-interest, contemporaneously with the filing thereof.

7.       Attached to the Application as <u>Exhibit C</u> is a copy of the daily time records maintained by the attorneys of Bortstein Legal in the ordinary course of business.

22

The time records set forth in reasonable detail the services rendered by Bortstein Legal in these cases.

8.     Included as the first page to <u>Exhibit C</u> of the Application is a current list of the different matter headings under which time is recorded.  That list includes all discrete matters within these cases during the Third Application Period that reasonably could have been expected to: (a) continue over a period of at least three months; and (b) constitute a significant portion of the fees to be sought for the interim period.

9.     Bortstein Legal is not seeking reimbursement for expenses incurred during the Third Application Period. To the extent that Bortstein Legal does request reimbursement for expenses in the future, Bortstein Legal will not make a profit on such service, whether the service is performed by Bortstein Legal in-house or through a third party.

10.     Bortstein Legal has sought to keep its fees at a reasonable level and to utilize professional services and incur expenses as necessary to competently represent the Debtors.

Dated: December 14, 2009

_____
Lawrence Bortstein

**Exhibit G**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------x
In re                                              :        Chapter 11
                                                   :
LEHMAN BROTHERS HOLDINGS             :
INC., *et al.*,                                    :        Case No. 08-13555 (JMP)
                                                   :
                          Debtors.                 :        (Jointly Administered)
-------------------------------------------------------x

**SUMMARY SHEET TO THIRD APPLICATION OF BORTSTEIN
LEGAL LLC, SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN
POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION**

1. <u>Total Compensation</u>.  Bortstein Legal LLC ("Bortstein Legal"), in connection

   with its third application (the "Application") for interim allowance of

   compensation for professional services rendered for the period June 1, 2009

   through September 30, 2009 (the "Third Application Period") in the above-

   captioned cases, has requested that the Court enter an order:

   (a)    authorizing an interim allowance of compensation
          for services rendered during the Third Application
          Period in the amount of $671,275.00, which
          represents 100% of fees incurred during the Third
          Application Period;

   (b)    directing payment by the Debtors of the difference
          between the amounts allowed and the amounts
          previously paid by the Debtors pursuant to the
          Interim Compensation Order; and

   (c)    granting such other and further relief as may be just
          or proper.

2. <u>Total Compensation and Expenses Previously Awarded</u>.  This Application is

   Bortstein Legal's third application for interim compensation and expenses.  At a

hearing on August 5, 2009, the Court awarded Bortstein Legal interim

compensation in an amount equal to $397,298.48 incurred from December 15,

2008 through and including January 31, 2009 (the "First Application Period")

and held back $44,144.27, which represents 10% of the fees incurred during the

First Application Period.  At a hearing on September 15, 2009, the Court

awarded Bortstein Legal interim compensation in an amount equal to

$1,303,321.50 incurred from February 1, 2009 through and including May 31,

2009 (the "Second Application Period") and held back $144,813.50, which

represents 10% of the fees incurred during the Second Application Period.

3.  <u>Name, Billing Rate, Year of Law School Graduation, Total Hours Billed, and</u>
<u>Total Billings for Each Professional</u>.  Please refer to <u>Exhibit D</u> of the Application

for: (a) the names and applicable billing rates of each professional who billed time

during the Third Application Period; (b) the year of law school graduation for

each attorney; (c) the total hours and total amounts billed for each attorney listed;

and (d) the blended hourly rate for all attorneys who billed time during the Third

Application Period.