UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------- x
In re                                              :   Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., et al.,             :   08-13555 (JMP)
                                                   :
         Debtors.                                  :   (Jointly Administered)
                                                   :
                                                   :
                                                   :
-------------------------------------------------- x
```

### THIRD INTERIM FEE APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM JUNE 1, 2009 THROUGH SEPTEMBER 30, 2009

Name of Applicant:                            Ernst & Young LLP

Authorized to Provide Professional Services to:   the above-captioned debtors and debtors-in-possession

Date of Retention:                            January 15, 2009, *nunc pro tunc* to September 15, 2008

Period for which compensation
and reimbursement are sought:                 June 1, 2009 through September 30, 2009

Amount of Compensation sought as actual,
reasonable, and necessary:                    $237,643.10

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary:         $0.00

This is a(n): ___ monthly   _X_ interim   ___ final application

CH\1139550.3

Prior Fee Applications Filed:

| Date Filed | Period Covered | Fees | Expenses |
|---|---|---|---|
| April 10, 2009 | September 15, 2008 through January 31, 2009 | $552,700.00 | $0.00 |
| July 17, 2009 | February 1, 2009 through May 31, 2009 | $682,974.50 | $0.00 |

## COMPENSATION BY PROFESSIONAL
## JUNE 1, 2009 THROUGH SEPTEMBER 30, 2009

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Blum | Matthew S. | Executive Director | 0.7 | 760 | $532.00 |
| Donadio | Anthony J. | Executive Director | 25.8 | 722 | $18,627.60 |
| Inglis | Kim | Executive Director | 0.5 | 700 | $350.00 |
| Johnson | Scott A. | Executive Director | 0.8 | 760 | $608.00 |
| Blank | Jacob M. | Partner | 0.5 | 821 | $410.50 |
| DeRosa | John A. | Partner | 10.2 | 731 | $7,456.20 |
| Garlock | David C. | Partner | 3.1 | 821 | $2,545.10 |
| Gotlinger | Jeffrey B. | Partner | 15.1 | 823 | $12,427.30 |
| Green | Philip L. | Partner | 9.7 | 823 | $7,983.10 |
| Jacobs | Donald P. | Partner | 6.0 | 825 | $4,950.00 |
| Mason | Robert J. | Partner | 5.3 | 821 | $4,351.30 |
| Munro JR | Alan B. | Partner | 1.5 | 825 | $1,237.50 |
| Mason | Robert J. | Administrative Contractor | 4.0 | 821 | $3,284.00 |
| Berger | Shimon | Senior Manager | 106.6 | 719 | $76,645.40 |
| Calabrese | Anthony | Senior Manager | 0.8 | 719 | $575.20 |
| Coony | Thomas Edmund | Senior Manager | 1.2 | 719 | $862.80 |
| Gengler | Charles J. | Senior Manager | 0.5 | 719 | $359.50 |
| Gruner | Gerard | Senior Manager | 0.5 | 550 | $275.00 |
| Li | Jun | Senior Manager | 3.9 | 725 | $2,827.50 |
| O'Brien | Justin | Senior Manager | 1.8 | 719 | $1,294.20 |
| Defoort | Olivia | Manager | 4.1 | 672 | $2,755.20 |
| Prasad | Santosh | Manager | 14.8 | 650 | $9,620.00 |
| Zafiridis | Stavros S. | Manager | 16.2 | 425 | $6,885.00 |
| Carter | Misty | Senior | 63.3 | 387 | $24,497.10 |
| Croteau | Sean | Senior | 49.9 | 387 | $19,311.30 |

CH\1139550.3

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Ferris | Grant Maxwell | Senior | 0.8 | 387 | $309.60 |
| Marenco | Elias D. | Senior | 1.0 | 387 | $387.00 |
| McClay | Nicholas K. | Senior | 0.3 | 250 | $75.00 |
| Netram | Christopher | Senior | 10 | 431 | $4,310.00 |
| Persaud | Lemar | Senior | 9.1 | 222 | $2,020.20 |
| Radomyslsky | Roman S. | Senior | 7.5 | 387 | $2,902.50 |
| Bhatti | Shiraz A. | Staff | 44.1 | 160 | $7056.00 |
| Bukauskaite | Migle | Staff | 11.5 | 160 | $1,840.00 |
| McGovern | Dennis Gerard | Staff | 6.4 | 160 | $1,024.00 |
| Spallone | Joseph A. | Staff | 6.0 | 292 | $1,752.00 |
| Wu | Ruijuan | Staff | 13.8 | 160 | $2,208.00 |
| Wych JR | Walter J. | Staff | 19.3 | 160 | $3,088.00 |
| | | | | | |
| | | | 476.60 | | $237,643.10 |

| | |
|---|---|
| **Compensation** | **$237,643.10** |
| **Total Hours** | **476.60** |
| **Blended Rate** | **$498.62** |

Dated: December 11, 2009

CH\1139550.3

## COMPENSATION BY PROJECT CATEGORY
### JUNE 1, 2009 THROUGH SEPTEMBER 30, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Audit and Audit Related | 0.8 | $350.00 |
| Tax Services | 364.0 | $214,832.60 |
| Fee / Employment Applications | 111.8 | $22,460.50 |
| **TOTAL** | **476.60** | **$237,643.10** |

4

**EXPENSE SUMMARY**
**JUNE 1, 2009 THROUGH SEPTEMBER 30, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Transportation | N/A | |
| Meals | N/A | |
| Lodging | N/A | |
| **TOTAL** | | $0.00 |

5

CH\1139550.3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------- x
In re                                    :   Chapter 11 Case No.
                                         :
LEHMAN BROTHERS HOLDINGS INC., et al.,   :   08-13555 (JMP)
                                         :
               Debtors.                  :   (Jointly Administered)
                                         :
                                         :
                                         :
------------------------------------------------------- x
```

### THIRD INTERIM FEE APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM JUNE 1, 2009 THROUGH SEPTEMBER 30, 2009

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the *Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1388] (the "Compensation Order"), Ernst & Young LLP ("E&Y") hereby files this Third Interim Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Debtors and Debtors-in-Possession for the Period from June 1, 2009 through September 30, 2009 (the "Application"). By this Application, E&Y seeks interim allowance pursuant to the Compensation Order with respect to the sums of $237,643.10 as compensation and $0.00 for reimbursement of actual and necessary expenses for a total of $237,643.10 for the period June 1, 2009 through and including September 30, 2009 (the "Compensation Period"). In support of this Application, E&Y respectfully represents as follows:

CH\1139550.3

**Background**

1.      On September 15, 2008 (the "Petition Date"), the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

2.      E&Y was retained effective as of the Petition Date by this Court's Order dated January 15, 2009, *nunc pro tunc* to the Petition Date (the "Retention Order"). The Retention Order authorized E&Y to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

**Compensation Paid and Its Source**

3.      All services for which compensation is requested by E&Y were performed for or on behalf of the Debtors.

4.      E&Y has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between E&Y and any other person other than the directors of E&Y for the sharing of compensation to be received for services rendered in these cases.

**Fee Application**

5.      The daily time detail for the E&Y professionals that provided services during the Compensation Period is attached hereto as Exhibit A. To the best of E&Y's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Bankr. S.D.N.Y. L.R. 2016-1, Administrative Order M-151 of the Southern District of New York and the Compensation Order.

2

**Actual and Necessary Expenses**

6.    E&Y incurred no reimbursable expenses during the Compensation Period.

**Summary of Services Rendered**

7.    E&Y, by and through its professionals, has performed all necessary professional services which are described and narrated in detail hereinafter.

**Summary of Services By Project**

8.    The services rendered by E&Y during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  The professionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in Exhibit A attached hereto.

A.    Audit and Audit Related

Fees: $350.00; Total Hours: 0.80

This category includes all matters related to the provision of audit and audit related services, including the provision of advisory services and continuing education support and assistance with and review of regulatory or other filings.

B.    Tax Services

Fees: $214,832.60; Total Hours: 364.00

This category includes all matters related to the provision of tax services to the Debtors, including 382 analysis and issues, the investment tax credit project, research and development services related to IRS examination assistance and assistance with information

CH\1139550.3

reporting requirements for and the treatment of certain interest expenses, as well as the analysis of filing requirements of certain non-US subsidiaries.

    C.    <u>Administrative [Fee / Employment Applications]</u>

        Fees: $22,460.50; Total Hours: 111.80

        This category includes all matters related to preparing applications to retain E&Y and related affidavits and engagement letters, and all time spent preparing, reviewing, filing, circulating and/or relating to monthly invoices and fee statements and applications for E&Y.

<strong><u>Valuation of Services</u></strong>

    9.    Professionals of E&Y have expended a total of 476.60 hours in connection with this matter during the Compensation Period, as follows:

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Blum | Matthew S. | Executive Director | 0.7 | 760 | $532.00 |
| Donadio | Anthony J. | Executive Director | 25.8 | 722 | $18,627.60 |
| Inglis | Kim | Executive Director | 0.5 | 700 | $350.00 |
| Johnson | Scott A. | Executive Director | 0.8 | 760 | $608.00 |
| Blank | Jacob M. | Partner | 0.5 | 821 | $410.50 |
| DeRosa | John A. | Partner | 10.2 | 731 | $7,456.20 |
| Garlock | David C. | Partner | 3.1 | 821 | $2,545.10 |
| Gotlinger | Jeffrey B. | Partner | 15.1 | 823 | $12,427.30 |
| Green | Philip L. | Partner | 9.7 | 823 | $7,983.10 |
| Jacobs | Donald P. | Partner | 6.0 | 825 | $4,950.00 |
| Mason | Robert J. | Partner | 5.3 | 821 | $4,351.30 |
| Munro JR | Alan B. | Partner | 1.5 | 825 | $1,237.50 |
| Mason | Robert J. | Administrative Contractor | 4.0 | 821 | $3,284.00 |
| Berger | Shimon | Senior Manager | 106.6 | 719 | $76,645.40 |
| Calabrese | Anthony | Senior Manager | 0.8 | 719 | $575.20 |
| Coony | Thomas Edmund | Senior Manager | 1.2 | 719 | $862.80 |
| Gengler | Charles J. | Senior Manager | 0.5 | 719 | $359.50 |
| Gruner | Gerard | Senior Manager | 0.5 | 550 | $275.00 |
| Li | Jun | Senior Manager | 3.9 | 725 | $2,827.50 |
| O'Brien | Justin | Senior Manager | 1.8 | 719 | $1,294.20 |
| Defoort | Olivia | Manager | 4.1 | 672 | $2,755.20 |

4

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|-----------|-----------|-------|-------------------|---------------------|--------------------|
| Prasad | Santosh | Manager | 14.8 | 650 | $9,620.00 |
| Zafiridis | Stavros S. | Manager | 16.2 | 425 | $6,885.00 |
| Carter | Misty | Senior | 63.3 | 387 | $24,497.10 |
| Croteau | Sean | Senior | 49.9 | 387 | $19,311.30 |
| Ferris | Grant Maxwell | Senior | 0.8 | 387 | $309.60 |
| Marenco | Elias D. | Senior | 1.0 | 387 | $387.00 |
| McClay | Nicholas K. | Senior | 0.3 | 250 | $75.00 |
| Netram | Christopher | Senior | 10 | 431 | $4,310.00 |
| Persaud | Lemar | Senior | 9.1 | 222 | $2,020.20 |
| Radomyslsky | Roman S. | Senior | 7.5 | 387 | $2,902.50 |
| Bhatti | Shiraz A. | Staff | 44.1 | 160 | $7056.00 |
| Bukauskaite | Migle | Staff | 11.5 | 160 | $1,840.00 |
| McGovern | Dennis Gerard | Staff | 6.4 | 160 | $1,024.00 |
| Spallone | Joseph A. | Staff | 6.0 | 292 | $1,752.00 |
| Wu | Ruijuan | Staff | 13.8 | 160 | $2,208.00 |
| Wych JR | Walter J. | Staff | 19.3 | 160 | $3,088.00 |
| | | | | | |
| | | | 476.60 | | $237,643.10 |

The daily detailed time records of the work performed by these persons is fully set forth in Exhibit A attached hereto. The reasonable value of the services rendered by E&Y to the Debtors during the Compensation Period is $237,643.10.

10.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

WHEREFORE, E&Y respectfully requests that the Court authorize that for the period June 1, 2009 through September 30, 2009, an interim allowance be made to E&Y pursuant to the terms of the Compensation Order, with respect to the sum of $237,643.10 as

5

CHI139550.3

compensation for necessary professional services rendered, and the sum of $0.00 as reimbursement of actual necessary costs and expenses, for a total of $237,643.10 and that any portion of such sums that remains unpaid be authorized for payment by the Debtors, and for such other and further relief as this Court may deem just and proper.

Dated:    December _6_, 2009

Respectfully submitted,

William Schlich
Ernst & Young LLP
5 Times Square
New York, New York
Tel.: (212) 773-3233

*Auditors and Tax Services Providers
for the Debtors and Debtors-in-Possession*

6

# EXHIBIT A

CH\1139550.3

**Lehman Brothers Holdings Inc. & Debtors**
Billing Detail
June 1, 2009 - June 30, 2009

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| **A1 - Audit and Audit Related** | | | | | | | |
| Gruner | Gerard | Senior Manager | 6/8/2009 | Meeting with Cliff Feibus of LBHI to discuss application of GAAP to liabilities debtor entities. | 0.30 | $ 550 | $ 165.00 |
| McClay | Nicholas K | Senior | 6/8/2009 | Meeting with Cliff Feibus of LBHI to discuss application of GAAP to liabilities of debtor entities. | 0.30 | $ 250 | $ 75.00 |
| | | | | A1- Audit and Audit Related Total | **0.60** | | **$ 240.00** |
| | | | | | | | |
| **A2 - Tax Services** | | | | | | | |
| *Post-Bkrpt Tax Adv* | | | | | | | |
| DeRosa | John A. | Partner | 6/1/2009 | Review draft tax opinion reps and mark up | 0.80 | $ 731 | $ 584.80 |
| DeRosa | John A. | Partner | 6/1/2009 | Discussion with client regarding draft opinion. | 0.70 | $ 731 | $ 511.70 |
| Green | Philip L. | Partner | 6/1/2009 | Review of revised draft opinion outline and f'u disc | 0.50 | $ 823 | $ 411.50 |
| Berger | Shimon | Senior Manager | 6/3/2009 | Conference call re: CFC filing opinion draft reps and facts. | 0.80 | $ 719 | $ 575.20 |
| Berger | Shimon | Senior Manager | 6/8/2009 | Update and review representations and organizational structure for CFC filing opinion. | 2.30 | $ 719 | $ 1,653.70 |
| Berger | Shimon | Senior Manager | 6/9/2009 | Update and review representations and organizational structure for CFC filing opinion. | 2.00 | $ 719 | $ 1,438.00 |
| Carter | Misty | Senior | 6/9/2009 | Meeting with P. Green discuss draft CFC filing opinion and representations. | 0.70 | $ 387 | $ 270.90 |
| Green | Philip L. | Partner | 6/9/2009 | Review draft versions of prelim opinion outline and discussions with Misty and Shimon. | 0.70 | $ 823 | $ 576.10 |
| Berger | Shimon | Senior Manager | 6/10/2009 | Update and review representations and organizational structure for CFC filing opinion. | 0.80 | $ 719 | $ 575.20 |
| Berger | Shimon | Senior Manager | 6/10/2009 | Meeting with P. Green and M. Carter to discuss draft CFC filing opinion and representations | 0.70 | $ 719 | $ 503.30 |
| Calabrese | Anthony | Senior Manager | 6/11/2009 | Update and review representations and organizational structure for CFC filing opinion. | 0.80 | $ 719 | $ 575.20 |
| Berger | Shimon | Senior Manager | 6/11/2009 | Update and review representations and organizational structure for CFC filing opinion. | 2.00 | $ 719 | $ 1,438.00 |
| Carter | Misty | Senior | 6/11/2009 | Lehman: review of opinions from Lehman and other documents- regarding Lehman structure. | 4.40 | $ 387 | $ 1,702.80 |
| Berger | Shimon | Senior Manager | 6/15/2009 | Analyze Lehman UK structure and entities for purposes of CFC filing opinion: continue update of CFC filing opinion. | 2.00 | $ 719 | $ 1,438.00 |
| Carter | Misty | Senior | 6/15/2009 | Lehman: internal meeting discussing the reps and change in structure. | 1.30 | $ 387 | $ 503.10 |
| Carter | Misty | Senior | 6/15/2009 | Lehman: reviewing the org chart structure for Lehman Brothers London. Determining how to break out the UK groupings for the facts and reps of the Opinion. Incorporating the structure into the facts an the opinion. Putting together appendix that lists the relevant entities. | 5.30 | $ 387 | $ 2,051.10 |
| Berger | Shimon | Senior Manager | 6/16/2009 | Analyze Lehman UK structure and entities for CFC filing opinion: continue update of CFC filing opinion. | 2.50 | $ 719 | $ 1,797.50 |
| DeRosa | John A. | Partner | 6/16/2009 | Review reps and warranties for CFC opinion | 0.90 | $ 731 | $ 657.90 |
| Green | Philip L. | Partner | 6/16/2009 | Review of revised draft opinion outline. Follow up discussions. | 1.50 | $ 823 | $ 1,234.50 |
| Berger | Shimon | Senior Manager | 6/17/2009 | Analyze Lehman UK structure and entities for CFC filing opinion; continue update of CFC filing opinion. | 1.00 | $ 719 | $ 719.00 |
| Berger | Shimon | Senior Manager | 6/17/2009 | Meeting with J. DeRosa re: draft CFC filing opinion. | 0.80 | $ 719 | $ 575.20 |
| DeRosa | John A. | Partner | 6/17/2009 | Meeting with Shimon Berger, re CFC Opinion. | 0.80 | $ 731 | $ 584.80 |
| Carter | Misty | Senior | 6/18/2009 | Reviewing the two versions of revised facts and reps and making edits to the appendix of entities | 2.50 | $ 387 | $ 967.50 |
| Carter | Misty | Senior | 6/18/2009 | Lehman: internal meeting discussing the revised reps. | 0.70 | $ 387 | $ 270.90 |
| Berger | Shimon | Senior Manager | 6/19/2009 | Conference call with D Steinberg, J. Shanahan re: LBSF derivative contracts novation to 1271 LLC. | 0.50 | $ 719 | $ 359.50 |
| O'Brien | Justin | Senior Manager | 6/19/2009 | Conference call with D Steinberg, J. Shanahan re: LBSF derivative contracts novation to 1271 LLC. | 0.50 | $ 719 | $ 359.50 |
| Berger | Shimon | Senior Manager | 6/22/2009 | Research re: 1271 LLC as bankruptcy remote entity treated as disregarded for tax purposes | 1.50 | $ 719 | $ 1,078.50 |
| Berger | Shimon | Senior Manager | 6/23/2009 | Research and draft email re: 1271 LLC as bankruptcy remote entity treated as disrearded for tax purposes. | 1.00 | $ 719 | $ 719.00 |
| Berger | Shimon | Senior Manager | 6/23/2009 | Conference call with D Steinberg, J. Shanahan (Lehman); J. Derosa, P Green. M. Carter (E+Y) re: CFC filing opinion. | 0.80 | $ 719 | $ 575.20 |
| Carter | Misty | Senior | 6/23/2009 | Lehman: client call  regarding reps | 0.80 | $ 387 | $ 309.60 |
| Carter | Misty | Senior | 6/23/2009 | Lehman: Internal meeting re: to -dos from client conference call; follow up drafting to dos and research from call | 0.80 | $ 387 | $ 309.60 |
| DeRosa | John A. | Partner | 6/23/2009 | Call with Steinberg, Shanahan regarding revised reps and next steps. | 0.80 | $ 731 | $ 584.80 |
| Green | Philip L. | Partner | 6/23/2009 | Client conference call re opinion outline | 0.80 | $ 823 | $ 658.40 |
| Carter | Misty | Senior | 6/24/2009 | Lehman: Internal meeting discussing end of year filing 902e5 and 1.6038-2r. Research related to short accounting period/tax year. | 1.70 | $ 387 | $ 657.90 |
| Berger | Shimon | Senior Manager | 6/25/2009 | Meeting with M. Carter re: section 6038 research for CFC filing opinion. | 1.00 | $ 719 | $ 719.00 |
| Carter | Misty | Senior | 6/25/2009 | Lehman: research related to short year of CFC - from a sale or otherwise - and reporting requirements under 6038 rules.  what is a short year/ accounting period - Sec. 6038 and Sec. 92c5 | 4.30 | $ 387 | $ 1,664.10 |
| Carter | Misty | Senior | 6/25/2009 | Lehman: internal meeting with S.Berger relating to sale of CFC and end of year under 902 and 6038 rules. | 1.00 | $ 387 | $ 387.00 |
| Carter | Misty | Senior | 6/25/2009 | Research regarding sale of CFC and end of year under 902 and 6038 rules | 0.90 | $ 387 | $ 348.30 |
| Carter | Misty | Senior | 6/26/2009 | Meeting with Shimon re: section 6038 research for CFC filing opinion. | 0.30 | $ 387 | $ 116.10 |
| Berger | Shimon | Senior Manager | 6/26/2009 | Meeting with M. Carter re: section 6038 research for CFC filing opinion. | 0.30 | $ 719 | $ 215.70 |
| Berger | Shimon | Senior Manager | 6/29/2009 | Speak to S. Lippe re: application for section 6038; draft email re: application of section 6038 for CFC filing opinion. | 1.50 | $ 719 | $ 1,078.50 |
| Berger | Shimon | Senior Manager | 6/29/2009 | Research re: section 6038 info and reasonable cause for CFC filing opinion. | 1.00 | $ 719 | $ 719.00 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**June 1, 2009 - June 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carter | Misty | Senior | 6/29/2009 | Internal call with S. Lippe and S.Berger to discuss 5471 reporting, tax year end and accounting year and when not a CFC for full accounting year. Possibility of closing the books at 9/15. | 0.60 | $ 387 | $ 232.20 |
| Carter | Misty | Senior | 6/29/2009 | Research and discussions with S. Berger regarding 5471 reporting, tax year end and accounting year and when not a CFC for full accounting year. Possibility of closing the books at 9/15. | 3.60 | $ 387 | $ 1,393.20 |
| Berger | Shimon | Senior Manager | 6/30/2009 | Meeting with M. Carter re: section 6038 research for CFC filing opinion. | 0.50 | $ 719 | $ 359.50 |
| Berger | Shimon | Senior Manager | 6/30/2009 | Conference call with J. DeRosa, P. Green and M. Carter re: section 6038 research for CFC filing opinion. | 0.50 | $ 719 | $ 359.50 |
| Carter | Misty | Senior | 6/30/2009 | Lehman: Internal meeting with S. Berger re: accounting year end and reporting requirements for 5471. | 0.50 | $ 387 | $ 193.50 |
| Carter | Misty | Senior | 6/30/2009 | Lehman: internal call with J. DeRosa, P. Green, S Berger to discuss findings re: 5471 reporting, tax year end and accounting year and when not a CFC for full accounting year. Possibility of closing the books at 9/15. | 0.60 | $ 387 | $ 232.20 |
| | | | | Post-Bkrp Tax Adv Total | 62.30 | | $ 35,245.70 |
| **Project Lehman 382 Study** | | | | | | | |
| Mason | Robert J. | Partner | 6/11/2009 | Review of IRS ruling to identify any disclosure issues; call with Karen Lambert regarding per share sales price of the 6/1 2/08 common stock issuance (transaction lost vs. stock trading price). | 1.50 | $ 821 | $ 1,231.50 |
| Mason | Robert J. | Partner | 6/12/2009 | Review of deletions statement to identify need for additional deletions on copy of ruling made available for public inspection. | 0.80 | $ 821 | $ 656.80 |
| Mason | Robert J. | Partner | 6/15/2009 | Preparation and submission of request for additional deletions. | 2.50 | $ 821 | $ 2,052.50 |
| Blank | Jacob M. | Partner | 6/16/2009 | Lehman - (382 PLR disclosure). | 0.50 | $ 821 | $ 410.50 |
| Mason | Robert J. | Partner | 6/30/2009 | Call with Keith Stanley (IRS) regarding deletions to PLR copy made available for public inspection. | 0.50 | $ 821 | $ 410.50 |
| | | | | Project Lehman 382 Study Total | 5.80 | | $ 4,761.80 |
| **SALT Post-Bkrot Adv** | | | | | | | |
| Croteau | Sean | Senior | 6/2/2009 | Worked on Investment Tax Credit and Employee Incentive Credit narrative for NYS auditors. | 3.50 | $ 387 | $ 1,354.50 |
| Croteau | Sean | Senior | 6/2/2009 | Met with Jeff Gotlinger to discuss comments/edits. | 0.30 | $ 387 | $ 116.10 |
| Croteau | Sean | Senior | 6/2/2009 | Updated Investment Tax Credit binder with correct back up information which tied to filed return and corresponded with client regarding updates and ITC narrative. | 1.70 | $ 387 | $ 657.90 |
| Gotlinger | Jeffrey B. | Partner | 6/2/2009 | Met with Sean C. to discuss comments/edits for Employee Incentive Credit narrative. | 0.30 | $ 823 | $ 246.90 |
| Croteau | Sean | Senior | 6/4/2009 | prepared 2002 ITC binder for review. explained how narrative related to binder. prepared for Audit meeting on Friday. | 1.20 | $ 387 | $ 464.40 |
| Croteau | Sean | Senior | 6/4/2009 | Met with Jeff Gotlinger re: upcoming audit meeting. | 0.30 | $ 387 | $ 116.10 |
| Gotlinger | Jeffrey B. | Partner | 6/4/2009 | Met with Sean C. re: ITC. | 0.30 | $ 823 | $ 246.90 |
| Gotlinger | Jeffrey B. | Partner | 6/5/2009 | Conference call on need for amended State REIT returns. | 0.30 | $ 823 | $ 246.90 |
| Gotlinger | Jeffrey B. | Partner | 6/5/2009 | Meeting with client to review data and schedules and to prep for meeting with NYS auditors on ITC. | 2.20 | $ 823 | $ 1,810.60 |
| Gotlinger | Jeffrey B. | Partner | 6/5/2009 | Meeting with NYS auditors to review ITC calculations. | 1.90 | $ 823 | $ 1,563.70 |
| Croteau | Sean | Senior | 6/8/2009 | Created spreadsheet to calculate recapture for Investment Tax Credit for 2002-2005. Discussed with Jeff Gotlinger. Made adjustments, discussed with Jeff Gotlinger. | 0.50 | $ 387 | $ 193.50 |
| Croteau | Sean | Senior | 6/8/2009 | Researched recapture for NYS Investment Tax Credit | 1.10 | $ 387 | $ 425.70 |
| Croteau | Sean | Senior | 6/8/2009 | Analyzed 2002 and 2003 Investment Tax Credit Binders, tying out detail regarding assets and payroll, discussed several times with Jeff Gotlinger | 3.20 | $ 387 | $ 1,238.40 |
| Gotlinger | Jeffrey B. | Partner | 6/8/2009 | NYS ITC research and conf calls on results and on ZEA credit for Linda Klang. | 1.20 | $ 823 | $ 987.60 |
| Croteau | Sean | Senior | 6/9/2009 | Reviewed and searched for Investment Tax Credit data to give to client for NYS audit. Found data and discussed usefulness with Jeff Gotlinger | 0.70 | $ 387 | $ 270.90 |
| Croteau | Sean | Senior | 6/9/2009 | Researched recapture for NYS Investment Tax Credit. | 0.70 | $ 387 | $ 270.90 |
| Croteau | Sean | Senior | 6/9/2009 | Researched the Ordering of Credits for NYS regarding ZEA credit as it relates to Investment Tax Credit for 2002 to 2008. Discussed with Jeff Gotlinger. | 0.90 | $ 387 | $ 348.30 |
| Croteau | Sean | Senior | 6/9/2009 | Researched recapture rules for Investment Tax Credit regarding Employer Incentive Credit. | 0.70 | $ 387 | $ 270.90 |
| Croteau | Sean | Senior | 6/9/2009 | Prepared to explain Investment Tax Credit employment data and analysis to client for NYS Audit. | 1.20 | $ 387 | $ 464.40 |
| Croteau | Sean | Senior | 6/9/2009 | Created spreadsheet to calculate recapture for Investment Tax Credit for 2002-2005. Discussed with Jeff Gotlinger. Made adjustments, discussed with Jeff Gotlinger. | 1.30 | $ 387 | $ 503.10 |
| Croteau | Sean | Senior | 6/9/2009 | Analyzed 2002 and 2003 Investment Tax Credit Binders, tying out detail regarding assets and payroll, discussed several times with Jeff Gotlinger. | 2.10 | $ 387 | $ 812.70 |
| Gotlinger | Jeffrey B | Partner | 6/9/2009 | NYS ITC research and conf calls on results and on ZEA credit for Linda Klang. | 2.40 | $ 823 | $ 1,975.20 |
| Marenco | Elias D | Senior | 6/9/2009 | Research NY ZEA question per Jeff Gotlinger re: clawback of 2003 credit | 1.00 | $ 387 | $ 387.00 |
| Gotlinger | Jeffrey B | Partner | 6/11/2009 | NYS ITC research and conf calls on results and on ZEA credit for Linda Klang | 0.20 | $ 823 | $ 164.60 |
| Gotlinger | Jeffrey B | Partner | 6/22/2009 | Conference call with Linda Klang on new IDR on investment tax credit items. | 0.20 | $ 823 | $ 164.60 |
| Gotlinger | Jeffrey B. | Partner | 6/22/2009 | Review of IDR received from client. | 0.20 | $ 823 | $ 164.60 |
| Gotlinger | Jeffrey B. | Partner | 6/22/2009 | Meeting with Sean C. to review IDR and review files for material / data for response to same. | 2.00 | $ 823 | $ 1,646.00 |
| Croteau | Sean | Senior | 6/23/2009 | Analyzed Payroll Issue for NYS Audit. | 1.40 | $ 387 | $ 541.80 |
| Croteau | Sean | Senior | 6/23/2009 | Manually manipulated payroll data to extract department names for NYS Audit. | 3.40 | $ 387 | $ 1,315.80 |
| Croteau | Sean | Senior | 6/23/2009 | Reviewed NYS IDR question regarding linking assets and divisions/departments. | 1.40 | $ 387 | $ 541.80 |
| Croteau | Sean | Senior | 6/23/2009 | Discussed Payroll Issues with Client and Jeff Gotlinger | 1.10 | $ 387 | $ 425.70 |

Lehman Brothers Holdings Inc. & Debtors
Billing Detail
June 1, 2009 - June 30, 2009

| Last Name | First Name | Title | Date of Service | Note | Time | | Hourly Rate | | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|---|
| Gotlinger | Jeffrey B. | Partner | 6/23/2009 | Conference calls with Linda Klang on data available for NYS IDR on ITC. | 0.50 | $ | 823 | $ | 411.50 |
| Croteau | Sean | Senior | 6/24/2009 | Reviewed NYS IDR question regarding linking assets and divisions/departments. | 2.50 | $ | 387 | $ | 967.50 |
| Croteau | Sean | Senior | 6/24/2009 | Manually manipulated payroll data to extract department names for NYS Audit. | 1.10 | $ | 387 | $ | 425.70 |
| Gotlinger | Jeffrey B. | Partner | 6/24/2009 | Conference calls with Linda Klang on data available for NYS IDR on ITC. | 0.50 | $ | 823 | $ | 411.50 |
| Croteau | Sean | Senior | 6/25/2009 | Reviewed NYS IDR question regarding linking assets and divisions/departments. | 1.30 | $ | 387 | $ | 503.10 |
| Gotlinger | Jeffrey B. | Partner | 6/25/2009 | Conference calls with Linda Klang on data available for NYS IDR on ITC | 0.50 | $ | 823 | $ | 411.50 |
| Spallone | Joseph A. | Staff | 6/25/2009 | Research applicable case law and statutes for NY investment tax credit. | 1.80 | $ | 292 | $ | 525.60 |
| Croteau | Sean | Senior | 6/26/2009 | Reviewed NYS IDR question regarding linking assets and divisions/departments. | 0.70 | $ | 387 | $ | 270.90 |
| Croteau | Sean | Senior | 6/26/2009 | Manually manipulated payroll data to extract department names for NYS Audit. | 1.10 | $ | 387 | $ | 425.70 |
| Croteau | Sean | Senior | 6/26/2009 | Discussed Payroll Issues with Client and Jeff Gotlinger. | 1.20 | $ | 387 | $ | 464.40 |
| Croteau | Sean | Senior | 6/26/2009 | Analyzed Payroll Issue for NYS Audit | 1.70 | $ | 387 | $ | 657.90 |
| Gotlinger | Jeffrey B. | Partner | 6/26/2009 | Conference call with Linda Klang and Sean on various ways to answer / present the requested ITC payroll & jobs information to the auditor. | 1.20 | $ | 823 | $ | 987.60 |
| Gotlinger | Jeffrey B. | Partner | 6/26/2009 | Call with Linda Klang and Sean on various ways to discuss ways to tie the dept property runs to the divisional space allocation reports. | 0.50 | $ | 823 | $ | 411.50 |
| Spallone | Joseph A. | Staff | 6/26/2009 | Meeting with Jeff Gotlinger to discuss NY investment tax credit research. | 1.10 | $ | 292 | $ | 321.20 |
| Croteau | Sean | Senior | 6/29/2009 | Reviewed and analyzed NYS Investment Tax Credit IDR question 8 regarding different types of employee totals for Lehman Brothers Inc. Looked for information, designed pivot tables, adjusted excel spreadsheets. | 2.40 | $ | 387 | $ | 928.80 |
| Croteau | Sean | Senior | 6/29/2009 | Reviewed and analyzed question 3 regarding NYS IDR for the Investment Tax Credit issue regarding providing a list of all employees with title, division, work location. | 1.60 | $ | 387 | $ | 619.20 |
| Croteau | Sean | Senior | 6/29/2009 | Reviewed and analyzed Investment Tax Credit question 6 from the NYS Audit IDR requesting an explanation of how to determine what assets were used by which divisions. Reconfigured several different excel spreadsheets using pivot tables to search for best way to present answer to auditors. | 2.10 | $ | 387 | $ | 812.70 |
| Croteau | Sean | Senior | 6/29/2009 | Discussed NYS IDR with Jeff Gotlinger. | 0.20 | $ | 387 | $ | 77.40 |
| Gotlinger | Jeffrey B. | Partner | 6/29/2009 | Discuss NYS IDR with Sean C. | 0.20 | $ | 823 | $ | 164.60 |
| Gotlinger | Jeffrey B. | Partner | 6/29/2009 | Conference call with clients re: states where amended REIT returns should be filed ( 3); discussed NYS IDR with S. Croteau. | 0.30 | $ | 823 | $ | 246.90 |
| Croteau | Sean | Senior | 6/30/2009 | Reviewed and analyzed question 3 regarding NYS IDR for the Investment Tax Credit issue regarding providing a list of all employees with title, division, work location. | 2.30 | $ | 387 | $ | 890.10 |
| Croteau | Sean | Senior | 6/30/2009 | Reviewed and analyzed NYS Investment Tax Credit IDR question 8 regarding different types of employee totals for Lehman Brothers Inc. Looked for information, designed pivot tables, adjusted excel spreadsheets. | 1.90 | $ | 387 | $ | 735.30 |
| Croteau | Sean | Senior | 6/30/2009 | Reviewed and analyzed Investment Tax Credit question 6 from the NYS Audit IDR requesting an explanation of how to determine what assets were used by which divisions. Reconfigured several different excel spreadsheets using pivot tables to search for best way to present answer to auditor | 2.90 | $ | 387 | $ | 1,122.30 |
| Croteau | Sean | Senior | 6/30/2009 | Discussed NYS IDR with Jeff Gotlinger. | 0.20 | $ | 387 | $ | 77.40 |
| Gotlinger | Jeffrey B. | Partner | 6/30/2009 | Discuss NYS IDR with Sean C. | 0.20 | $ | 823 | $ | 164.60 |
| Spallone | Joseph A. | Staff | 6/30/2009 | Research investment tax credit for Jeff Gotlinger. | 3.10 | $ | 292 | $ | 905.20 |
| | | | | SALT Post-Bkrpt Adv Total | 72.00 | | | $ | 33,877.60 |
| **US01-LBHI Canada Tax Comp TY08** | | | | | | | | | |
| Persaud | Lemar | Senior | 6/1/2009 | Lehman T2062, treaty-based return & RC1 preparation. Discussion with Santosh re: OS items, creating OS list, questions to client, referencing draft version of form(s) and return. | 2.10 | $ | 222 | $ | 466.20 |
| Prasad | Santosh | Manager | 6/1/2009 | Started review of RC1, T2062, and T2 treaty-based returns. | 2.00 | $ | 650 | $ | 1,300.00 |
| Prasad | Santosh | Manager | 6/2/2009 | Completed review of first drafts of RC1, T2062, and T2 treaty-based return; prepared list of review notes for Lemar, to be discussed with Edward Kim first. | 4.50 | $ | 650 | $ | 2,925.00 |
| Inglis | Kim | Executive Director | 6/4/2009 | Discussion with Santosh concerning historic facts including brief review of financial statements included on our TED network. | 0.50 | $ | 700 | $ | 350.00 |
| Prasad | Santosh | Manager | 6/4/2009 | Additional review of information provided by client re: ACB of LBCI shares; telephone discussion with Kim Inglis, discussion with Edward Kim re: sequence of filings i) RC1; ii) T2062; then iii) T2 treaty-based return | 1.00 | $ | 650 | $ | 650.00 |
| Persaud | Lemar | Senior | 6/8/2009 | Lehman - disc. with Santosh re: RC1, 2062, T2 review notes. Clearing review notes on RC1, T2062, T2, further discussion with Santosh on review notes, COB issue, e-mail to Adrian re: OS information required | 2.70 | $ | 222 | $ | 599.40 |
| Prasad | Santosh | Manager | 6/8/2009 | Met with Lemar to discuss review notes for LBHI RC1 and T2061 | 0.30 | $ | 650 | $ | 195.00 |
| Persaud | Lemar | Senior | 6/11/2009 | Follow up voicemail to Adrian re: RC1. T2062, T2 OS questions sent to client. | 0.10 | $ | 222 | $ | 22.20 |
| Persaud | Lemar | Senior | 6/12/2009 | Lehman T2062. RC1, T2 - phone call with Adrian re: OS information. disc. with Santosh, returning Adrian's phone call re: purchase and sale agreement | 0.50 | $ | 222 | $ | 111.00 |
| Persaud | Lemar | Senior | 6/18/2009 | Lehman - updating file for information rec'd from client. Disc with Santosh re: open issues. | 2.20 | $ | 222 | $ | 488.40 |
| Prasad | Santosh | Manager | 6/18/2009 | Received RC1/T2062/T2 file from Lemar; started to review his changes/additions to the file. | 0.50 | $ | 650 | $ | 325.00 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**June 1, 2009 - June 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Prasad | Santosh | Manager | 6/20/2009 | Completed detailed review of second drafts of Canadian RC1, T2062, and T2 treaty-based returns; cleared my review notes from the first draft; reviewed sale agreement | 3.50 | $ 650 | $ 2,275.00 |
| Prasad | Santosh | Manager | 6/22/2009 | Received review notes from Edward; cleared review notes; exchanged voice-mails with Adrian Waithe of LBHI to follow-up on his review of the draft package | 1.00 | $ 650 | $ 650.00 |
| Persaud | Lomar | Senior | 6/23/2009 | LBHI T2062, RC1, T2 TBR - Going through logistics with Santosh on how/what to do to for assembly of each form/TBR. Printing out all attachments, highlighting purchase and sale agreements for EY files. client conv and mailing conv. Verifime all documentation | 1.50 | $ 222 | $ 333.00 |
| Prasad | Santosh | Manager | 6/23/2009 | Meetings with Lomar to assemble return, discussed my responses to Edward Kim's review notes; made final changes to RC1, T2062, and T2 treaty-based return filings; reviewed package gathered by Lomar for submission to assembly team. | 1.50 | $ 650 | $ 975.00 |
| Prasad | Santosh | Manager | 6/24/2009 | Reviewed package with final tax return before sending to client; made changes to the cover letter; reviewed final package with Edward Kim; sent final package via courier to client; drafted and sent e mail to client stating that package has been sent | 0.50 | $ 650 | $ 325.00 |
| | | | | US01-LBHI Canada Tax Comp TY08 Total | 24.40 | | $ 11,990.20 |
| | | | | A2- Tax Services Total | 164.50 | | $ 85,875.39 |

## A3 - Administration Services

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| **Affadavit** | | | | | | | |
| Wych JR | Walter J. | Staff | 6/29/2009 | EY Connection Check Survey distribution. | 0.90 | $ 160 | $ 144.00 |
| Bhatti | Shiraz A. | Staff | 6/30/2009 | Meeting with Beatrice related to LB connection Survey | 0.50 | $ 160 | $ 80.00 |
| Bhatti | Shiraz A. | Staff | 6/30/2009 | Meeting with Mig related to LB connection Survey. | 0.30 | $ 160 | $ 48.00 |
| Bhatti | Shiraz A. | Staff | 6/30/2009 | Review of parties-in-interest names and send surveys to identified | 3.20 | $ 160 | $ 512.00 |
| Bukauskaite | Migle | Staff | 6/30/2009 | Meeting with Shiraz Bhatti to receive instructions related to EY connection Survey. | 0.30 | $ 160 | $ 48.00 |
| Bukauskaite | Migle | Staff | 6/30/2009 | Review of parties-in-interest names and send surveys to identified connections. | 2.70 | $ 160 | $ 432.00 |
| Wu | Ruijuan | Staff | 6/30/2009 | Review of parties-in-interest names and send surveys to identified | 4.00 | $ 160 | $ 640.00 |
| | | | | Affidavit Preparation/ Parties of Interest | 11.90 | | $ 1,904 |
| **Bankruptcy Billing** | | | | | | | |
| Bhatti | Shiraz A | Staff | 6/1/2009 | Preparing LBHI & Debtors Bankruptcy Billing Analysis for April | 3.30 | $ 160 | $ 528.00 |
| Zafiridis | Stavros S | Manager | 6/11/2009 | Review of May Billing | 3.10 | $ 425 | $ 1,317.50 |
| Bhatti | Shiraz A | Staff | 6/12/2009 | Preparing LBHI & Debtors Bankruptcy Billing Analysis for April. | 0.50 | $ 160 | $ 80.00 |
| Bhatti | Shiraz A | Staff | 6/17/2009 | Preparing LBHI & Debtors Bankruptcy Billing Analysis for May. | 1.20 | $ 160 | $ 192.00 |
| Bhatti | Shiraz A. | Staff | 6/24/2009 | Preparing LBHI & Debtors Bankruptcy Billing Analysis for May | 1.20 | $ 160 | $ 192.00 |
| Bhatti | Shiraz A. | Staff | 6/26/2009 | Preparing LBHI & Debtors Bankruptcy Billing Analysis for May. | 1.10 | $ 160 | $ 176.00 |
| Zafiridis | Stavros S | Manager | 6/26/2009 | Review of the LBHI & debtors May Billing analysis | 1.70 | $ 425 | $ 722.50 |
| | | | | Bankruptcy Billing | 12.10 | | $ 3,208 |
| | | | | A3- Bankruptcy Billing Total | 24.00 | | $ 5,112.00 |
| | | | | **TOTAL** | $ 189.10 | | $ 91,227.30 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**July 1, 2009 - July 31, 2009**

## A1 – Audit and Audit Related

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| | | | | A1- Audit and Audit Related Total | 0.00 | $ | $ - |

## A2 – Tax Services

### Lehman ITS and CFC Planning

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berger | Shimon | Senior Manager | 7/1/2009 | Research re: section 6038 info and reasonable cause for CFC filing opinion | 2.00 | $ 719 | 1,438 |
| Berger | Shimon | Senior Manager | 7/1/2009 | Conference call with D Steinberg, J Shanahan (Lehman) and M. Carter (EY) re: section 6038 info for CFC filing opinion. | 0.50 | $ 719 | 360 |
| Carter | Misty | Senior | 7/1/2009 | Lehman research into reasonable cause basis for incomplete 5471 tax filings | 4.30 | $ 387 | 1,664 |
| Carter | Misty | Senior | 7/2/2009 | Lehman research into reasonable cause basis for incomplete 5471 tax filings | 4.60 | $ 387 | 1,780 |
| Berger | Shimon | Senior Manager | 7/6/2009 | Conference call with L Klang re: tax treatment of non-economic residual interests and transfers. | 0.50 | $ 719 | 360 |
| Green | Philip | Partner | 7/6/2009 | Review e-mails and prep for client call | 0.20 | $ 823 | 165 |
| Berger | Shimon | Senior Manager | 7/7/2009 | Research re: tax treatment of non-economic residual interests and transfers. | 0.80 | $ 719 | 575 |
| Berger | Shimon | Senior Manager | 7/8/2009 | Conference call with P Green and M Carter re: updates on CFC filing opinion and reasonable cause research | 0.50 | $ 719 | 360 |
| Carter | Misty | Senior | 7/8/2009 | Lehman internal Lehman meeting to discuss with P Green reasonable cause and the anticipated next steps for the opinion | 0.70 | $ 387 | 271 |
| Green | Philip | Partner | 7/8/2009 | Review e-mails and prep for client call | 0.30 | $ 823 | 247 |
| Berger | Shimon | Senior Manager | 7/8/2009 | Research re: tax treatment of non-economic residual interests and transfers. | 1.50 | $ 719 | 1,079 |
| Berger | Shimon | Senior Manager | 7/10/2009 | Conference call with L. Klang re: tax treatment of non-economic residual interest and transfers. | 1.00 | $ 719 | 719 |
| Carter | Misty | Senior | 7/10/2009 | Lehman Follow up research - for Remic/excess income inclusion and reading notice 2006-97 and Rev Rule 2005-68 | 1.60 | $ 387 | 619 |
| Carter | Misty | Senior | 7/10/2009 | Lehman conference call w/ Maria and Linda re: Remic and calculation of excess income inclusion | 1.10 | $ 387 | 426 |
| Berger | Shimon | Senior Manager | 7/13/2009 | Meeting with A. Donadio (EY) re: discuss Lehman REMIC issues | 0.80 | $ 719 | 575 |
| Berger | Shimon | Senior Manager | 7/13/2009 | Lehman Brothers - Remic - coordination for call | 1.20 | $ 387 | 464 |
| Carter | Misty | Senior | 7/13/2009 | Lehman Brothers - discussions with S. Berger and research of Remic affidavit and excess income inclusion - prior to the call with Anthony and post call and how it applied to Lehman | 2.60 | $ 387 | 1,006 |
| Green | Philip | Partner | 7/13/2009 | re valuation aspects of CFC status and related f/u discussions, call with client mtg re status and open issues. | 0.80 | $ 823 | 658 |
| Berger | Shimon | Senior Manager | 7/14/2009 | Conf. call with J Shanahan (Lehman), J DeRosa, P Green (EY) re, CFC filing opinion updates. | 1.00 | $ 719 | 719 |
| Berger | Shimon | Senior Manager | 7/4/2009 | Meet with M. Carter (EY) to discuss valuation information for CFC filing opinion. | 1.30 | $ 719 | 935 |

## Lehman Brothers Holdings Inc. & Debtors
### Billing Detail
### July 1, 2009 - July 31, 2009

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carter | Misty | Senior | 7/14/2009 | Lehman Brothers - printing, reviewing and researching all public information pertaining to LBIE valuation, reviewing internal information received from | 2.50 | $ 387 | 968 |
| Carter | Misty | Senior | 7/14/2009 | Lehman, regarding structure and options for Don J | 1.30 | $ 387 | 503 |
| Green | Philip | Partner | 7/14/2009 | Lehman, internal discussions with Shimon Berger re: valuation issues and available documentation for DJ. | 1.20 | $ 823 | 988 |
| Berger | Shimon | Senior Manager | 7/15/2009 | mtg re valuation aspects of CFC status and related f/u discussions, call with client re: status and open issues. | 1.00 | $ 719 | 719 |
| Green | Philip | Partner | 7/15/2009 | Meet with D. Jacobs (EY) re: valuation information for CFC filing opinion. | 0.30 | $ 823 | 247 |
| Berger | Shimon | Senior Manager | 7/16/2009 | Meet with M. Carter (EY) to discuss valuation information for CFC filing opinion. | 0.40 | $ 719 | 288 |
| Berger | Shimon | Senior Manager | 7/16/2009 | Prepare valuation information for CFC filing opinion. | 1.60 | $ 719 | 1,150 |
| Carter | Misty | Senior | 7/16/2009 | Lehman Brothers - printing, reviewing and researching all public information pertaining to LBIE valuation, reviewing internal information received from Lehman. | 0.70 | $ 387 | 271 |
| Green | Philip | Partner | 7/16/2009 | Lehman, regarding valuation structure and options for Don J | 0.50 | $ 823 | 412 |
| Berger | Shimon | Senior Manager | 7/17/2009 | Conf. call with B. Brier (Lehman) re: Lehman REMIC issues | 0.80 | $ 719 | 575 |
| Berger | Shimon | Senior Manager | 7/21/2009 | Conf. call with D. Jacobs, J. DeRosa (EY) re: valuation of UK group for purposes | 0.50 | $ 719 | 360 |
| Green | Philip | Partner | 7/23/2009 | update discussions re valuation, related implications, next steps, etc | 0.30 | $ 823 | 247 |
| Berger | Shimon | Senior Manager | 7/24/2009 | Research re: 1272(a)(6) rules for Lehman's REMIC holdings. | 1.80 | $ 719 | 1,294 |
| Berger | Shimon | Senior Manager | 7/31/2009 | Conf. call with J. Shanahan and J. Dolby (Lehman), D. Jacobs and M. Carter (EY) | 0.80 | $ 719 | 575 |
| Berger | Shimon | Senior Manager | 7/31/2009 | Research re: 1272(a)(6) rules for Lehman's REMIC holdings | 0.80 | $ 719 | 575 |
| Berger | Shimon | Senior Manager | 7/31/2009 | Lehman researching the remic issue for Lehman including the example and putting together slides | 1.50 | $ 719 | 1,079 |
| Carter | Misty | Senior | 7/31/2009 | Lehman researching the remic issue for Lehman including the example and putting together slides | 5.70 | $ 387 | 2,206 |
| Carter | Misty | Senior | 7/31/2009 | Lehman conference call with client re: LBIE valuation | 0.80 | $ 387 | 310 |
| **Lehman LTS and CFC Planning Total** | | | | | **49.00** | **$** | **26,608.20** |
| **Post-Bkrpt Tax Adv** | | | | | | | |
| Berger | Shimon | Senior Manager | 7/1/2009 | Draft email re: section 6038 info and reasonable cause for CFC filing opinion. | 1.30 | $ 719 | 934.70 |
| Garlock | David C. | Partner | 7/7/2009 | TEL w Brier re post-petition interest issues, research re: same. | 1.70 | $ 821 | 1,395.70 |
| Netram | Christopher | Senior | 7/7/2009 | Research on post petition interest deductions and duty of consistency for David Garlock | 2.50 | $ 431 | 1,077.50 |
| Defoort | Olivia | Manager | 7/8/2009 | Conference with David Garlock regarding info reporting rules | 0.10 | $ 672 | 67.20 |
| Defoort | Olivia | Manager | 7/8/2009 | Conducting legal research on the reporting requirements of a contingent convertible obligation where the obligor on the note is declared bankrupt and the bondholders stopped accruing OID on the note (David Garlock) | 3.30 | $ 672 | 2,217.60 |

## Lehman Brothers Holdings Inc. & Debtors
### Billing Detail
### July 1, 2009 - July 31, 2009

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Defoort | Olivia | Manager | 7/8/2009 | Summarizing in an e-mail to David Garlock the result of the research on the reporting requirements of contingent convertible obligations of a bankrupt obligor (David Garlock) | 0.70 | $672 | $470.40 |
| Garlock | David C. | Partner | 7/8/2009 | Conf w Olivia Defoort re: info reporting rules | 0.20 | $821 | $164.20 |
| Garlock | David C. | Partner | 7/9/2009 | Conf w Olivia Defoort re post-petition interest | 0.30 | $821 | $246.30 |
| Netram | Christopher | Senior | 7/9/2009 | Internal discussions w Chris Netram re post-petition interest | 0.30 | $431 | $129.30 |
| Netram | Christopher | Senior | 7/9/2009 | Internal discussions w David Garlock re post-petition interest | 1.00 | $431 | $431.00 |
| Garlock | David C. | Partner | 7/10/2009 | Research on post petition interest deductions and duty of consistency for David Garlock | 0.20 | $821 | $164.20 |
| Donadio | Anthony J. | Executive Director | 7/13/2009 | Reviewed email response for information reporting rules | 0.50 | $722 | $361.00 |
| DeRosa | John A. | Partner | 7/14/2009 | excess inclusion discussions and impact on ability to utilize NOLs, suspended losses and AMT w Misty carter and Shimon Berger | 0.50 | $731 | $365.50 |
| Netram | Christopher | Senior | 7/15/2009 | Call with Shanahan re CFC opinion next steps | 1.30 | $431 | $560.30 |
| Netram | Christopher | Senior | 7/16/2009 | Research on potential IRS arguments for disallowing subsequent year deductions for items potentially accruing in current year | 0.40 | $431 | $172.40 |
| Netram | Christopher | Senior | 7/16/2009 | Call with accounting methods group re: treatment of post-petition interest deductions following discharge. Internal discussions with David Garlock re post-petition interest | 3.20 | $431 | $1,379.20 |
| Garlock | David C. | Partner | 7/16/2009 | Research on potential IRS arguments for disallowing subsequent year deductions for items potentially accruing in current year | 0.20 | $821 | $164.20 |
| Garlock | David C. | Partner | 7/17/2009 | TEL w Chris Netram, re deduction for post-petition interest when paid if not deducted as accrued | 0.50 | $821 | $410.50 |
| Netram | Christopher | Senior | 7/17/2009 | Researched case law, and composed and sent e-mail to Bruce Brief re deduction for post-petition interest when paid if not deducted as accrued | 1.10 | $431 | $474.10 |
| Netram | Christopher | Senior | 7/17/2009 | Drafting e-mail on research regarding potential IRS arguments for disallowing subsequent year deductions for items potentially accruing in current year. | 0.20 | $431 | $86.20 |
| DeRosa | John A. | Partner | 7/20/2009 | Discussion with Jacobs regarding valuation next steps | 0.50 | $731 | $365.50 |
| Jacobs | Donald P. | Partner | 7/20/2009 | Discussion with John DeRosa re: valuation issues/next steps for LBIE | 0.50 | $825 | $412.50 |
| Jacobs | Donald P. | Partner | 7/27/2009 | Review of financial reports, and data in connection with valuation aspects of LBIE | 2.90 | $825 | $2,392.50 |
| Jacobs | Donald P. | Partner | 7/28/2009 | Review of financial reports, and data in connection with valuation aspects of LBIE | 1.00 | $825 | $825.00 |
| Li | Jun | Senior Manager | 7/30/2009 | Review financial reports, assess financial data for in connection with valuation aspects of LBIE | 1.30 | $725 | $942.50 |
| Jacobs | Donald P. | Partner | 7/31/2009 | Conference call with John Shanahan and Jan Dolby (Lehman), Jun Li, Shimon Berger and Misty Carter (EY) regarding valuation information for LBIE | 0.80 | $825 | $660.00 |
| Jacobs | Donald P. | Partner | 7/31/2009 | Additional discussions regarding LBIE with Jun Li | 0.30 | $825 | $247.50 |
| Li | Jun | Senior Manager | 7/31/2009 | Conf. call with John Shanahan and Jan Dolby (of Lehman), Don Jacobs, Shimon Berger and Misty Carter (of EY) regarding valuation of LBIE | 0.80 | $725 | $580.00 |
| Li | Jun | Senior Manager | 7/31/2009 | Follow up discussion with Don Jacobs regarding LBIE valuation | 0.30 | $725 | $217.50 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**July 1, 2009 - July 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| | | | | Post-Bkrp Tax Adv Total | 27.90 | | 17,914.50 |
| | | | | A2: Tax Services Total | 76.90 | $ | 44,522.70 |
| **A3 - Administration Services** | | | | | | | |
| **Affidavit Preparation/ Parties of Interest** | | | | | | | |
| Bhatti | Shiraz A | Staff | 7/5/2009 | Reviewing of parties-in-interest names and sending out surveys to identified connections. | 4.40 | 160 | 704.00 |
| Bukauskate | Migle | Staff | 7/3/2009 | Reviewing of parties-in-interest names and sending out surveys to identified connections | 6.50 | 160 | 1,040.00 |
| Wu | Ruijuan | Staff | 7/5/2009 | Reviewing of parties-in-interest names and sending out surveys to identified connections | 7.30 | 160 | 1,168.00 |
| Bhatti | Shiraz A. | Staff | 7/10/2009 | Reviewing and sending out follow up emails to Parties in Interest Connection Check Survey (Supplemental) | 0.30 | 160 | 48.00 |
| Bhatti | Shiraz A. | Staff | 7/10/2009 | Review of parties-in-interest names and send surveys to identified connections. | 8.20 | 160 | 1,312.00 |
| Bukauskate | Migle | Staff | 7/10/2009 | Review of parties-in-interest names and send surveys to identified connections. | 2.00 | 160 | 320.00 |
| Wu | Ruijuan | Staff | 7/10/2009 | Reviewing and sending out LB Connectivity Check (Supplemental) Surveys. | 2.50 | 160 | 400.00 |
| Wych.JR | Walter J. | Staff | 7/24/2009 | Parties in Interest Follow Up based on responses of approximately 200 surveys | 4.10 | 160 | 656.00 |
| Wych.JR | Walter J. | Staff | 7/24/2009 | Parties in Interest Follow Up based on responses of approximately 200 surveys | 2.20 | 160 | 352.00 |
| | | | | **Affidavit Preparation/ Parties of Interest Total** | 37.50 | $ | 6,000.00 |
| **Bankruptcy Billing** | | | | | | | |
| Bhatti | Shiraz A. | Staff | 7/10/2009 | Preparing LBH & Debtors Bankruptcy Billing for June. | 3.80 | 160 | 608.00 |
| Bhatti | Shiraz A. | Staff | 7/17/2009 | Preparing LBH & Debtors Bankruptcy Billing for June | 1.50 | 160 | 240.00 |
| Gengler | Charles J. | Senior Manager | 7/24/2009 | Preparation of LBHI Tax Billing for June 2009 | 0.50 | 719 | 359.50 |
| Wych.JR | Walter J. | Staff | 7/24/2009 | Review of LBHI and Debtors June 2009 Billing | 2.40 | 160 | 384.00 |
| Wych.JR | Walter J. | Staff | 7/24/2009 | Review of LBHI and Debtors June 2009 Billing | 1.10 | 160 | 176.00 |
| Zafiridis | Stavros S | Manager | 7/24/2009 | Review of LBHI and Debtors June 2009 Billing | 2.10 | 425 | 892.50 |
| Bhatti | Shiraz A. | Staff | 7/31/2009 | Reviewing and Clearing Comments of LBHI Bankruptcy Billing Analysis for June. | 0.50 | 160 | 80.00 |
| Zafiridis | Stavros S. | Manager | 7/31/2009 | Review of the June monthly billing document. | 0.80 | 425 | 340.00 |
| | | | | **Bankruptcy Billing Total** | 12.70 | $ | 3,080.00 |
| | | | | **A3- Bankruptcy Billing Total** | 50.20 | $ | 9,080.00 |

Lehman Brothers Holdings Inc. & Debtors
Billing Detail
July 1, 2009 - July 31, 2009

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|-----------|------------|-------|-----------------|------|------|-------------|-----------------------|
| Total | | | | | 127.10 | | 53,602.70 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**August 1, 2009 - August 31, 2009**

## A1 - Audit and Audit Related

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| | | | | A1 - Audit and Audit Related Total | 0.00 | $ | $ ———— |

## A2 - Tax Services

### Lehman LTS and CFC Planning

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berger | Shimon | Senior Manager | 8/3/2009 | Draft email and analysis re: LBIE valuation schedule. | 0.50 | $ 719 | 359.50 |
| Berger | Shimon | Senior Manager | 8/3/2009 | Internal conf. call with D. Jacobs and P. Green re: valuation of LBIE for CFC filing opinion. | 0.50 | $ 719 | 359.50 |
| Carter | Misty | Senior | 8/3/2009 | Remic slide revisions. | 1.60 | $ 387 | 619.20 |
| Jacobs | Donald P. | Partner | 8/3/2009 | LBIE CFC Status valuation assistance. | 0.50 | $ 825 | 412.50 |
| Green | Philip L. | Partner | 8/3/2009 | Internal conf. call with D. Jacobs, J. DeRosa and S. Berger re valuation implications and related fu (0.5) | 0.50 | $ 823 | 411.50 |
| Li | Jun | Senior Manager | 8/3/2009 | Internal conf. call with J. Jacobs, J. DeRosa, P. Green and S. Berger re: valuation of LBIE for CFC filing opinion. | 0.50 | $ 725 | 362.50 |
| Blum | Matthew S. | Executive Director | 8/3/2009 | Review Lehman financial data for valuation discussion. | 1.00 | $ 725 | 725.00 |
| DeRosa | John A. | Partner | 8/4/2009 | Began revising Lehman REMIC slides for Shimon Berger. | 0.50 | $ 760 | 380.00 |
| Berger | Shimon | Senior Manager | 8/5/2009 | Internal discussion w/ S. Berger regarding Lehman's REMIC holdings issues and next steps on CFC filing opinion. | 0.50 | $ 731 | 365.50 |
| Berger | Shimon | Senior Manager | 8/5/2009 | Meeting with J. DeRosa re: Lehman's REMIC holdings issues and CFC filing opinion. | 0.50 | $ 719 | 359.50 |
| Berger | Shimon | Senior Manager | 8/5/2009 | Prepare analysis and examples re: issues and calculations for Lehman's REMIC holdings. | 3.50 | $ 719 | 2,516.50 |
| Berger | Shimon | Senior Manager | 8/6/2009 | Prepare analysis and examples re: issues and calculations for Lehman's REMIC holdings. | 2.80 | $ 719 | 2,013.20 |
| Berger | Shimon | Senior Manager | 8/6/2009 | Research and drafting of CFC filing opinion. | 2.50 | $ 719 | 1,797.50 |
| Ferris | Grant Maxwell | Senior | 8/6/2009 | Discuss and review REMIC example calculations for S. Berger. | 0.80 | $ 387 | 309.60 |
| Berger | Shimon | Senior Manager | 8/7/2009 | Research and drafting of CFC filing opinion. | 0.80 | $ 719 | 575.20 |
| Donado | Anthony J. | Executive Director | 8/7/2009 | Review of excess income inclusion examples and email response to specific questions regarding excess income inclusion. | 0.70 | $ 722 | 505.40 |
| Donado | Anthony J. | Executive Director | 8/7/2009 | Email response to specific questions regarding excess income inclusion. | 0.40 | $ 722 | 288.80 |
| Berger | Shimon | Senior Manager | 8/10/2009 | Research and drafting of CFC filing opinion. | 5.30 | $ 719 | 3,810.70 |
| Berger | Shimon | Senior Manager | 8/11/2009 | Research and drafting of CFC filing opinion. | 4.80 | $ 719 | 3,451.20 |
| Berger | Shimon | Senior Manager | 8/11/2009 | Research and drafting of CFC filing opinion. | 0.50 | $ 719 | 359.50 |
| Berger | Shimon | Senior Manager | 8/11/2009 | Research effect of excess inclusion income from Lehman's REMICs on FTC limitation calculation. | 0.30 | $ 719 | 215.70 |
| Berger | Shimon | Senior Manager | 8/12/2009 | Meeting with M. Carter re: draft CFC filing opinion. | 0.80 | $ 719 | 575.20 |
| Carter | Misty | Senior | 8/12/2009 | Lehman discussion with S. Berger regarding the Lehman draft opinion. | 0.30 | $ 387 | 116.10 |
| Carter | Misty | Senior | 8/12/2009 | Lehman review of opinion draft | 1.10 | $ 387 | 425.70 |
| Coory | Thomas Edmund | Senior Manager | 8/12/2009 | Research regarding tax treatment of REMIC regular interest income and loss, excess inclusions. E-mail re same to Alan Munro and Anthony Donadio re same. | 1.20 | $ 719 | 862.80 |
| Green | Philip L. | Partner | 8/12/2009 | Prelim review of opinion and disc re issues and positions | 0.50 | $ 823 | 411.50 |

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berger | Shimon | Senior Manager | 8/13/2009 | Meeting with R. Radomyslsky re draft CFC filing opinion, setting up file binder, table of authorities | 0.50 | $ 719 | 359.50 |
| Radomyslsky | Roman S. | Senior | 8/13/2009 | Meeting with S. Berger re draft CFC filing opinion, setting up file binder, table of authorities | 0.50 | $ 387 | 193.50 |
| Radomyslsky | Roman S. | Senior | 8/14/2009 | Review draft CFC filing opinion. Set up file binder, table of authorities | 2.00 | $ 387 | 774.00 |
| Berger | Shimon | Senior Manager | 8/14/2009 | Research effect of excess inclusion income from Lehman's REMICs on FTC limitation calculation. | 2.30 | $ 719 | 1,653.70 |
| Green | Philip L. | Partner | 8/14/2009 | Prelim review of opinion and disc re issues and positions. | 0.50 | $ 823 | 411.50 |
| Berger | Shimon | Senior Manager | 8/14/2009 | Conf. call with P. Green re draft CFC filing opinion. | 0.50 | $ 719 | 359.50 |
| Berger | Shimon | Senior Manager | 8/17/2009 | Research and analysis re: impact of NOLs and excess income inclusion on Lehman's FTC calculation. | 5.80 | $ 719 | 4,170.20 |
| Blum | Matthew S. | Executive Director | 8/17/2009 | Lehman: discussion w/ M Carter re: Lehman Opinion. | 0.20 | $ 760 | 152.00 |
| Carter | Misty | Senior | 8/17/2009 | Lehman: discussion w/ M Blum re: Lehman Opinion. | 0.20 | $ 387 | 77.40 |
| Green | Philip L. | Partner | 8/17/2009 | tfc with Shimon re prelim comments on initial draft of opinion. | 0.50 | $ 823 | 411.50 |
| Munro, JR | Alan B. | Partner | 8/18/2009 | Follow up on offsetting excess income inclusion with carryover suspended losses incurred by the same REMIC residual holder. | 0.50 | $ 825 | 412.50 |
| Radomyslsky | Roman S. | Senior | 8/18/2009 | Set up file binder and work papers for CFC filing opinion. | 5.00 | $ 387 | 1,935.00 |
| Berger | Shimon | Senior Manager | 8/24/2009 | Research and analysis re character treatment of worthless stock deduction for Lehman CFCs. | 1.50 | $ 719 | 1,078.50 |
| Berger | Shimon | Senior Manager | 8/31/2009 | Research and drafting of CFC filing opinion. | 2.30 | $ 719 | 1,653.70 |
| Berger | Shimon | Senior Manager | 8/31/2009 | Research and analysis re: character issue for worthless stock deduction. | 1.50 | $ 719 | 1,078.50 |
| Green | Philip L. | Partner | 8/31/2009 | 165(g)(3) sourcing issue. | 0.30 | $ 823 | 246.90 |
| | | | | **Lehman ITS and CFC Planning Total** | 57.00 | | 37,557.20 |
| **Post-Bkcy Tax Adv** | | | | | | | |
| Berger | Shimon | Senior Manager | 8/3/2009 | Research and prepare presentation re: issues and calculations and 1272(a)(6) issues for Lehman's REMIC holdings. | 2.80 | $ 719 | 2,013.20 |
| Berger | Shimon | Senior Manager | 8/4/2009 | Research and prepare presentation re: issues and calculations and 1272(a)(6) issues for Lehman's REMIC holdings. | 1.30 | $ 719 | 934.70 |
| Berger | Shimon | Senior Manager | 8/4/2009 | Meeting with L. Klang, S. Barbuzza, A. Ulyanenko, B. Bret, J. Shanahan (Lehman tax department) to discuss issues and calculations for Lehman's REMIC holdings. | 2.30 | $ 719 | 1,653.70 |
| Berger | Shimon | Senior Manager | 8/12/2009 | Meeting with L. Klang, S. Barbuzza, A. Ulyanenko, B. Bret, J. Shanahan (Lehman tax department) to discuss issues and calculations for Lehman's REMIC holdings. | 2.00 | $ 719 | 1,438.00 |
| DeRosa | John A. | Partner | 8/12/2009 | Research regarding 165(g)(3) and the interplay with worthlessness of the CFCs. | 1.20 | $ 731 | 877.20 |
| Donadio | Anthony J. | Executive Director | 8/12/2009 | Initial research re: excess income inclusion and arm prior to meeting in order to respond to client's specific questions. | 0.20 | $ 722 | 144.40 |
| Donadio | Anthony J. | Executive Director | 8/12/2009 | Additional research to respond to clients list of questions. | 1.80 | $ 722 | 1,299.60 |
| Donadio | Anthony J. | Executive Director | 8/12/2009 | Meeting with L. Klang, S. Barbuzza, A. Ulyanenko, B. Bret, J. Shanahan (Lehman tax department) to discuss excess income inclusion discussion. | 2.00 | $ 722 | 1,444.00 |
| Donadio | Anthony J. | Executive Director | 8/12/2009 | Review of excess income inclusion model and wps for 2006, 2007 and 2008 at client site. | 8.00 | $ 722 | 5,776.00 |
| Berger | Shimon | Senior Manager | 8/17/2009 | Conf. call with REMIC trustee (Citi), Lehman and A. Donadio (EY) re: client site. | 0.50 | $ 719 | 359.50 |
| Berger | Shimon | Senior Manager | 8/18/2009 | Lehman's REMIC excess inclusion income | 0.50 | $ 719 | 359.50 |
| Berger | Shimon | Senior Manager | 8/18/2009 | Conf call with S. Shanahan (Lehman) and J. DeRosa, M. Carter (EY) re: worthless stock deduction tax analysis and impact of NOLs and excess income inclusion on Lehman's FTC calculation. | 0.80 | $ 719 | 575.20 |

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berger | Shimon | Senior Manager | 8/18/2009 | Discuss with J. DeRosa research and analysis re: impact of NOLs and excess income inclusion on Lehman's FTC calculation. | 1.00 | $ 719 | 719.00 |
| DeRosa | John A. | Partner | 8/18/2009 | Call w/ Shanahan, Berger and Carter regarding 165 worthless stock deduction for CFCs | 0.50 | $ 731 | 365.50 |
| Carter | Misty | Senior | 8/18/2009 | Conf. call with J. Shanahan (Lehman) and J. DeRosa, s. Berger (EY) re: worthless stock deduction tax analysis | 0.80 | $ 387 | 309.60 |
| DeRosa | John A. | Partner | 8/18/2009 | Discussion w/ S. Berger on research and analysis re: impact of NOLs and excess income inclusion on Lehman's FTC calculation. | 1.00 | $ 731 | 731.00 |
| Donadio | Anthony J. | Executive Director | 8/18/2009 | Conf call with s. Berger on inclusion on Lehman's FTC calculation. | 0.50 | $ 722 | 361.00 |
| Berger | Shimon | Senior Manager | 8/19/2009 | Conf call with s. Johnson re: impact of NOLs and EII on Lehman's FTC calculation. | 0.80 | $ 719 | 575.20 |
| Johnson | Scott A. | Partner | 8/19/2009 | Discussions w/Shimon Berger re:FTC limitation, losses, etc. | 0.80 | $ 760 | 608.00 |
| DeRosa | John A. | Partner | 8/19/2009 | Call w/ Shanahan (Lehman) and Barbuza regarding interplay of excess inclusions income and foreign source income calculation. | 0.50 | $ 731 | 365.50 |
| Donadio | Anthony J. | Executive Director | 8/19/2009 | Review of excess income inclusion model and wps for 2006, 2007 and 2008 at client site. | 7.00 | $ 722 | 5,054.00 |
| Carter | Misty | Senior | 8/21/2009 | Lehman research re: holding companies and ability to take worthless stock deduction under 165(g). | 1.40 | $ 387 | 541.80 |
| Berger | Shimon | Senior Manager | 8/24/2009 | Conf call with Sal Barbuzza (Lehman) and A. Donadio (EY) re: conclusion of excess inclusion analysis | 0.50 | $ 719 | 359.50 |
| Donadio | Anthony J. | Executive Director | 8/24/2009 | Conf call with Sal Barbuzza (Lehman) and S. Berger (EY) re excess income inclusion model and conclusions | 1.70 | $ 722 | 1,227.40 |
| Donadio | Anthony J. | Executive Director | 8/24/2009 | Review of excess income inclusion model, 2006-2008 | 2.30 | $ 722 | 1,660.60 |
| | | | | **Post-Bkrp Tax Adv Total** | 42.30 | | 29,754.60 |
| **Project Lehman 382 Study** | | | | | | | |
| Mason | Robert J. | Administrative Contractor | 8/11/2009 | Call with Keth Stanley (IRS) to discuss supplemental rulings regarding implementation of the fluctuation in value ruling methodology. | 1.00 | $ 821 | 821.00 |
| Mason | Robert J. | Administrative Contractor | 8/11/2009 | Discussion with Barbara Angus regarding application of sections 3, 4 and 959 with respect to previously taxed income. | 0.60 | $ 821 | 492.60 |
| Mason | Robert J. | Administrative Contractor | 8/14/2009 | Call with Lee Kelley (IRS) to discuss additional rulings regarding implementation of the fluctuation in value methodology. | 1.20 | $ 821 | 985.20 |
| | | | | **Project Lehman 382 Study Total** | 2.80 | | 2,298.80 |
| | | | | **A2- Tax Services Total** | 102.00 | $ | 69,610.60 |
| **A3 - Administration Services** | | | | | | | |
| **Affidavit Preparation/Parties of Interest** | | | | | | | |
| McGovern | Dennis Gerard | Staff | 8/5/2009 | Parties in Interest Connections Check Completeness Reconciliation. | 3.60 | $ 160 | 576.00 |
| McGovern | Dennis Gerard | Staff | 8/6/2009 | Parties in Interest Connections Check Completeness Reconciliation. | 2.80 | $ 160 | 448.00 |
| Zafiridis | Stavros S. | Manager | 8/18/2009 | Discussion with engagement personnel for Lehman parties in interest to discuss services provided. | 0.80 | $ 425 | 340.00 |
| Wych JR | Walter J. | Staff | 8/19/2009 | Status call with Stavros Zafiridis and Beatrice Ingles to discuss the connections check and follow up with non respondents | 0.50 | $ 160 | 80.00 |
| Zafiridis | Stavros S. | Manager | 8/19/2009 | Status call with Wally Wych and Beatrice Ingles to discuss the connections check and follow up with non respondents | 0.50 | $ 425 | 212.50 |
| Wych JR | Walter J. | Staff | 8/20/2009 | Conference call with Beatrice and Stavros regarding status of the 200 surveys sent out and completeness test to ensure all parties are checked | 1.50 | $ 160 | 240.00 |

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wych-JR | Walter J. | Staff | 8/20/2009 | Following up on several surveys that needed further clarification as to the relationship between EY and the client regarding Lehman related work. | 1.10 | $ 160 | 176.00 |
| Zafiridis | Stavros S. | Manager | 8/20/2009 | Conference call with Beatrice and Wally Wych regarding status of the 200 surveys sent out and completeness test to ensure all parties are checked. | 1.50 | $ 425 | 637.50 |
| | | | | Affidavit Preparation/ Parties of Interest Total | 12.30 | $ | 2,710.00 |
| **Bankruptcy Billing** | | | | | | | |
| Bham | Shiraz A. | Staff | 8/7/2009 | Preparing LBHI and Debtors Bankruptcy Billing Analysis for July. | 1.50 | $ 160 | 240.00 |
| Wych-JR | Walter J. | Staff | 8/7/2009 | Review of June Bankruptcy Billing document. | 0.20 | $ 160 | 32.00 |
| Bham | Shiraz A. | Staff | 8/20/2009 | Redoing the Tax portion with additional entries for the July Bankruptcy Billing Analysis. | 0.40 | $ 160 | 64.00 |
| Wych-JR | Walter J. | Staff | 8/21/2009 | Reviewing LBHI & Debtors Bankruptcy Billing Analysis for July 2009 | 1.10 | $ 160 | 176.00 |
| Zafiridis | Stavros S. | Manager | 8/21/2009 | Review of LBHI & Debtors July billing for tax related services. | 2.10 | $ 425 | 892.50 |
| Bham | Shiraz A. | Staff | 8/26/2009 | Preparing LBHI and Debtors Bankruptcy Billing for July. | 1.90 | $ 160 | 304.00 |
| Wych-JR | Walter J. | Staff | 8/26/2009 | Review of LBHI & Debtors July Bankruptcy Billing filing. | 1.00 | $ 160 | 160.00 |
| Zafiridis | Stavros S. | Manager | 8/27/2009 | Review of LBHI and Debtors July bankruptcy billing data. | 0.80 | $ 425 | 340.00 |
| Zafiridis | Stavros S. | Manager | 8/28/2009 | Review of LBHI and Debtors July bankruptcy billing data. | 1.30 | $ 425 | 552.50 |
| | | | | Bankruptcy Billing Total | 10.30 | $ | 2,761.00 |
| | | | | A3- Bankruptcy Billing Total | 22.60 | $ | 5,471.00 |
| | | | | Total | 124.60 | | 75,081.60 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**September 1, 2009 - September 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| **A1 - Audit and Audit Related** | | | | | | | |
| Gruner | Gerald | Senior Manager | 9/18/2009 | Meeting with LBHI/Alvarez and Marsal to discuss accounting for share based compensation | 0.20 | $ 550 | $ 110.00 |
| **A1 - Audit and Audit Related Total** | | | | | 0.20 | | $ 110.00 |
| **A2 - Tax Services** | | | | | | | |
| **Lehman ITS and CFC Planning** | | | | | | | |
| Berger | Shimon A. | Senior Manager | 9/11/2009 | Meeting with M. Carter for review of worthless stock deduction | 0.50 | $ 719 | 359.50 |
| Berger | Shimon A. | Senior Manager | 9/11/2009 | Meeting with J. DeRosa, P Green and M. Carter re: worthless stock deduction and update on CFC filing opinion | 0.30 | $ 719 | 215.70 |
| Carter | Misty | Senior | 9/11/2009 | Lehman: update w/ P. Green, J. DeRosa, S. Berger re: worthless stock deduction (capital or ordinary) and state of the opinion | 0.30 | $ 387 | 116.10 |
| Carter | Misty | Senior | 9/11/2009 | Meeting with Shimon Berger for review of worthless stock deduction | 0.50 | $ 387 | 193.50 |
| DeRosa | John A. | Partner | 9/11/2009 | Review 165(g)(3) research | 1.20 | $ 731 | 877.20 |
| DeRosa | John A. | Partner | 9/11/2009 | Discussion with Shimon, Phil, Misty re: worthless stock deduction | 0.30 | $ 731 | 219.30 |
| Green | Philip L. | Partner | 9/11/2009 | Catch-up with DeRosa, Berger, Carter re status of opinion and character issue | 0.30 | $ 823 | 246.90 |
| Berger | Shimon A. | Senior Manager | 9/14/2009 | Research and drafting of CFC filing opinion | 4.50 | $ 719 | 3,235.50 |
| Berger | Shimon A. | Senior Manager | 9/15/2009 | Research and drafting of CFC filing opinion | 3.50 | $ 719 | 2,516.50 |
| Berger | Shimon A. | Senior Manager | 9/16/2009 | Research and drafting of CFC filing opinion | 2.50 | $ 719 | 1,797.50 |
| Berger | Shimon A. | Senior Manager | 9/22/2009 | Research and drafting of CFC filing opinion | 2.50 | $ 719 | 1,797.50 |
| Berger | Shimon A. | Senior Manager | 9/22/2009 | Research and drafting of CFC filing opinion | 0.50 | $ 719 | 359.50 |
| **Lehman ITS and CFC Planning Total** | | | | | 16.90 | | 11,934.70 |
| **Post-Bkrpt Tax Adv** | | | | | | | |
| O'Brien | Justin | Senior Manager | 9/1/2009 | Discussion with Tony Zanze regarding withholding issues on LCPI 2007 1042 audit | 1.00 | $ 719 | 719.00 |
| O'Brien | Justin | Senior Manager | 9/2/2009 | Follow up discussion with Tony Zanze regarding withholding issues on LCPI 2007 1042 audit | 0.30 | $ 719 | 215.70 |
| Donadio | Anthony J. | Executive Director | 9/15/2009 | abandonment of remic residual question | 0.20 | $ 722 | 144.40 |
| Munro JR | Alan B. | Partner | 9/15/2009 | TC w/Anthony Donadio on abandonment of REMIC residual | 0.20 | $ 825 | 165.00 |
| Munro JR | Alan B. | Partner | 9/15/2009 | Research, on abandonment of REMIC residual | 0.80 | $ 825 | 660.00 |
| **Post-Bkrpt Tax Adv Total** | | | | | 2.50 | | 1,904.10 |
| **A2 - Tax Services Total** | | | | | | | |
| **Project Lehman 382 Study** | | | | | | | |
| Mason | Robert J | Administrative Contractor | 9/16/2009 | Call with Lee Kelley (IRS) to discuss IRS rulings on fluctuation in value | 1.20 | $ 821 | 985.20 |
| **Project Lehman 382 Study Total** | | | | | 1.20 | | 985.20 |
| **A3 - Administration Services** | | | | | | | |
| **Affidavit Preparation/Parties of Interest** | | | | | 20.60 | | $ 14,824.00 |

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wych.JR | Walter J. | Staff | 9/8/2009 | Review of responses to surveys regarding nature of work performed by EY for parties in interest. | 0.80 | $ 160 | $ 128.00 |
| Zafiridis | Stavros S. | Manager | 9/10/2009 | Follow up on respondents for the connections check. | 1.50 | $ 425 | $ 637.50 |
| | | | | **Affidavit Preparation/ Parties of Interest Total** | 2.30 | | $ 765.50 |
| **Bankruptcy Billing** | | | | | | | |
| Wych.JR | Walter J. | Staff | 9/8/2009 | Review of August Billing filing. | 0.20 | $ 160 | 32.00 |
| Bhatt | Shiraz A. | Staff | 9/9/2009 | Preparing LBHI & Debtors Bankruptcy billing analysis for August | 2.20 | $ 160 | 352.00 |
| Bhatt | Shiraz A. | Staff | 9/15/2009 | Preparing LBHI & Debtors Bankruptcy Billing Analysis for August (Non-tax portion) | 1.10 | $ 160 | 176.00 |
| Bhatt | Shiraz A. | Staff | 9/25/2009 | Preparing LBHI and Debtors Bankruptcy Billing Analysis for August | 3.90 | $ 160 | 624.00 |
| Wych.JR | Walter J. | Staff | 9/25/2009 | Review of August billing document and follow up on specific time entries | 1.00 | $ 160 | 160.00 |
| Bhatt | Shiraz A. | Staff | 9/29/2009 | Preparing and Reviewing LBHI & Debtors bankruptcy Billing Analysis for August | 3.10 | $ 160 | 496.00 |
| Wych.JR | Walter J. | Staff | 9/29/2009 | Review of August 2009 billing filing. | 1.20 | $ 160 | 192.00 |
| | | | | **Bankruptcy Billing Total** | 12.70 | | $ 2,032.00 |
| | | | | **A3- Bankruptcy Billing Total** | 15.00 | | 2,797.50 |
| | | | | **Total** | 35.80 | | $ 17,731.50 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------- x
In re                                                :    Chapter 11 Case No.
                                                     :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,             :    08-13555 (JMP)
                                                     :
                    Debtors.                         :    (Jointly Administered)
                                                     :
                                                     :
                                                     :
---------------------------------------------------- x

CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF THIRD INTERIM FEE
APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE
OF COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES
PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD FROM JUNE 1, 2009 THROUGH SEPTEMBER 30, 2009

I, William Schlich, hereby certify that:

1.      I am a partner with the firm of Ernst & Young LLP ("E&Y LLP"),
which maintains an office at 5 Times Square, New York, New York. I have personal
knowledge of the facts set forth herein.

2.      I submit this Certification in support of the third interim fee
application dated December ___, 2009 (the "Application") of E&Y LLP, seeking the
entry of an order, pursuant to sections 330 and 331 of title 11 of the United States Code
(the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure
(the "Bankruptcy Rules") granting interim allowance of compensation for services
rendered and expenses incurred as auditors and tax services providers to the above-
captioned debtors and debtors-in-possession (the "Debtors") during the period from June

CH\1139563.2

1, 2009 through and including September 30, 2009 (the "Interim Period"), and directing payment of fees and expenses that were not paid or which were previously subject to a holdback.

      3.    I have read the Application and, to the best of my knowledge, information and belief, formed after reasonable inquiry (a) I have read the Application, (b) to the best of my knowledge, information and belief after reasonable inquiry, the Application complies with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. section 330 (the "Guidelines"), (c) to the best of my knowledge, information and belief after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as noted otherwise, (d) except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by E&Y LLP and generally accepted by E&Y LLP's clients, (e) in seeking reimbursement of an expenses, E&Y LLP does not make a profit on that expenditure, whether it is performed by E&Y LLP in-house or through a third party, (f) E&Y LLP has provided the US Trustee, the Debtors, the Creditors' Committee and the fee committee with Monthly Fee Statements for such fees and (g) E&Y LLP has not provided the US Trustee, the Debtors, the fee committee and the Creditors' Committee with a copy of the Application at least ten days before the filing deadline for such Application, but E&Y LLP will provide a copy of the Application to such parties at least twenty (20) days before the date set by this Court for a hearing on the Application.

4.     There is no agreement or understanding between E&Y LLP and any other person, other than the members of E&Y LLP, for the sharing of compensation to be received for services rendered or to be rendered in the Chapter 11 Cases.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated:     December _11_, 2009

William Schlich