July 20, 2009

Bill Number  66691

File Number 0303694-0000851

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: Roosevelt Island

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 06/16/09 | CHS | Telephone conference with Mr. Wise (TriMont) regarding status of re-filing by prospective purchasers of Island House and Westview of claims for deposit return by seller conference with Mr. Luddy regarding same. [001 ] | 1.10 Hrs | $495.00 |
| 06/19/09 | CHS | Telephone conference with Messrs. Luddy and Wise regarding progress of litigation and scope of representation and review of original (2006) Supreme Court decision. [001 ] | 0.60 Hrs | $270.00 |
| 06/22/09 | CHS | Review 2008 decision of Appellate Division and conference with Mr. Luddy regarding same. [001 ] | 0.50 Hrs | $225.00 |
| 06/25/09 | CHS | Correspondence with Messrs. Wise and Luddy regarding representation, review certificate of formation and conference with managing clerk and Mr. Luddy regarding search for court records to confirm if further action taken. [001 ] | 1.20 Hrs | $540.00 |
| 06/25/09 | RJL | Review status of matter; telephone conference with Wise; review appellate decision; telephone call to Mollen; emails with Wise regarding authority to act. [001 ] | 1.50 Hrs | $772.50 |
| 06/26/09 | CHS | Review file regarding filing by Daly and purchase for reconsideration and where such suit may have been file. [001 ] | 0.30 Hrs | $135.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Roosevelt Island

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/29/09 | RJL | Conference with Cliff Stein; draft letter to Mollen. [001 ] | 0.50 Hrs | $257.50 |
| | | Asset Analysis Totals | 5.70 Hrs | $2,695.00 |
| | | TOTAL SERVICES | | $2,695.00 |

**HOURLY RATE**

| | | | |
|--|--|--|--|
| Stein, Clifford | | 3.70 Hrs | $1,665.00 |
| Luddy, Robert J. | | 2.00 Hrs | $1,030.00 |
| | | 5.70 Hrs | $2,695.00 |
| | | INVOICE TOTAL | $2,695.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Roosevelt Island
File Number 0303694-0000851

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 2,695.00 | 2,695.00 |
| Subtotals | | 2,695.00 | 2,695.00 |
| Totals | | 2,695.00 | 2,695.00 |

July 17, 2009

Bill Number  66671
File Number 0303694-0000965

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: WSG Development/ Las Vegas Property

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 06/01/09 | DLG | Re-check loan documents and title policy on cumulative technical matters, including conversion of equity kicker to $15MM liquidated sum at maturity. [001 ] | 0.70 Hrs | $346.50 |
| 06/03/09 | DLG | Commence drafting possible extension modification, with possible catch-up on entitlement issues; email to Mr. Nastasi on proper signature block/description for Lehman. [001 ] | 1.10 Hrs | $544.50 |
| 06/04/09 | DLG | Emails to Mses. Mobley and Floyd of Trimont on current loan balances; review 2004 title policy and 2006 endorsement and emails to Ms. T. Lucid of title company on lacunae in existing title policy documents and cost of possible downdate and/or increase, with receipt and review of her responses and corrected and added pages, and with my replies requesting further corrections; review environmental status and protective agreement with Nevada Dept. of Environmental Protection (NDEP), and emails and tel call Mr. Shea regarding his discussions with NDEP; tel call to local counsel Mr. D. Barksdale regarding possible check of zoning question. [001 ] | 2.10 Hrs | $1,039.50 |

Page 1

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Development/ Las Vegas Property

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 06/05/09 | RAR | Analysis of issues relating to loan extension. [001 ] | 1.20 Hrs | $630.00 |
| 06/05/09 | DLG | Follow-up emails and tel calls on all issues from yesterday, with continued drafting of possible extension amendment. [001 ] | 1.90 Hrs | $940.50 |
| 06/08/09 | DLG | Draft email summary of cumulative issues in possible extension and send to Messrs. Thomas and Rossi; emails with Trimont on current loan status and whether there are outstanding funding requests; finish initial draft of possible extension of loan. [001 ] | 3.10 Hrs | $1,534.50 |
| 06/09/09 | RAR | Telephone conference with Messrs. Nastasi and Horsfield regarding extension of loans. [001 ] | 0.50 Hrs | $262.50 |
| 06/09/09 | DLG | Revise issue email with additional information today from Trimont and re-send to Mr. Rossi; receive from Trimont and review requested entitlement and other property status documents (e.g., current leases, termination of litigation, zoning) [001 ] | 2.90 Hrs | $1,435.50 |
| 06/10/09 | RAR | Attention to loan extensions. [001 ] | 1.10 Hrs | $577.50 |
| 06/10/09 | DLG | Send follow-up questions to Trimont, esp. on lease documents. [001 ] | 0.50 Hrs | $247.50 |
| 06/11/09 | RAR | Prepare memo to Mr. Nastasi regarding status of loans. [001 ] | 1.90 Hrs | $997.50 |
| 06/11/09 | DLG | Receive from Trimont and review additional requested lease information; email to Mr. D. Wilcomes of title company on outstanding questions on costs to downdate and/or increase title insurance. [001 ] | 0.80 Hrs | $396.00 |
| 06/12/09 | RAR | Prepare memo to Mr. Nastasi regarding three loan extensions. [001 ] | 2.00 Hrs | $1,050.00 |
| 06/12/09 | DLG | Follow-up emails with title company on downdate cost question [001 ] | 0.10 Hrs | $49.50 |
| 06/15/09 | DLG | Additional emails to title company on possible downdate. [001 ] | 0.10 Hrs | $49.50 |
| 06/16/09 | RAR | Prepare preservation of rights letter. [001 ] | 1.00 Hrs | $525.00 |
| 06/16/09 | DLG | Receive and review additional lease documents, with additional questions regarding billboard lease not yet delivered; send email to local counsel Mr. Barksdale outlining the zoning status and questions regarding current and continuing lease uses, with attached zoning opinion and materials from 2006. [001 ] | 0.80 Hrs | $396.00 |
| 06/18/09 | DLG | Email quote from title company regarding downdate cost and my email response requesting comparison to less expensive downdate in 2006. [001 ] | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Development/ Las Vegas Property

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 06/22/09 | DLG | Follow-up emails with title company on their 2006 file and lower costs; receive from local counsel and review memo on zoning status. [001 ] | 0.40 Hrs | $198.00 |
| 06/25/09 | DLG | Conference call with Messrs. Nastasi, Horsfield and Ferguson on status of loan and property and issues in possible loan extension, with review of Mr. Ferguson's summary figures. [001 ] | 0.40 Hrs | $198.00 |
| 06/26/09 | DLG | Follow-up emails from title company regarding my request for lower cost of downdate; email to local counsel with follow-up question on zoning, receive response, and send email regarding zoning to Messrs. Nastasi, Horsfield and Ferguson. [001 ] | 0.40 Hrs | $198.00 |
| 06/30/09 | DLG | Follow-up email from title company regarding my request for lower cost of downdate. [001 ] | 0.10 Hrs | $49.50 |
| | | Asset Analysis Totals | 23.30 Hrs | $11,764.50 |
| | | TOTAL SERVICES | | $11,764.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 7.70 Hrs | $4,042.50 |
| Glanz, David L. | | 15.60 Hrs | $7,722.00 |
| | | 23.30 Hrs | $11,764.50 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                                    $3.80

            Copying Totals                                                      $3.80
  Telephone

Telephone                                                          $11.25

            Telephone Totals                                                  $11.25
Disbursements Totals                                                          $11.25

                              TOTAL DISBURSEMENTS          $15.05

Lehman Brothers Chapter 11 Bankruptcy

|  |  | INVOICE TOTAL | $11,779.55 |
|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 63661 | 05/21/09 | 4,901.00 |
|---|---|---|

|  | TOTAL DUE THIS STATEMENT | $16,680.55 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: WSG Development/ Las Vegas Property
File Number 0303694-0000965

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 8,365.00 | 11,764.50 | 20,129.50 |
|  | Subtotals | 8,365.00 | 11,764.50 | 20,129.50 |
| Disbursements |  |  |  |  |
| Copying |  | 92.10 | 3.80 | 95.90 |
| Telephone |  | 0.25 | 11.25 | 11.50 |
| Postage |  | 3.19 |  | 3.19 |
|  | Subtotals | 95.54 | 15.05 | 110.59 |
|  | Totals | 8,460.54 | 11,779.55 | 20,240.09 |

July 17, 2009

Bill Number  66611
File Number 0303694-0001048

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: 375 Freemont Street, San Francisco

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 06/16/09 | RAR | Attention to mezzanine lender default notice and prepare memo to client. [001 ] | 1.70 Hrs | $892.50 |
| 06/17/09 | RAR | Telephone conference with Mr. Gross regarding Notice of Default [001 ] | 1.50 Hrs | $787.50 |
| 06/17/09 | RAR | Review mezzanine default notice and background documents. [001 ] | 0.80 Hrs | $420.00 |
| 06/17/09 | CEF | Review of notices of public sale with respect to mezzanine loan foreclosure; research of documents pertaining to equity interest in borrower entity and conference with Mr. Rossi regarding same. [001 ] | 2.00 Hrs | $700.00 |
| | | Asset Analysis Totals | 6.00 Hrs | $2,800.00 |
| | | TOTAL SERVICES | | $2,800.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 4.00 Hrs | $2,100.00 |
| Foote, Carrie E. | 2.00 Hrs | $700.00 |
| | 6.00 Hrs | $2,800.00 |

Page 1

Lehman Brothers Chapter 11 Bankruptcy

                                        INVOICE TOTAL        $2,800.00

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 375 Freemont Street, San Francisco
File Number 0303694-0001048

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 2,800.00 | 2,800.00 |
| Subtotals | | 2,800.00 | 2,800.00 |
| Totals | | 2,800.00 | 2,800.00 |

July 17, 2009

Bill Number  66612
File Number 0303694-0001170

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: IBM Building

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 06/02/09 | TAB | Review correspondence from Ms. Barshay requesting senior loan documents and conference with Mr. Thomas and Ms. Foote regarding same. [001 ] | 0.40 Hrs | $198.00 |
| 06/02/09 | TAB | Review correspondence from Ms. Barshay regarding request for senior loan documents; conferences with Ms. Foote and Mr. Thomas regarding same; correspondence to Ms. Barshay regarding delivery of copies of senior loan documents requested for review by representatives of State Street Bank. [001 ] | 0.40 Hrs | $198.00 |
| 06/03/09 | TAB | Arrange for cd-rom of senior loan documents requested by Ms. Barshay and correspondence to Ms. Barshay regarding same. [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 1.20 Hrs | $594.00 |
| | | TOTAL SERVICES | | $594.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: IBM Building

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 1.20 Hrs | $594.00 |
| | 1.20 Hrs | $594.00 |

**DISBURSEMENTS**

Disbursements
  Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $20.33 |
| Delivery Service/Messenger Totals | $20.33 |
| Disbursements Totals | $20.33 |
| TOTAL DISBURSEMENTS | $20.33 |
| INVOICE TOTAL | $614.33 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: IBM Building
   File Number 0303694-0001170

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 594.00 | 594.00 |
| Subtotals | | 594.00 | 594.00 |
| Disbursements | | | |
| Delivery Service/Messenger | | 20.33 | 20.33 |
| Subtotals | | 20.33 | 20.33 |
| Totals | | 614.33 | 614.33 |

July 17, 2009

Bill Number  66613
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

June 1 through 30, 2009

Re: WSG Hollywood

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 06/04/09 | EES | Telephone messages to Mr. Frey and Mr. Najima of the NJDEP. [001 ] | 0.10 Hrs | $52.50 |
| 06/04/09 | EES | Discussion with Mr. Glanz. [001 ] | 0.10 Hrs | $52.50 |
| 06/04/09 | EES | Email message from Mr. Glanz and rereading recent documents. [001 ] | 0.10 Hrs | $52.50 |
| 06/04/09 | EES | Discussion with Mr. Zoffinger about new developments related to the financing. [001 ] | 0.20 Hrs | $105.00 |
| 06/05/09 | EES | Call from Mr. Frey in Nevada to discuss approval and drafting of the assignment agreement. [001 ] | 0.90 Hrs | $472.50 |
| 06/05/09 | EES | Discussions with Mr. Glanz and furnishing to him background information. [001 ] | 0.60 Hrs | $315.00 |
| 06/09/09 | DLG | Discussions with Messrs. Demartino of Lehman and Ferguson of Trimont regarding status; review loan documents and December-January revision documents to prepare emails to borrower's counsel, Ms. Beck asking for updates on post-closing items and rent roll. [001 ] | 0.90 Hrs | $445.50 |
| 06/10/09 | DLG | Emails with Mr. Ferguson on status of loan and project; draft status and issues email summary and send to Mr. Rossi. [001 ] | 1.10 Hrs | $544.50 |
| 06/16/09 | DLG | Receive from Ms. Beck proposed easement on WSG's portion of the property for benefit of the school for parking and drop-off, review, summarize in voice message and email to Mr. Demartino, with questions on | 1.10 Hrs | $544.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | costs. [001 ] | | |
| 06/17/09 | DLG | Receive rent roll and forward to Messrs. Demartino, Horsfield and Ferguson, with email to WSG principal Mr. Werner requesting re-send of better copy; receive emails from Mr. Ferguson on desired lockbox change and discrepancies in rent figures. [001 ] | 0.30 Hrs | $148.50 |
| 06/25/09 | DLG | Conference call with Messrs. Nastasi, Horsfield and Ferguson on status of loan and property and issues in possible loan extension, with review of Mr. Ferguson's summary figures. [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 5.80 Hrs | $2,931.00 |
| | | TOTAL SERVICES | | $2,931.00 |

**HOURLY RATE**

| | | Time | Value |
|------|------|------|-------|
| Shea, Edward E. | | 2.00 Hrs | $1,050.00 |
| Glanz, David L. | | 3.80 Hrs | $1,881.00 |
| | | 5.80 Hrs | $2,931.00 |

**DISBURSEMENTS**

Disbursements
Copying

Reproduction

$1.20

Copying Totals

$1.20

Telephone

Telephone

$0.25

Telephone Totals

$0.25

Disbursements Totals

$0.25

TOTAL DISBURSEMENTS

$1.45

Lehman Brothers Chapter 11 Bankruptcy

                                        INVOICE TOTAL        $2,932.45

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: WSG Hollywood
    File Number 0303694-0002016

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 2,931.00 | 2,931.00 |
|  | Subtotals |  | 2,931.00 | 2,931.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 1.20 | 1.20 |
| Telephone |  |  | 0.25 | 0.25 |
|  | Subtotals |  | 1.45 | 1.45 |
|  | Totals |  | 2,932.45 | 2,932.45 |

September 22, 2009

Bill Number  69928

File Number 0303694-0002031

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

April 1 through June 30, 2009

Re: Telluride Post Closing

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 04/01/09 | DHB | Attention to file. [009 ] | 0.50 Hrs | $212.50 |
| 04/01/09 | DHB | Send comments to Association Agreement with Capella. [009 ] | 0.50 Hrs | $212.50 |
| 04/02/09 | DHB | Review Ice Rink Systems Agreement. [009 ] | 0.25 Hrs | $106.25 |
| 04/02/09 | DHB | Telephone conference call with borrower's counsel, senior loan counsel to discuss title issues in connection with closing of Town and MVOA units, issues relating to closing, survey, and open matters from February closing. [009 ] | 1.75 Hrs | $743.75 |
| 04/06/09 | DHB | Telephone conference with borrower's counsel and title company to discuss. [009 ] | 1.00 Hrs | $425.00 |
| 04/06/09 | DHB | Review deed and owner's policy. [009 ] | 1.00 Hrs | $425.00 |
| 04/06/09 | DHB | Begin markup of Declaration. [009 ] | 1.00 Hrs | $425.00 |
| 04/06/09 | PG | Printed loan documents for Ms. Bindler; [009 ] | 2.00 Hrs | $390.00 |
| 04/07/09 | RAR | Attention to deed and zoning issues. [009 ] | 1.00 Hrs | $525.00 |
| 04/07/09 | DHB | Complete and send markup to Declaration. [009 ] | 0.50 Hrs | $212.50 |
| 04/07/09 | DHB | Correspondence regarding impending closing and agenda for conference call. [009 ] | 0.50 Hrs | $212.50 |
| 04/08/09 | DHB | Status conference call with borrower's counsel and senior loan counsel. [009 ] | 1.00 Hrs | $425.00 |
| 04/13/09 | DHB | Correspondence with L. Geiseler and B. Colins regarding proposed easements, closings. [009 ] | 0.60 Hrs | $255.00 |
| 04/13/09 | DHB | Correspondence with borrower's counsel regarding open matters. [009 ] | 0.60 Hrs | $255.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride Post Closing

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 04/13/09 | DHB | Follow-up on mezzanine affidavit for Owner's Title Policy. [009 ] | 0.60 Hrs | $255.00 |
| 04/13/09 | RZ | Conference with Mr. Goldsmith on signature blocks for borrower entities. [009 ] | 0.50 Hrs | $175.00 |
| 04/13/09 | PG | Revised documents per request from Ms. Bindler. [009 ] | 1.50 Hrs | $292.50 |
| 04/13/09 | PG | Prepared signature pages for Ms Bindler. [009 ] | 1.00 Hrs | $195.00 |
| 04/14/09 | RAR | Review closing statements. [009 ] | 0.30 Hrs | $157.50 |
| 04/14/09 | PG | Reviewed and revised information in loan documents for Ms. Bindler. [009 ] | 2.00 Hrs | $390.00 |
| 04/20/09 | DHB | Status conference call with borrower's counsel and senior loan counsel. [009 ] | 0.70 Hrs | $297.50 |
| 04/20/09 | DHB | Correspondence with title company. [009 ] | 0.70 Hrs | $297.50 |
| 04/20/09 | PG | Correspondence and follow up with Jeff Lampiasi regarding February closing. [009 ] | 1.00 Hrs | $195.00 |
| 04/21/09 | DHB | Correspondence regarding title matters, status of closing and dealings with Town, and attention to file. [009 ] | 0.50 Hrs | $212.50 |
| 04/22/09 | DHB | Follow-up on post February closing matters. [009 ] | 0.50 Hrs | $212.50 |
| 04/22/09 | PG | Retrieved and scanned signatures from Lehman Brothers. [009 ] | 1.00 Hrs | $195.00 |
| 04/27/09 | DHB | Respond to title company comments. [009 ] | 0.50 Hrs | $212.50 |
| 04/27/09 | DHB | Review various revised documents. [009 ] | 0.50 Hrs | $212.50 |
| 04/27/09 | DHB | Correspondence with Trimont regarding revisions. [009 ] | 0.50 Hrs | $212.50 |
| 04/27/09 | PG | Review of Telluride condominium document set. [009 ] | 1.80 Hrs | $351.00 |
| 04/27/09 | PG | Meeting with Ms. Bindler regarding status of Telluride documents. [009 ] | 0.20 Hrs | $39.00 |
| 04/28/09 | DHB | Correspondence with title company; attention to file. [009 ] | 0.50 Hrs | $212.50 |
| 04/28/09 | PG | Prepared and organized files for May closing. [009 ] | 1.50 Hrs | $292.50 |
| 04/28/09 | PG | Printed and organized remaining recorded documents and loan documents from February closing. [009 ] | 2.00 Hrs | $390.00 |
| 04/29/09 | DHB | Telephone conference with borrower's counsel to discuss. [009 ] | 1.00 Hrs | $425.00 |
| 04/29/09 | DHB | Review additional documents including town and senior lender comments. [009 ] | 1.00 Hrs | $425.00 |
| 04/30/09 | DHB | Status telephone conference call. [009 ] | 1.00 Hrs | $425.00 |
| 04/30/09 | DHB | Review changes to homeowners association management agreement. [009 ] | 1.00 Hrs | $425.00 |
| 05/04/09 | DHB | Review revisions to management agreement to homeowner's association. [009 ] | 0.40 Hrs | $170.00 |
| 05/04/09 | DHB | Discuss revisions to management agreement with borrower's counsel. [009 ] | 0.40 Hrs | $170.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride Post Closing

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/04/09 | DHB | Telephone conference with senior loan counsel. [009 ] | 0.40 Hrs | $170.00 |
| 05/05/09 | DHB | Review senior loan and mezzanine loan documents, and joint venture operating agreement to answer L. Geisler's question regarding provisions for funding operating expenses and disbursing income under loan documents. [009 ] | 1.00 Hrs | $425.00 |
| 05/05/09 | DHB | Review binder requirements to P. Goldsmith. [009 ] | 1.00 Hrs | $425.00 |
| 05/05/09 | DHB | Telephone conference call with borrower's counsel and senior loan cousel, and Ms. Campbell to discuss open issues with respect to February and upcoming closings. [009 ] | 1.00 Hrs | $425.00 |
| 05/06/09 | DHB | Conference call with DLA Pipper. [009 ] | 0.70 Hrs | $297.50 |
| 05/06/09 | DHB | Follow up correspondence on amendments to loan documents and title policy affidavit. [009 ] | 0.70 Hrs | $297.50 |
| 05/06/09 | DHB | Conference with borrower's counsel. [009 ] | 0.70 Hrs | $297.50 |
| 05/07/09 | RAR | Attention to milestone issues. [009 ] | 0.40 Hrs | $210.00 |
| 05/07/09 | DHB | Follow up correspondence and telephone conferences with borrower's counsel, senior loan counsel and title company regarding status of loan amendment documents. [009 ] | 1.00 Hrs | $425.00 |
| 05/07/09 | DHB | Telephone conference call with L. Geisler and B. Collins to review status of loan amendment documents, milestones, closing of Town and MVOA units, construction, and other open project issues. [009 ] | 1.00 Hrs | $425.00 |
| 05/11/09 | DHB | Review various revised Town and MVOA agreements and miscellaneous correspondence. [009 ] | 1.00 Hrs | $425.00 |
| 05/14/09 | DHB | Follow up conference call with Senior Loan Counsel and Borrower's counsel regarding punch list and other pending matters. [009 ] | 1.50 Hrs | $637.50 |
| 05/14/09 | DHB | Conference call with Senior Loan Counsel and Borrower's Counsel to review punch list and other open matters. [009 ] | 1.50 Hrs | $637.50 |
| 05/18/09 | DHB | Telephone conferences with borrower's counsel and senior loan counsel regarding warranties and other open items. [009 ] | 0.50 Hrs | $212.50 |
| 05/20/09 | DHB | Review correspondence and submittals with respect to discussion over Town warranties and open construction issues. [009 ] | 0.20 Hrs | $85.00 |
| 05/20/09 | DHB | Review and comment on Town's comments to fourth amendment to development agreement and Ice Rink systems easement. [009 ] | 0.20 Hrs | $85.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride Post Closing

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 05/28/09 | DHB | Telephone conference with B. Collins. [009 ] | 0.50 Hrs | $212.50 |
| 05/28/09 | DHB | Telephone conference with senior loan counsel regarding revision to milestones. [009 ] | 0.50 Hrs | $212.50 |
| 05/28/09 | DHB | Review mediation submissions. [009 ] | 0.90 Hrs | $382.50 |
| 05/28/09 | DHB | Telephone conference with D,. Tueller to discuss mediation submissions. [009 ] | 0.10 Hrs | $42.50 |
| 05/28/09 | DHB | Revise omnibus amendment. [009 ] | 0.50 Hrs | $212.50 |
| 05/31/09 | DHB | Revise Omnibus Amendment to Mezzanine Loan Documents. [009 ] | 0.10 Hrs | $42.50 |
| 06/01/09 | DHB | Review revised mediation submission. [009 ] | 0.20 Hrs | $85.00 |
| 06/02/09 | DHB | Review and send comments to various easements and amendment agreements; respond to questions of M. Rios. [009 ] | 2.00 Hrs | $850.00 |
| 06/04/09 | RAR | Review closing documents. [009 ] | 1.10 Hrs | $577.50 |
| 06/04/09 | DHB | Review draft settlement agreement and participate in various follow up calls with all parties; call to B. Collins to discuss proposal. [009 ] | 1.50 Hrs | $637.50 |
| 06/04/09 | DHB | Conference with borrower and its counsel, senior counsel, G. Campbell parties to discuss proposed settlement of interest on various facilities escrow. [009 ] | 1.50 Hrs | $637.50 |
| 06/05/09 | DHB | Status conference call with counsel for all parties, R. Levine, Swedbank and G. Campbell. [009 ] | 1.50 Hrs | $637.50 |
| 06/05/09 | DHB | Conference call with senior loan counsel to discuss revisions to Ice Rink easement and settlement agreement. [009 ] | 0.50 Hrs | $212.50 |
| 06/08/09 | DHB | Send mark-up of Settlement Agreement. [009 ] | 0.40 Hrs | $170.00 |
| 06/08/09 | DHB | Conference call with Senior Loan counsel. [009 ] | 0.40 Hrs | $170.00 |
| 06/08/09 | DHB | Review various other closing documents and revised title commitments. [009 ] | 0.40 Hrs | $170.00 |
| 06/08/09 | DHB | Correspondence regarding closing issues. [009 ] | 0.40 Hrs | $170.00 |
| 06/08/09 | DHB | Review various revisions to Settlement Agreement. [009 ] | 0.40 Hrs | $170.00 |
| 06/09/09 | DHB | Telephone conference call and correspondence with all parties regarding settlement agreement. [009 ] | 2.00 Hrs | $850.00 |
| 06/10/09 | DHB | Discussions regarding Warranty for Town and review and comment on various closing documents. [009 ] | 2.00 Hrs | $850.00 |
| 06/11/09 | DHB | Various conference calls with senior loan counsel, borrower's counsel and correspondence with all parties. [009 ] | 1.30 Hrs | $552.50 |
| 06/11/09 | DHB | Review and comment on various closing documents and settlement agreement. [009 ] | 1.30 Hrs | $552.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride Post Closing

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/12/09 | DHB | Telephone conference with borrower's counsel. [009 ] | 0.50 Hrs | $212.50 |
| 06/12/09 | DHB | Coordinate response to S. Stotts question regarding distributions. [009 ] | 0.50 Hrs | $212.50 |
| 06/12/09 | DHB | Review various closing documents and send comments. [009 ] | 1.00 Hrs | $425.00 |
| 06/12/09 | RZ | Draft summary of additional capital contribution provisions in joint venture LLC agreement. [009 ] | 2.00 Hrs | $700.00 |
| 06/15/09 | DHB | Review of various documents, correspondence with all parties in connection with closing of Town units. [009 ] | 1.80 Hrs | $765.00 |
| 06/15/09 | DHB | Closing of Town units, including various telephone conferences with senior loan counsel, borrower's counsel, and title company. [009 ] | 1.80 Hrs | $765.00 |
| 06/15/09 | PG | Drafted signatures to consents for Ms. Bindler. [009 ] | 1.00 Hrs | $195.00 |
| 06/16/09 | DHB | Review agreement with respect to Swedbank funding of operating shortfall. [009 ] | 0.20 Hrs | $85.00 |
| 06/16/09 | DHB | Telephone conference with borrower's counsel and senior loan counsel regarding Swedbank funding of operating shortfall. [009 ] | 0.20 Hrs | $85.00 |
| 06/16/09 | DHB | Review correspondence and documents in connection with completion of Town closing and MVOA closing. [009 ] | 2.50 Hrs | $1,062.50 |
| 06/16/09 | DHB | Follow up on mezzanine loan amendment documents with borrower's counsel. [009 ] | 1.00 Hrs | $425.00 |
| 06/22/09 | DHB | Review and respond to correspondence to Omnibus amendment with MVOA counsel. [009 ] | 0.20 Hrs | $85.00 |
| 06/22/09 | DHB | Telephone conference call with borrower's local counsel. [009 ] | 0.20 Hrs | $85.00 |
| 06/22/09 | DHB | Revise Omnibus amendment to mezzanine loan to conform with changes to senior loan document and correspondence regarding additional changes. [009 ] | 0.40 Hrs | $170.00 |
| 06/23/09 | DHB | Complete revisions to amendment to mezzanine loan. [009 ] | 0.50 Hrs | $212.50 |
| 06/23/09 | DHB | Correspondence with senior loan counsel and borrower's counsel regarding revisions to amendment to mezzanine loan. [009 ] | 0.50 Hrs | $212.50 |
| 06/23/09 | SV | Printed loan documents; prepared subfolders; organized documents. [009 ] | 1.10 Hrs | $110.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride Post Closing

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 06/28/09 | DHB | Review and send comments to revised settlement agreement. [009 ] | 0.50 Hrs | $212.50 |
| 06/28/09 | DHB | Review parking management agreement. [009 ] | 0.50 Hrs | $212.50 |
| 06/29/09 | DHB | Send comments to draft settlement agreement and warranty agreement for pedestrian bridge. [009 ] | 0.40 Hrs | $170.00 |
| 06/29/09 | DHB | Status conference call with borrower, borrower's counsel, senior loan counsel. [009 ] | 1.00 Hrs | $425.00 |
| 06/29/09 | DHB | Telephone conference with D. Tueller to discuss settlement agreement. [009 ] | 0.20 Hrs | $85.00 |
| 06/30/09 | DHB | Send comments to further revised settlement agreement. [009 ] | 0.20 Hrs | $85.00 |
| | | Financing Totals | 85.30 Hrs | $32,537.50 |
| | | TOTAL SERVICES | | $32,537.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 2.80 Hrs | $1,470.00 |
| Bindler, Deborah H. | 63.90 Hrs | $27,157.50 |
| Zoffinger, Richard | 2.50 Hrs | $875.00 |
| Goldsmith, Paul | 15.00 Hrs | $2,925.00 |
| Vanchieri, Sal | 1.10 Hrs | $110.00 |
| | 85.30 Hrs | $32,537.50 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $879.80 |
| Copying Totals | $879.80 |

   Telephone

| | |
|---|---|
| Telephone | $26.25 |
| Telephone Totals | $26.25 |

   Local travel

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride Post Closing


**DISBURSEMENTS**

| | |
|---|---:|
| Local Travel | $352.50 |
| Local travel Totals | $352.50 |
| Disbursements Totals | $352.50 |
| TOTAL DISBURSEMENTS | $1,258.55 |
| INVOICE TOTAL | $33,796.05 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Telluride Post Closing
　　File Number 0303694-0002031

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  | 9,547.50 | 32,537.50 | 42,085.00 |
|  | Subtotals | 9,547.50 | 32,537.50 | 42,085.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 879.80 | 879.80 |
| Telephone |  |  | 26.25 | 26.25 |
| Local travel |  |  | 352.50 | 352.50 |
|  | Subtotals |  | 1,258.55 | 1,258.55 |
|  | Totals | 9,547.50 | 33,796.05 | 43,343.55 |

September 22, 2009

Bill Number  69995

File Number 0303694-0002044

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: Carillon Modification

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 06/09/09 | TAB | Conference with Mr. Stein regarding the definition of losses under amended and restated completion guaranty for mezzanine loan and applicability of same to defaults under senior construction loan. [009 ] | 0.40 Hrs | $198.00 |
| 06/09/09 | CHS | Continuing review of senior and mezzanine guarantees, initial draft of memorandum regarding same. [009 ] | 4.70 Hrs | $2,115.00 |
| 06/22/09 | CHS | Conference with Mr. Ferguson (Trimont) regarding LB Carillon's continued existence, continuation of cross collateralization status of asset exchange with State Street, payment of Radco fees and Bovis liens. [009 ] | 0.80 Hrs | $360.00 |
| | | Financing Totals | 5.90 Hrs | $2,673.00 |
| | | TOTAL SERVICES | | $2,673.00 |

**HOURLY RATE**

| | | |
|--|--|--|
| Banahan, Thomas A. | 0.40 Hrs | $198.00 |
| Stein, Clifford | 5.50 Hrs | $2,475.00 |
| | 5.90 Hrs | $2,673.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  | INVOICE TOTAL | $2,673.00 |
|---|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 66664 | 09/18/09 | 80,047.01 |
|---|---|---|
| 68945 | 09/18/09 | 206,816.13 |
| 69792 | 09/18/09 | 167,313.86 |
|  |  | $454,177.00 |

|  | TOTAL DUE THIS STATEMENT | $456,850.00 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Carillon Modification
   File Number 0303694-0002044

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 24,637.00 | | 24,637.00 |
| Case Administration | 425.50 | | 425.50 |
| Financing | 520,463.50 | 2,673.00 | 523,136.50 |
| Subtotals | 545,526.00 | 2,673.00 | 548,199.00 |
| Disbursements | | | |
| Copying | 2,344.15 | | 2,344.15 |
| Facsimile | 14.75 | | 14.75 |
| Telephone | 1,001.23 | | 1,001.23 |
| Online research | 285.43 | | 285.43 |
| Delivery Service/Messenger | 109.90 | | 109.90 |
| Local travel | 542.11 | | 542.11 |
| Meals | 865.77 | | 865.77 |
| Other | 670.00 | | 670.00 |
| Subtotals | 5,833.34 | | 5,833.34 |
| Phase heading | | | |
| Tax | 245.00 | | 245.00 |
| Subtotals | 245.00 | | 245.00 |
| Totals | 551,604.34 | 2,673.00 | 554,277.34 |

July 20, 2009

Bill Number  66692

File Number 0303694-0002073

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: Amendment to Midtown Memphis Loan Agreement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 06/01/09 | DLG | Email to Mr. Ferguson of Trimont with outstanding questions. [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 0.40 Hrs | $198.00 |
| **Financing** | | | | |
| 06/02/09 | DLG | Telephone conference with Mr. Ferguson on same issues; emails to Messrs. Thomas and Rossi as to highlights. [009 ] | 0.50 Hrs | $247.50 |
| 06/02/09 | DLG | Review 2007 environmental materials, and emails with Mr. Ferguson regarding liability for asbestos remediation. [009 ] | 0.10 Hrs | $49.50 |
| 06/02/09 | DLG | Follow-up email to Mr. Ferguson on some apparently missing pages. [009 ] | 1.00 Hrs | $495.00 |
| 06/02/09 | DLG | Correspondence to Messrs. Thomas and Rossi as to highlights. [009 ] | 0.50 Hrs | $247.50 |
| 06/02/09 | DLG | Receive and review materials sent by Mr. Ferguson, including numerous documents regarding alley closings and entitlements and WSG's business plan and request for continued disbursements. [009 ] | 1.00 Hrs | $495.00 |
| 06/03/09 | DLG | Continued review of yesterday's materials. [009 ] | 1.10 Hrs | $544.50 |
| 06/05/09 | DLG | Continued review of materials, and commence drafting issues list. [009 ] | 0.90 Hrs | $445.50 |
| 06/08/09 | DLG | Continued review and drafting of issues list. [009 ] | 0.60 Hrs | $297.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Amendment to Midtown Memphis Loan Agreement

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 06/09/09 | DLG | Finish initial review and send issues list to Messrs. Thomas and Rossi. [009 ] | 1.60 Hrs | $792.00 |
| 06/11/09 | DLG | Tel calls local counsels Messrs. Warner and Wade, and email to Mr. Wade with questions on possible delays in alley and street closings, with materials. [009 ] | 0.50 Hrs | $247.50 |
| 06/17/09 | DLG | Follow up on status with Mr. Ferguson. [009 ] | 0.10 Hrs | $49.50 |
| 06/19/09 | DLG | Receive parcel list and check against map and last mortgage modification; receive last quitclaim deed from Memphis Devco (Mr. Marsh's entity) to WSG Memphis (borrower); receive and review contract for nursing home. [009 ] | 3.10 Hrs | $1,534.50 |
| 06/25/09 | DLG | Conference call with Messrs. Nastasi, Horsfield and Ferguson on status of loan and property and issues in possible loan extension, with review of Mr. Ferguson's summary figures; tel call Mr. Wade with information on zoning delays, and relay same to Lehman. [009 ] | 0.80 Hrs | $396.00 |
| | | Financing Totals | 11.80 Hrs | $5,841.00 |
| | | TOTAL SERVICES | | $6,039.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | | 12.20 Hrs | $6,039.00 |
| | | 12.20 Hrs | $6,039.00 |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $6.40 |
| Copying Totals | $6.40 |

  Telephone

| | |
|---|---|
| Telephone | $2.00 |
| Telephone Totals | $2.00 |
| Disbursements Totals | $2.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | TOTAL DISBURSEMENTS | $8.40 |
|---|---|---|
|  | INVOICE TOTAL | $6,047.40 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Amendment to Midtown Memphis Loan Agreement
File Number 0303694-0002073

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 198.00 | 198.00 |
| Financing |  |  | 5,841.00 | 5,841.00 |
|  | Subtotals |  | 6,039.00 | 6,039.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 6.40 | 6.40 |
| Telephone |  |  | 2.00 | 2.00 |
|  | Subtotals |  | 8.40 | 8.40 |
|  | Totals |  | 6,047.40 | 6,047.40 |

July 17, 2009

Bill Number  66630
File Number 0303694-0002139

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: Kojaian Transaction Analysis

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 06/09/09 | TAB | Conference with Mr. Zoffinger regarding list of Lehman Brother entities in Kojaian joint ventures. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 0.20 Hrs | $99.00 |
| | | TOTAL SERVICES | | $99.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | | 0.20 Hrs | $99.00 |
| | | 0.20 Hrs | $99.00 |

**DISBURSEMENTS**

Disbursements
    Copying

Reproduction                                                                              $0.20

                        Copying Totals                                              $0.20
        Telephone

Lehman Brothers Chapter 11 Bankruptcy

Re: Kojaian Transaction Analysis

## DISBURSEMENTS

| | |
|---|---|
| Telephone | $1.25 |
| Telephone Totals | $1.25 |
| Disbursements Totals | $1.25 |
| TOTAL DISBURSEMENTS | $1.45 |
| INVOICE TOTAL | $100.45 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Kojaian Transaction Analysis
   File Number 0303694-0002139

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 18,879.50 | 99.00 | 18,978.50 |
|  | Subtotals | 18,879.50 | 99.00 | 18,978.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 0.20 | 0.20 |
| Telephone |  |  | 1.25 | 1.25 |
|  | Subtotals |  | 1.45 | 1.45 |
|  | Totals | 18,879.50 | 100.45 | 18,979.95 |

July 17, 2009

Bill Number  66616
File Number 0303694-0002173

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: BDA 555 Sept. 2008 Loan Extension

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 06/24/09 | TAB | Review release of lien prepared in connection with same and compare to information in file. [001 ] | 0.10 Hrs | $49.50 |
| 06/24/09 | TAB | Review correspondence from Mr. Wise regarding related correspondence from Mr. Dorsey and Mr. Bauers regarding final payoff of mortgage loan. [001 ] | 0.50 Hrs | $247.50 |
| 06/24/09 | TAB | Telephone conference with Mr. Wise regarding arrangements for final payoff of mortgage loan on sale of unit 2192 and review payoff letter in connection with same. [001 ] | 0.50 Hrs | $247.50 |
| 06/24/09 | TAB | Review correspondence from Mr. Wise regarding related correspondence from Mr. Dorsey and Mr. Bauers regarding final Correspondence to Mr. Wise regarding approval of release of lien of form. [001 ] | 0.10 Hrs | $49.50 |
| | | Asset Analysis Totals | 1.20 Hrs | $594.00 |
| | | TOTAL SERVICES | | $594.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: BDA 555 Sept. 2008 Loan Extension

## HOURLY RATE

| | | |
|---|---|---|
| Banahan, Thomas A. | 1.20 Hrs | $594.00 |
| | 1.20 Hrs | $594.00 |

## DISBURSEMENTS

Disbursements
    Telephone

| | |
|---|---|
| Telephone | $1.75 |
| Telephone Totals | $1.75 |
| Disbursements Totals | $1.75 |
| TOTAL DISBURSEMENTS | $1.75 |
| INVOICE TOTAL | $595.75 |
| REMAINING RETAINER | $250.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: BDA 555 Sept. 2008 Loan Extension
File Number 0303694-0002173

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 594.00 | 594.00 |
|  | Subtotals |  | 594.00 | 594.00 |
| Disbursements |  |  |  |  |
| Telephone |  |  | 1.75 | 1.75 |
|  | Subtotals |  | 1.75 | 1.75 |
|  | Totals |  | 595.75 | 595.75 |

July 17, 2009

Bill Number  66665
File Number 0303694-0002174

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: New Dawn Land Loan Workout

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 06/18/09 | PG | Review of reports sent by title company. [001 ] | 1.00 Hrs | $195.00 |
| 06/22/09 | RAR | Telephone conference with Messrs. Horsefield and Nastasi regarding loan extension. [001 ] | 0.40 Hrs | $210.00 |
| 06/22/09 | RAR | Review LLC agreement and various emails regarding loan extension. [001 ] | 0.70 Hrs | $367.50 |
| 06/22/09 | WSC | Telephone conference with Mr. Horsfield regarding terms of extension. [001 ] | 0.40 Hrs | $164.00 |
| 06/22/09 | WSC | Conference with Mr. Rossi regarding extension terms. [001 ] | 0.20 Hrs | $82.00 |
| 06/23/09 | RAR | Review draft response to borrower. [001 ] | 0.30 Hrs | $157.50 |
| 06/23/09 | WSC | Prepare check list for extension and discuss title bringdown with Ms. Cote. [001 ] | 1.10 Hrs | $451.00 |
| 06/24/09 | RAR | Review LLC agreement in connection with loan extension. [001 ] | 0.60 Hrs | $315.00 |
| 06/24/09 | RZ | Prepare summary of obligations to fund additional capital in connection with an extension of existing financing and consent required to extend financing under the Bell Road joint venture LLC agreement. [001 ] | 1.40 Hrs | $490.00 |
| 06/24/09 | RZ | Review Bell Road joint venture LLC agreement in connection with obligation to fund additional capital in connection with an extension of existing financing and consent required to extend financing. [001 ] | 1.30 Hrs | $455.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: New Dawn Land Loan Workout

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/26/09 | WSC | Revise original loan documents and prepared terms for extension.  [001 ] | 0.80 Hrs | $328.00 |
| | | Asset Analysis Totals | 8.20 Hrs | $3,215.00 |
| | | TOTAL SERVICES | | $3,215.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 2.00 Hrs | $1,050.00 |
| Zoffinger, Richard | | 2.70 Hrs | $945.00 |
| Cook Jr., Wayne S. | | 2.50 Hrs | $1,025.00 |
| Goldsmith, Paul | | 1.00 Hrs | $195.00 |
| | | 8.20 Hrs | $3,215.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                                 $8.80

      Copying Totals                                            $8.80

Disbursements Totals                                                         $8.80

TOTAL DISBURSEMENTS                                         $8.80

INVOICE TOTAL                           $3,223.80

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: New Dawn Land Loan Workout
File Number 0303694-0002174

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 3,215.00 | 3,215.00 |
| | Subtotals | | 3,215.00 | 3,215.00 |
| Disbursements | | | | |
| Copying | | | 8.80 | 8.80 |
| | Subtotals | | 8.80 | 8.80 |
| | Totals | | 3,223.80 | 3,223.80 |

September 30, 2009

Bill Number  70377

File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Fee Applications | | |
| 06/01/09 | RAR | File application with fee committee. [007 ] | 0.50 Hrs | $262.50 |
| 06/01/09 | DE | Conference with C. Dinapoli regarding preparation and filing of April 2009 fee application and service of all fee applications upon service parties and fee committee. [007 ] | 0.70 Hrs | $220.50 |
| 06/01/09 | DE | Call and e-mail Jennifer Sapp regarding filing of April 2009 fee application and inclusion of same on disk to be forwarded on 6/2/09. [007 ] | 0.50 Hrs | $157.50 |
| 06/01/09 | DE | E-mail from R. Rossi forwarding independent member for service of all monthly fee statements and fee applications. [007 ] | 0.50 Hrs | $157.50 |
| 06/01/09 | DE | Revise and assemble exhibits to April 2009 fee application. [007 ] | 2.70 Hrs | $850.50 |
| 06/01/09 | DE | Electronically file April 2009 fee application and exhibits. [007 ] | 0.70 Hrs | $220.50 |
| 06/02/09 | CES | Call from J. Thomas and R. Rossi regarding processing fee applications exceeding the cap, both monthly and annually; review order for ordinary course professionals, fee protocol and interim order; conference with R. Rossi and discussion of compliance. [007 ] | 1.00 Hrs | $790.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/02/09 | G M | Conference with attorney regarding documents; personally delivered documents to Ms. Jennifer Sapp. [007 ] | 1.10 Hrs | $176.00 |
| 06/02/09 | DE | Review Order appointing fee committee and approving fee protocol; second amended order establishing procedures for interim monthly compensation and reimbursement of expenses. [007 ] | 1.20 Hrs | $378.00 |
| 06/02/09 | DE | Call to R. Rossi to discuss service of January, February, March and April fee applications. [007 ] | 0.50 Hrs | $157.50 |
| 06/02/09 | DE | Letter to Jennifer Sapp forwarding compact disk containing interim fee applications of WML&M through April 2009. [007 ] | 0.50 Hrs | $157.50 |
| 06/02/09 | DE | Conference with C. Simpson regarding Order authorizing Debtor to employ professionals in the ordinary course of business, fee protocol and preparation of application to be retained as Special Counsel. [007 ] | 1.50 Hrs | $472.50 |
| 06/04/09 | CES | Call to D. Etheridge regarding Weil Gotschal and amendment to OCP; review Jennifer Sapp's e-mail regarding OCP; review §§327(a) and (e) and discuss with D. Etheridge. [007 ] | 0.20 Hrs | $158.00 |
| 06/04/09 | DE | Call from Jennifer Sapp to discuss whether WML&M will seek retention as Special Counsel and monthly and annual cap for Ordinary Course Professionals. [007 ] | 0.50 Hrs | $157.50 |
| 06/04/09 | DE | Conference call with C. Simpson and Jennifer Sapp to discuss WML&M options in light of fees exceeding OCP annual cap and retention under 3217(e) as Special Counsel. [007 ] | 0.50 Hrs | $157.50 |
| 06/04/09 | DE | Conference with C. Simpson regarding WML&M fees approaching OCP annual cap and preparation of retention application as Special Counsel to the Debtor. [007 ] | 0.80 Hrs | $252.00 |
| 06/04/09 | DLG | Re Lifestyle Development Deposit Account Control Agreement: Emails from and to Mr. Nastasi and Ms. Wilson of TriMont on changes to Deposit Account Control Agreements (DACAs) between Wachovia and Wells Fargo. [007 ] | 0.10 Hrs | $49.50 |
| 06/05/09 | DE | Conference with C. Simpson regarding WML&M's retention as special counsel under Section 327(e) of the Bankruptcy Code and effect of same upon prepetition claim against Debtors for fees. [007 ] | 0.80 Hrs | $252.00 |
| 06/05/09 | DE | Review Section 327(e) of the Bankruptcy Code and related case law. [007 ] | 3.50 Hrs | $1,102.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/05/09 | DE | Call R. Rossi to discuss retention as special counsel and conversations with Lehman regarding amending OCP order. [007 ] | 0.50 Hrs | $157.50 |
| 06/05/09 | DE | Receive and review e-mail from Jennifer Sapp regarding WML&M fees approaching OCP cap and retention as special counsel; Lehman's intention not to amend OCP order to increase cap limits. [007 ] | 0.50 Hrs | $157.50 |
| 06/05/09 | DE | Call Jennifer Sapp to discuss preparation of application for retention as special counsel and affidavit in support thereof. [007 ] | 0.20 Hrs | $63.00 |
| 06/05/09 | DLG | Re Lifestyle Development DACA:  Create and conform redlines showing differences between Lifestyle Development DACA and past DACAs with Wachovia and Wells Fargo and send to MS. Wilson and Mr. Nastasi. [007 ] | 0.40 Hrs | $198.00 |
| 06/08/09 | DE | E-mail from R. Rossi listing Lehman Debtor entities for which legal services have been performed. [007 ] | 0.80 Hrs | $252.00 |
| 06/08/09 | DE | Begin drafting application of WML&M to be retained as Special Counsel. [007 ] | 1.50 Hrs | $472.50 |
| 06/08/09 | DE | Call Jennifer Sapp to request list of chapter 11 Debtors being administered in case No. 08-13555; receive list and conference with R. Rossi regarding same. [007 ] | 0.20 Hrs | $63.00 |
| 06/08/09 | DE | Call C. Dinapoli for names of each Lehman Debtor entity for which WML&M provides legal services. [007 ] | 0.50 Hrs | $157.50 |
| 06/08/09 | DE | E-mail from R. Rossi confirming that WML&M needs to prepare an application to be retained as Special Counsel. [007 ] | 0.20 Hrs | $63.00 |
| 06/09/09 | RAR | Prepare application for special service provider. [007 ] | 1.10 Hrs | $577.50 |
| 06/09/09 | RZ | Review files to determine the name of the applicable Lehman member on each of the Lehman projects on which is currently WMLM working. [007 ] | 3.00 Hrs | $1,050.00 |
| 06/09/09 | DE | Review Sections 327(e) and 328(a) of Bankruptcy Code and related case law. [007 ] | 3.00 Hrs | $945.00 |
| 06/09/09 | DE | Review Rule 2014 of Federal Rules of Bankruptcy Procedure and related case law. [007 ] | 3.00 Hrs | $945.00 |
| 06/09/09 | DE | E-mail from R. Rossi forwarding list of non-Debtor affiliates that WML&M is providing legal services to for inclusion in Declaration in support of Special Counsel retention application. [007 ] | 0.50 Hrs | $157.50 |
| 06/09/09 | DE | Continue drafting application of the Debtor pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy | 3.50 Hrs | $1,102.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Procedure for authorization to employ and retain WML&M as Special Counsel to the Debtors nunc pro tunc to the Engagement Date. [007 ] | | |
| 06/09/09 | DE | Conference with R. Rossi regarding names of non-Debtor Lehman affiliates for which WML&M is providing legal services during pendency of LBHI chapter 11 case. [007 ] | 0.50 Hrs | $157.50 |
| 06/10/09 | DE | Begin drafting Declaration of R. Rossi in support of WML&M application to be retained as special counsel. [007 ] | 2.50 Hrs | $787.50 |
| 06/10/09 | DE | Review Section 327(e) of Bankruptcy Code and related case law; review disinterestedness standard and Rule 2014. [007 ] | 3.20 Hrs | $1,008.00 |
| 06/11/09 | RAR | Attention to request from fee master. [007 ] | 1.00 Hrs | $525.00 |
| 06/11/09 | DE | E-mail from R. Rossi forwarding e-mail from Chairman of Fee Committee in LBHI chapter 11 case requesting that fee applications be re-sent in an electronic format as opposed to pdf; conference with C. Dinapoli regarding same. [007 ] | 0.70 Hrs | $220.50 |
| 06/11/09 | DE | Continue drafting Declaration of R. Rossi in support of application of WML&M to be retained as special counsel to the Debtors [007 ] | 2.70 Hrs | $850.50 |
| 06/11/09 | DE | Continue drafting WML&M application to be retained as special counsel for the Debtors. [007 ] | 3.10 Hrs | $976.50 |
| 06/12/09 | DE | Attention to WML&M application to be retained as special counsel and R. Rossi declaration in support thereof. [007 ] | 0.80 Hrs | $252.00 |
| 06/12/09 | DE | Attention to preparation of schedules 1 and 2 to WML&M application for retention as special counsel. [007 ] | 2.00 Hrs | $630.00 |
| 06/15/09 | DLG | Re Lifestyle Development DACA:  Receive and review revised DACA; revise same and send to Ms. Wilson with redline. [007 ] | 0.90 Hrs | $445.50 |
| 06/15/09 | DLG | Re Lifestyle Development DACA:  Conference call with Mses. Wilson and Broxton of Trimont and Mr. Nastasi regarding differences in the DACA forms; emails regarding whether there is sufficient control of Wells Fargo sweep account. [007 ] | 0.60 Hrs | $297.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/16/09 | RAR | Assemble bills in new format. [007 ] | 1.00 Hrs | $525.00 |
| 06/16/09 | DE | Attention to schedules 1 and 2 of special counsel retention application. [007 ] | 2.50 Hrs | $787.50 |
| 06/16/09 | DE | Discuss draft application for retention as special counsel and R. Rossi's declaration in support of same with Rossi and C. Dinapoli. [007 ] | 1.00 Hrs | $315.00 |
| 06/16/09 | DLG | Re Lifestyle Development DACA:  Create and check cumulative redline and send to Ms. Wilson. [007 ] | 0.30 Hrs | $148.50 |
| 06/17/09 | RAR | Prepare order to be designate Special Counsel. [007 ] | 1.00 Hrs | $525.00 |
| 06/17/09 | DE | Call R. Rossi to discuss special counsel retention application and declaration in support thereof. [007 ] | 0.60 Hrs | $189.00 |
| 06/17/09 | DE | Review drafts of application for retention as special counsel to the Debtors and R. Rossi declaration in support thereof and e-mail same to Rossi. [007 ] | 2.70 Hrs | $850.50 |
| 06/17/09 | DE | E-mail from R. Rossi requesting drafts of WML&M application for retention as special counsel to the Debtors and declaration of Rossi in support thereof. [007 ] | 0.20 Hrs | $63.00 |
| 06/18/09 | RAR | Prepare special counsel affidavit. [007 ] | 1.50 Hrs | $787.50 |
| 06/18/09 | DE | Call Jennifer Sapp at Weil Gotshal to discuss memorandum from Fee Committee to retain professionals. [007 ] | 0.50 Hrs | $157.50 |
| 06/18/09 | DE | Call R. Rossi to discuss memorandum from Fee Committee to retain professionals. [007 ] | 0.50 Hrs | $157.50 |
| 06/18/09 | DE | E-mail from R. Rossi forwarding memorandum from Fee Committee to retain professionals in LBHI chapter 11 case; review memorandum. [007 ] | 1.00 Hrs | $315.00 |
| 06/19/09 | DE | Conference with R. Rossi regarding revisions to Rossi declaration in support of WML&M retention application as special counsel to the Debtors. [007 ] | 1.00 Hrs | $315.00 |
| 06/19/09 | DE | Revise R. Rossi declaration in support of retention application per Rossi's recommendations. [007 ] | 2.00 Hrs | $630.00 |
| 06/21/09 | CES | Review Colliers on §327(e) and application to pre-petition fees. [007 ] | 1.00 Hrs | $790.00 |
| 06/21/09 | CES | Review and revise R. Rossi's declaration. [007 ] | 2.50 Hrs | $1,975.00 |
| 06/22/09 | CES | Review and revise application for retention. [007 ] | 2.00 Hrs | $1,580.00 |
| 06/22/09 | DE | Conference with R. Rossi regarding telephone conversation with Jennifer Sapp regarding submission of draft retention application for special counsel appointment and possible amendment to interim compensation order to accommodate OCP's approaching cap. [007 ] | 0.70 Hrs | $220.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/22/09 | DE | Conference with Ms. Vitale-Rullo regarding revisions to application for WML&M retention as special counsel and R. Rossi declaration in support thereof. [007 ] | 0.60 Hrs | $189.00 |
| 06/22/09 | DE | Call Jennifer Sapp to discuss possible amendment to interim compensation order to accommodate ordinary course professionals in danger of exceeding cap. [007 ] | 0.50 Hrs | $157.50 |
| 06/23/09 | DE | Conference with C. Dinapoli regarding preparation and filing of May 2009 fee application. [007 ] | 0.60 Hrs | $189.00 |
| 06/23/09 | DE | E-mail from R. Rossi inquiring whether fee application hearing is still going forward on 6/24/09 as originally scheduled. [007 ] | 0.20 Hrs | $63.00 |
| 06/23/09 | DE | Call Zaw Win to ask whether hearing on WML&M fee application is still going forward. [007 ] | 0.10 Hrs | $31.50 |
| 06/24/09 | DE | Conference with R. Rossi regarding conversation with Jennifer Sapp regarding possible amendment to interim compensation order to accommodate OCP's approaching annual cap. [007 ] | 0.50 Hrs | $157.50 |
| 06/24/09 | DE | Receive and review revisions made by C. Simpson to WML&M special counsel retention application. [007 ] | 1.60 Hrs | $504.00 |
| 06/24/09 | DE | Proofread and revise WML&M application to be retained as special counsel to LBHI, et al. [007 ] | 2.00 Hrs | $630.00 |
| 06/29/09 | RAR | File May fee application. [007 ] | 1.50 Hrs | $787.50 |
| 06/29/09 | DE | Call R. Rossi to schedule meeting regarding review of May 2009 fee application and WML&M retention application for special counsel appointment. [007 ] | 0.10 Hrs | $31.50 |
| 06/29/09 | DE | Review draft of special counsel retention application and R. Rossi declaration in support thereof prior to forwarding same to Jennifer Sapp. [007 ] | 1.50 Hrs | $472.50 |
| 06/29/09 | DE | Conference with R. Rossi and C. Dinapoli regarding forwarding draft application to be retained as special counsel to Debtors' counsel for review and filing May 2009 fee application while forwarding copy of same to Fee Committee. [007 ] | 0.80 Hrs | $252.00 |
| 06/29/09 | DE | Call Jennifer Sapp regarding whether Debtors intend to amend interim compensation order to accommodate OCP's nearing cap limit and discuss draft retention application prior to forwarding to Weil Gotshal. [007 ] | 0.50 Hrs | $157.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/30/09 | RAR | Finalize and file fee application. [007 ] | 1.00 Hrs | $525.00 |
| 06/30/09 | DE | Conference with V. Grupte regarding performing conflicts check against latest Master Conflict List filed in LBHI chapter 11 case. [007 ] | 0.50 Hrs | $157.50 |
| 06/30/09 | DE | Call Zaw Win to request latest Master Conflict List. [007 ] | 0.10 Hrs | $31.50 |
| 06/30/09 | DE | Call Jennifer Sapp to discuss amendment to interim compensation order; draft special counsel retention application; OCP compensation. [007 ] | 0.80 Hrs | $252.00 |
| | | Fee Applications Totals | 89.60 Hrs | $33,561.00 |
| | | TOTAL SERVICES | | $33,561.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Simpson, Charles E. | 6.70 Hrs | $5,293.00 |
| Rossi, Robert A. | 8.60 Hrs | $4,515.00 |
| Zoffinger, Richard | 3.00 Hrs | $1,050.00 |
| Mencio, Giselle | 1.10 Hrs | $176.00 |
| Etheridge, Derek | 67.90 Hrs | $21,388.50 |
| Glanz, David L. | 2.30 Hrs | $1,138.50 |
| | 89.60 Hrs | $33,561.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                            $111.20

                          Copying Totals                                $111.20

  Telephone

Telephone                                                               $0.25

                          Telephone Totals                              $0.25

  Local travel

Local Travel                                                            $68.01

                          Local travel Totals                           $68.01

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

**DISBURSEMENTS**

   Meals

| | |
|---|---:|
| Conference/Meeting Expenses | $6.00 |
| Meals Totals | $6.00 |
| Disbursements Totals | $6.00 |
| TOTAL DISBURSEMENTS | $185.46 |
| LESS COURTESY DISCOUNT | $31,061.00 |
| INVOICE TOTAL | $2,685.46 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
   File Number 0303694-0002179

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Fee Applications |  | 69,784.50 | 2,500.00 | 72,284.50 |
| Preparation and/or review of Pleadings & |  | 787.50 |  | 787.50 |
|  | Subtotals | 70,572.00 | 2,500.00 | 73,072.00 |
| Disbursements |  |  |  |  |
| Copying |  | 106.20 | 111.20 | 217.40 |
| Telephone |  | 0.25 | 0.25 | 0.50 |
| Online research |  | 74.79 |  | 74.79 |
| Postage |  | 11.08 |  | 11.08 |
| Local travel |  | 283.22 | 68.01 | 351.23 |
| Meals |  |  | 6.00 | 6.00 |
|  | Subtotals | 475.54 | 185.46 | 661.00 |
|  | Totals | 71,047.54 | 2,685.46 | 73,733.00 |

September 24, 2009

Bill Number  70227
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

December 1 through December 31, 2008

Re: Monument Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 12/01/08 | KML | Attention to queries from Trimont regarding loan document terms. [001 ] | 0.20 Hrs | $65.00 |
| 12/04/08 | KML | Telephone conferences with Masato Inigaki at Lehman and Lori Geisler at Trimont regarding Lehman's rights under line of credit documents and providing a default notice regarding same. [001 ] | 0.60 Hrs | $195.00 |
| 12/04/08 | WSC | Telephone conversations and email correspondence with Amy Phillips and Monument concerning notice provisions. [001 ] | 0.40 Hrs | $156.00 |
| 12/05/08 | KML | Collect and review all loan documents, amendments, monument correspondence, pledges and other loan documents regarding analysis of Lehman's rights against Monument, Neal and Darby. [001 ] | 1.00 Hrs | $325.00 |
| 12/05/08 | WSC | Telephone conference with Mr. Inagaki regarding line of credit default; review of PB Capital senior loan. [001 ] | 0.80 Hrs | $312.00 |
| 12/06/08 | KML | Analysis of loan documents regarding Lehman's rights, emails with Lehman, Trimont and internally regarding same; draft default letter to Monument regarding same. [001 ]. | 3.00 Hrs | $975.00 |
| 12/07/08 | KML | Further analysis of loan documents regarding Lehman's rights, emails, and drafting default letter; conference call with Lehman and Trimont regarding same. [001 ] | 4.90 Hrs | $1,592.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/08/08 | RAR | Multiple telephone conferences regarding defaults and remedies; review LOC documents. [001 ] | 2.30 Hrs | $1,173.00 |
| 12/08/08 | KML | Review and revise letter; circulate; emails with Trimont regarding amounts demanded to date; office conferences with Messrs. Rossi and Cook regarding status of credit line issues and drafting of Pre-negotiation agreement; begin drafting same. [001 ] | 2.80 Hrs | $910.00 |
| 12/08/08 | WSC | Internal conference with Mr. Rossi and Ms. Longo regarding default issues; reviewed list of deals; telephone conference with Ms. Geisler and Mr. Inagaki. [001 ] | 1.00 Hrs | $390.00 |
| 12/09/08 | KML | Further drafting of pre-negotiation agreement; telephone conferences with Mr. Zoffinger regarding open joint venture and loan transactions; review existing documents and files regarding same. [001 ] | 4.20 Hrs | $1,365.00 |
| 12/09/08 | WSC | Reviewed initial draft of Omni-bus Pre-Negotiation Agreement. [001 ] | 0.40 Hrs | $156.00 |
| 12/12/08 | RAR | Attention to PNA and default notice. [001 ] | 0.30 Hrs | $153.00 |
| 12/12/08 | WSC | Revise omnibus Pre-Negotiation Agreement. [001 ] | 2.50 Hrs | $975.00 |
| 12/15/08 | WSC | Telephone conference with Ms. Geisler regarding default letters and PNA. [001 ] | 0.70 Hrs | $273.00 |
| 12/15/08 | PG | Drafted whereas clauses for Mr. Cook for Monument Pre-Negotiation Agreement. [001 ] | 2.50 Hrs | $450.00 |
| 12/16/08 | RAR | Attention to default issues. [001 ] | 0.40 Hrs | $204.00 |
| 12/17/08 | RAR | Telephone conference with Messrs. Demartino and Inagaki; analysis of default issues. [001 ] | 0.50 Hrs | $255.00 |
| 12/18/08 | RAR | Telephone conference with Messrs. Demartino and Inagaki regarding line of credit term sheet; prepare same. [001 ] | 1.10 Hrs | $561.00 |
| 12/18/08 | RZ | Review organizational documents in connection with a default under the line of credit; conference with Mr. Rossi and Ms. Longo. [001 ] | 3.50 Hrs | $1,155.00 |
| 12/18/08 | KML | Review guaranty and credit agreement regarding recourse to guarantors; office conference and emails; telephone conferences and emails regarding notice of default; review of same; office conference, telephone conferences and emails internally and with Trimont regarding form of term sheet between Lehman and Darby for going forward transactions and sale of Line of Credit; draft term sheet for same. [001 ] | 4.40 Hrs | $1,430.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 12/18/08 | WSC | Discussed term sheet issues and letter of credit default letters; finalized letters for service. [001 ] | 1.50 Hrs | $585.00 |
| 12/19/08 | RAR | Prepare default letter; multiple telephone conferences with Mr. Demartino. [001 ] | 1.10 Hrs | $561.00 |
| 12/19/08 | RZ | Review organizational documents in connection with a default under the line of credit. [001 ] | 1.70 Hrs | $561.00 |
| 12/19/08 | KML | Further drafting of term sheet and telephone conferences and emails regarding same; revisions to same based on Mr. Rossi review and circulate same to Lehman; attention to existing Monument entities to be assigned; attention to line of credit terms and office conferences regarding same; attention to default letter and re-drafting of same for circulation; review emails and memos from Lori Giesler at Trimont regarding same. [001 ] | 3.60 Hrs | $1,170.00 |
| 12/19/08 | WSC | Reviewed Corus and PB Capital loan documents regarding notice to senior lenders following equity transfer; internal conference with Mr. Rossi and Mr. Zoffinger. [001 ] | 3.20 Hrs | $1,248.00 |
| 12/21/08 | WSC | Email correspondence with Mr. Rossi and Ms. Longo regarding term sheet and equity transfer issues. [001 ] | 0.40 Hrs | $156.00 |
| 12/22/08 | KML | Review comments to term sheet from Lori Giesler at Trimont and memo regarding terms of deal from Russell Hines; telephone conferences and emails with Mr. Giesler and Lehman regarding same; revise term sheet for same. [001 ] | 3.40 Hrs | $1,105.00 |
| 12/22/08 | WSC | telephone conversations with Trimont regarding default notices; revised PNA; telephone conversations with Mr. Inagaki. [001 ] | 1.30 Hrs | $507.00 |
| 12/22/08 | PG | Printed Loan Agreements for Mr. Cook [001 ] | 1.00 Hrs | $180.00 |
| 12/23/08 | RAR | Review response from Holland & Knight; telephone conference with Mr. Demartino; prepare draft term sheet. [001 ] | 2.00 Hrs | $1,020.00 |
| 12/23/08 | KML | Emails regarding line of credit term sheet; various telephone conference with Lehman and revisions to same accordingly. [001 ] | 1.40 Hrs | $455.00 |
| 12/23/08 | WSC | Finalized and distribute Pre-Negotiation Agreements; draft Strict compliance letters and reservation of rights letters for Capital Calls under Ballparj JV Agreements. [001 ] | 6.00 Hrs | $2,340.00 |
| | | Asset Analysis Totals | 64.10 Hrs | $22,958.50 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | TOTAL SERVICES | $22,958.50 |
|---|---|---|---|

### HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 7.70 Hrs | $3,927.00 |
| Zoffinger, Richard | 5.20 Hrs | $1,716.00 |
| Longo, Kim M. | 29.50 Hrs | $9,587.50 |
| Cook Jr., Wayne S. | 18.20 Hrs | $7,098.00 |
| Goldsmith, Paul | 3.50 Hrs | $630.00 |
| | 64.10 Hrs | $22,958.50 |

### DISBURSEMENTS

Disbursements
    Copying

| | |
|---|---|
| Reproduction | $97.40 |
| Air Courier / Messenger | $174.41 |
| Local Travel | $65.28 |
| Copying Totals | $337.09 |

Facsimile

| | |
|---|---|
| Fax - Transmittal | $7.09 |
| Facsimile Totals | $7.09 |

Telephone

| | |
|---|---|
| Telephone | $4.50 |
| Telephone Totals | $4.50 |
| Disbursements Totals | $4.50 |
| TOTAL DISBURSEMENTS | $348.68 |
| INVOICE TOTAL | $23,307.18 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Monument Issues
   File Number 0303694-0002181

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 108,077.50 | 22,958.50 | 131,036.00 |
| | Subtotals | 108,077.50 | 22,958.50 | 131,036.00 |
| Disbursements | | | | |
| Copying | | 1,480.18 | 337.09 | 1,817.27 |
| Facsimile | | | 7.09 | 7.09 |
| Telephone | | 30.75 | 4.50 | 35.25 |
| Delivery Service/Messenger | | 108.49 | | 108.49 |
| Postage | | 0.42 | | 0.42 |
| Local travel | | 455.22 | | 455.22 |
| | Subtotals | 2,075.06 | 348.68 | 2,423.74 |
| | Totals | 110,152.56 | 23,307.18 | 133,459.74 |

July 17, 2009

Bill Number  66619

File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

June 1 through 30, 2009

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 06/01/09 | DHB | Review and comment on revised stormwater agreement. [001] | 0.20 Hrs | $85.00 |
| 06/01/09 | RZ | Review PB Capital PNA Agreement on the Watergate transaction. [001] | 2.00 Hrs | $700.00 |
| 06/01/09 | KML | Review Kelley House JV agreement and contemporaneous emails and discussions regarding same. [001] | 1.80 Hrs | $630.00 |
| 06/02/09 | RAR | Conference with Ms. Bindler regarding appropriate parties to WAMATA settlement agreement. [001] | 0.30 Hrs | $157.50 |
| 06/02/09 | RZ | Review PNA Agreement between LBHI and Monument to determine if LBHI needs a separate PNA Agreement as mezzanine lender on the Watergate transaction. [001] | 1.00 Hrs | $350.00 |
| 06/02/09 | RZ | Telephone conference with Mr. Inagaki on PB Capital PNA Agreement with respect to the Watergate transaction. [001] | 0.50 Hrs | $175.00 |
| 06/02/09 | KML | Telephone conference with Mr. Zoffinger regarding Watergate Pre-Negotiation Agreements. [001] | 0.20 Hrs | $70.00 |
| 06/02/09 | WSC | Telephone conference with Ms. Geisler regarding Pb Capital PNA. [001] | 0.30 Hrs | $123.00 |
| 06/02/09 | WSC | Reviewed PNA and discussed same with Mr. Zoffinger. [001] | 1.60 Hrs | $656.00 |
| 06/02/09 | WSC | Telephone conference with Ms. Geisler regarding Watergate default letter. [001] | 0.40 Hrs | $164.00 |

Lehman Brothers Chapter 11 Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/09 | RZ | Telephone conference with Messrs. Inagaki and Cook on Monument's ability to acquire the property or financing on the property outside of the joint venture. [001 ] | 0.60 Hrs | $210.00 |
| 06/03/09 | RZ | Review Watergate joint venture to determine Monument's ability to acquire the property or financing on the property outside of the joint venture. [001 ] | 1.10 Hrs | $385.00 |
| 06/03/09 | WSC | Telephone conference with Mr. Zoffinger and Inagaki regarding PNA and PB position on confidentiality. [001 ] | 0.60 Hrs | $246.00 |
| 06/08/09 | KML | E-mails with Mr. Giesler regarding comments to line of credit term sheet and review term sheet regarding same. [001 ] | 0.80 Hrs | $280.00 |
| 06/09/09 | RAR | Revise term sheet based upon comments of Ms. Geisler. [001 ] | 1.00 Hrs | $525.00 |
| 06/09/09 | KML | E-mails regarding issues in term sheet. [001 ] | 0.20 Hrs | $70.00 |
| 06/10/09 | RAR | Revise Letter of Intent. [001 ] | 1.00 Hrs | $525.00 |
| 06/10/09 | KML | Review status of, and emails with Lehman regarding Kelley House partnership document review. [001 ] | 0.20 Hrs | $70.00 |
| 06/10/09 | WSC | Reviewed latest draft of Monument term sheet [001 ] | 0.50 Hrs | $205.00 |
| 06/22/09 | RAR | Telephone conferences with Messrs. Brusco and Inagaki and Ms. Longo regarding term sheet issues. [001 ] | 1.00 Hrs | $525.00 |
| 06/22/09 | RAR | Analysis of consent issues. [001 ] | 0.80 Hrs | $420.00 |
| 06/22/09 | DHB | Review changes and send comments to revised storm water agreement. [001 ] | 0.20 Hrs | $85.00 |
| 06/22/09 | RZ | Review Ballpark loan and joint venture documents to determine consent necessary for a transfer of Monument's interest to Lehman. [001 ] | 2.00 Hrs | $700.00 |
| 06/22/09 | KML | Office conference with Mr. Rossi and conference call with Lehman regarding line of credit term sheet and issues therein. [001 ] | 1.10 Hrs | $385.00 |
| 06/23/09 | RAR | Analysis of consent issues. [001 ] | 0.50 Hrs | $262.50 |
| 06/23/09 | RZ | Review loan documents for each of the Ballpark transactions to determine if it is necessary for borrower to retain an independent director. [001 ] | 1.50 Hrs | $525.00 |
| 06/23/09 | RZ | Conference with Ms. Longo on consents necessary for a transfer of Monument's interest to Lehman on various Lehman/Monument transactions. [001 ] | 0.80 Hrs | $280.00 |
| 06/23/09 | RZ | Review Ballpark Office loan and joint venture documents to determine consent necessary for a transfer of Monument's interest to Lehman. [001 ] | 2.50 Hrs | $875.00 |
| 06/23/09 | KML | Review loan documents, joint venture documents, and information from Trimont and internally regarding and update informational charts regarding, status of each Project secured under the line of credit, and contemporandous emails and telephone conference internally and with Trimont regarding same. [001 ] | 6.10 Hrs | $2,135.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/24/09 | RZ | Conference with Ms. Longo on consent required for transfers under various Lehman/Monument transactions. [001 ] | 0.80 Hrs | $280.00 |
| 06/24/09 | KML | Update schedule of Monument Projects and required consents based on discussions. [001 ] | 0.60 Hrs | $210.00 |
| 06/24/09 | KML | Telephone conferences and emails with Lehman, Trimont, and Mr.Zoffinger regarding status of various line of credit projects, required consents from lenders and joint venture members regarding transactions in same, existence of pledges in various projects. [001 ] | 1.70 Hrs | $595.00 |
| 06/24/09 | KML | Review joint venture agreements and loan documents regarding consent requirements. [001 ] | 0.20 Hrs | $70.00 |
| 06/25/09 | RZ | Conference with Ms. Longo on consent required for transfers under various Lehman/Monument transactions. [001 ] | 0.70 Hrs | $245.00 |
| 06/25/09 | RZ | Review joint venture LLC agreement to determine consent required for transfers under various Lehman/Monument transactions. [001 ] | 0.80 Hrs | $280.00 |
| 06/25/09 | KML | Telephone conferences with Mr. Zoffinger regarding status of various joint venture and loan transactions. [001 ] | 1.10 Hrs | $385.00 |
| 06/25/09 | KML | Review of existing loan and joint venture documents for various LBREP fun deals and other Monument/Lehman transactions and draft detailed summary regarding same. [001 ] | 1.50 Hrs | $525.00 |
| 06/26/09 | WSC | Internal conference with Mr. Rossi regarding third party consents [001 ] | 0.20 Hrs | $82.00 |
| 06/26/09 | WSC | Reviewed Watergate Intercreditor Agreement. [001 ] | 0.90 Hrs | $369.00 |
| 06/29/09 | RAR | Prepare schedule of required third party consent. [001 ] | 1.00 Hrs | $525.00 |
| 06/29/09 | RAR | Conference with Mr. Zoffinger and Ms. Longo regarding questions from Lehman. [001 ] | 0.50 Hrs | $262.50 |
| 06/29/09 | RZ | Conference with Mr. Rossi and Ms. Longo on status of review of required consents. [001 ] | 0.50 Hrs | $175.00 |
| 06/29/09 | RZ | Review loan documents and joint venture LLC agreements in connection with consent required for transfers under various Lehman/Monument transactions. [001 ] | 2.20 Hrs | $770.00 |
| 06/29/09 | RZ | Conferences with Ms. Longo on consent required for transfers under various Lehman/Monument transactions. [001 ] | 1.00 Hrs | $350.00 |
| 06/29/09 | KML | Office conference with Messrs. Rossi and Zoffinger regarding status of document review with respect to required consents for transfers. [001 ] | 0.70 Hrs | $245.00 |
| 06/29/09 | KML | Further review of existing loan and joint venture documents for various Monument/Lehman transactions, drafting/circulating detailed summary regarding same | 4.70 Hrs | $1,645.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | and contemporaneous conversations and emails with Messrs. Zoffinger and Geisler at Trimont regarding same. [001 ] | | |
| 06/30/09 | RAR | Analysis of removal issue on Ballpark sale. [001 ] | 1.20 Hrs | $630.00 |
| 06/30/09 | RZ | Correspondence with Ms. Geisler on transfers under Ballpark Office loan and joint venture documents. [001 ] | 1.40 Hrs | $490.00 |
| 06/30/09 | RZ | Conference with Ms. Longo on consent required for transfers under various Lehman/Monument transactions. [001 ] | 0.90 Hrs | $315.00 |
| 06/30/09 | RZ | Review transfer provisions in Ballpark Office loan and joint venture documents. [001 ] | 1.00 Hrs | $350.00 |
| 06/30/09 | KML | Update chart regarding summary of Projects and transactions for information reviewed and obtained with respect to review of third party loan and joint venture documents and contemporaneous emails and telephone conferences with Messrs. Zoffinger and Cook regarding same. [001 ] | 5.60 Hrs | $1,960.00 |
| 06/30/09 | WSC | Internal conference with Mr. Zoffinger regarding consents. [001 ] | 0.60 Hrs | $246.00 |
| 06/30/09 | WSC | Internal conference with Ms. Longo regarding term sheet issues. [001 ] | 0.30 Hrs | $123.00 |
| | | Asset Analysis Totals | 60.90 Hrs | $22,946.50 |
| | | TOTAL SERVICES | | $22,946.50 |

**HOURLY RATE**

| | | | |
|------|------|------|------|
| Rossi, Robert A. | | 7.30 Hrs | $3,832.50 |
| Bindler, Deborah H. | | 0.40 Hrs | $170.00 |
| Zoffinger, Richard | | 21.30 Hrs | $7,455.00 |
| Longo, Kim M. | | 26.50 Hrs | $9,275.00 |
| Cook Jr., Wayne S. | | 5.40 Hrs | $2,214.00 |
| | | 60.90 Hrs | $22,946.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

## DISBURSEMENTS

Disbursements

   Copying

| | |
|---|---|
| Reproduction | $80.20 |
| Copying Totals | $80.20 |

Telephone

| | |
|---|---|
| Telephone | $0.75 |
| Telephone Totals | $0.75 |
| Disbursements Totals | $0.75 |
| TOTAL DISBURSEMENTS | $80.95 |
| INVOICE TOTAL | $23,027.45 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Monument Issues
    File Number 0303694-0002181

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 22,946.50 | 22,946.50 |
| | Subtotals | | 22,946.50 | 22,946.50 |
| Disbursements | | | | |
| Copying | | | 80.20 | 80.20 |
| Telephone | | | 0.75 | 0.75 |
| | Subtotals | | 80.95 | 80.95 |
| | Totals | | 23,027.45 | 23,027.45 |

July 17, 2009

Bill Number  66621
File Number 0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

June 1 through 30, 2009

Re: Hudson Yards Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 06/05/09 | TAB | Telephone conference with Mr. Nastasi regarding foreclosure on property and possible questions regarding loan and files from Dechert and review files in connection with same. [001 ] | 0.20 Hrs | $99.00 |
| 06/08/09 | TAB | Review files to obtain title policy and co-insurance agreement and correspondence to Mr. Osborne regarding same. [001 ] | 0.30 Hrs | $148.50 |
| 06/08/09 | TAB | Review correspondence from Mr. Osborne requesting title policy. [001 ] | 0.10 Hrs | $49.50 |
| 06/29/09 | TAB | Conference with Mr. Rossi regarding invoice received from NY Land Services for foreclosure search and review file in connection with same and correspondence to Mr. Horsfield regarding invoice. [001 ] | 0.40 Hrs | $198.00 |
| 06/30/09 | TAB | Review request of Ms. Mylod of Dechert regarding index to loan documents and executed copies of conditional guaranty and environmental indemnity and correspondence to Ms. Mylod regarding same and conference with Mr. Goldsmith regarding same. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 1.20 Hrs | $594.00 |
| | | TOTAL SERVICES | | $594.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Hudson Yards Enforcement

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 1.20 Hrs | $594.00 |
| | 1.20 Hrs | $594.00 |
| | INVOICE TOTAL | $594.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Hudson Yards Enforcement
   File Number 0303694-0002185

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 594.00 | 594.00 |
| Subtotals | | 594.00 | 594.00 |
| Totals | | 594.00 | 594.00 |

July 17, 2009

Bill Number  66622
File Number 0303694-0002187

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: Scout Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 06/02/09 | KML | Further review and discussions regarding Kelley House JV agreement. [001 ] | 0.20 Hrs | $70.00 |
| 06/10/09 | RAR | Attention to Kelley House issues. [001 ] | 0.60 Hrs | $315.00 |
| 06/11/09 | RAR | Review Kelley House LLC agreement. [001 ] | 0.90 Hrs | $472.50 |
| 06/11/09 | KML | Review existing emails and other correspondence regarding status of Kelley House and other transactions and line of credit in anticipation of conference call with Lehman and contemporandous emails regarding same. [001 ] | 1.60 Hrs | $560.00 |
| 06/12/09 | RAR | Prepare for Kelley House call with Mr. Koutouvides. [001 ] | 0.50 Hrs | $262.50 |
| 06/12/09 | KML | Review Kelley House joint venture agreement and office conference with Mr. Rossi regarding same, in anticipation of conference call with Lehman. [001 ] | 1.00 Hrs | $350.00 |
| | | Asset Analysis Totals | 4.80 Hrs | $2,030.00 |
| | | TOTAL SERVICES | | $2,030.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Scout Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 2.00 Hrs | $1,050.00 |
| Longo, Kim M. | 2.80 Hrs | $980.00 |
| | 4.80 Hrs | $2,030.00 |

## DISBURSEMENTS

Disbursements
  Copying

| | | |
|---|---|---|
| Reproduction | | $27.00 |
| Copying Totals | | $27.00 |
| Disbursements Totals | | $27.00 |
| TOTAL DISBURSEMENTS | | $27.00 |
| INVOICE TOTAL | | $2,057.00 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Scout Issues
File Number 0303694-0002187

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 2,030.00 | 2,030.00 |
| | Subtotals | | 2,030.00 | 2,030.00 |
| Disbursements | | | | |
| Copying | | | 27.00 | 27.00 |
| | Subtotals | | 27.00 | 27.00 |
| | Totals | | 2,057.00 | 2,057.00 |

July 17, 2009

Bill Number  66668
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 06/01/09 | TAB | Review correspondence of Mr. Mizrahi regarding section 421-g tax exemption benefits on regulated rent status of apartments at building. [001 ] | 0.10 Hrs | $49.50 |
| 06/01/09 | TAB | Telephone conference with Ms. Czervionke regarding rent stabilized status of building, potential for claims arising out of failure to register building under rent stabilization law and methodology for determining initial based legal regulated rent and discussion regarding applicability of luxury decontrol lawsuits while property still receiving benefits under 421-g. [001 ] | 1.00 Hrs | $495.00 |
| 06/01/09 | TAB | Correspondence to Ms. Czervionke regarding potential liability for rent overcharges and failure to register building with DHCR and methodology for determining initial based regulated rents for rent stabilized units. [001 ] | 0.50 Hrs | $247.50 |
| 06/01/09 | TAB | Research NY rent stabilization code in connection with issues discussed with Ms. Czervionke. [001 ] | 1.50 Hrs | $742.50 |
| 06/01/09 | M H | Filed notice of entry of order appointing receiver in New York County Clerk's Office [001 ] | 0.30 Hrs | $52.50 |
| 06/01/09 | MAS | Analysis of rent stabilization issues for receivership. [001 ] | 0.30 Hrs | $132.00 |
| 06/01/09 | MAS | Conference with receiver concerning property management issues and rentals. [001 ] | 0.40 Hrs | $176.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/01/09 | SM | Reviewed e-mail from Mr. Banahan. [001 ] | 0.10 Hrs | $36.50 |
| 06/01/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 06/01/09 | SM | Telephone conference with Ms. Czervionke. [001 ] | 0.20 Hrs | $73.00 |
| 06/01/09 | JLS | Obtain information regarding establishing base and default formula for Mr. Banahan [001 ] | 0.30 Hrs | $67.50 |
| 06/02/09 | MAS | Verify amounts due for summary judgment motion. [001 ] | 0.20 Hrs | $88.00 |
| 06/02/09 | MAS | Draft outline of discovery demands. [001 ] | 0.60 Hrs | $264.00 |
| 06/02/09 | MAS | Review reply by Seasons to consolidation issues and assess need to interpose sur-reply. [001 ] | 0.40 Hrs | $176.00 |
| 06/02/09 | MAS | Review letter from Saft concerning abandonment of plan issues and related notices and address response. [001 ] | 0.20 Hrs | $88.00 |
| 06/02/09 | LD | Attention to pleading board for 25 Broad Street. [001 ] | 1.00 Hrs | $170.00 |
| 06/02/09 | SM | Drafted e-mail to Mr. Azer. [001 ] | 0.10 Hrs | $36.50 |
| 06/02/09 | SM | Reviewed and analyzed Season's reply to our opposition to the motion to consolidate. [001 ] | 0.20 Hrs | $73.00 |
| 06/02/09 | SM | Reviewed letter from Mr. Saft. [001 ] | 0.20 Hrs | $73.00 |
| 06/02/09 | SM | Telephone conference with Mr. Kamrat from Hoffmann Architects. [001 ] | 0.20 Hrs | $73.00 |
| 06/02/09 | SM | Revised CPLR 3213 Motion in Lieu of Complaint with all supporting papers. [001 ] | 4.70 Hrs | $1,715.50 |
| 06/02/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. McKee. [001 ] | 0.20 Hrs | $73.00 |
| 06/03/09 | TAB | Telephone conference with Mr. Brusco and Ms. Czervionke regarding rent stabilization issues and requirement for registering building with DHCR. [001 ] | 0.80 Hrs | $396.00 |
| 06/03/09 | MAS | Respond to counterclaims and begin drafting discovery demands. [001 ] | 1.10 Hrs | $484.00 |
| 06/03/09 | LD | Attention to Pleading Board. [001 ] | 1.00 Hrs | $170.00 |
| 06/03/09 | LD | Attention to chart for 45 Broad street. [001 ] | 0.30 Hrs | $51.00 |
| 06/03/09 | LD | Attention to Exhibits for Motion. [001 ] | 1.00 Hrs | $170.00 |
| 06/03/09 | SM | Conference with Ms. Alkin regarding 3213 Motion. [001 ] | 0.20 Hrs | $73.00 |
| 06/03/09 | SM | Attention to calculations of amounts due on four mezzanine loans for motion for summary judgment. [001 ] | 1.20 Hrs | $438.00 |
| 06/03/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Tran at Trimont. [001 ] | 0.20 Hrs | $73.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/04/09 | MAS | Review summary judgment in lieu of complaint papers; address receiver collection and lease with Canali as requested by receiver. [001 ] | 1.40 Hrs | $616.00 |
| 06/04/09 | LD | Updated chart for 45 Broad Street. [001 ] | 0.10 Hrs | $17.00 |
| 06/04/09 | LD | Updated Pleading Board for 45 Broad Street. [001 ] | 0.20 Hrs | $34.00 |
| 06/04/09 | LD | Revised Chart for 25 Broad Street. [001 ] | 0.20 Hrs | $34.00 |
| 06/04/09 | LD | Attention to Pleading Board for 25 Broad Street. [001 ] | 0.60 Hrs | $102.00 |
| 06/04/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Dubiago. [001 ] | 0.10 Hrs | $36.50 |
| 06/05/09 | MAS | Review affidavit of financial condition and documents transmitted to Swig. [001 ] | 0.30 Hrs | $132.00 |
| 06/05/09 | MAS | Strategy conferences with client regarding CPLR 3212 motion. [001 ] | 0.30 Hrs | $132.00 |
| 06/05/09 | MAS | Conference with receiver concerning labor issues and demolition. [001 ] | 0.40 Hrs | $176.00 |
| 06/05/09 | MAS | Draft discovery outline for counterclaims. [001 ] | 0.40 Hrs | $176.00 |
| 06/05/09 | LD | Attention to distribution of motion papers. [001 ] | 1.30 Hrs | $221.00 |
| 06/05/09 | SM | Revised and finalized CPLR 3213 Motion papers with exhibits for execution. [001 ] | 3.50 Hrs | $1,277.50 |
| 06/05/09 | SM | Telephone conference with Mr. Hudson regarding RJI and filing and services of CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 06/05/09 | SM | Telephone conference with Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 06/08/09 | MAS | Follow up regarding CPLR 3213 filing; respond to issues raised by receiver. [001 ] | 0.60 Hrs | $264.00 |
| 06/08/09 | LD | Attention to update of 25 Broad Street Chart. [001 ] | 0.20 Hrs | $34.00 |
| 06/08/09 | LD | Revised Pleading Board. [001 ] | 0.10 Hrs | $17.00 |
| 06/08/09 | SM | Drafted e-mail to Ms. Dubiago regarding exhibits for default judgment motion. [001 ] | 0.10 Hrs | $36.50 |
| 06/08/09 | SM | Review of and revisions to request for judicial intervention for CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 06/08/09 | SM | Telephone conferences with Mr. Hudson regarding CPLR 3213 Motion and relating papers. [001 ] | 0.20 Hrs | $73.00 |
| 06/08/09 | SM | Telephone call to Mr. Brusco regarding CPLR 3213 Motion. [001 ] | 0.10 Hrs | $36.50 |
| 06/08/09 | SM | Reviewed Notice of Appearance from counsel for defendant P.C. Richard. [001 ] | 0.10 Hrs | $36.50 |
| 06/08/09 | SM | Reviewed file and drafted motion for a default judgment. [001 ] | 2.20 Hrs | $803.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/09/09 | MAS | Draft reply to counterclaims with discovery items. [001 ] | 1.40 Hrs | $616.00 |
| 06/09/09 | MAS | Conferences for counsel for E&S concerning discontinuance of action and release of lien. [001 ] | 0.30 Hrs | $132.00 |
| 06/09/09 | MAS | Finalize CPLR 3213 motion following conferences with Mr. Brusco. [001 ] | 1.30 Hrs | $572.00 |
| 06/09/09 | SM | Prepared affirmation for inclusion of CPLR 3213 motion in the commercial part. [001 ] | 0.20 Hrs | $73.00 |
| 06/09/09 | SM | Drafted e-mail to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 06/09/09 | SM | Reviewed executed afftidavit from Mr. Brusco for CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 06/09/09 | SM | Analysis of CPLR 3213 motion issues. [001 ] | 0.20 Hrs | $73.00 |
| 06/09/09 | SM | Reviewed release of lien from L&E Tile. [001 ] | 0.10 Hrs | $36.50 |
| 06/09/09 | SM | Revised CPLR 3213 motion papers. [001 ] | 1.80 Hrs | $657.00 |
| 06/09/09 | SM | Telephone conference with counsel for L&E Tile. [001 ] | 0.10 Hrs | $36.50 |
| 06/09/09 | SM | Drafted e-mail to Mr. Hudson regarding CPLR 3213 motion papers. [001 ] | 0.10 Hrs | $36.50 |
| 06/09/09 | SM | Telephone conference with Mr. Brusco and Ms. Czervionke regarding CPLR 3213 Motion. [001 ] | 0.80 Hrs | $292.00 |
| 06/10/09 | M H | Served by hand summons, notice of motion for summary judgment in lieu of complaint on defendant Kent M, Swig and 25 Broad Mezz LLC, 25 Broad Mezz II LLC and 25 Broad Mezz III LLC and 25 Broad Mezz IV LLC at the Offices of Swig Equities at 770 Lexington Avenue, New York [001 ] | 1.00 Hrs | $175.00 |
| 06/10/09 | MAS | Follow up on service of CPLR 3213 motion. [001 ] | 0.40 Hrs | $176.00 |
| 06/10/09 | MAS | Respond to labor related issues with receiver concerning union benefits and application of proceeds from rent account. [001 ] | 0.40 Hrs | $176.00 |
| 06/10/09 | LD | Attention filed Affidavit of Services for Motion. [001 ] | 0.30 Hrs | $51.00 |
| 06/10/09 | LD | Attention to Exhibits for Motion. [001 ] | 0.40 Hrs | $68.00 |
| 06/10/09 | SM | Drafted e-mail to Mr. Azer. [001 ] | 0.10 Hrs | $36.50 |
| 06/10/09 | SM | Reviewed file and continued drafting default judgment motion. [001 ] | 1.80 Hrs | $657.00 |
| 06/10/09 | SM | Attention to filing and service of CPLR 3213 motion. [001 ] | 0.60 Hrs | $219.00 |
| 06/10/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 06/11/09 | SM | Attention to discovery demands with Ms. Sorbera. [001 ] | 0.20 Hrs | $73.00 |
| 06/11/09 | SM | Revised reply to 25 Broad answer and counterclaims. [001 ] | 2.30 Hrs | $839.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/12/09 | MAS | Settlement negotiations with counsel for borrower and guarantor. [001] | 0.40 Hrs | $176.00 |
| 06/12/09 | MAS | Review of lien by General Plumbing; draft email to receiver to respond to same; [001] | 0.30 Hrs | $132.00 |
| 06/12/09 | LD | Attention to exhibits for motion. [001] | 1.00 Hrs | $170.00 |
| 06/15/09 | TAB | Review correspondence from Mr. Mizrahi regarding recorded release of mechanic's lien from L&E Tile, Inc. and dismissal from foreclosure action. [001] | 0.10 Hrs | $49.50 |
| 06/15/09 | MAS | Draft reply to counterclaims and document demands upon counsel for Swig and 45 respond to receiver; follow up conference with client regarding property management powers of received and accounting of protective advances. [001] | 2.40 Hrs | $1,056.00 |
| 06/15/09 | LD | Attention to exhibits for motion. [001] | 0.50 Hrs | $85.00 |
| 06/15/09 | SM | Telephone conference with Mr. McDermott. [001] | 0.20 Hrs | $73.00 |
| 06/15/09 | SM | Drafted e-mail to title company regarding update based upon L & E Tile lien release. [001] | 0.10 Hrs | $36.50 |
| 06/15/09 | SM | Commenced analyzing 25 Broad answer with counterclaims and drafting reply to 25 Broad's counterclaims. [001] | 1.70 Hrs | $620.50 |
| 06/15/09 | SM | Drafted stipulation of dismissal for L & E Tile. [001] | 0.50 Hrs | $182.50 |
| 06/15/09 | SM | Attention to revising reply to Swig's counterclaims. [001] | 0.50 Hrs | $182.50 |
| 06/16/09 | MAS | Settlement negotiations with Mr. Kaminsky and follow up with client regarding same. [001] | 0.40 Hrs | $176.00 |
| 06/16/09 | LD | Attention to file; attention to answers for Ms. Bindler. [001] | 0.10 Hrs | $17.00 |
| 06/16/09 | SM | Reviewed and analyzed Swig's answer and counterclaims in the 45 Broad action and drafted reply to counterclaims. [001] | 3.60 Hrs | $1,314.00 |
| 06/16/09 | SM | Drafted e-mail to Mr. Brusco. [001] | 0.10 Hrs | $36.50 |
| 06/17/09 | MAS | Review union claims; communicate with Local 32 BJ counsel; review research regarding receiver's retention of union and employment of union personnel. [001] | 2.80 Hrs | $1,232.00 |
| 06/17/09 | MAS | Review title company communication on lien; priority and draft communication to client regarding same. [001] | 0.30 Hrs | $132.00 |
| 06/17/09 | WCC | Conference telephone call with Receiver (TG) and MAS regarding update and status, union issues, follow up plan, including plan and prepare for same with MAS, including conference telephone call with union funds counsel regarding introduction and overview. [001] | 1.00 Hrs | $460.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/17/09 | SM | Reviewed e-mail from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 06/17/09 | CJS | Research whether or not a receiver has the duty to honor pre-existing contracts, specifically union contracts. Advise Mark Slama [001 ] | 0.90 Hrs | $207.00 |
| 06/18/09 | MAS | Extensive conference with client to address outstanding litigation issues; summary judgment and address related issues. [001 ] | 0.70 Hrs | $308.00 |
| 06/18/09 | MAS | Conference with Mr. Gagliano concerning union issues and scaffolding debt and liens as well as property management. [001 ] | 0.50 Hrs | $220.00 |
| 06/18/09 | MAS | Draft and revise default motion. [001 ] | 0.30 Hrs | $132.00 |
| 06/18/09 | MAS | Settlement negotiations with counsel for debtor and communicate same to client. [001 ] | 0.50 Hrs | $220.00 |
| 06/18/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke regarding mechanic's liens. [001 ] | 0.10 Hrs | $36.50 |
| 06/18/09 | SM | Commenced reviewing motion papers in Square Mile litigation against Swig and 25 Broad. [001 ] | 2.70 Hrs | $985.50 |
| 06/18/09 | SM | Telephone conference with Mr. Gagliano regarding scaffold issues. [001 ] | 0.30 Hrs | $109.50 |
| 06/18/09 | SM | Drafted e-mail to Mr. Brusco regarding Square Mile litigation. [001 ] | 0.10 Hrs | $36.50 |
| 06/18/09 | SM | Drafted e-mails to Ms. Dubiago regarding title claim. [001 ] | 0.10 Hrs | $36.50 |
| 06/18/09 | SM | Telephone call from Mr. Azer. [001 ] | 0.10 Hrs | $36.50 |
| 06/18/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama regarding title claim and strategy. [001 ] | 0.10 Hrs | $36.50 |
| 06/18/09 | SM | Revised default judgement motion. [001 ] | 0.70 Hrs | $255.50 |
| 06/18/09 | SM | Reviewed letter from Mr. Sharkey regarding title claim. [001 ] | 0.10 Hrs | $36.50 |
| 06/18/09 | SM | Reviewed e-mail from Ms. Dobson. [001 ] | 0.10 Hrs | $36.50 |
| 06/19/09 | MAS | Respond to client inquiries regarding receivership issues, fees and powers and follow up with receiver regarding implementation of same. [001 ] | 0.40 Hrs | $176.00 |
| 06/19/09 | MAS | Review arbitration award and judgment and applicability to suit as per client's instructions. [001 ] | 0.40 Hrs | $176.00 |
| 06/19/09 | MAS | Review Square Mile litigation, Decker and related follow concerning submission of motion for summary judgment in lieu of complaint. [001 ] | 0.50 Hrs | $220.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/19/09 | LD | Attention to Square Mile documents from Court. [001] | 1.60 Hrs | $272.00 |
| 06/19/09 | SM | Continued drafting and revising reply to counterclaims of defendant Swig in the 45 Broad action. [001] | 2.60 Hrs | $949.00 |
| 06/19/09 | SM | Continued drafting and revising reply to counterclaims of defendant 25 Broad in the 25 Broad action. [001] | 1.30 Hrs | $474.50 |
| 06/19/09 | SM | Reviewed and analyzed answer with crossclaims of defendant 45 Broad, LLC and draft reply to counterclaims. [001] | 1.70 Hrs | $620.50 |
| 06/19/09 | SM | Drafted e-mail to Ms. Dobson regarding case status summary. [001] | 0.20 Hrs | $73.00 |
| 06/19/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Azer. [001] | 0.10 Hrs | $36.50 |
| 06/19/09 | SM | Drafted e-mail to Mr. Brusco. [001] | 0.10 Hrs | $36.50 |
| 06/22/09 | SM | Revised and finalized motion for default judgment. [001] | 2.40 Hrs | $876.00 |
| 06/23/09 | M H | Filed plaintiff's notice of motion for summary judgment in lieu of complaint with Motion Support Office Supreme Court, New York County [001] | 1.00 Hrs | $175.00 |
| 06/23/09 | SM | Telephone conference with Mr. Hudson regarding motion for a default judgment. [001] | 0.10 Hrs | $36.50 |
| 06/23/09 | SM | Reviewed e-mail from Mr. Gagliano regarding receivership documents. [001] | 0.10 Hrs | $36.50 |
| 06/23/09 | SM | Drafted letter to Mr. Brusco regarding Square Mile motions. [001] | 0.40 Hrs | $146.00 |
| 06/23/09 | SM | Reviewed e-mail from Mr. Hudson regarding CPLR 3213 motion. [001] | 0.10 Hrs | $36.50 |
| 06/23/09 | SM | Telephone conference with Ms. Czervionke regarding status update. [001] | 0.50 Hrs | $182.50 |
| 06/23/09 | SM | Telephone conference with Mr. Gagliano regarding tenant issues, HVAC issues; and demolition issues. [001] | 0.20 Hrs | $73.00 |
| 06/23/09 | SM | Drafted e-mail to Mr. Azer regarding replies to counterclaims. [001] | 0.10 Hrs | $36.50 |
| 06/23/09 | SM | Telephone conference with Mr. Azer regarding status update. [001] | 0.20 Hrs | $73.00 |
| 06/24/09 | SM | Reviewed e-mail from Ms. Czervionke regarding receiver bond. [001] | 0.10 Hrs | $36.50 |
| 06/24/09 | SM | Reviewed notice of grievance hearing. [001] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/25/09 | M H | Filed reply to counter claims filed by Kent M. Swig and defendant 25 Broad LLC in New York County Clerk's Office [001 ] | 1.00 Hrs | $175.00 |
| 06/25/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Hudson regarding receiver bond. [001 ] | 0.10 Hrs | $36.50 |
| 06/26/09 | LD | Attention to gathering of pleading for title claim. [001 ] | 1.00 Hrs | $170.00 |
| 06/26/09 | SM | Telephone call from counsel for Environmental Consulting regarding default judgment motion. [001 ] | 0.10 Hrs | $36.50 |
| 06/29/09 | LD | Attention to gathering of pleading for title claim. [001 ] | 0.30 Hrs | $51.00 |
| 06/29/09 | SM | Drafted e-mail to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 06/29/09 | SM | Telephone conference with Mr. Steinvurzel regarding Nova and Environmental Consulting. [001 ] | 0.40 Hrs | $146.00 |
| 06/29/09 | SM | Reviewed update from Court regarding Square Mile action. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Reviewed Court notice regarding default judgment motion. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Reviewed letter of credit for Bobby Vans. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Telephone call from Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Reviewed emails from Ms. Petolino. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Reviewed notice from counsel for Kent Swig regarding change of address. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Drafted e-mails to counsel for Amendola Marble. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Gagliano's office. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Reviewed Canali letter of credit in response to Mr. Gagliano's inquiry. [001 ] | 0.10 Hrs | $36.50 |
| 06/30/09 | SM | Telephone conferences with counsel for Amendola Marble (multiple). [001 ] | 0.30 Hrs | $109.50 |
| 06/30/09 | SM | Telephone call to Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| | | Asset Analysis Totals | 87.30 Hrs | $31,027.50 |
| | | TOTAL SERVICES | | $31,027.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## HOURLY RATE

| | | |
|---|---:|---:|
| Banahan, Thomas A. | 4.00 Hrs | $1,980.00 |
| Hudson, Michael | 3.30 Hrs | $577.50 |
| Slama, Mark A. | 20.30 Hrs | $8,932.00 |
| Cagney, William C. | 1.00 Hrs | $460.00 |
| Dubiago, Lana | 11.20 Hrs | $1,904.00 |
| Mizrahi, Samuel | 46.30 Hrs | $16,899.50 |
| Sorbera, Christina J. | 0.90 Hrs | $207.00 |
| Solomon, Joel L. | 0.30 Hrs | $67.50 |
| | 87.30 Hrs | $31,027.50 |

## DISBURSEMENTS

Disbursements
  Copying

Reproduction                                                          $7,868.60

          Copying Totals                                         $7,868.60
  Outside printing

Binding / Special Services                                       $48.15

          Outside printing Totals                                $48.15
  Telephone

Service of Process / Subpoena                                    $24.40

          Telephone Totals                                       $24.40
  Online research

Lexis/Westlaw Research                                           $46.30

          Online research Totals                                 $46.30
  Delivery Service/Messenger

Air Courier / Messenger                                          $19.44

          Delivery Service/Messenger Totals                      $19.44
  Postage

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | | |
|---|---|---|
| US Postage | | $346.12 |
| Local Travel | | $4.00 |
| | Postage Totals | $350.12 |
| Local travel | | |
| Local Travel | | $39.82 |
| | Local travel Totals | $39.82 |
| Meals | | |
| Conference/Meeting Expenses | | $177.39 |
| | Meals Totals | $177.39 |
| Court fees | | |
| Filing Fees | | $350.00 |
| | Court fees Totals | $350.00 |
| Other | | |
| Staff Overtime | | $82.50 |
| | Other Totals | $82.50 |
| Disbursements Totals | | $82.50 |
| | TOTAL DISBURSEMENTS | $9,006.72 |
| | INVOICE TOTAL | $40,034.22 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 31,027.50 | 31,027.50 |
| Subtotals |  | 31,027.50 | 31,027.50 |
| Disbursements |  |  |  |
| Copying |  | 7,868.60 | 7,868.60 |
| Outside printing |  | 48.15 | 48.15 |
| Telephone |  | 24.40 | 24.40 |
| Online research |  | 46.30 | 46.30 |
| Delivery Service/Messenger |  | 19.44 | 19.44 |
| Postage |  | 350.12 | 350.12 |
| Local travel |  | 39.82 | 39.82 |
| Meals |  | 177.39 | 177.39 |
| Court fees |  | 350.00 | 350.00 |
| Other |  | 82.50 | 82.50 |
| Subtotals |  | 9,006.72 | 9,006.72 |
| Totals |  | 40,034.22 | 40,034.22 |

July 17, 2009

Bill Number  66624

File Number 0303694-0002193

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: RFR - Continental Bayside Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 06/09/09 | TAB | Telephone conference with Mr. Pattiz regarding status of consent to appointment of receiver and Lehman's proposed workout with respect to loan. [001 ] | 0.30 Hrs | $148.50 |
| 06/09/09 | TAB | Correspondence to Messrs. Brusco and Woodbury regarding status of consensual appointment of receiver. [001 ] | 0.10 Hrs | $49.50 |
| 06/09/09 | TAB | Review correspondence from Mr. Brown of RFR and Mr. Brusco regarding additional extension of time to answer in foreclosure action. [001 ] | 0.20 Hrs | $99.00 |
| 06/09/09 | TAB | Correspondence to Mr. Brusco regarding conditions of extension. [001 ] | 0.10 Hrs | $49.50 |
| 06/10/09 | TAB | Telephone conference with Mr. Pattiz regarding extension of answer date and foreclosure action and correspondence to Messrs. Woodbury and Brusco regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 06/23/09 | TAB | Review correspondence from Mr. Woodbury regarding return date for answer in foreclosure action and review correspondence from Mr. Brusco confirming the adjournment and telephone conference with Mr. Pattiz regarding same. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 1.10 Hrs | $544.50 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL SERVICES | $544.50 |
|---|---|---|---|

**HOURLY RATE**

| Banahan, Thomas A. | 1.10 Hrs | $544.50 |
|---|---|---|
|  | 1.10 Hrs | $544.50 |

|  | INVOICE TOTAL | $544.50 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: RFR - Continental Bayside Hotel
File Number 0303694-0002193

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 544.50 | 544.50 |
| Subtotals |  | 544.50 | 544.50 |
| Totals |  | 544.50 | 544.50 |

July 17, 2009

Bill Number  66669

File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

June 1 through 30, 2009

Re: Paradise Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 06/09/09 | AC | Telephone conferences with Ms. Frierson regarding Notice of Default. [001 ] | 0.40 Hrs | $94.00 |
| 06/10/09 | WSC | Telephone conference with Title company and local counsel regarding TSG policy. [001 ] | 1.20 Hrs | $492.00 |
| 06/11/09 | AC | Review updated TSG Policy and conference with Mr. Cook regarding same. [001 ] | 1.00 Hrs | $235.00 |
| 06/11/09 | WSC | Reviewed TSG policy and commitment; discussed same with Ms. Cote. [001 ] | 0.80 Hrs | $328.00 |
| 06/17/09 | AC | Telephone conference with NY Land regarding Notice of Default. [001 ] | 0.10 Hrs | $23.50 |
| 06/18/09 | AC | Telephone conference with Ms. Frierson regarding recording of Notice of Default. [001 ] | 0.20 Hrs | $47.00 |
| 06/18/09 | WSC | Conference call with Title Company and Trustee regarding procedure. [001 ] | 0.80 Hrs | $328.00 |
| 06/19/09 | AC | Telephone conferences with Ms. Frierson and Messrs. Bark and Barksdale regarding foreclosure procedure. [001 ] | 0.80 Hrs | $188.00 |
| 06/19/09 | WSC | Telephone conversations with Borrower's counsel regarding the letter. [001 ] | 0.40 Hrs | $164.00 |
| 06/19/09 | WSC | Reviewed response to default/acceleration letter. [001 ] | 0.70 Hrs | $287.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/22/09 | AC | Telephone conferences with Ms. Hill regarding recording of Notice of Default; correspondence with Mr. Barksdale regarding procedure; prepare Questionnaire required by the Trustee. [001 ] | 1.30 Hrs | $305.50 |
| 06/23/09 | AC | Telephone conferences with Ms. Hill and Trustee regarding filing of Notice of Default and procedure for foreclosure. [001 ] | 0.70 Hrs | $164.50 |
| 06/24/09 | AC | Review Notice of Default; conference with Mr. Cook regarding same. [001 ] | 0.80 Hrs | $188.00 |
| 06/26/09 | CPM | Conference with John Holden on background and strategy regarding matter. [001 ] | 0.60 Hrs | $342.00 |
| 06/26/09 | JH | Review letter to Fried Frank concerning default. [001 ] | 0.20 Hrs | $73.00 |
| 06/29/09 | WSC | Telephone conference with Borrower's lawyer concerning settlement offer and status. [001 ] | 0.60 Hrs | $246.00 |
| 06/30/09 | AC | Prepare correspondence to Ms. Wagner with copies of loan documents. [001 ] | 0.50 Hrs | $117.50 |
| 06/30/09 | WSC | Telephone conversations with Lehman regarding status [001 ] | 0.50 Hrs | $205.00 |
| 06/30/09 | WSC | Order title bring downs and discuss with local counsel. [001 ] | 0.40 Hrs | $164.00 |
| | | Asset Analysis Totals | 12.00 Hrs | $3,992.00 |
| | | TOTAL SERVICES | | $3,992.00 |

**HOURLY RATE**

| | | |
|------|------|------|
| Murphy, Craig P. | 0.60 Hrs | $342.00 |
| Holden, John | 0.20 Hrs | $73.00 |
| Cote, Anna | 5.80 Hrs | $1,363.00 |
| Cook Jr., Wayne S. | 5.40 Hrs | $2,214.00 |
| | 12.00 Hrs | $3,992.00 |

**DISBURSEMENTS**

Disbursements
   Telephone

| | |
|------|------|
| Telephone | $0.25 |
| Telephone Totals | $0.25 |
| Disbursements Totals | $0.25 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| TOTAL DISBURSEMENTS | $0.25 |
| INVOICE TOTAL | $3,992.25 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Paradise Hotel
File Number 0303694-0002194

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 3,992.00 | 3,992.00 |
| | Subtotals | | 3,992.00 | 3,992.00 |
| Disbursements | | | | |
| Telephone | | | 0.25 | 0.25 |
| | Subtotals | | 0.25 | 0.25 |
| | Totals | | 3,992.25 | 3,992.25 |

July 17, 2009

Bill Number  66626
File Number 0303694-0002196

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: 215 Brazilian Avenue Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Asset Analysis** | | |
| 06/23/09 | TAB | Review correspondence from Mr. Woodbury regarding return date for answer in foreclosure action and review correspondence from Mr. Brusco confirming the adjournment and telephone conference with Mr. Pattiz regarding same. [001 ] | 0.10 Hrs | $49.50 |
| | | Asset Analysis Totals | 0.10 Hrs | $49.50 |
| | | TOTAL SERVICES | | $49.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | | 0.10 Hrs | $49.50 |
| | | 0.10 Hrs | $49.50 |
| | | INVOICE TOTAL | $49.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 215 Brazilian Avenue Enforcement
   File Number 0303694-0002196

| | | Previous Billed | Current Bill | Total | |
|---|---|---|---|---|---|
| Asset Analysis | | | 49.50 | | 49.50 |
| | Subtotals | | 49.50 | | 49.50 |
| | Totals | | 49.50 | | 49.50 |

October 1, 2009

Bill Number  70517
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

June 1 through 30, 2009

Re: Northgate Foreclosure

SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Asset Analysis** | | |
| 06/22/09 | WSC | Telephone conference with new local counsel. [001 ] | 0.50 Hrs | $205.00 |
| 06/22/09 | WSC | Reviewed notes for local counsel telephone conference regarding procedure. [001 ] | 1.00 Hrs | $410.00 |
| 06/24/09 | RZ | Draft LLC Agreement for MD Northgate Holdings LLC. [001 ] | 2.40 Hrs | $840.00 |
| 06/24/09 | PG | Telephone and email conference with Larry Holzman regarding original loan documents. [001 ] | 0.60 Hrs | $117.00 |
| 06/26/09 | WSC | Review original loan documents.  [001 ] | 0.80 Hrs | $328.00 |
| 06/29/09 | WSC | Telephone conference with local counsel and title company regarding process. [001 ] | 1.00 Hrs | $410.00 |
| | | Asset Analysis Totals | 6.30 Hrs | $2,310.00 |
| | | TOTAL SERVICES | | $2,310.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Zoffinger, Richard | | 2.40 Hrs | $840.00 |
| Cook Jr., Wayne S. | | 3.30 Hrs | $1,353.00 |
| Goldsmith, Paul | | 0.60 Hrs | $117.00 |
| | | 6.30 Hrs | $2,310.00 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $2,310.00

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Northgate Foreclosure
  File Number 0303694-0002203

|  | | Previous<br>Billed | Current<br>Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 7,789.50 | 2,310.00 | 10,099.50 |
| | Subtotals | 7,789.50 | 2,310.00 | 10,099.50 |
| | Totals | 7,789.50 | 2,310.00 | 10,099.50 |

July 17, 2009

Bill Number  66628
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

June 1 through 30, 2009

Re: Lyon Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 06/01/09 | RAR | Conference with Ms. Foote regarding release language. [001 ] | 0.30 Hrs | $157.50 |
| 06/01/09 | RAR | Review release language. [001 ] | 0.40 Hrs | $210.00 |
| 06/01/09 | CEF | Review of Borrower comments to loan extension documentation and related documentation from borrower. [001 ] | 1.00 Hrs | $350.00 |
| 06/01/09 | CEF | Call with Swedbank counsel regarding status of loan extension and negotiation of co-lender agreement. [001 ] | 0.30 Hrs | $105.00 |
| 06/02/09 | RAR | Conference regarding co-lender agreement on LaCraw. [001 ] | 0.30 Hrs | $157.50 |
| 06/02/09 | RAR | Review draft co-lender agreement [001 ] | 0.40 Hrs | $210.00 |
| 06/02/09 | CEF | Review of and comment to revised amendment to loan documents on behalf of client and correspondence pertaining to same. [001 ] | 1.00 Hrs | $350.00 |
| 06/08/09 | CEF | Review and analysis of co-lender comments to Co-Lender agreement. [001 ] | 2.00 Hrs | $700.00 |
| 06/10/09 | RAR | Review revised co-lender agreement. [001 ] | 0.50 Hrs | $262.50 |
| 06/10/09 | CEF | Review of comments to co-lender and mark-up of such comments containing analysis for benefit of client in preparation for conference call to discuss such comments and the revisions to the co-lender based on same. [001 ] | 2.50 Hrs | $875.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 06/12/09 | RAR | Prepare for telephone conference regarding Swedbank co-lender agreement. [001 ] | 0.60 Hrs | $315.00 |
| 06/12/09 | RAR | Telephone conference with Messrs. Rios and Nastasi regarding co-lender and other Lyon issues. [001 ] | 1.00 Hrs | $525.00 |
| 06/12/09 | CEF | Drafted and distributed revised co-lender agreement based on co-lender comments to initial draft after conference call with client to discuss such revisions. [001 ] | 3.00 Hrs | $1,050.00 |
| 06/12/09 | CEF | Conference call with client to discuss point by point comments of co-lender to client's draft Co-Lender Agreement. [001 ] | 2.00 Hrs | $700.00 |
| 06/19/09 | RAR | Revise co-lender agreement. [001 ] | 0.50 Hrs | $262.50 |
| 06/19/09 | CEF | Conference call with co-lender counsel regarding co-lender comments to latest draft of co-lender agreement and summary of such comments for client and distribution of same to client for final determination. [001 ] | 1.00 Hrs | $350.00 |
| 06/22/09 | CEF | Conference call with clients regarding final open issues on LeCraw Co-Lender Agreement with Swedbank. [001 ] | 0.70 Hrs | $245.00 |
| 06/23/09 | RAR | Attention to LeCraw co-lender agreement. [001 ] | 1.00 Hrs | $525.00 |
| 06/23/09 | CEF | Drafted Co-Lender Agreement for Galleria Loan with Swedbank. [001 ] | 2.50 Hrs | $875.00 |
| 06/23/09 | CEF | Finalization of changes to Co-Lender Agreement for distribution to Swedbank's counsel for final approval. [001 ] | 0.50 Hrs | $175.00 |
| 06/25/09 | CEF | Calls and correspondence regarding finalization of co-lender agreement and coordination of execution of final document. [001 ] | 1.00 Hrs | $350.00 |
| 06/26/09 | RAR | Telephone conference with Mr. Rios regarding status of Lehman's exercise of remedies. . [001 ] | 0.30 Hrs | $157.50 |

|  | Asset Analysis Totals | 22.80 Hrs | $8,907.50 |
|--|-----------------------|-----------|-----------|
|  | TOTAL SERVICES | | $8,907.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 5.30 Hrs | $2,782.50 |
| Foote, Carrie E. | 17.50 Hrs | $6,125.00 |
| | 22.80 Hrs | $8,907.50 |

## DISBURSEMENTS

<u>Disbursements</u>
    <u>Copying</u>

Reproduction                                                                                            $274.20

          Copying Totals                                                           $274.20
    <u>Telephone</u>

Telephone                                                                                                $1.75

       Telephone Totals                                                          $1.75
Disbursements Totals                                                                          $1.75

             TOTAL DISBURSEMENTS            $275.95

               INVOICE TOTAL            $9,183.45

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
File Number 0303694-0002205

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 8,907.50 | 8,907.50 |
|  | Subtotals |  | 8,907.50 | 8,907.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 274.20 | 274.20 |
| Telephone |  |  | 1.75 | 1.75 |
|  | Subtotals |  | 275.95 | 275.95 |
|  | Totals |  | 9,183.45 | 9,183.45 |

July 17, 2009

Bill Number  66629
File Number 0303694-0002207

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Al Picallo

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

June 1 through 30, 2009

Re: On the Avenue

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 06/02/09 | WSC | Reviewed Trimont non-waiver letter. [001 ] | 0.40 Hrs | $164.00 |
| 06/02/09 | WSC | Telephone conference with Mr. Inagaki regarding default letter. [001 ] | 0.40 Hrs | $164.00 |
| 06/02/09 | WSC | Finalized default letter. [001 ] | 1.20 Hrs | $492.00 |
| 06/03/09 | TAB | Review files for form of notice under springing lockbox agreement and exercise of lender's rights therein and conference with Mr. Cook regarding same. [001 ] | 0.50 Hrs | $247.50 |
| 06/03/09 | WSC | Reviewed June sweep numbers and discussed same with Trimont and Lehman. [001 ] | 0.70 Hrs | $287.00 |
| 06/04/09 | WSC | Draft and circulate springing lock box letters. [001 ] | 3.40 Hrs | $1,394.00 |
| 06/04/09 | WSC | Telephone conference with Trimont regarding HSBC letter. [001 ] | 0.70 Hrs | $287.00 |
| 06/05/09 | WSC | Finalized lockbox letters. [001 ] | 1.10 Hrs | $451.00 |
| 06/08/09 | WSC | Reviewed Management Agreements and Assignment of Management Agreements. [001 ] | 2.00 Hrs | $820.00 |
| 06/08/09 | WSC | Telephone conference with Trimont regarding Management Fees. [001 ] | 0.50 Hrs | $205.00 |
| 06/09/09 | WSC | Reviewed Trimont trigger event letter and discussed same with Tim Osborne. [001 ] | 0.90 Hrs | $369.00 |
| 06/10/09 | WSC | Reviewed latest property report expense. [001 ] | 0.80 Hrs | $328.00 |
| | | Asset Analysis Totals | 12.60 Hrs | $5,208.50 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL SERVICES | $5,208.50 |
|---|---|---|---|

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | 0.50 Hrs | $247.50 | |
| Cook Jr., Wayne S. | 12.10 Hrs | $4,961.00 | |
| | 12.60 Hrs | $5,208.50 | |

**DISBURSEMENTS**

Disbursements
   Copying

| | | |
|---|---|---|
| Reproduction | | $37.00 |
| Copying Totals | | $37.00 |

   Delivery Service/Messenger

| | | |
|---|---|---|
| Air Courier / Messenger | | $109.26 |
| Delivery Service/Messenger Totals | | $109.26 |

   Postage

| | | |
|---|---|---|
| US Postage | | $43.05 |
| Postage Totals | | $43.05 |

   Meals

| | | |
|---|---|---|
| Conference/Meeting Expenses | | $45.77 |
| Meals Totals | | $45.77 |
| Disbursements Totals | | $45.77 |

|  | TOTAL DISBURSEMENTS | $235.08 |
|---|---|---|
|  | INVOICE TOTAL | $5,443.58 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: On the Avenue
File Number 0303694-0002207

| | | Previous<br>Billed | Current<br>Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 5,208.50 | 5,208.50 |
| | Subtotals | | 5,208.50 | 5,208.50 |
| Disbursements | | | | |
| Copying | | | 37.00 | 37.00 |
| Delivery Service/Messenger | | | 109.26 | 109.26 |
| Postage | | | 43.05 | 43.05 |
| Meals | | | 45.77 | 45.77 |
| | Subtotals | | 235.08 | 235.08 |
| | Totals | | 5,443.58 | 5,443.58 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68920

File Number 0303694-0000851

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Roosevelt Island

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 07/02/09 | RJL | Draft letter to Mollen; email from Mollen; email to client regarding next steps. [001 ] | 0.80 Hrs | $412.00 |
| 07/14/09 | CHS | Conference with Mr. Luddy and correspondence with Messrs. Wise and Rios regarding Mr. Luddy's discussion with Borrower's counsel about progress with Seller on deposit. [001 ] | 0.30 Hrs | $135.00 |
| 07/15/09 | CHS | Conference call with Messrs. Rios (A&M), Wise (TriMont), Ms. Stotts (Lehman) and Mr. Luddy regarding profress on Daly's pursuit of deposit return and what role Lehman should take. [001 ] | 0.80 Hrs | $360.00 |
| 07/15/09 | RJL | Review additional materials regarding status; telephone conference with Stein and Wise. [001 ] | 0.80 Hrs | $412.00 |
| | | Asset Analysis Totals | 2.70 Hrs | $1,319.00 |
| | | TOTAL SERVICES | | $1,319.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Roosevelt Island

**HOURLY RATE**

| | | |
|---|---|---|
| Stein, Clifford | 1.10 Hrs | $495.00 |
| Luddy, Robert J. | 1.60 Hrs | $824.00 |
| | 2.70 Hrs | $1,319.00 |

**DISBURSEMENTS**

Disbursements
    Litigation support vendors

| | |
|---|---|
| Service Fees | $20.00 |
| Litigation support vendors Totals | $20.00 |
| Disbursements Totals | $20.00 |
| TOTAL DISBURSEMENTS | $20.00 |
| INVOICE TOTAL | $1,339.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Roosevelt Island
    File Number 0303694-0000851

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 1,319.00 | 1,319.00 |
| Subtotals |  | 1,319.00 | 1,319.00 |
| Disbursements |  |  |  |
| Litigation support vendors |  | 20.00 | 20.00 |
| Subtotals |  | 20.00 | 20.00 |
| Totals |  | 1,339.00 | 1,339.00 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68938
File Number  0303694-0000965

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

July 1 through 31, 2009

Re: WSG Development/ Las Vegas Property

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/01/09 | DLG | Review proposed title endorsement from title company and respond with query on cost. [001 ] | 0.20 Hrs | $99.00 |
| 07/02/09 | DLG | Email to Trimont to check status of lease extension documents, receive and check one proposed extension, check the leases, follow-up question to TriMont, and receive their objecting email to WSG. [001 ] | 0.40 Hrs | $198.00 |
| 07/14/09 | EES | Discussion with Mr. Glanz about the status of the workout arrangements with the borrower and plans to obtain consent of the Nevada Division of Environmental Protection to assign the remediation agreement made by Lifestyle. [001 ] | 0.20 Hrs | $105.00 |
| 07/14/09 | DLG | Exchange emails with TriMont on status of proposed one-year extension, with list of questions to TriMont on issues to be resolved as part of extension, such as budget, pre-committed deed in lieu of foreclosure, evidence of WSG expenditures on environmental remediation, need to modify mortgage, and emails in response. [001 ] | 0.50 Hrs | $247.50 |
| 07/16/09 | DLG | Emails on status of extension conditions. [001 ] | 0.10 Hrs | $49.50 |
| 07/24/09 | DLG | Draft Pre-Negotiation Agreement, with reference to 2008 Forbearance Agreement, and send to WSG's counsel. [001 ] | 1.40 Hrs | $693.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

|  | | Asset Analysis Totals | 2.80 Hrs | $1,392.00 |
| | | | TOTAL SERVICES | $1,392.00 |

**HOURLY RATE**

| Shea, Edward E. | 0.20 Hrs | $105.00 |
| Glanz, David L. | 2.60 Hrs | $1,287.00 |
| | 2.80 Hrs | $1,392.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                $6.60

Copying Totals                                              $6.60
Disbursements Totals                                        $6.60

TOTAL DISBURSEMENTS                                         $6.60

INVOICE TOTAL                                          $1,398.60

**PREVIOUSLY BILLED AND UNPAID**

63661        05/21/09        4,901.00

TOTAL DUE THIS STATEMENT                              $6,299.60

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: WSG Development/ Las Vegas Property
    File Number 0303694-0000965

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 8,365.00 | 1,392.00 | 9,757.00 |
|  | Subtotals | 8,365.00 | 1,392.00 | 9,757.00 |
| Disbursements |  |  |  |  |
| Copying |  | 92.10 | 6.60 | 98.70 |
| Telephone |  | 0.25 |  | 0.25 |
| Postage |  | 3.19 |  | 3.19 |
|  | Subtotals | 95.54 | 6.60 | 102.14 |
|  | Totals | 8,460.54 | 1,398.60 | 9,859.14 |

WINDELS MARX LANE & MITTENDORF, LLP

September 4, 2009

Bill Number  69213
File Number 0303694-0002015

Property Asset Management Inc.
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Prism and Poinsettia / West Palm Beach

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 07/06/09 | PG | Organized and sent original documents to LaSalle. [009 ] | 2.00 Hrs | $390.00 |
| 07/15/09 | DLG | Review of email from TriMont on offer to purchase Poinsettia. [009 ] | 0.10 Hrs | $49.50 |
| 07/23/09 | DLG | Check and advise Mr. Rossi on guaranty instruments in Prism and Poinsettia. [009 ] | 0.30 Hrs | $148.50 |
| 07/24/09 | DLG | Draft Pre-Negotiation Agreements for Prism and Poinsettia and send to WSG's counsel. [009 ] | 1.80 Hrs | $891.00 |
| 07/27/09 | DLG | Emails to Borrower's counsel and Mr. Rossi why Lehman is requesting a PNA. [009 ] | 0.10 Hrs | $49.50 |
| 07/31/09 | MA | Commence review and organization of closing documentation for Prism, Poinsetta and Indrio transactions. [009 ] | 2.30 Hrs | $425.50 |
| | | Financing Totals | 6.60 Hrs | $1,954.00 |
| | | TOTAL SERVICES | | $1,954.00 |

Property Asset Management Inc.
WINSTON MARX, LANE & MITTENDORF, LLP
156 WEST 56TH STREET
NEW YORK, NEW YORK 10019

Re: Prism and Poinsettia / West Palm Beach

## HOURLY RATE

| | | |
|---|---|---|
| Glanz, David L. | 2.30 Hrs | $1,138.50 |
| Goldsmith, Paul | 2.00 Hrs | $390.00 |
| Agnello, Michele | 2.30 Hrs | $425.50 |
| | 6.60 Hrs | $1,954.00 |

TAX I.D. 13-2773235

## DISBURSEMENTS

Disbursements

Copying

| | |
|---|---|
| Reproduction | $0.60 |
| Copying Totals | $0.60 |

Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $27.66 |
| Delivery Service/Messenger Totals | $27.66 |

Meals

| | |
|---|---|
| Conference/Meeting Expenses | $16.27 |
| Meals Totals | $16.27 |
| Disbursements Totals | $16.27 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | $44.53 |
| INVOICE TOTAL | $1,998.53 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 63668 | 05/21/09 | 297.00 |

| | |
|---|---|
| TOTAL DUE THIS STATEMENT | $2,295.53 |

WINDELS MARX LANE & MITTENDORF, LLP

Property Asset Management Inc.

### Task Billing Summary Page

Re: Prism and Poinsettia / West Palm Beach
    File Number 0303694-0002015

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing | 1,732.50 | 1,954.00 | 3,686.50 |
| Subtotals | 1,732.50 | 1,954.00 | 3,686.50 |
| Disbursements | | | |
| Copying | 249.20 | 0.60 | 249.80 |
| Telephone | 2.25 | | 2.25 |
| Delivery Service/Messenger | | 27.66 | 27.66 |
| Meals | | 16.27 | 16.27 |
| Subtotals | 251.45 | 44.53 | 295.98 |
| Totals | 1,983.95 | 1,998.53 | 3,982.48 |

**WINDELS MARX LANE & MITTENDORF, LLP**
156 WEST 56TH STREET
NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68926
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

July 1 through 31, 2009

Re: WSG Hollywood

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/01/09 | DLG | Receive email and telephone call from broker K. Smyack and forward to Lehman, with information to Ms. Smyack after receiving Lehman consent. [001 ] | 0.10 Hrs | $49.50 |
| 07/08/09 | DLG | Consult with C. Ferguson on easement requested by the School. [001 ] | 0.30 Hrs | $148.50 |
| 07/14/09 | DLG | Email Borrower's counsel to check on status of Borrower compliance with four post-closing matters from January's closing and receive and check documents for two of them. [001 ] | 0.40 Hrs | $198.00 |
| 07/16/09 | DLG | Review proposed school drainage and infrastructure easement, with question to Borrower's counsel regarding possible exposure for reimbursement of school's costs; revise such easement to make changes beneficial to Borrower and Lehman, draft side letter to deal with reimbursement cap issue, and send to Borrower's counsel with redline. [001 ] | 3.30 Hrs | $1,633.50 |
| 07/24/09 | PG | Prepared signature package for Mr. Glanz. [001 ] | 0.50 Hrs | $97.50 |
| 07/27/09 | DLG | Receive School's further revisions to easement agreement, review, forward to Lehman and emails with Borrower's counsel to confer and to arrange a conference call to finalize. [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 5.00 Hrs | $2,325.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 07/14/09 | DLG | Check on status of Pre-Negotiation Agreement and possible one-year extension for Hollywood; draft one-year extension for Hollywood, with provisions regarding or related to changes to yield maintenance prepayment formula, extension fee, budget for extension period, utilization of lockbox funds to cover operating expenses in extension period, leasing restrictions, demolition of existing structures and changes since January to representations regarding entitlements and school, and send same to Mr. Ferguson at TriMont for his review. [009 ] | 3.10 Hrs | $1,534.50 |
| | | Financing Totals | 3.10 Hrs | $1,534.50 |
| | | TOTAL SERVICES | | $3,859.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Glanz, David L. | 7.60 Hrs | $3,762.00 |
| Goldsmith, Paul | 0.50 Hrs | $97.50 |
| | 8.10 Hrs | $3,859.50 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $17.40 |
| Copying Totals | $17.40 |

   Telephone

| | |
|---|---|
| Telephone | $7.50 |
| Telephone Totals | $7.50 |
| Disbursements Totals | $7.50 |
| TOTAL DISBURSEMENTS | $24.90 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $3,884.40

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: WSG Hollywood
   File Number 0303694-0002016

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 2,325.00 | 2,325.00 |
| Financing |  |  | 1,534.50 | 1,534.50 |
|  | Subtotals |  | 3,859.50 | 3,859.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 17.40 | 17.40 |
| Telephone |  |  | 7.50 | 7.50 |
|  | Subtotals |  | 24.90 | 24.90 |
|  | Totals |  | 3,884.40 | 3,884.40 |

September 22, 2009

Bill Number  69929

File Number 0303694-0002031

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Telluride Post Closing

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 07/09/09 | DHB | Send comments to new Parking Management Agreement. [009 ] | 0.50 Hrs | $212.50 |
| 07/09/09 | DHB | Follow up on signature pages to mezzanine loan amendment with J. Lampiasi. [009 ] | 0.20 Hrs | $85.00 |
| 07/09/09 | DHB | Review correspondence regarding settlement agreement regarding various facilities escrow. [009 ] | 0.30 Hrs | $127.50 |
| 07/09/09 | DHB | Attention to file. [009 ] | 0.30 Hrs | $127.50 |
| 07/14/09 | DHB | Review and comment on disclosure statement, parking management agreement. [009 ] | 1.00 Hrs | $425.00 |
| 07/14/09 | DHB | Follow up on signature for mezzanine loan documents. [009 ] | 0.20 Hrs | $85.00 |
| 07/23/09 | DHB | Review final Settlement Agreement. [009 ] | 0.10 Hrs | $42.50 |
| 07/27/09 | DHB | Review deliveries from Borrower's counsel with P. Goldsmith. [009 ] | 0.10 Hrs | $42.50 |
| 07/27/09 | DHB | Attention to file. [009 ] | 0.20 Hrs | $85.00 |
| 07/27/09 | DHB | Review Operating Agreement for Homeowners Association. [009 ] | 0.50 Hrs | $212.50 |
| 07/28/09 | DHB | Follow up on Mezzanine Documents. [009 ] | 0.20 Hrs | $85.00 |
| 07/28/09 | PG | Compiled loan documents for Ms. Bindler. [009 ] | 2.00 Hrs | $390.00 |
| | | Financing Totals | 5.60 Hrs | $1,920.00 |
| | | TOTAL SERVICES | | $1,920.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride Post Closing

## HOURLY RATE

| | | |
|---|---|---|
| Bindler, Deborah H. | 3.60 Hrs | $1,530.00 |
| Goldsmith, Paul | 2.00 Hrs | $390.00 |
| | 5.60 Hrs | $1,920.00 |

## DISBURSEMENTS

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $42.80 |
| Copying Totals | $42.80 |
| Disbursements Totals | $42.80 |
| TOTAL DISBURSEMENTS | $42.80 |
| INVOICE TOTAL | $1,962.80 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Telluride Post Closing
   File Number 0303694-0002031

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing |  | 9,547.50 | 1,920.00 | 11,467.50 |
|  | Subtotals | 9,547.50 | 1,920.00 | 11,467.50 |
| Disbursements |  |  |  |  |
| Copying |  |  | 42.80 | 42.80 |
|  | Subtotals |  | 42.80 | 42.80 |
|  | Totals | 9,547.50 | 1,962.80 | 11,510.30 |

September 22, 2009

Bill Number  69996
File Number 0303694-0002044

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Carillon Modification

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| *Asset Analysis* | | | | |
| 07/08/09 | AC | Conference with Mr. Stein regarding review of pledge agreements. [001 ] | 0.20 Hrs | $47.00 |
| 07/09/09 | AC | Conferences with Mr. Goldsmith regarding review and retrieval of Membership Pledge Agreements. [001 ] | 0.50 Hrs | $117.50 |
| | | Asset Analysis Totals | 0.70 Hrs | $164.50 |
| | | TOTAL SERVICES | | $164.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Cote, Anna | | 0.70 Hrs | $164.50 |
| | | 0.70 Hrs | $164.50 |
| | | INVOICE TOTAL | $164.50 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 66664 | 09/18/09 | 80,047.01 |
| 68945 | 09/18/09 | 206,816.13 |
| 69792 | 09/18/09 | 167,313.86 |
| | | $454,177.00 |

Page 1

Lehman Brothers Chapter 11 Bankruptcy

TOTAL DUE THIS STATEMENT          $454,341.50

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Carillon Modification
File Number 0303694-0002044

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 24,637.00 | 164.50 | 24,801.50 |
| Case Administration | | 425.50 | | 425.50 |
| Financing | | 520,463.50 | | 520,463.50 |
| | Subtotals | 545,526.00 | 164.50 | 545,690.50 |
| Disbursements | | | | |
| Copying | | 2,344.15 | | 2,344.15 |
| Facsimile | | 14.75 | | 14.75 |
| Telephone | | 1,001.23 | | 1,001.23 |
| Online research | | 285.43 | | 285.43 |
| Delivery Service/Messenger | | 109.90 | | 109.90 |
| Local travel | | 542.11 | | 542.11 |
| Meals | | 865.77 | | 865.77 |
| Other | | 670.00 | | 670.00 |
| | Subtotals | 5,833.34 | | 5,833.34 |
| Phase heading | | | | |
| Tax | | 245.00 | | 245.00 |
| | Subtotals | 245.00 | | 245.00 |
| | Totals | 551,604.34 | 164.50 | 551,768.84 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68927

File Number 0303694-0002088

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

July 1 through 31, 2009

Re: 350 West Broadway Construction Loan

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 07/09/09 | DLG | Work with Mr. Goldsmith on request from new Trimont asset manager Ms. B. Curwood for copies of the senior loan documents, and look for and add two items received post-closing. [009 ] | 0.50 Hrs | $247.50 |
| 07/09/09 | PG | Prepared disc and fedexed to Trimont. [009 ] | 1.00 Hrs | $195.00 |
| 07/09/09 | PG | Scanned and burned documents onto disc for Mr. Glanz. [009 ] | 1.00 Hrs | $195.00 |
| | | Financing Totals | 2.50 Hrs | $637.50 |
| | | TOTAL SERVICES | | $637.50 |

## HOURLY RATE

| | | | |
|--|--|--|--|
| Glanz, David L. | | 0.50 Hrs | $247.50 |
| Goldsmith, Paul | | 2.00 Hrs | $390.00 |
| | | 2.50 Hrs | $637.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

|  | INVOICE TOTAL | $637.50 |
|---|---|---|

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 350 West Broadway Construction Loan
   File Number 0303694-0002088

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing |  | 637.50 | 637.50 |
| Subtotals |  | 637.50 | 637.50 |
| Totals |  | 637.50 | 637.50 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68928
File Number 0303694-0002119

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

July 1 through 31, 2009

Re: Super 8 Amendment II

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | _Asset Analysis_ | | |
| 07/07/09 | WSC | Reviewed TOA [001 ] | 1.30 Hrs | $533.00 |
| 07/07/09 | WSC | Internal conference with Mr. Holden regarding background and lender liability issues. [001 ] | 1.50 Hrs | $615.00 |
| 07/07/09 | WSC | Review ADA lawsuit and discussed same with Trimont. [001 ] | 0.80 Hrs | $328.00 |
| 07/21/09 | WSC | Email correspondence with Mr. Hausner regarding cap ex/FFE. [001 ] | 0.50 Hrs | $205.00 |
| 07/21/09 | WSC | Reviewed Loan Agreement and lockbox to confirm approval rights for capex items. [001 ] | 2.70 Hrs | $1,107.00 |
| 07/31/09 | WSC | Telephone conference with Mr. Housner regarding DIL and status. [001 ] | 0.40 Hrs | $164.00 |
| | | Asset Analysis Totals | 7.20 Hrs | $2,952.00 |
| | | TOTAL SERVICES | | $2,952.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Super 8 Amendment II


**HOURLY RATE**

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 7.20 Hrs | $2,952.00 |
| | 7.20 Hrs | $2,952.00 |
| | INVOICE TOTAL | $2,952.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Super 8 Amendment II
   File Number 0303694-0002119

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 2,952.00 | 2,952.00 |
| Subtotals |  | 2,952.00 | 2,952.00 |
| Totals |  | 2,952.00 | 2,952.00 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68922

File Number 0303694-0002174

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

July 1 through 31, 2009

Re: New Dawn Land Loan Workout

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 07/24/09 | WSC | Reviewed JV Agreement and waterfall; confirmed JV for adjacent property includes vacant land. [009 ] | 0.80 Hrs | $328.00 |
| 07/28/09 | RZ | Conference with Mr. Cook  and attention to drafting loan extension and amendment to joint venture LLC agreement. [009 ] | 0.90 Hrs | $315.00 |
| 07/28/09 | WSC | Sent summary of capital call provision to Mr. Horsfield. [009 ] | 0.40 Hrs | $164.00 |
| 07/29/09 | RZ | Review joint venture LLC agreement in connection with each members obligation to fund additional capital. [009 ] | 1.50 Hrs | $525.00 |
| 07/29/09 | WSC | Telephone conference with Messrs Nastasi and Horsfield regarding extension and capital call; reviewed Operating Agreement. [009 ] | 1.00 Hrs | $410.00 |
| 07/30/09 | RZ | Draft and distribute a capital call notice in connection with funding additional capital required to extend loan. [009 ] | 1.80 Hrs | $630.00 |
| 07/30/09 | WSC | Reviewed capital call notice; internal conference with Mr. Zoffinger. [009 ] | 0.50 Hrs | $205.00 |
| 07/30/09 | WSC | Internal conference with Mr. Zoffinger regarding capital call notice and extension. [009 ] | 0.40 Hrs | $164.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: New Dawn Land Loan Workout

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/31/09 | RZ | Revise capital call notice. [009 ] | 0.80 Hrs | $280.00 |
| | | Financing Totals | 8.10 Hrs | $3,021.00 |
| | | TOTAL SERVICES | | $3,021.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Zoffinger, Richard | 5.00 Hrs | $1,750.00 |
| Cook Jr., Wayne S. | 3.10 Hrs | $1,271.00 |
| | 8.10 Hrs | $3,021.00 |

**DISBURSEMENTS**

Disbursements
   Copying

| | | |
|---|---|---|
| Reproduction | | $35.00 |
| Copying Totals | | $35.00 |
| Disbursements Totals | | $35.00 |
| TOTAL DISBURSEMENTS | | $35.00 |
| INVOICE TOTAL | | $3,056.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: New Dawn Land Loan Workout
   File Number 0303694-0002174

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing | | | 3,021.00 | 3,021.00 |
| | Subtotals | | 3,021.00 | 3,021.00 |
| Disbursements | | | | |
| Copying | | | 35.00 | 35.00 |
| | Subtotals | | 35.00 | 35.00 |
| | Totals | | 3,056.00 | 3,056.00 |

Page 3

September 30, 2009

Bill Number  70378

File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Bankruptcy

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Fee Applications | | | | |
| 07/01/09 | DE | Call V. Grupte to discuss amended conflict check results and email to J. Thomas and R. Rossi regarding same. [007 ] | 0.50 Hrs | $157.50 |
| 07/01/09 | DE | Final revisions to May 2009 fee application and proofreading of same prior to filing; review and assemble exhibits. [007 ] | 3.00 Hrs | $945.00 |
| 07/01/09 | DE | Email C. Dinapoli regarding execution of May 2009 fee application prior to filing. [007 ] | 0.20 Hrs | $63.00 |
| 07/01/09 | DE | Email from V. Grupte forwarding amended conflict check results; review same. [007 ] | 1.50 Hrs | $472.50 |
| 07/01/09 | DE | Email from J. Thomas regarding firm's representation of Swedbank AB. [007 ] | 0.10 Hrs | $31.50 |
| 07/02/09 | DE | Receive and review emails from V. Grupte forwarding spreadsheet of present and former WML&M clients and general conflicts check for inclusion in retention application; review same. [007 ] | 1.80 Hrs | $567.00 |
| 07/02/09 | DE | Conference with V. Grupte regarding generation of schedule of interested parties that currently employ or have formerly employed WML&M in matters unrelated to the Debtors or their chapter 11 cases; preparation of conflicts check. [007 ] | 3.00 Hrs | $945.00 |
| 07/02/09 | DE | Assemble exhibits and e-file May 2009 interim fee application. [007 ] | 1.00 Hrs | $315.00 |
| 07/06/09 | DE | Continue review of drafts of Special Counsel retention | 2.70 Hrs | $850.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | application and R. Rossi Declaration in support thereof. [007 ] | | |
| 07/07/09 | DE | Attention to drafts of Special Counsel retention application and Declaration in support thereof. [007 ] | 2.20 Hrs | $693.00 |
| 07/08/09 | DE | Call Jennifer Sapp at Weil Gotshal to inquire about status of draft retention application forwarded to Weil Gotshal for review and discuss conversation with Rossi. [007 ] | 0.60 Hrs | $189.00 |
| 07/08/09 | DE | Email from R. Rossi inquiring about status of draft retention application forwarded to Weil Gotshal for review. [007 ] | 0.20 Hrs | $63.00 |
| 07/10/09 | DE | Attention to schedules 1 and 2 to Special Counsel retention application. [007 ] | 1.50 Hrs | $472.50 |
| 07/10/09 | DE | Conference with C. Simpson regarding status of Special Counsel retention application. [007 ] | 0.50 Hrs | $157.50 |
| 07/13/09 | DE | Email from Jennifer Sapp indicating that Debtor's counsel is still reviewing draft retention application and Declaration in support thereof sent on 6/30/09; forward same to J. Thomas and R. Rossi. [007 ] | 0.50 Hrs | $157.50 |
| 07/13/09 | DE | Review and revise Schedules 1 and 2 to Windels Marx's draft Special Counsel retention application prior to forwarding to Debtor's counsel. [007 ] | 2.50 Hrs | $787.50 |
| 07/13/09 | DE | Email to Jennifer Sapp forwarding Schedules 1 and 2 to Special Counsel retention application. [007 ] | 0.50 Hrs | $157.50 |
| 07/14/09 | RAR | Prepare June 2009 fee application. [007 ] | 2.00 Hrs | $1,050.00 |
| 07/15/09 | DE | Attention to retention as Special Counsel and continued due diligence regarding whether any conflict issues exist. [007 ] | 2.50 Hrs | $787.50 |
| 07/16/09 | DE | Conference with R. Rossi regarding conversation with Jennifer Sapp regarding Special Counsel retention application. [007 ] | 0.50 Hrs | $157.50 |
| 07/16/09 | DE | Conference with C. Dinapoli regarding email to and from Jennifer Sapp about status of WML&M Special Counsel retention application. [007 ] | 0.30 Hrs | $94.50 |
| 07/16/09 | DE | Call from Jennifer Sapp to discuss language in WML&M Special Counsel retention application; discuss August 5, 2009 hearing on WML&M fee application; discuss terms of interim compensation order. [007 ] | 0.50 Hrs | $157.50 |
| 07/17/09 | DE | Conference with R. Rossi regarding preparation of May fee application; discuss conversation with Jennifer Sapp on 7/16 regarding August 5, 2009 hearing and drafting of retention order. [007 ] | 0.30 Hrs | $94.50 |

Lehman Brothers Chapter 11 Bankruptcy

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/17/09 | WSC | Assist Mr. Rossi with invoices for fee application. [007 ] | 3.00 Hrs | $1,230.00 |
| 07/20/09 | RAR | Attention to comments from Weil regarding special counsel application. [007 ] | 0.50 Hrs | $262.50 |
| 07/20/09 | DE | Receive and review email from Zaw Win regarding language missing from WML&M retention application. [007 ] | 0.50 Hrs | $157.50 |
| 07/20/09 | DE | Review email from R. Rossi to Zaw Win in response to Win's comments regarding Special Counsel retention application. [007 ] | 0.50 Hrs | $157.50 |
| 07/20/09 | DE | Conference with C. Dinapoli regarding draft fee application for June 2009 in LBHI chapter 11 case. [007 ] | 0.60 Hrs | $189.00 |
| 07/20/09 | DE | Conference with R. Rossi regarding description of Representative matters in WML&M Special Counsel retention application. [007 ] | 0.70 Hrs | $220.50 |
| 07/20/09 | DE | Receive and review draft of June 2009 fee application in LBHI chapter 11 case. [007 ] | 3.60 Hrs | $1,134.00 |
| 07/20/09 | DE | Receive and review email from Zaw Win with comments on WML&M Special Counsel retention application; conference with R. Rossi regarding same. [007 ] | 0.80 Hrs | $252.00 |
| 07/21/09 | DE | Attention to comments on WML&M retention application provided by Debtor's counsel and begin revising application in accordance with same. [007 ] | 2.00 Hrs | $630.00 |
| 07/21/09 | DE | Attention to preparation of June 2009 fee application and conference with C. Dinapoli. [007 ] | 2.50 Hrs | $787.50 |
| 07/22/09 | DE | Discuss Weil Gotshal's comments to draft Special Counsel retention application with A. Nisselson and expanded summary of services provided to Debtor by WML&M. [007 ] | 2.50 Hrs | $787.50 |
| 07/22/09 | DE | Email from R. Rossi requesting draft Special Counsel's retention application. [007 ] | 0.10 Hrs | $31.50 |
| 07/22/09 | DE | Call from J. Thomas requesting that draft Special Counsel retention application be forwarded to A. Nisselson; conference with Nisselson regarding same. [007 ] | 1.50 Hrs | $472.50 |
| 07/22/09 | DE | Receive and review email from A. Nisselson regarding proposed language to be included in retention application and redrafting of same. [007 ] | 0.50 Hrs | $157.50 |
| 07/22/09 | AN | Review retention application as special counsel and discussion with Derek Etheridge regarding same. [007 ] | 1.00 Hrs | $560.00 |
| 07/23/09 | RAR | Prepare special counsel application. [007 ] | 2.00 Hrs | $1,050.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/23/09 | DE | Review language in previously filed Special Counsel retention applications. [007 ] | 1.70 Hrs | $535.50 |
| 07/23/09 | DE | Email C. Dinapoli revised version of Special Counsel retention application. [007 ] | 0.20 Hrs | $63.00 |
| 07/23/09 | DE | Conference with A. Nisselson regarding proposed language submitted by R. Rossi for inclusion in Special Counsel retention application and discuss revisions to same with Rossi. [007 ] | 1.50 Hrs | $472.50 |
| 07/23/09 | DE | Review A. Nisselson's revisions and comments to Special Counsel retention application and implement same. [007 ] | 1.20 Hrs | $378.00 |
| 07/23/09 | DE | Call R. Rossi to discuss insert to be included in Special Counsel retention application detailing services provided to the Debtors by WML&M; discuss fee protocol for Special Counsel. [007 ] | 1.50 Hrs | $472.50 |
| 07/23/09 | DE | Receive and review email from R. Rossi forwarding proposed language to include in Special Counsel retention application. [007 ] | 0.60 Hrs | $189.00 |
| 07/24/09 | DE | Redraft application of WML&M for retention as Special COunsel and Declaration in support thereof incorporating insert on services provided by WML&M to the Debtor in both documents and comments and suggestions provided to WML&M by Debtor's counsel. [007 ] | 3.50 Hrs | $1,102.50 |
| 07/24/09 | DE | Email from R. Rossi forwarding revised proposed language to include in Special Counsel retention application. [007 ] | 0.20 Hrs | $63.00 |
| 07/24/09 | DE | Email R. Rossi regarding inserting description of services provided to the Debtors by WML&M with respect to the representative matters into final draft retention application to be forwarded to Weil Gotshal. [007 ] | 0.30 Hrs | $94.50 |
| 07/27/09 | DE | Email Jennifer Sapp, Zaw Win and Richard Krasnow a clean and blacklined version of retention application and Declaration in support thereof. [007 ] | 0.50 Hrs | $157.50 |
| 07/27/09 | DE | Conference with D. Brittingham regarding preparing a blacklined version of retention application and Declaration in support thereof. [007 ] | 0.70 Hrs | $220.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/28/09 | RAR | Attention to special counsel application. [007 ] | 0.50 Hrs | $262.50 |
| 07/28/09 | DE | Calls to Jennifer Sapp to discuss blacklined and revised retention application and Declaration in support thereof and whether to file June 2009 fee application. [007 ] | 1.00 Hrs | $315.00 |
| 07/28/09 | DE | Conference with R. Rossi to discuss requirements for submission of fee requests under interim compensation order and fee protocol; discuss budget requirement post August 1, 2009. [007 ] | 1.30 Hrs | $409.50 |
| 07/29/09 | RAR | Prepare special service application. [007 ] | 0.50 Hrs | $262.50 |
| 07/29/09 | DE | Conference with R. Rossi regarding conversation with Jennifer Sapp about language in Rossi Declaration and discuss revisions to section dealing with WML&M representation of clients with connections to the Debtors. [007 ] | 1.80 Hrs | $567.00 |
| 07/29/09 | DE | Receive and review message from Jennifer Sapp regarding retention application and Declaration in support thereof. [007 ] | 0.20 Hrs | $63.00 |
| 07/29/09 | DE | Call from Jennifer Sapp to discuss paragraph 13 of original draft of R. Rossi Declaration in support of retention application. [007 ] | 0.50 Hrs | $157.50 |
| 07/29/09 | DE | Call from Jennifer Sapp to discuss steps WML&M is taking internally to create an ethical wall regarding clients connected to Debtors. [007 ] | 0.70 Hrs | $220.50 |
| 07/29/09 | DE | Review ethical wall issues and necessity of establishing ethical wall; conference with R. Rossi regarding same. [007 ] | 2.40 Hrs | $756.00 |
| 07/29/09 | DE | Draft language to include in retention pleadings regarding WML&M representation of connected entities. [007 ] | 1.50 Hrs. | $472.50 |
| 07/29/09 | DE | Conference with A. Nisselson and R. Rossi to discuss revisions to Rossi's Declaration. [007 ] | 0.70 Hrs | $220.50 |
| 07/29/09 | DE | Email R. Rossi and A. Nisselson forwarding language disclosing fact that WML&M represents entities with connections to Debtors. [007 ] | 0.50 Hrs | $157.50 |
| 07/29/09 | DE | Email revisions to R. Rossi's Declaration to Jennifer Sapp. [007 ] | 0.20 Hrs | $63.00 |
| 07/30/09 | DE | Email Jennifer Sapp forwarding second blacklined version of R. Rossi's Declaration in support of Special Counsel retention application. [007 ] | 0.20 Hrs | $63.00 |
| 07/30/09 | DE | Call from R. Rossi regarding whether firm should file June 2009 fee application; conference with C. Simpson regarding same. [007 ] | 0.30 Hrs | $94.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/30/09 | DE | Call from Jennifer Sapp regarding supplementing language in retention pleadings with respect to services provided on representative matters. [007 ] | 0.70 Hrs | $220.50 |
| 07/30/09 | DE | Review Special Counsel retention applications filed by other firms providing counsel on real estate matters. [007 ] | 2.40 Hrs | $756.00 |
| 07/30/09 | DE | Email W. Cook existing description of service rendered and examples forwarded by Zaw Win. [007 ] | 0.80 Hrs | $252.00 |
| 07/30/09 | DE | Conference with D. Brittingham regarding preparation of a second blacklined version of R. Rossi's Declaration in support of Special Counsel retention application. [007 ] | 0.50 Hrs | $157.50 |
| 07/30/09 | DE | Conference with T. Heston regarding establishing ethical wall with respect to LBHI chapter 11 case and language describing steps taken by WML&M to establish ethical wall. [007 ] | 0.60 Hrs | $189.00 |
| 07/30/09 | DE | Conference with W. Cook requesting assistance drafting description of services rendered on representative matters in accordance with guidelines provided by Debtors' counsel. [007 ] | 0.80 Hrs | $252.00 |
| 07/30/09 | DE | Email from Jennifer Sapp requesting Schedules 1 and 2 of Special Counsel retention application. [007 ] | 0.20 Hrs | $63.00 |
| 07/30/09 | WSC | Internal conference with Mr. Etheridge regarding fee summary. [007 ] | 0.50 Hrs | $205.00 |
| 07/31/09 | DE | Conference with J. Thomas and R. Rossi regarding conference call with Jennifer Sapp and revisions to draft retention application and supporting Declaration. [007 ] | 1.00 Hrs | $315.00 |
| 07/31/09 | DE | Conference call with R. Rossi, J. Thomas and Jennifer Sapp discussing revisions that need to be made to retention application and supporting Declaration and language to be included therein regarding services provided. [007 ] | 0.60 Hrs | $189.00 |
| 07/31/09 | DE | Email R. Rossi forwarding June 18, 2009 Memorandum regarding implementation of fee protocol. [007 ] | 0.50 Hrs | $157.50 |
| 07/31/09 | DE | Continue reviewing retention applications of firms serving as counsel on real estate matters and discuss revisions with R. Rossi and J. Thomas. [007 ] | 2.50 Hrs | $787.50 |
| 07/31/09 | DE | Call from Jennifer Sapp regarding language employed by other firms describing services provided on real estate matters and email regarding same. [007 ] | 0.50 Hrs | $157.50 |
| 07/31/09 | DE | Email from R. Rossi regarding 7/30/09 discussion with Jennifer Sapp regarding language in retention application and Declaration in support of same | 0.30 Hrs | $94.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | describing services provided to Debtors by WML&M. [007 ] | | |
| | | Fee Applications Totals | 86.80 Hrs | $29,074.50 |
| | | TOTAL SERVICES | | $29,074.50 |

**HOURLY RATE**

| | Time | Value |
|--|------|-------|
| Rossi, Robert A. | 5.50 Hrs | $2,887.50 |
| Etheridge, Derek | 76.80 Hrs | $24,192.00 |
| Cook Jr., Wayne S. | 3.50 Hrs | $1,435.00 |
| Nisselson, Alan | 1.00 Hrs | $560.00 |
| | 86.80 Hrs | $29,074.50 |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|--|--|
| Reproduction | $39.60 |
| Copying Totals | $39.60 |

  Online research

| | |
|--|--|
| Search Fees | $3.76 |
| Online research Totals | $3.76 |

  Local travel

| | |
|--|--|
| Local Travel | $49.00 |
| Local travel Totals | $49.00 |
| Disbursements Totals | $49.00 |
| TOTAL DISBURSEMENTS | $92.36 |

Lehman Brothers Chapter 11 Bankruptcy

| | |
|---|---|
| LESS COURTESY DISCOUNT | $26,574.50 |
| INVOICE TOTAL | $2,592.36 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Bankruptcy
File Number 0303694-0002179

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Fee Applications | | 69,784.50 | 2,500.00 | 72,284.50 |
| Preparation and/or review of | | 787.50 | | 787.50 |
| Pleadings & | | | | |
| | Subtotals | 70,572.00 | 2,500.00 | 73,072.00 |
| Disbursements | | | | |
| Copying | | 106.20 | 39.60 | 145.80 |
| Telephone | | 0.25 | | 0.25 |
| Online research | | 74.79 | 3.76 | 78.55 |
| Postage | | 11.08 | | 11.08 |
| Local travel | | 283.22 | 49.00 | 332.22 |
| | Subtotals | 475.54 | 92.36 | 567.90 |
| | Totals | 71,047.54 | 2,592.36 | 73,639.90 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68924

File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

July 1 through 31, 2009

Re: Monument Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/01/09 | RZ | Review LLC Agreement and loan documents for of BP Office #1 LLC to determine consent necessary for transfers of interest in BP Office #1 LLC. [001 ] | 2.00 Hrs | $700.00 |
| 07/01/09 | KML | Further updating to chart regarding required consents and review of loan documents and contemporaneous conversions with Mr. Zoffinger and Ms. Bindler regarding same. [001 ] | 3.20 Hrs | $1,200.00 |
| 07/01/09 | KML | Telephone conference with Curtis Sano at Holland & Knight regarding status of various Project and related loans and joint ventures. [001 ] | 0.80 Hrs | $300.00 |
| 07/01/09 | PG | Printed and organized loan documents for Mr. Rossi. [001 ] | 1.00 Hrs | $195.00 |
| 07/01/09 | PG | Reviewed files for missing documents for Ms. Longo. [001 ] | 0.70 Hrs | $136.50 |
| 07/02/09 | RAR | Prepare memo to client regarding transfer language. [001 ] | 0.50 Hrs | $262.50 |
| 07/02/09 | RAR | Analysis of transfer language including conference with Mr. Zoffinger. [001 ] | 1.00 Hrs | $525.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/02/09 | RZ | Conference with Mr. Rossi on consent necessary for transfers of interest in BP Office #1 LLC. [001 ] | 0.70 Hrs | $245.00 |
| 07/02/09 | RZ | Review chart setting forth consent necessary for transfers of interest in Monument entities. [001 ] | 2.00 Hrs | $700.00 |
| 07/02/09 | KML | Review Troy Street, Wilson and 3883 Connecticut loan and joint venture documents and update required consent chart for same; circulate chart internally for review; further discussions as to Monument View loan documents. [001 ] | 1.70 Hrs | $637.50 |
| 07/02/09 | PG | Review of Ms. Bindler's files for missing loan documents. [001 ] | 1.00 Hrs | $195.00 |
| 07/02/09 | PG | Printed loan documents for Monument View for Ms. Longo. [001 ] | 1.00 Hrs | $195.00 |
| 07/06/09 | KML | Emails with Lori Giesler at Trimont regarding status of certain Projects. [001 ] | 0.20 Hrs | $75.00 |
| 07/06/09 | KML | Attention to locating, and review of, Monument View loan documents and update and circulate consent chart for same. [001 ] | 2.10 Hrs | $787.50 |
| 07/07/09 | RAR | Revise chart regarding third party consents. [001 ] | 0.90 Hrs | $472.50 |
| 07/07/09 | RAR | Analyze list of issues prepared by Ms. Geisler. [001 ] | 0.50 Hrs | $262.50 |
| 07/07/09 | KML | Review of joint venture agreements and internal telephone conferences and emails in response to comments from Mr. Rossi on consent charts. [001 ] | 2.00 Hrs | $750.00 |
| 07/07/09 | WSC | Reviewed and commented on term sheet and breakdown of third parties. [001 ] | 1.70 Hrs | $697.00 |
| 07/09/09 | KML | Attention to non-compete provisions in loan and joint venture documents. [001 ] | 0.30 Hrs | $112.50 |
| 07/10/09 | RAR | Analysis of consent issues. [001 ] | 0.40 Hrs | $210.00 |
| 07/13/09 | KML | Review of non-compete provisions in all Lehman loan and entity documents as per Lehman request for same. [001 ] | 0.60 Hrs | $225.00 |
| 07/14/09 | RAR | Attention to non-compete issues. [001 ] | 0.50 Hrs | $262.50 |
| 07/14/09 | RZ | Review non-compete provisions in each of the joint venture LLC agreements between Lehman and Monument. [001 ] | 2.50 Hrs | $875.00 |
| 07/14/09 | RZ | Conference with Ms. Longo on the non-compete provision in the line of credit documents. [001 ] | 0.80 Hrs | $280.00 |
| 07/14/09 | RZ | Prepare and send email summarizing the non-compete provisions in each of the joint venture LLC agreements between Lehman and Monument and the line of credit. [001 ] | 1.90 Hrs | $665.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/14/09 | KML | Telephone conferences and emails with Mr. Zoffinger regarding non-compete provisions in Lehman loan and joint venture documents. [001] | 1.10 Hrs | $412.50 |
| 07/14/09 | KML | Review archived emails regarding status of non-compete provisions in various Lehman documents. [001] | 0.40 Hrs | $150.00 |
| 07/14/09 | KML | Further review of non-compete provisions in Lehman documents. [001] | 0.50 Hrs | $187.50 |
| 07/15/09 | RAR | Attention to revisions to term sheet. [001] | 0.50 Hrs | $262.50 |
| 07/16/09 | RAR | Attention to MacFarlane's right to buy loan. [001] | 0.80 Hrs | $420.00 |
| 07/16/09 | RAR | Telephone conference with Lehman team. [001] | 1.00 Hrs | $525.00 |
| 07/16/09 | RAR | Prepare for telephone conference with Lehman regarding line of credit. [001] | 0.80 Hrs | $420.00 |
| 07/16/09 | RZ | Review LLC agreement and loan documents for BP Office #1 LLC to determine if consent of Corus is necessary for a transfer. [001] | 1.30 Hrs | $455.00 |
| 07/16/09 | RZ | Conference call with Lehman on open issues of workout. [001] | 1.50 Hrs | $525.00 |
| 07/16/09 | RZ | Review Ballpark joint venture LLC agreements in connection with non-compete and fiduciary duties between Lehman and MacFarlane.. [001] | 1.00 Hrs | $350.00 |
| 07/16/09 | KML | Conference call with Lehman, Messrs. Rossi and Zoffinger on Monument terms sheet open issues and corresponding internal follow-up with respect to same and Ballpark projects in particular. [001] | 2.10 Hrs | $787.50 |
| 07/16/09 | KML | Organization of files and emails. [001] | 0.20 Hrs | $75.00 |
| 07/16/09 | KML | Telephone conferences with Messrs. Cook and Zoffinger regarding auction of Watergate without bankruptcy court consent. [001] | 0.40 Hrs | $150.00 |
| 07/16/09 | KML | Telephone conference and emails with Messrs. Zoffinger and Rossi regarding various rights and waivers of the members under the Ballpark joint venture agreements per Lehman request. [001] | 1.60 Hrs | $600.00 |
| 07/16/09 | WSC | Reviewed foreclosure notices and conference call with local counsel. [001] | 2.20 Hrs | $902.00 |
| 07/16/09 | WSC | Telephone conference with Messrs Brusco and Inagaki regarding PB foreclosure sale. [001] | 0.90 Hrs | $369.00 |
| 07/16/09 | WSC | Reviewed Intercreditor regarding notice. [001] | 1.50 Hrs | $615.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 07/16/09 | LSB | Telephone conference with Mr. Cook regarding automatic stay of foreclosure action against mezzanine lender position. [001] | 0.10 Hrs | $46.00 |
| 07/17/09 | KML | Review all emails and notes since last circulation of Monument term sheet for revision to same. [001] | 0.40 Hrs | $150.00 |
| 07/17/09 | KML | Revise Monument term sheet per conference call with Lehman, notes and emails. [001] | 3.10 Hrs | $1,162.50 |
| 07/17/09 | KML | Telephone conferences with Mr. Zoffinger regarding assigning and assuming joint venture member interests under Ballpark Office loan documents. [001] | 0.50 Hrs | $187.50 |
| 07/20/09 | RZ | Review revised line of credit workout term sheet. [001] | 1.20 Hrs | $420.00 |
| 07/20/09 | RZ | Conferences with Ms. Longo on terms of line of credit workout term sheet. [001] | 1.00 Hrs | $350.00 |
| 07/20/09 | KML | Telephone conferences with Mr. Zoffinger regarding revisions to term sheet and his comments to same. [001] | 0.90 Hrs | $337.50 |
| 07/20/09 | KML | Further drafting and circulation of multiple versions of updated term sheet for review. [001] | 1.70 Hrs | $637.50 |
| 07/20/09 | WSC | Reviewed Lehman letter to PB re: violation of automatic stay. [001] | 0.40 Hrs | $164.00 |
| 07/21/09 | RAR | Review revised LOC term sheet. [001] | 0.50 Hrs | $262.50 |
| 07/21/09 | WSC | Reviewed latest term sheet. [001] | 0.90 Hrs | $369.00 |
| 07/28/09 | RAR | Revise term sheet. [001] | 0.70 Hrs | $367.50 |
| 07/28/09 | RAR | Telephone conference with Mr. Brusco and Ms. Longo regarding comments to term sheet. [001] | 0.40 Hrs | $210.00 |
| 07/28/09 | KML | Telephone conference with Mr. Zoffinger regarding revisions to term sheet and sample language for same. [001] | 0.60 Hrs | $225.00 |
| 07/28/09 | KML | Revisions to term sheet based on Mr. Brusco comments and contemporaneous telephone conferences with Messrs. Brusco and Rossi regarding same. [001] | 3.20 Hrs | $1,200.00 |
| 07/28/09 | KML | Telephone conference with Messrs. Brusco regarding comments to Monument term sheet. [001] | 0.40 Hrs | $150.00 |
| 07/29/09 | RAR | Analysis of comments for Mr. Brusco. [001] | 0.50 Hrs | $262.50 |
| 07/29/09 | KML | make multiple revisions to term sheet per additional comments from Lehman and circulate same to all parties [001] | 1.60 Hrs | $600.00 |

Asset Analysis Totals    65.90 Hrs    $25,273.50

TOTAL SERVICES    $25,273.50

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 9.00 Hrs | $4,725.00 |
| Zoffinger, Richard | 15.90 Hrs | $5,565.00 |
| Longo, Kim M. | 29.60 Hrs | $11,100.00 |
| Cook Jr., Wayne S. | 7.60 Hrs | $3,116.00 |
| Goldsmith, Paul | 3.70 Hrs | $721.50 |
| Barr, Leslie S. | 0.10 Hrs | $46.00 |
| | 65.90 Hrs | $25,273.50 |

## DISBURSEMENTS

Disbursements
   Copying

Reproduction                                                                                    $244.60

      Copying Totals                                                        $244.60
   Telephone

Telephone                                                                                       $11.50

      Telephone Totals                                                     $11.50
Disbursements Totals                                                                            $11.50

         TOTAL DISBURSEMENTS                                  $256.10

           INVOICE TOTAL                               $25,529.60

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
    File Number 0303694-0002181

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 25,273.50 | 25,273.50 |
| | Subtotals | | 25,273.50 | 25,273.50 |
| Disbursements | | | | |
| Copying | | | 244.60 | 244.60 |
| Telephone | | | 11.50 | 11.50 |
| | Subtotals | | 256.10 | 256.10 |
| | Totals | | 25,529.60 | 25,529.60 |

**WINDELS MARX LANE & MITTENDORF, LLP**
156 WEST 56TH STREET
NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68929
File Number  0303694-0002185

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Hudson Yards Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/01/09 | PG | Retrieved and emailed documents for Mr. Banahan. [001 ] | 0.50 Hrs | $97.50 |
| 07/16/09 | TAB | Review letter from Mr. Yellen regarding release of mechanic's liens filed on behalf of architect and environmental engineer and restoration of misapplied funds in connection with claim for recourse under terms of loan agreement. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 0.70 Hrs | $196.50 |
| | | TOTAL SERVICES | | $196.50 |

**HOURLY RATE**

| | | |
|--|--|--|
| Banahan, Thomas A. | 0.20 Hrs | $99.00 |
| Goldsmith, Paul | 0.50 Hrs | $97.50 |
| | 0.70 Hrs | $196.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $196.50

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Hudson Yards Enforcement
    File Number 0303694-0002185

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 196.50 | 196.50 |
| Subtotals |  | 196.50 | 196.50 |
| Totals |  | 196.50 | 196.50 |

September 21, 2009

Bill Number  69917

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/01/09 | SM | Reviewed e-mail from Mr. Gagliano. [001 ] | 0.10 Hrs | $36.50 |
| 07/01/09 | SM | Telephone calls from and to Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 07/01/09 | SM | Telephone calls from and to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 07/01/09 | SM | Telephone conference with Mr. Gagliano regarding letters of credit. [001 ] | 0.20 Hrs | $73.00 |
| 07/02/09 | TAB | Review correspondence from Mr. Mizrahi regarding status of final lien waiver for JAM Consultants, review files in connection with same and correspondence to Ms. Czervionke, Messrs. Brusco, Mizrahi and Marshall regarding final lien waiver for JAM Consultants. [001 ] | 0.60 Hrs | $297.00 |
| 07/02/09 | LD | Attention to 25 Broad Street Pleading Board. [001 ] | 0.30 Hrs | $51.00 |
| 07/02/09 | SM | Drafted e-mails to and reviewed e-mails from counsel for Mr. Swig. [001 ] | 0.20 Hrs | $73.00 |
| 07/02/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Banahan regard Jam Consulting's lien waiver status. [001 ] | 0.10 Hrs | $36.50 |
| 07/02/09 | SM | Telephone conference with Mr. Brusco and Ms. Czervionke. [001 ] | 0.80 Hrs | $292.00 |
| 07/02/09 | SM | Telephone conferences with counsel for Mr. Swig regarding CPLR 3213 motion (multiple) and affidavit of financial consideration. [001 ] | 0.40 Hrs | $146.00 |
| 07/02/09 | SM | Telephone conference with counsel for Environmental Consulting. [001 ] | 0.10 Hrs | $36.50 |
| 07/02/09 | SM | Review of and revisions to multiple drafts of stipulation | 0.20 Hrs | $73.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | with JD Scaffolding regarding motion for default judgment. [001 ] | | |
| 07/02/09 | SM | Drafted e-mails to and reviewed e-mails from counsel for JD Scaffolding. [001 ] | 0.20 Hrs | $73.00 |
| 07/02/09 | SM | Reviewed file regarding purported answer from JD Scaffold. [001 ] | 0.30 Hrs | $109.50 |
| 07/02/09 | SM | Telephone conference with counsel for JD Scaffolding. [001 ] | 0.30 Hrs | $109.50 |
| 07/02/09 | SM | Reviewed letter of credit for J. Caldwell Corp and drafted transfer application. [001 ] | 0.20 Hrs | $73.00 |
| 07/02/09 | SM | Telephone conferences with Mr. Gagliano. [001 ] | 0.60 Hrs | $219.00 |
| 07/02/09 | SM | Reviewed file for documents and information requested by Ms. Czervionke and Mr. Brusco. [001 ] | 0.40 Hrs | $146.00 |
| 07/02/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.20 Hrs | $73.00 |
| 07/02/09 | SM | Regarding letter of credit for Canali and prepared transfer application. [001 ] | 0.20 Hrs | $73.00 |
| 07/06/09 | TAB | Telephone conference with Mr. Pattiz regarding request for extension of July 11th return date in foreclosure action and correspondence to Messrs. Brusco, Woodbury and Pattiz regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 07/06/09 | MAS | Respond to Receiver and inquiry regarding collection of New York rent and leasing issues, as well as Amendment to Complaint. [001 ] | 0.40 Hrs | $176.00 |
| 07/06/09 | MAS | Address Canali lease issues, payment under letter of credit and assignment to Receiver. [001 ] | 0.30 Hrs | $132.00 |
| 07/06/09 | SM | Drafted e-mails to and reviewed e-mails from counsel for environmental consulting. [001 ] | 0.10 Hrs | $36.50 |
| 07/06/09 | SM | Reviewed 45 Broad loan documents and drafted protective advance letter per Mr. Marshall's request. [001 ] | 1.60 Hrs | $584.00 |
| 07/06/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.20 Hrs | $73.00 |
| 07/06/09 | SM | Strategize case issues with Mr. Slama. [001 ] | 0.20 Hrs | $73.00 |
| 07/06/09 | SM | Drafted e-mails to and reviewed e-mails from the Receiver regarding Canali letter of credit. [001 ] | 0.10 Hrs | $36.50 |
| 07/06/09 | SM | Drafted e-mail to Mr. Kaminsky. [001 ] | 0.10 Hrs | $36.50 |
| 07/06/09 | SM | Telephone conference with counsel for Environmental Consulting. [001 ] | 0.10 Hrs | $36.50 |
| 07/06/09 | SM | Drafted stipulation between Lehman and Environmental Consulting. [001 ] | 0.50 Hrs | $182.50 |
| 07/06/09 | SM | Reviewed emails from Mr. Marshall. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/06/09 | SM | Telephone conference with Mr. Marshall regarding protective advances and property related issues. [001 ] | 0.30 Hrs | $109.50 |
| 07/07/09 | MAS | Review turnover issue for rent and security payments at property. [001 ] | 0.40 Hrs | $176.00 |
| 07/07/09 | LD | Attention to 25 Broad Street Pleading Board. [001 ] | 0.60 Hrs | $102.00 |
| 07/07/09 | SM | Reviewed e-mail from Mr. Zaccaria regarding tenant security deposits. [001 ] | 0.10 Hrs | $36.50 |
| 07/07/09 | SM | Telephone conference with Ms. Czervionke. [001 ] | 0.30 Hrs | $109.50 |
| 07/07/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.20 Hrs | $73.00 |
| 07/07/09 | SM | Reviewed court notices regarding motions. [001 ] | 0.10 Hrs | $36.50 |
| 07/08/09 | MAS | Conference with the receiver regarding equipment on property. [001 ] | 0.30 Hrs | $132.00 |
| 07/08/09 | MAS | Settlement negotiations with counsel for Swig. [001 ] | 0.30 Hrs | $132.00 |
| 07/08/09 | MAS | Prepare issues to be addressed for consolidation motion. [001 ] | 0.60 Hrs | $264.00 |
| 07/08/09 | MAS | Provide status update to client regarding motions, settlement and property access issues. [001 ] | 0.20 Hrs | $88.00 |
| 07/08/09 | LD | Attention to pleading board for 25 Broad Street. [001 ] | 0.50 Hrs | $85.00 |
| 07/08/09 | SM | Reviewed notifications from Court. [001 ] | 0.10 Hrs | $36.50 |
| 07/08/09 | SM | Attention to preparation of documents requested by title company in connection with our title claim. [001 ] | 0.50 Hrs | $182.50 |
| 07/08/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Cervionke. [001 ] | 0.10 Hrs | $36.50 |
| 07/08/09 | JLS | Conduct research regarding Canali Retail Inc for Mr. Rossi [001 ] | 0.40 Hrs | $90.00 |
| 07/09/09 | RAR | Attention to Canali issues. [001 ] | 0.50 Hrs | $262.50 |
| 07/09/09 | MAS | Respond to issues regarding trespass on premises and receiver's ability to control access to premises. [001 ] | 0.50 Hrs | $220.00 |
| 07/09/09 | SM | Reviewed e-mail from Mr. Gagliano with attachments regarding Bobcat issues. [001 ] | 0.10 Hrs | $36.50 |
| 07/09/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Gagliano regarding issues with executed letter of credit transfer forms. [001 ] | 0.10 Hrs | $36.50 |
| 07/09/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama regarding issues with Swig entering the property. [001 ] | 0.10 Hrs | $36.50 |
| 07/09/09 | SM | Updated pleading chart. [001 ] | 0.70 Hrs | $255.50 |
| 07/09/09 | SM | Telephone conference with Mr. Gagliano regarding property issues. [001 ] | 0.40 Hrs | $146.00 |
| 07/09/09 | SM | Telephone call from Judge Goodman's law secretary regarding default judgment motion. [001 ] | 0.10 Hrs | $36.50 |
| 07/09/09 | SM | Drafted e-mail to Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 07/09/09 | SM | Reviewed court notice regarding Square Mile action. [001 ] | 0.10 Hrs | $36.50 |
| 07/09/09 | JLS | Conduct research regarding Canali Retail, Inc for Mr. Rossi [001 ] | 1.20 Hrs | $270.00 |
| 07/10/09 | MAS | Address protective advance notices and additional liabilities under loan as well as respond to court's inquiries on sale; respond to receiver issues regarding access issues and limitations. [001 ] | 0.90 Hrs | $396.00 |
| 07/10/09 | SM | Conducted research regarding affect of mechanic's lienor's default in foreclosure action on right to surplus proceeds. [001 ] | 1.20 Hrs | $438.00 |
| 07/10/09 | SM | Telephone conference with Ms. Field. [001 ] | 0.10 Hrs | $36.50 |
| 07/10/09 | SM | Drafted e-mail to Mr. Slama regarding telephone conference with Ms. Field. [001 ] | 0.10 Hrs | $36.50 |
| 07/10/09 | JLS | Conduct research regarding Canali USA, Inc.; order several Dun & Bradstreet reports for Mr. Rossi [001 ] | 0.50 Hrs | $112.50 |
| 07/13/09 | MAS | Initial preparation for oral argument of motion. [001 ] | 0.80 Hrs | $352.00 |
| 07/13/09 | MAS | Review and analysis of receiver report and related financial issues; address remaining rent collections and actions to collect fair market rent. [001 ] | 0.70 Hrs | $308.00 |
| 07/13/09 | RN | Attention to researching the identity of the owner of construction equipment. [001 ] | 2.10 Hrs | $346.50 |
| 07/13/09 | RN | Telephone conference with the Department of Motor Commission. [001 ] | 0.30 Hrs | $49.50 |
| 07/13/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Ninov from Mr. Gagliano's office. [001 ] | 0.10 Hrs | $36.50 |
| 07/13/09 | SM | Conference with Ms. Nobles regarding efforts to track down owner of Bobcat machines. [001 ] | 0.10 Hrs | $36.50 |
| 07/14/09 | MAS | Respond to court's questions regarding default judgment. [001 ] | 0.30 Hrs | $132.00 |
| 07/14/09 | MAS | Analysis of protective advance issues involving 45 Broad and Trimont letter regarding same. [001 ] | 0.30 Hrs | $132.00 |
| 07/14/09 | LD | Gather motion papers for opposition to join motion for hearing for Mr. Slama. [001 ] | 0.40 Hrs | $68.00 |
| 07/14/09 | SM | Reviewed property managing reort, [001 ] | 0.20 Hrs | $73.00 |
| 07/15/09 | MAS | Prepare for court concerning consolidation motion; review all papers and analysis of legal position for oral argument. [001 ] | 1.60 Hrs | $704.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/15/09 | RN | Continue attention to locating owner of construction equipment. [001 ] | 0.20 Hrs | $33.00 |
| 07/15/09 | RN | Telephone conference with Caterpillar Investigator regarding owner of equipment. [001 ] | 0.30 Hrs | $49.50 |
| 07/15/09 | RN | Telephone conference with Mr. Gagliano regarding owners equipment. [001 ] | 0.20 Hrs | $33.00 |
| 07/15/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.20 Hrs | $73.00 |
| 07/15/09 | SM | Reviewed court notice regarding motion to consolidate. [001 ] | 0.10 Hrs | $36.50 |
| 07/15/09 | SM | Telephone conference with Mr. Steinvurzel. [001 ] | 0.10 Hrs | $36.50 |
| 07/15/09 | SM | Telephone conference with Judge Goodman's law secretary (Ms. Field). [001 ] | 0.20 Hrs | $73.00 |
| 07/15/09 | SM | Drafted letter to Judge Goodman's law secretary. [001 ] | 0.40 Hrs | $146.00 |
| 07/15/09 | SM | Reviewed e-mail from counsel for Environmental Management. [001 ] | 0.10 Hrs | $36.50 |
| 07/16/09 | MAS | Court appearance concerning oral argument of motion; conference with counsel for Mosant concerning removal of equipment and other items; report outcome to client and trustee. [001 ] | 3.40 Hrs | $1,496.00 |
| 07/16/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 07/16/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Gagliano. [001 ] | 0.10 Hrs | $36.50 |
| 07/16/09 | SM | Drafted language for insertion into Receiver contracts regarding prior work. [001 ] | 0.30 Hrs | $109.50 |
| 07/16/09 | SM | Reviewed e-mail from Mr. Slama regarding appearance for motion to consolidate. [001 ] | 0.10 Hrs | $36.50 |
| 07/17/09 | MAS | Draft discovery outline and address collection issues; follow up with counsel concerning consolidation motion. [001 ] | 1.10 Hrs | $484.00 |
| 07/17/09 | RN | Continue attention to identifying owner of equipment; left message for Caterpillar Investigator regarding same. [001 ] | 0.10 Hrs | $16.50 |
| 07/17/09 | SM | Drafted e-mails to and reviewed e-mails from counsel for Environmental Management. [001 ] | 0.10 Hrs | $36.50 |
| 07/17/09 | SM | Reviewed court notice regarding CPLR 3213 Action. [001 ] | 0.10 Hrs | $36.50 |
| 07/17/09 | SM | Reviewed e-mail from Mr. Hudson regarding CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/20/09 | MAS | Settlement negotiations with counsel and report same to client. [001 ] | 0.40 Hrs | $176.00 |
| 07/20/09 | MAS | Review of decision in Square Mile litigation and evaluate impact of same as well as verify existence of other claims against Swig. [001 ] | 0.80 Hrs | $352.00 |
| 07/20/09 | RN | Telephone with conference court reporters regarding same. [001 ] | 0.10 Hrs | $16.50 |
| 07/20/09 | RN | Attention to obtaining motion transcript. [001 ] | 0.30 Hrs | $49.50 |
| 07/20/09 | RN | Prepare status memo regarding owners of construction equipment. [001 ] | 0.10 Hrs | $16.50 |
| 07/20/09 | SM | Reviewed e-mail from Mr. Slama regarding preparation of letter to Seasons regarding removal of equipment. [001 ] | 0.10 Hrs | $36.50 |
| 07/20/09 | SM | Reviewed e-mail from Ms. Nobles regarding ownership of Caterpillar equipment in building. [001 ] | 0.10 Hrs | $36.50 |
| 07/20/09 | SM | Reviewed court order against Mr. Swig in Square Mile action. [001 ] | 0.20 Hrs | $73.00 |
| 07/20/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Kaminsky. [001 ] | 0.10 Hrs | $36.50 |
| 07/20/09 | SM | Reviewed and e-filed stipulation adjourning 3213 Motion return date. [001 ] | 0.30 Hrs | $109.50 |
| 07/20/09 | SM | Telephone conferences with Mr. Zaccaria regarding CPLR 3213 motion. [001 ] | 0.30 Hrs | $109.50 |
| 07/20/09 | SM | Telephone conference with Court Clerk regarding CPLR 3213 motion. [001 ] | 0.20 Hrs | $73.00 |
| 07/20/09 | SM | Reviewed letter from counsel for Amendola Marble. [001 ] | 0.10 Hrs | $36.50 |
| 07/20/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Zaccaria. [001 ] | 0.10 Hrs | $36.50 |
| 07/21/09 | MAS | Review short form order denying consolidation; attention to notice of entry of same; address obtaining transcript. [001 ] | 0.40 Hrs | $176.00 |
| 07/21/09 | MAS | Conferences with receiver regarding property management matters and advances. [001 ] | 0.30 Hrs | $132.00 |
| 07/21/09 | MAS | Address notices and demand to Season to remove vehicles and equipment from property and related reimbursement expenses to receiver. [001 ] | 0.40 Hrs | $176.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/21/09 | LD | Attention to revisions to Pleading Board for 25 Broad Street. [001 ] | 3.00 Hrs | $510.00 |
| 07/21/09 | SM | Reviewed court notification regarding consolidation motion. [001 ] | 0.10 Hrs | $36.50 |
| 07/21/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.20 Hrs | $73.00 |
| 07/21/09 | SM | Reviewed court notification regarding CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 07/21/09 | SM | Telephone conference with counsel for Amendola. [001 ] | 0.20 Hrs | $73.00 |
| 07/21/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Gagliano. [001 ] | 0.10 Hrs | $36.50 |
| 07/21/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama regarding Season's equipment on site. [001 ] | 0.10 Hrs | $36.50 |
| 07/21/09 | SM | Reviewed e-mail from Mr. Goldstein regarding Canali. [001 ] | 0.10 Hrs | $36.50 |
| 07/21/09 | SM | Reviewed correspondence between the Receiver and Canali. [001 ] | 0.10 Hrs | $36.50 |
| 07/22/09 | MAS | Draft discovery outline. [001 ] | 0.60 Hrs | $264.00 |
| 07/22/09 | LD | Attention to pleading board for 45 Broad Street. [001 ] | 0.60 Hrs | $102.00 |
| 07/22/09 | LD | Attention to Pleading Board for Mezzanine Loan. [001 ] | 0.30 Hrs | $51.00 |
| 07/22/09 | SM | Drafted status update to Ms. Czervionke. [001 ] | 0.30 Hrs | $109.50 |
| 07/22/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Steinvurzel. [001 ] | 0.10 Hrs | $36.50 |
| 07/22/09 | SM | Drafted e-mail to Mr. Weissman regarding JD Scaffold contract for receiver. [001 ] | 0.10 Hrs | $36.50 |
| 07/22/09 | SM | Reviewed court notification regarding Square Mile action. [001 ] | 0.10 Hrs | $36.50 |
| 07/22/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.10 Hrs | $36.50 |
| 07/22/09 | SM | Telephone call from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 07/23/09 | MAS | Respond to removal of equipment request by receiver and address demand for same on Seasons. [001 ] | 0.40 Hrs | $176.00 |
| 07/23/09 | MAS | Follow up concerning opposition to motion by Swig and modified return date. [001 ] | 0.30 Hrs | $132.00 |
| 07/23/09 | LD | Attention to 25 Broad Street Pleading Board. [001 ] | 1.00 Hrs | $170.00 |
| 07/23/09 | SM | Drafted e-mail to Mr. Azer. [001 ] | 0.10 Hrs | $36.50 |
| 07/23/09 | SM | Attention to updating pleading charts with Ms. Dubiago in all three actions. [001 ] | 1.20 Hrs | $438.00 |
| 07/23/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/24/09 | MAS | Review and analysis of opposition to LBH motion for summary judgment and draft outline for opposition. [001 ] | 2.10 Hrs | $924.00 |
| 07/24/09 | SM | Reviewed article regarding Citibank lawsuit against Swig. [001 ] | 0.10 Hrs | $36.50 |
| 07/24/09 | SM | Reviewed court notifications regarding Square Mile and Lehman actions. [001 ] | 0.10 Hrs | $36.50 |
| 07/24/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Hudson regarding obtaining Citibank lawsuit papers. [001 ] | 0.10 Hrs | $36.50 |
| 07/24/09 | SM | Drafted e-mails to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 07/24/09 | SM | Drafted e-mail to Mr. Azer and Ms. Dobson. [001 ] | 0.10 Hrs | $36.50 |
| 07/24/09 | SM | Reviewed and analyzed opposition papers to motion for summary judgment. [001 ] | 1.60 Hrs | $584.00 |
| 07/24/09 | SM | Drafted letter to counsel for Seasons regarding equipment violations. [001 ] | 0.80 Hrs | $292.00 |
| 07/24/09 | SM | Telephone call from Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 07/26/09 | SM | Reviewed e-mail from Ms. Alkin regarding CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 07/27/09 | DMA | Review of Swig's opposition to LBH's CPLR 3213 motion. [001 ] | 0.50 Hrs | $160.00 |
| 07/27/09 | MAS | Review and analysis of Citibank suit; draft email to client; address discovery matters and reply to opposition to CPLR 3213 motion. [001 ] | 1.30 Hrs | $572.00 |
| 07/27/09 | LD | Attention to Pleading Board and Correspondence Board for Mezzanine Loan. [001 ] | 0.90 Hrs | $153.00 |
| 07/27/09 | SM | Reviewed Citibank complaint against Swig. [001 ] | 0.50 Hrs | $182.50 |
| 07/27/09 | SM | Reviewed e-mail from Mr. Slama regarding Citi lawsuit against Swig. [001 ] | 0.10 Hrs | $36.50 |
| 07/27/09 | SM | Commenced reviewing pleadings and loan documents and drafted discovery demands against 45 Broad and Swig. [001 ] | 3.60 Hrs | $1,314.00 |
| 07/27/09 | SM | Reviewed e-mail from counsel for Environmental Management. [001 ] | 0.10 Hrs | $36.50 |
| 07/27/09 | SM | Telephone call from counsel for Nova Development regarding transcript from consolidation motion. [001 ] | 0.10 Hrs | $36.50 |
| 07/27/09 | SM | Reviewed court notification regarding CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/28/09 | RN | Left message for Mr. Isaac regarding status of request for motion transcript. [001 ] | 0.10 Hrs | $16.50 |
| 07/28/09 | SM | Reviewed order granting default judgment. [001 ] | 0.10 Hrs | $36.50 |
| 07/28/09 | SM | Drafted e-mails to and reviewed e-mails from counsel for Nova Development. [001 ] | 0.10 Hrs | $36.50 |
| 07/28/09 | SM | Telephone conference with Mr. Hudson regarding motion to dismiss. [001 ] | 0.10 Hrs | $36.50 |
| 07/28/09 | SM | Commenced drafting reply for CPLR 3213 summary judgment motion. [001 ] | 2.70 Hrs | $985.50 |
| 07/28/09 | SM | Drafted notice of entry of default judgment order. [001 ] | 0.20 Hrs | $73.00 |
| 07/28/09 | SM | Reviewed court notification regarding motion to dismiss. [001 ] | 0.10 Hrs | $36.50 |
| 07/28/09 | SM | Drafted proposed default judgment per court order. [001 ] | 0.80 Hrs | $292.00 |
| 07/28/09 | SM | Drafted follow up demand letter to title company regarding lien challenges by mechanics lienors. [001 ] | 0.50 Hrs | $182.50 |
| 07/29/09 | MAS | Draft outline of arguments pertaining to reply for a motion for summary judgment in lieu of complaint. [001 ] | 0.60 Hrs | $264.00 |
| 07/29/09 | SM | Reviewed e-mail from counsel for Environmental Management. [001 ] | 0.10 Hrs | $36.50 |
| 07/29/09 | SM | Continued drafting reply papers to opposition to motion for summary judgment. [001 ] | 3.60 Hrs | $1,314.00 |
| 07/29/09 | SM | Continued reviewing loan documents and drafting discovery demands to Swig. [001 ] | 2.90 Hrs | $1,058.50 |
| 07/29/09 | SM | Telephone conference with Ms. Alkin regarding strategy for reply to CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 07/30/09 | MAS | Review Canali letter and address response and demand for full payment. [001 ] | 0.30 Hrs | $132.00 |
| 07/30/09 | RN | Prepare letter to court reporter enclosing payment for transcript; prepare same for FedEx delivery. [001 ] | 0.60 Hrs | $99.00 |
| 07/30/09 | LD | Attention to 25 Broad Pleading Board. [001 ] | 1.50 Hrs | $255.00 |
| 07/30/09 | KP | Preliminary review of form contracts. [001 ] | 0.50 Hrs | $210.00 |
| 07/30/09 | SM | Conference with Ms. Dubiago regarding status of court filings. [001 ] | 0.10 Hrs | $36.50 |
| 07/30/09 | SM | Reviewed e-mail from Mr. Goldstein regarding Canali letter. [001 ] | 0.10 Hrs | $36.50 |
| 07/30/09 | SM | Conference with Mr. Slama regarding strategy for CPLR 3213 motion. [001 ] | 0.20 Hrs | $73.00 |
| 07/30/09 | SM | Continued reviewing case law and drafting reply to opposition to summary judgment motion. [001 ] | 3.70 Hrs | $1,350.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/31/09 | KP | Review forms of subcontract and purchase order; email comments to client. [001 ] | 1.00 Hrs | $420.00 |
| 07/31/09 | SM | Reviewed e-mail from Mr. Ninov regarding mechanic's liens and removal of Season's equipment. [001 ] | 0.10 Hrs | $36.50 |
| 07/31/09 | SM | Reviewed e-mail from Mr. Brusco regarding Canali. [001 ] | 0.10 Hrs | $36.50 |
| 07/31/09 | SM | Reviewed email from Mr. Ninov at the Receiver's office regarding Canali. [001 ] | 0.10 Hrs | $36.50 |
| | | Asset Analysis Totals | 81.80 Hrs | $28,652.50 |

Preparation and/or review of Pleadings &

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/06/09 | MAS | Review Order concerning Posner judgment and respond to same. [019 ] | 0.20 Hrs | $88.00 |
| | | Preparation and/or review of Pleadings & Totals | 0.20 Hrs | $88.00 |
| | | TOTAL SERVICES | | $28,740.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 0.50 Hrs | $262.50 |
| Alkin, Donna F. | 0.50 Hrs | $160.00 |
| Banahan, Thomas A. | 0.80 Hrs | $396.00 |
| Slama, Mark A. | 20.20 Hrs | $8,888.00 |
| Nobles, Ronetta | 4.40 Hrs | $726.00 |
| Dubiago, Lana | 9.10 Hrs | $1,547.00 |
| Piirimae, Karl | 1.50 Hrs | $630.00 |
| Mizrahi, Samuel | 42.90 Hrs | $15,658.50 |
| Solomon, Joel L. | 2.10 Hrs | $472.50 |
| | 82.00 Hrs | $28,740.50 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                          $319.80

        Copying Totals                                                $319.80
  Facsimile

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | |
|---|---:|
| Fax - Transmittal | $180.00 |
| Facsimile Totals | $180.00 |
| **Telephone** | |
| Telephone | $4.65 |
| Telephone - Reimbursements | $54.65 |
| Telephone Totals | $59.30 |
| **Online research** | |
| Lexis/Westlaw Research | $39.76 |
| Online research Totals | $39.76 |
| **Postage** | |
| US Postage | $41.36 |
| Postage Totals | $41.36 |
| **Local travel** | |
| Local Travel | $55.55 |
| Local travel Totals | $55.55 |
| **Deposition transcripts** | |
| Court Reporters | $84.80 |
| Deposition transcripts Totals | $84.80 |
| Disbursements Totals | $84.80 |
| TOTAL DISBURSEMENTS | $780.57 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $29,521.07

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
   File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 313,076.50 | 28,652.50 | 341,729.00 |
| Preparation and/or review of Pleadings & | | 88.00 | 88.00 |
| Subtotals | 313,076.50 | 28,740.50 | 341,817.00 |
| Disbursements | | | |
| Copying | 17,120.08 | 319.80 | 17,439.88 |
| Facsimile | 31.44 | 180.00 | 211.44 |
| Telephone | 42.50 | 59.30 | 101.80 |
| Online research | 319.22 | 39.76 | 358.98 |
| Delivery Service/Messenger | 47.65 | | 47.65 |
| Postage | 260.94 | 41.36 | 302.30 |
| Local travel | 79.04 | 55.55 | 134.59 |
| Meals | 85.60 | | 85.60 |
| Court fees | 185.00 | | 185.00 |
| Deposition transcripts | | 84.80 | 84.80 |
| Litigation support vendors | 15.00 | | 15.00 |
| Other | 55.00 | | 55.00 |
| Subtotals | 18,241.47 | 780.57 | 19,022.04 |
| Totals | 331,317.97 | 29,521.07 | 360,839.04 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68930

File Number 0303694-0002193

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

July 1 through 31, 2009

Re: RFR - Continental Bayside Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 07/07/09 | TAB | Review correspondence to Mr. Pattiz regarding request for two week adjournment of answer date in foreclosure action and telephone conference with Mr. Brusco regarding same and correspondence to Messrs. Pattiz and Woodbury confirming two week adjournment to answer date. [001 ] | 0.20 Hrs | $99.00 |
| 07/08/09 | TAB | Review correspondence from Messrs. Woodbury and Siff confirming July 22nd adjourn date in foreclosure action. [001 ] | 0.10 Hrs | $49.50 |
| 07/16/09 | TAB | Review correspondence from Mr. Pattiz regarding status of Lehman workout proposal and extension of July 22nd response date in foreclosure action and correspondence to Messrs. Brusco and Woodbury regarding same. [001 ] | 0.20 Hrs | $99.00 |
| 07/21/09 | TAB | Review correspondence from Mr. Brusco regarding confirmation of two week extension for response date in foreclosure action and correspondence to Mr. Pattiz and Mr. Woodbury confirming same. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 0.70 Hrs | $346.50 |
| | | TOTAL SERVICES | | $346.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

## HOURLY RATE

| | | |
|---|---|---|
| Banahan, Thomas A. | 0.70 Hrs | $346.50 |
| | 0.70 Hrs | $346.50 |
| | INVOICE TOTAL | $346.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: RFR - Continental Bayside Hotel
    File Number 0303694-0002193

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 346.50 | 346.50 |
| Subtotals | | 346.50 | 346.50 |
| Totals | | 346.50 | 346.50 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68946

File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

July 1 through 31, 2009

Re: Paradise Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/01/09 | AC | Correspondence with title company regarding addresses for notices. [001 ] | 0.30 Hrs | $70.50 |
| 07/08/09 | WSC | Paradise issue telephone conference with Weill and Mr. Picallo. [001 ] | 0.90 Hrs | $369.00 |
| 07/10/09 | WSC | Telephone conference with Borrower's counsel regarding settlement proposals and intent to sell [001 ] | 1.40 Hrs | $574.00 |
| 07/10/09 | WSC | Internal conference with Mr. Holden and analysis of litigation strategies [001 ] | 1.40 Hrs | $574.00 |
| 07/13/09 | WSC | Revise draft summons.  [001 ] | 0.90 Hrs | $369.00 |
| 07/15/09 | JH | Conference with Mr. Cook regarding litigation strategy. [001 ] | 0.10 Hrs | $36.50 |
| 07/15/09 | WSC | Conference call with Weill regarding receiver and court approval. [001 ] | 0.60 Hrs | $246.00 |
| 07/15/09 | WSC | Telephone conference regarding status and scheduling foreclosure sale [001 ] | 0.90 Hrs | $369.00 |
| 07/16/09 | AC | Review Trustee Sale Guarantee and Substitution of Trustee and conference with Mr. Cook regarding same. [001 ] | 0.70 Hrs | $164.50 |
| 07/17/09 | AC | Conference with Mr. Cook regarding execution of Substitution of Trustee. [001 ] | 0.10 Hrs | $23.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/17/09 | WSC | Telephone conference with Weill Gotschal regarding bankruptcy court approval for receiver/spe. [001 ] | 0.60 Hrs | $246.00 |
| 07/17/09 | WSC | Participate in extensive telephone conference with borrower's counsel.  [001 ] | 1.30 Hrs | $533.00 |
| 07/21/09 | WSC | Reviewed trustee substitution form and forwarded same to client. [001 ] | 0.70 Hrs | $287.00 |
| 07/22/09 | AC | Conference with Mr. Cook regarding Substitution of Trustee. [001 ] | 0.10 Hrs | $23.50 |
| 07/22/09 | WSC | Reviewed and commented on Nevada receivership law. [001 ] | 1.20 Hrs | $492.00 |
| 07/23/09 | JH | Analyze Nevada foreclosure procedure in light of meeting with borrower's counsel. [001 ] | 0.80 Hrs | $292.00 |
| 07/23/09 | JH | Telephone conference with local counsel on the matter. [001 ] | 0.10 Hrs | $36.50 |
| 07/23/09 | JH | Attend meeting at Fried Frank with Mr. Cook. [001 ] | 2.00 Hrs | $730.00 |
| 07/23/09 | JH | Prepare for meeting with Fried Frank counsel. [001 ] | 0.40 Hrs | $146.00 |
| 07/23/09 | JH | Review Nevada foreclosure law. [001 ] | 0.60 Hrs | $219.00 |
| 07/23/09 | WSC | Prepared for meeting with Borrower's counsel; internal conference with Mr. Holden. [001 ] | 4.50 Hrs | $1,845.00 |
| 07/23/09 | WSC | Prepared time line of foreclosure for LCB bank examiners. [001 ] | 0.60 Hrs | $246.00 |
| 07/23/09 | WSC | Telephone conference with Mr. Holden and local counsel regarding timing and receiver motion. [001 ] | 0.60 Hrs | $246.00 |
| 07/23/09 | WSC | Meeting with Borrower's counsel at Fried Frank. [001 ] | 2.40 Hrs | $984.00 |
| 07/28/09 | JH | Attention to Nevada foreclosure procedure. [001 ] | 0.20 Hrs | $73.00 |
| 07/28/09 | JH | Attention to email from Fried Frank attorney. [001 ] | 0.10 Hrs | $36.50 |
| 07/28/09 | JH | Telephone conference with Mr. Cook. [001 ] | 0.10 Hrs | $36.50 |
| 07/28/09 | AC | Conference with Mr. Cook regarding Notice of Default and research files with respect to same. [001 ] | 0.30 Hrs | $70.50 |
| | | Asset Analysis Totals | 23.90 Hrs | $9,338.50 |
| | | TOTAL SERVICES | | $9,338.50 |

**HOURLY RATE**

| | | |
|------|------|------|
| Holden, John | 4.40 Hrs | $1,606.00 |
| Cote, Anna | 1.50 Hrs | $352.50 |
| Cook Jr., Wayne S. | 18.00 Hrs | $7,380.00 |
| | 23.90 Hrs | $9,338.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

|  | INVOICE TOTAL | $9,338.50 |
|---|---|---|

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Paradise Hotel
    File Number 0303694-0002194

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 9,338.50 | 9,338.50 |
| Subtotals |  | 9,338.50 | 9,338.50 |
| Totals |  | 9,338.50 | 9,338.50 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68931

File Number 0303694-0002196

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: 215 Brazilian Avenue Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 07/06/09 | TAB | Telephone conference with Mr. Pattiz regarding request for extension of July 11th return date in foreclosure action and correspondence to Messrs. Brusco, Woodbury and Pattiz regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 07/07/09 | TAB | Review correspondence to Mr. Pattiz regarding request for two week adjournment of answer date in foreclosure action and telephone conference with Mr. Brusco regarding same and correspondence to Messrs. Pattiz and Woodbury confirming two week adjournment to answer date. [001 ] | 0.10 Hrs | $49.50 |
| 07/08/09 | TAB | Review correspondence from Messrs. Woodbury and Siff confirming July 22nd adjourn date in foreclosure action. [001 ] | 0.10 Hrs | $49.50 |
| 07/16/09 | TAB | Review correspondence from Mr. Pattiz regarding status of Lehman workout proposal and extension of July 22nd response date in foreclosure action and correspondence to Messrs. Brusco and Woodbury regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 07/21/09 | TAB | Review correspondence from Mr. Brusco regarding confirmation of two week extension for response date in foreclosure action and correspondence to Mr. Pattiz and Mr. Woodbury confirming same. [001 ] | 0.10 Hrs | $49.50 |
| | | Asset Analysis Totals | 0.50 Hrs | $247.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

|  | | TOTAL SERVICES | $247.50 |
|---|---|---|---|
| **HOURLY RATE** | | | |
| Banahan, Thomas A. | 0.50 Hrs | $247.50 | |
| | 0.50 Hrs | $247.50 | |
| | | INVOICE TOTAL | $247.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: 215 Brazilian Avenue Enforcement
File Number 0303694-0002196

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 247.50 | 247.50 |
| Subtotals |  | 247.50 | 247.50 |
| Totals |  | 247.50 | 247.50 |

### WINDELS MARX LANE & MITTENDORF, LLP

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68932
File Number 0303694-0002197

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Preston Partners Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 07/10/09 | RAR | Review Arundell LLC agreement regarding rights under agreements and Preston's purchase of senior loan. [001 ] | 0.30 Hrs | $157.50 |
| | | Asset Analysis Totals | 0.30 Hrs | $157.50 |
| | | TOTAL SERVICES | | $157.50 |

**HOURLY RATE**

| | | | | |
|---|---|---|---|---|
| Rossi, Robert A. | | 0.30 Hrs | $157.50 | |
| | | 0.30 Hrs | $157.50 | |
| | | INVOICE TOTAL | $157.50 | |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Preston Partners Issues
     File Number 0303694-0002197

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 157.50 | 157.50 |
| Subtotals | | 157.50 | 157.50 |
| Totals | | 157.50 | 157.50 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68933
File Number 0303694-0002199

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Emerald Dunes Workout

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 07/27/09 | AL | Brief review of emails from Robert Rossi, Esq. and clients; brief review of Internal Revenue Code Section 1237 and related matters; brief tax and business analysis; prepare and send email with tax and business points; conference call with Mr. Rossi and client regarding various tax matters; additional tax and business analysis. [009 ] | 0.50 Hrs | $245.00 |
| | | Financing Totals | 0.50 Hrs | $245.00 |
| | | TOTAL SERVICES | | $245.00 |

## HOURLY RATE

| | | | |
|---|---|---|---|
| Landzberg, Alan | | 0.50 Hrs | $245.00 |
| | | 0.50 Hrs | $245.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL            $245.00

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Emerald Dunes Workout
     File Number 0303694-0002199

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Financing |  | 245.00 | 245.00 |
| Subtotals |  | 245.00 | 245.00 |
| Totals |  | 245.00 | 245.00 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68934
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Northgate Foreclosure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/07/09 | WSC | Telephone conference with client regarding new local counsel. [001 ] | 0.70 Hrs | $287.00 |
| 07/08/09 | WSC | Telephone conference with local counsel regarding status and timing. [001 ] | 1.50 Hrs | $615.00 |
| | | Asset Analysis Totals | 2.20 Hrs | $902.00 |
| | | TOTAL SERVICES | | $902.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Cook Jr., Wayne S. | | 2.20 Hrs | $902.00 |
| | | 2.20 Hrs | $902.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $902.00

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Northgate Foreclosure
   File Number 0303694-0002203

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 902.00 | 902.00 |
| Subtotals | | 902.00 | 902.00 |
| Totals | | 902.00 | 902.00 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68935

File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/07/09 | RAR | Review revised draft of co-lender with Swed Bank. [001 ] | 0.70 Hrs | $367.50 |
| 07/07/09 | CEF | Conference call with client regarding various substantive comments of Swedbank to Co-Lender agreement. [001 ] | 1.00 Hrs | $350.00 |
| 07/07/09 | CEF | Final revisions to Co-Lender Agreement based on client confirmation of acceptable comments received from Swedbank. [001 ] | 1.50 Hrs | $525.00 |
| 07/08/09 | CEF | Drafted Co-Lender Agreement for Galleria loan. [001 ] | 2.00 Hrs | $700.00 |
| 07/16/09 | CEF | Continued drafting Co-Lender Agreement for Galleria loan. [001 ] | 1.00 Hrs | $350.00 |
| 07/21/09 | RAR | Analysis of issues relating to removal of manager. [001 ] | 1.00 Hrs | $525.00 |
| 07/21/09 | RAR | Telephone conference with Mr. Rios regarding removal of manager. [001 ] | 0.30 Hrs | $157.50 |
| 07/21/09 | RAR | Telephone conference with Mr. Rios and Ms. Foote regarding removal of manager. [001 ] | 0.40 Hrs | $210.00 |
| 07/21/09 | CEF | Review documents pertaining to termination of manager. [001 ] | 2.50 Hrs | $875.00 |
| 07/28/09 | CEF | Review of and comment to proposed engagement agreement between Lyon and DTZ Rockwood. [001 ] | 1.00 Hrs | $350.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/29/09 | RAR | Telephone conference with Mr. Rios and Ms. Foote regarding Rockwood Agreement. [001 ] | 0.40 Hrs | $210.00 |
| 07/29/09 | RAR | Review Rockwood agreement. [001] | 0.70 Hrs | $367.50 |
| 07/29/09 | CEF | Drafted updated revisions to Co-Lender Agreement for Galleria. [001] | 0.50 Hrs | $175.00 |
| 07/29/09 | CEF | Conference call with client regarding proposed asset agreement with DTZ Rockwood. [001 ] | 0.50 Hrs | $175.00 |
| 07/30/09 | RAR | Telephone conference with Mr. Rios regarding proposed forbearance terms. [001 ] | 0.60 Hrs | $315.00 |
| 07/30/09 | RAR | Review proposed terms of forbearance. [001 ] | 0.90 Hrs | $472.50 |
| 07/30/09 | CEF | Conference call with client regarding proposed terms of loan forbearance on 4 mezzanine loans with Lyon borrower. [001 ] | 0.50 Hrs | $175.00 |
| 07/30/09 | CEF | Review of Intercreditor Agreements for 2 Lyon Properties pertaining to client's ability to enter into forbearance agreement with Lyon borrowers as relating to specific forbearance terms. [001 ] | 0.50 Hrs | $175.00 |
| | | Asset Analysis Totals | 16.00 Hrs | $6,475.00 |
| | | TOTAL SERVICES | | $6,475.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Rossi, Robert A. | | 5.00 Hrs | $2,625.00 |
| Foote, Carrie E. | | 11.00 Hrs | $3,850.00 |
| | | 16.00 Hrs | $6,475.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                                    $704.40

                    Copying Totals                                              $704.40
  Telephone

Telephone                                                                       $3.25

                    Telephone Totals                                            $3.25
  Postage

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

**DISBURSEMENTS**

| | |
|---|---|
| US Postage | $0.44 |
| Postage Totals | $0.44 |
| Disbursements Totals | $0.44 |
| TOTAL DISBURSEMENTS | $708.09 |
| INVOICE TOTAL | $7,183.09 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
   File Number 0303694-0002205

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 6,475.00 | 6,475.00 |
| | Subtotals | | 6,475.00 | 6,475.00 |
| Disbursements | | | | |
| Copying | | | 704.40 | 704.40 |
| Telephone | | | 3.25 | 3.25 |
| Postage | | | 0.44 | 0.44 |
| | Subtotals | | 708.09 | 708.09 |
| | Totals | | 7,183.09 | 7,183.09 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68936

File Number  0303694-0002207

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Al Picallo

FEDERAL I.D. 13-2773235

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

July 1 through 31, 2009

Re: On the Avenue

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 07/20/09 | AC | Attention to due diligence matters. [001 ] | 0.50 Hrs | $117.50 |
| 07/30/09 | AC | Conduct acris search regarding existing mortgages and conferences with Mr. Cook regarding same. [001 ] | 2.00 Hrs | $470.00 |
| 07/31/09 | WSC | Telephone conference with Mr. Inagaki regarding mortgages. [001 ] | 0.40 Hrs | $164.00 |
| 07/31/09 | WSC | Reviewed existing mortgages and chain; internal conference with Ms. Cote. [001 ] | 1.20 Hrs | $492.00 |
| | | Asset Analysis Totals | 4.10 Hrs | $1,243.50 |
| | | TOTAL SERVICES | | $1,243.50 |

## HOURLY RATE

| | Time | Value |
|---|------|-------|
| Cote, Anna | 2.50 Hrs | $587.50 |
| Cook Jr., Wayne S. | 1.60 Hrs | $656.00 |
| | 4.10 Hrs | $1,243.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $1,243.50

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: On the Avenue
    File Number 0303694-0002207

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 1,243.50 | 1,243.50 |
| Subtotals | | 1,243.50 | 1,243.50 |
| Totals | | 1,243.50 | 1,243.50 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

August 27, 2009

Bill Number  68937
File Number  0303694-0002209

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: David Rodriguez

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

July 1 through 31, 2009

Re: Modification of Atlas Line of Credit

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 07/24/09 | RAR | Telephone conference with Mr. Rodriguez regarding amendment to line of credit. [001 ] | 0.30 Hrs | $157.50 |
| 07/27/09 | RAR | Telephone conference with Mr. Rodriguez regarding amendment to line of credit. [001 ] | 0.30 Hrs | $157.50 |
| 07/27/09 | CEF | Began drafting amended and restated credit line documents based on revised term sheet finalized between client and Borrower regarding matured outstanding loan. [001 ] | 7.50 Hrs | $2,625.00 |
| 07/28/09 | RAR | Prepare amended loan documents. [001 ] | 0.50 Hrs | $262.50 |
| 07/28/09 | RAR | Conference with Ms. Foote regarding amendment to loan document. [001 ] | 0.50 Hrs | $262.50 |
| 07/28/09 | CEF | Continued drafting amended and restated credit line documents pursuant to new term sheet between client and Borrower on existing matured loan. [001 ] | 5.50 Hrs | $1,925.00 |
| 07/29/09 | RAR | Telephone conference with Mr. Rodriguez and Ms. Foote. [001 ] | 1.10 Hrs | $577.50 |
| 07/29/09 | RAR | Revise amended line of credit documents. [001 ] | 0.40 Hrs | $210.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Modification of Atlas Line of Credit

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/29/09 | CEF | Began drafting revisions to amended and restated credit documents based on conference call with client. [001 ] | 3.50 Hrs | $1,225.00 |
| 07/29/09 | CEF | Conference call with client regarding terms and provisions of amended and restated credit document. [001 ] | 2.50 Hrs | $875.00 |
| 07/31/09 | RAR | Review of Atlas fund documents. [001 ] | 0.40 Hrs | $210.00 |
| | | Asset Analysis Totals | 22.50 Hrs | $8,487.50 |
| | | TOTAL SERVICES | | $8,487.50 |

**HOURLY RATE**

| | | Time | Value |
|---|---|------|-------|
| Rossi, Robert A. | | 3.50 Hrs | $1,837.50 |
| Foote, Carrie E. | | 19.00 Hrs | $6,650.00 |
| | | 22.50 Hrs | $8,487.50 |

**DISBURSEMENTS**

Disbursements
    Copying

Reproduction                                                               $47.20

      Copying Totals                                          $47.20
Disbursements Totals                                                 $47.20

TOTAL DISBURSEMENTS                       $47.20

INVOICE TOTAL      $8,534.70

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Modification of Atlas Line of Credit
   File Number 0303694-0002209

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | | 8,487.50 | 8,487.50 |
| | Subtotals | | 8,487.50 | 8,487.50 |
| Disbursements | | | | |
| Copying | | | 47.20 | 47.20 |
| | Subtotals | | 47.20 | 47.20 |
| | Totals | | 8,534.70 | 8,534.70 |

## WINDELS MARX LANE & MITTENDORF, LLP

156 WEST 56TH STREET
NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69814
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: WSG Hollywood

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 08/03/09 | DLG | Emails with W. Beck on status of requested Charter School easement. [001 ] | 0.10 Hrs | $49.50 |
| 08/05/09 | MA | Organize closing documentation. [001 ] | 0.30 Hrs | $55.50 |
| 08/07/09 | DLG | Advise Mr. Demartino as to status of possible maturity extension and whether Pre-Negotiation Agreement had been signed. [001 ] | 0.10 Hrs | $49.50 |
| 08/11/09 | DLG | Email to Messrs. Demartino, Nastasi and Ferguson advising of issues to be reviewed in tomorrow's conference call with counsel for Charter School regarding the proposed easement for drainage infrastructure and vehicular access (to which Lehman is to subordinate its mortgage); add email reminding that borrower has not signed the related Pre-Negotiation Agreement (PNA). [001 ] | 0.30 Hrs | $148.50 |
| 08/12/09 | DLG | Conference call with WSG, Charter School and their counsels to negotiate the current draft of the proposed drainage and vehicular access easement to which Lehman is to subordinate its mortgage; subsequent summary of progress in email to Messrs. Demartino, Horsfield, Nastasi and Ferguson [001 ] | 1.30 Hrs | $643.50 |
| 08/14/09 | DLG | Revise the Easement Agreement to reflect cumulative comments and conference call on Aug 12, and send to borrower's and Charter School's counsel, with extra copy | 3.60 Hrs | $1,782.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | of proposed side letter on coverage by the agreed reimbursement cap. [001 ] | | |
| 08/20/09 | DLG | Review changes proposed by Charter School's counsel to the revised draft Easement Agreement (to which Lehman is to subordinate its mortgage) and respond to such points in an email. [001 ] | 0.60 Hrs | $297.00 |
| 08/20/09 | DLG | Draft and send to W. Beck a letter from the title insurance company assuring as to continued enforceability of the mortgage title policy after any subordination of the Lehman mortgage to the proposed Easement Agreement for the Charter School. [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 6.70 Hrs | $3,223.50 |
| | | TOTAL SERVICES | | $3,223.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | | 6.40 Hrs | $3,168.00 |
| Agnello, Michele | | 0.30 Hrs | $55.50 |
| | | 6.70 Hrs | $3,223.50 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                            $1.40

    Copying Totals                                                      $1.40
  Telephone

Telephone                                                              $2.00

    Telephone Totals                                                    $2.00
Disbursements Totals                                                    $2.00

                              TOTAL DISBURSEMENTS          $3.40

Windels Marx Lane & Mittendorf, llp

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $3,226.90

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: WSG Hollywood
    File Number 0303694-0002016

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 198.00 | 3,223.50 | 3,421.50 |
| Financing |  | 445.50 |  | 445.50 |
|  | Subtotals | 643.50 | 3,223.50 | 3,867.00 |
| Disbursements |  |  |  |  |
| Copying |  | 60.66 | 1.40 | 62.06 |
| Telephone |  |  | 2.00 | 2.00 |
|  | Subtotals | 60.66 | 3.40 | 64.06 |
|  | Totals | 704.16 | 3,226.90 | 3,931.06 |

September 22, 2009

Bill Number  69930
File Number 0303694-0002031

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1 through 31, 2009

Re: Telluride Post Closing

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Financing** | | | | |
| 08/03/09 | DHB | Telephone conference with title company to correct mezzanine endorsement. [009 ] | 0.10 Hrs | $42.50 |
| 08/03/09 | DHB | Follow up with borrower's counsel regarding remaining signatures. [009 ] | 0.10 Hrs | $42.50 |
| 08/03/09 | DHB | Telephone conference with A. Kinney regarding HOA management agreement. [009 ] | 0.10 Hrs | $42.50 |
| 08/04/09 | DHB | Correspondence with title company regarding owner's title policy and mezzanine endorsement. [009 ] | 0.20 Hrs | $85.00 |
| 08/04/09 | PG | Prepared and sent disc of documents to Heather Stewart of Trimont. [009 ] | 1.00 Hrs | $195.00 |
| 08/05/09 | DHB | Correspondence regarding mezzanine endorsement with borrower's counsel and title company. [009 ] | 0.10 Hrs | $42.50 |
| 08/13/09 | PG | Correspondence with CT and Ms. Bindler regarding requested original documents. [009 ] | 0.50 Hrs | $97.50 |
| 08/13/09 | PG | Review of senior loan documents for Ms. Bindler. [009 ] | 0.50 Hrs | $97.50 |
| | | Financing Totals | 2.60 Hrs | $645.00 |
| | | TOTAL SERVICES | | $645.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Telluride Post Closing

## HOURLY RATE

| | | |
|---|---|---|
| Bindler, Deborah H. | 0.60 Hrs | $255.00 |
| Goldsmith, Paul | 2.00 Hrs | $390.00 |
| | 2.60 Hrs | $645.00 |

## DISBURSEMENTS

Disbursements
  Copying

| | | |
|---|---|---|
| Reproduction | | $24.60 |
| Copying Totals | | $24.60 |
| Delivery Service/Messenger | | |
| Air Courier / Messenger | $17.49 | |
| Delivery Service/Messenger Totals | | $17.49 |
| Disbursements Totals | | $17.49 |
| TOTAL DISBURSEMENTS | | $42.09 |
| INVOICE TOTAL | | $687.09 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Telluride Post Closing
    File Number 0303694-0002031

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing | | 9,547.50 | 645.00 | 10,192.50 |
| | Subtotals | 9,547.50 | 645.00 | 10,192.50 |
| Disbursements | | | | |
| Copying | | | 24.60 | 24.60 |
| Delivery Service/Messenger | | | 17.49 | 17.49 |
| | Subtotals | | 42.09 | 42.09 |
| | Totals | 9,547.50 | 687.09 | 10,234.59 |

September 22, 2009

Bill Number  69997

File Number 0303694-0002044

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1 through 31, 2009

Re: Carillon Modification

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 08/17/09 | CHS | Review comments to form of release of mezz lender in favor of mezz borrower and provide comments to Weil regarding same. [009 ] | 2.10 Hrs | $945.00 |
| | | Financing Totals | 2.10 Hrs | $945.00 |
| | | TOTAL SERVICES | | $945.00 |

**HOURLY RATE**

| | | Time | Value |
|--|--|------|-------|
| Stein, Clifford | | 2.10 Hrs | $945.00 |
| | | 2.10 Hrs | $945.00 |

**DISBURSEMENTS**

Disbursements
   Local travel

| | | |
|--|--|--|
| Local Travel | | $83.71 |
| Local travel Totals | | $83.71 |
| Disbursements Totals | | $83.71 |
| TOTAL DISBURSEMENTS | | $83.71 |

Page 1

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  | INVOICE TOTAL | $1,028.71 |
|---|---|---|---|---|

**PREVIOUSLY BILLED AND UNPAID**

| 66664 | 09/18/09 | 80,047.01 |
|---|---|---|
| 68945 | 09/18/09 | 206,816.13 |
| 69792 | 09/18/09 | 167,313.86 |
|  |  | $454,177.00 |

|  | TOTAL DUE THIS STATEMENT | $455,205.71 |
|---|---|---|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Carillon Modification
File Number 0303694-0002044

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 24,637.00 | | 24,637.00 |
| Case Administration | 425.50 | | 425.50 |
| Financing | 520,463.50 | 945.00 | 521,408.50 |
| Subtotals | 545,526.00 | 945.00 | 546,471.00 |
| Disbursements | | | |
| Copying | 2,344.15 | | 2,344.15 |
| Facsimile | 14.75 | | 14.75 |
| Telephone | 1,001.23 | | 1,001.23 |
| Online research | 285.43 | | 285.43 |
| Delivery Service/Messenger | 109.90 | | 109.90 |
| Local travel | 542.11 | 83.71 | 625.82 |
| Meals | 865.77 | | 865.77 |
| Other | 670.00 | | 670.00 |
| Subtotals | 5,833.34 | 83.71 | 5,917.05 |
| Phase heading | | | |
| Tax | 245.00 | | 245.00 |
| Subtotals | 245.00 | | 245.00 |
| Totals | 551,604.34 | 1,028.71 | 552,633.05 |

# WINDELS MARX LANE & MITTENDORF, LLP

### 156 WEST 56TH STREET
### NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69806
File Number  0303694-0002119

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

August 1 through 31, 2009

Re: Super 8 Amendment II

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 08/03/09 | WSC | Telephone conference with Lehman regarding Deed in Lieu Agreement and Borrower's position. [001 ] | 0.40 Hrs | $164.00 |
| 08/03/09 | WSC | Telephone conference with Mr. Housner regarding TOA. [001 ] | 0.40 Hrs | $164.00 |
| 08/03/09 | WSC | Reviewed extension of Temporary Operating Agreement and original TOA [001 ] | 1.60 Hrs | $656.00 |
| 08/06/09 | WSC | Begin outline for Deed in Lieu Agreement and review loan documents. [001 ] | 2.30 Hrs | $943.00 |
| 08/12/09 | CEF | Conference with Mr. Cook regarding drafting deed in lieu agreement and background facts. [001 ] | 1.00 Hrs | $350.00 |
| 08/13/09 | CEF | Began drafting deed in lieu agreement. [001 ] | 3.00 Hrs | $1,050.00 |
| 08/13/09 | WSC | Internal conference with Ms. Foote regarding deed in lieu for Waterton and background of the asset. [001 ] | 0.90 Hrs | $369.00 |
| 08/14/09 | CEF | Completed draft of deed in lieu agreement. [001 ] | 8.00 Hrs | $2,800.00 |
| 08/18/09 | WSC | Reviewed first draft of the DIL agreement. [001 ] | 2.20 Hrs | $902.00 |
| 08/20/09 | WSC | Telephone conference with Marc Swerdlow regarding extension of the TOA. [001 ] | 0.40 Hrs | $164.00 |
| 08/31/09 | AC | Conference with Ms. Hill regarding title update and conference with Mr. Cook regarding same. [001 ] | 0.50 Hrs | $117.50 |
| | | Asset Analysis Totals | 20.70 Hrs | $7,679.50 |

Page 1

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL SERVICES | $7,679.50 |
|---|---|---|---|

**HOURLY RATE**

| | | |
|---|---|---|
| Foote, Carrie E. | 12.00 Hrs | $4,200.00 |
| Cote, Anna | 0.50 Hrs | $117.50 |
| Cook Jr., Wayne S. | 8.20 Hrs | $3,362.00 |
| | 20.70 Hrs | $7,679.50 |

|  |  | INVOICE TOTAL | $7,679.50 |
|---|---|---|---|

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Super 8 Amendment II
   File Number 0303694-0002119

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 2,542.00 | 7,679.50 | 10,221.50 |
| Subtotals | 2,542.00 | 7,679.50 | 10,221.50 |
| Totals | 2,542.00 | 7,679.50 | 10,221.50 |

September 21, 2009

Bill Number  69915
File Number 0303694-0002122

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Chase at Bethesda Loan Restructure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 08/25/09 | DHB | Telephone conference with Jennifer Morris (Trimont) regarding closings of unit release after payoff of Senior Note A. [001 ] | 0.20 Hrs | $85.00 |
| 08/26/09 | DHB | Telephone conferences with Inagalci, and J. Morris; email title company. [001 ] | 0.50 Hrs | $212.50 |
| 08/31/09 | DHB | Telephone conference with title company; correspondence with client. [001 ] | 0.50 Hrs | $212.50 |
| | | Asset Analysis Totals | 1.20 Hrs | $510.00 |
| | | TOTAL SERVICES | | $510.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | 1.20 Hrs | $510.00 | |
| | 1.20 Hrs | $510.00 | |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $510.00

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Chase at Bethesda Loan Restructure
File Number 0303694-0002122

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 510.00 | 510.00 |
| Subtotals | | 510.00 | 510.00 |
| Totals | | 510.00 | 510.00 |

# WINDELS MARX LANE & MITTENDORF, LLP

### 156 WEST 56TH STREET
### NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69813
File Number 0303694-0002139

LB Van Buren LLC - LB Farmington Hills LLC
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1 through 31, 2009

Re: Kojaian Transaction Analysis

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 08/03/09 | MA | Organize closing documents. [001 ] | 0.20 Hrs | $37.00 |
| | | Asset Analysis Totals | 0.20 Hrs | $37.00 |
| | | TOTAL SERVICES | | $37.00 |

**HOURLY RATE**

| | | | |
|--|--|--|--|
| Agnello, Michele | 0.20 Hrs | $37.00 | |
| | 0.20 Hrs | $37.00 | |
| | | INVOICE TOTAL | $37.00 |

WINDELS MARX LANE & MITTENDORF, LLP

LB Van Buren LLC - LB Farmington Hills LLC

**Task Billing Summary Page**

Re: Kojaian Transaction Analysis
   File Number 0303694-0002139

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 44,689.50 | 37.00 | 44,726.50 |
|  | Subtotals | 44,689.50 | 37.00 | 44,726.50 |
| Disbursements |  |  |  |  |
| Copying |  | 555.55 |  | 555.55 |
| Telephone |  | 1.75 |  | 1.75 |
| Online research |  | 32.76 |  | 32.76 |
|  | Subtotals | 590.06 |  | 590.06 |
|  | Totals | 45,279.56 | 37.00 | 45,316.56 |

September 23, 2009

Bill Number  70036
File Number 0303694-0002174

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1 through 31, 2009

Re: New Dawn Land Loan Workout

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 08/03/09 | CEF | Review of loan documents in connection with loan extension. [001 ] | 1.00 Hrs | $350.00 |
| | | Asset Analysis Totals | 1.00 Hrs | $350.00 |
| Financing | | | | |
| 08/03/09 | RZ | Review loan documents to determine maturity date. [009 ] | 0.40 Hrs | $140.00 |
| 08/10/09 | RZ | Draft notice of default under loan. [009 ] | 1.70 Hrs | $595.00 |
| 08/11/09 | RZ | Telephone conference with Mr. Nastasi on default notice. [009 ] | 0.20 Hrs | $70.00 |
| 08/11/09 | RZ | Revise notice of default under loan. [009 ] | 0.80 Hrs | $280.00 |
| | | Financing Totals | 3.10 Hrs | $1,085.00 |
| | | TOTAL SERVICES | | $1,435.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: New Dawn Land Loan Workout

**HOURLY RATE**

| | | |
|---|---|---|
| Zoffinger, Richard | 3.10 Hrs | $1,085.00 |
| Foote, Carrie E. | 1.00 Hrs | $350.00 |
| | 4.10 Hrs | $1,435.00 |

INVOICE TOTAL | $1,435.00

**PREVIOUSLY BILLED AND UNPAID**

| 69716 | 09/23/09 | 2,815.76 |
|---|---|---|

TOTAL DUE THIS STATEMENT | $4,250.76

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: New Dawn Land Loan Workout
File Number 0303694-0002174

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 328.00 | 350.00 | 678.00 |
| Financing | 13,155.00 | 1,085.00 | 14,240.00 |
| Subtotals | 13,483.00 | 1,435.00 | 14,918.00 |
| Disbursements |  |  |  |
| Copying | 127.16 |  | 127.16 |
| Telephone | 2.50 |  | 2.50 |
| Delivery Service/Messenger | 60.36 |  | 60.36 |
| Subtotals | 190.02 |  | 190.02 |
| Totals | 13,673.02 | 1,435.00 | 15,108.02 |

September 30, 2009

Bill Number  70379
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Fee Applications | | |
| 08/03/09 | RAR | Prepare special servicer application. [007 ] | 1.50 Hrs | $787.50 |
| 08/03/09 | DE | Call Jennifer Sapp to confirm that May 2009 was forwarded and discuss revisions to special counsel retention application and R. Rossi declaration's in support thereof. [007 ] | 0.50 Hrs | $157.50 |
| 08/03/09 | DE | Email from J. Thomas regarding addition of specific language to retention application detailing services provided as real estate counsel. [007 ] | 0.60 Hrs | $189.00 |
| 08/03/09 | DE | Call from R. Rossi regarding call from Andy Velez Rivera at Trustee's office regarding WML&M's removal from hearing schedule and call and email Jennifer Sapp regarding same. [007 ] | 0.70 Hrs | $220.50 |
| 08/03/09 | DE | Conference with R. Rossi regarding forwarding May 2009 fee application to fee committee and email Rossi with document numbers of May fee application, certification and statement to be forwarded to fee committee. [007 ] | 0.50 Hrs | $157.50 |
| 08/03/09 | DE | Continue review of NGH documents retrieved from Epiq in preparation of applications for first day orders. [007 ] | 2.80 Hrs | $882.00 |
| 08/03/09 | DE | Receive and review email from Jennifer Sapp regarding the fact that WML&M's fee applications will be heard separately on 8/5/09 and will not be included in the fee committee's report. [007 ] | 0.50 Hrs | $157.50 |
| 08/03/09 | DE | Call from Jennifer Sapp requesting that firm forward May | 0.20 Hrs | $63.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | 2009 fee application to fee committee and copy Sapp on same. [007 ] | | |
| 08/03/09 | DE | Call from Jennifer Sapp regarding drafting of proposed compensation order and hearing on WML&M's fees scheduled for 8/5/09. [007 ] | 0.50 Hrs | $157.50 |
| 08/03/09 | DE | Email R. Rossi regarding 8/5/09 hearing on WML&M's fee applications through May 2009 and discussion with Jennifer Sapp regarding same. [007 ] | 0.20 Hrs | $63.00 |
| 08/04/09 | DE | Receive and review Notice of Agenda of Matters Scheduled for Hearing on 8/5/09 and conference with R. Rossi and H. Simon regarding same. [007 ] | 0.70 Hrs | $220.50 |
| 08/04/09 | DE | Call C. Dinapoli regarding documents required for 8/5/09 hearing on WML&M fee applications. [007 ] | 0.70 Hrs | $220.50 |
| 08/04/09 | DE | Prepare for hearing on WML&M fee applications scheduled for 8/5/09. [007 ] | 1.40 Hrs | $441.00 |
| 08/04/09 | DE | Review supplemental language to draft of R. Rossi declaration in support of retention application and include in revision of declaration. [007 ] | 1.20 Hrs | $378.00 |
| 08/04/09 | DE | Email from R. Rossi requesting copies of all fee applications for which firm is seeking payment on at hearing scheduled for 8/5/09. [007 ] | 0.20 Hrs | $63.00 |
| 08/04/09 | DE | Conference call with H. Simon and R. Rossi to dismiss hearing on WML&M fee applications scheduled for 8/5/09. [007 ] | 0.80 Hrs | $252.00 |
| 08/04/09 | HLS | Prepared for court hearing on Windels fee application. [007 ] | 1.80 Hrs | $927.00 |
| 08/05/09 | RAR | Prepare for bankruptcy court hearing on fee application. [007 ] | 1.90 Hrs | $997.50 |
| 08/05/09 | RAR | Attend hearing on fee application. [007 ] | 1.00 Hrs | $525.00 |
| 08/05/09 | JJT | Conferences with Messrs. Rossi and Etheridge regarding application for change of status. [007 ] | 0.50 Hrs | $350.00 |
| 08/05/09 | JJT | Review and revise application for change of status to special counsel. [007 ] | 1.00 Hrs | $700.00 |
| 08/05/09 | DE | Email from R. Rossi forwarding email from Ken Feinberg to all retained professionals regarding submission of budgets and filing of interim fee applications. [007 ] | 0.80 Hrs | $252.00 |
| 08/05/09 | DE | Call Jennifer Sapp to discuss drafting of Order awarding interim fees and further discussions regarding language describing services rendered to Debtors. [007 ] | 0.50 Hrs | $157.50 |
| 08/05/09 | DE | Conference with H. Simon regarding hearing on WML&M applications for fees and reimbursement of expenses. [007 ] | 0.50 Hrs | $157.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/05/09 | DE | Conference with R. Rossi regarding hearing on WML&M's fee applications and status of draft Special Counsel retention application. [007 ] | 0.80 Hrs | $252.00 |
| 08/05/09 | DE | Email from H. Simon regrading affidavits of services on fee applications. [007 ] | 0.10 Hrs | $31.50 |
| 08/05/09 | DE | Receive and review email from Jennifer Sapp forwarding draft of Order awarding interim compensation and reimbursement of expenses to WML&M. [007 ] | 0.80 Hrs | $252.00 |
| 08/05/09 | HLS | Court appearance on fee application. [007 ] | 2.30 Hrs | $1,184.50 |
| 08/06/09 | DE | Email from Jennifer Sapp regarding proposed interim fee order. [007 ] | 0.20 Hrs | $63.00 |
| 08/06/09 | DE | Email from R. Rossi regarding anticipated filing date of retention application. [007 ] | 0.50 Hrs | $157.50 |
| 08/06/09 | DE | Email T. Heston requesting template of fee order and schedules in preparation of same for LBHI chapter 11 case and conference with Heston regarding same. [007 ] | 0.80 Hrs | $252.00 |
| 08/07/09 | DE | Email to J. Thomas, C. Simpson, R. Rossi, A. Nisselson and H. Simon forwarding proposed Order awarding fees prepared by Weil Gotshal. [007 ] | 0.50 Hrs | $157.50 |
| 08/07/09 | DE | Emails to and from R. Rossi regarding proposed order awarding fees to WML&M. [007 ] | 0.70 Hrs | $220.50 |
| 08/07/09 | DE | Call from Jennifer Sapp to discuss draft retention application and R. Rossi Declaration and language to be included therein. [007 ] | 0.60 Hrs | $189.00 |
| 08/07/09 | DE | Receive and review proposed Order awarding interim compensation to WML&M. [007 ] | 0.90 Hrs | $283.50 |
| 08/07/09 | DE | Attention to draft Special Counsel retention application and R. Rossi Declaration supporting same. [007 ] | 1.80 Hrs | $567.00 |
| 08/10/09 | CES | Review proposed Lehman Order for ward of interim fees and disbursements. [007 ] | 0.10 Hrs | $79.00 |
| 08/10/09 | DE | Call from R. Rossi to discuss draft of proposed Order awarding interim fees to WML&M and approval of same. [007 ] | 0.70 Hrs | $220.50 |
| 08/10/09 | DE | Receive and review email from J. Thomas regarding proposed Fee Order and payment of fees upon retention of the Order and reply email to Thomas regarding same. [007 ] | 0.80 Hrs | $252.00 |
| 08/10/09 | DE | Receive and review comments from C. Simpson regarding draft of proposed order awarding interim fees to WML&M and discuss same with Simpson. [007 ] | 1.00 Hrs | $315.00 |
| 08/10/09 | DE | Receive and review email from R. Rossi forwarding email from fee committee regarding fee committee | 1.70 Hrs | $535.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | report recommendations. [007 ] | | |
| 08/10/09 | DE | Email Jennifer Sapp regarding approval of draft proposed Order awarding fees to WML&M. [007 ] | 0.30 Hrs | $94.50 |
| 08/12/09 | RAR | Revise declaration. [007 ] | 1.00 Hrs | $525.00 |
| 08/12/09 | DE | Receive email from R. Rossi with questions regarding Weil Gotshal's comments about Declaration. [007 ] | 0.20 Hrs | $63.00 |
| 08/12/09 | DE | Call R. Rossi to discuss revisions to Declaration. [007 ] | 0.60 Hrs | $189.00 |
| 08/12/09 | DE | Review latest draft of R. Rossi Declaration in order to address Jennifer Sapp's concerns. [007 ] | 1.00 Hrs | $315.00 |
| 08/12/09 | DE | Receive message from Jennifer Sapp with comments on revised R. Rossi Declaration in support of retention application. [007 ] | 0.20 Hrs | $63.00 |
| 08/12/09 | DE | Finish revisions to draft of R. Rossi Declaration in support of retention application and email same to Jennifer Sapp. [007 ] | 0.70 Hrs | $220.50 |
| 08/13/09 | DE | Revise R. Rossi declaration to reflect the fact that fee order has been executed. [007 ] | 0.70 Hrs | $220.50 |
| 08/13/09 | DE | Receive and review email from Jennifer Sapp forwarding Special Counsel retention application to be filed in LBHI chapter 11 case and review application. [007 ] | 2.00 Hrs | $630.00 |
| 08/13/09 | DE | Attention to R. Rossi declaration in support of retention application. [007 ] | 0.10 Hrs | $31.50 |
| 08/13/09 | DE | Email from Jennifer Sapp with final minor stylistic revisions to be made to declaration in support of retention application. [007 ] | 0.20 Hrs | $63.00 |
| 08/13/09 | DE | Email Jennifer Sapp forwarding clean and blacklined versions of R. Rossi declaration in support of retention application. [007 ] | 0.20 Hrs | $63.00 |
| 08/13/09 | DE | Conference with R. Rossi regarding further revisions to declaration in support of retention application. [007 ] | 0.60 Hrs | $189.00 |
| 08/13/09 | DE | Receive and review email from Jennifer Sapp forwarding order awarding compensation and reimbursement of disbursements. [007 ] | 0.80 Hrs | $252.00 |
| 08/13/09 | DE | Conference with R. Rossi and C. Simpson regarding fee order in LBHI chapter 11 case. [007 ] | 0.70 Hrs | $220.50 |
| 08/14/09 | DE | Attention to preparation of chapter 11 pleading and proposed first day orders. [007 ] | 2.30 Hrs | $724.50 |
| 08/14/09 | DE | Receive and review email from Epiq forwarding notice of presentment of Debtor's application seeking authority to employ WML&M as special counsel. [007 ] | 1.00 Hrs | $315.00 |
| 08/14/09 | DE | Letter to Jennifer Sapp forwarding original R. Rossi Declaration supporting WML&M retention application. | 0.50 Hrs | $157.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [007] | | |
| 08/14/09 | DE | Review memorandum from fee committee, fee protocol and interim fee order (2.5); discussion with R. Rossi regarding submission of fee statements and format of same (.8). [007] | 3.30 Hrs | $1,039.50 |
| 08/14/09 | DE | Email pdf version of R. Rossi Declaration to Jennifer Sapp for filing. [007] | 0.50 Hrs | $157.50 |
| 08/14/09 | DE | Call Jennifer Sapp regarding delivery of original R. Rossi Declaration to Weil Gotshal. [007] | 0.20 Hrs | $63.00 |
| 08/14/09 | DE | Conference with Managing Clerk regarding docketing of fee order in LBHI chapter 11 case. [007] | 0.20 Hrs | $63.00 |
| 08/14/09 | HLS | Conferences with John Holden regarding issues regarding potential lender liability claim. [007] | 0.40 Hrs | $206.00 |
| 08/17/09 | DE | Receive and review notice of presentment of Debtor's application for authorization to employ WML&M as special counsel. [007] | 0.60 Hrs | $189.00 |
| 08/17/09 | DE | Forward email from claims agent regarding notice of presentment of retention application to R. Rossi and J. Thomas. [007] | 0.20 Hrs | $63.00 |
| 08/17/09 | DE | Attention to fee protocol and memorandum from fee committee and discussion with C. Dinapoli regarding same. [007] | 1.50 Hrs | $472.50 |
| 08/18/09 | DE | Receive and review latest version of Master Conflicts list. [007] | 0.80 Hrs | $252.00 |
| 08/18/09 | HLS | Reviewed e-mail from John Holden regarding lift stay issue (.20); consultation with Les Barr regarding same (.30). [007] | 0.50 Hrs | $257.50 |
| 08/19/09 | HLS | Telephone conferences with John Holden regarding lift stay issues. [007] | 0.30 Hrs | $154.50 |
| 08/21/09 | DE | Review fee protocol for information regarding budget preparation and submission of same to fee committee. [007] | 1.50 Hrs | $472.50 |
| 08/21/09 | DE | Attention to preparation of June and July statements. [007] | 1.00 Hrs | $315.00 |
| 08/24/09 | DE | Email from R. Rossi forwarding proofs of claim for preparation of legal fees owed in Lehman chapter 11 case. [007] | 0.50 Hrs | $157.50 |
| 08/24/09 | DE | Email from J. Thomas regarding filing of proofs of claim and verification from Lehman whether it is advisable to do same. [007] | 0.20 Hrs | $63.00 |
| 08/24/09 | DE | Email to R. Rossi, A. Nisselson and J. Thomas regarding filing of proofs of claim. [007] | 0.20 Hrs | $63.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/24/09 | DE | Call Jennifer Sapp inquiring whether WML&M should file proofs of claim for outstanding pre-petition claims. [007] | 0.50 Hrs | $157.50 |
| 08/24/09 | DE | Review Section 327(e) of the Bankruptcy COde and related case law to determine whether to file proof of claim for pre-petition fees. [007] | 3.50 Hrs | $1,102.50 |
| 08/25/09 | DE | Call from Jennifer Sapp regarding status of fee payment and adherence to Interim Compensation Order as Special Counsel. [007] | 0.50 Hrs | $157.50 |
| 08/25/09 | DE | Receive and review special counsel retention order. [007] | 0.70 Hrs | $220.50 |
| 08/25/09 | DE | Call from R. Rossi regarding discussion with Jennifer Sapp and submission of June and July fee statements. [007] | 0.50 Hrs | $157.50 |
| 08/25/09 | DE | Review June 2009 fee application in preparation of submitting same to fee committee. [007] | 1.50 Hrs | $472.50 |
| 08/25/09 | DE | Email from Jennifer Sapp regarding WML&M invoicing of legal bills as special counsel. [007] | 0.50 Hrs | $157.50 |
| 08/25/09 | DE | Conference call with R. Rossi and Jennifer Sapp regarding fee protocol and payment of fees. [007] | 0.10 Hrs | $31.50 |
| 08/26/09 | DE | Attention to reviewing interim compensation order and fee protocol. [007] | 2.00 Hrs | $630.00 |
| 08/26/09 | DE | Coordinate preparation of June and July 2009 fee statements. [007] | 2.50 Hrs | $787.50 |
| 08/27/09 | DE | Continue coordinating preparation of June and July 2009 fee statements (1.1); attention to drafting June and July fee statements (2.9). [007] | 4.00 Hrs | $1,260.00 |
| 08/27/09 | DE | Call C. Dinapoli regarding contacting fee committee regarding format of fee statement. [007] | 0.50 Hrs | $157.50 |
| 08/27/09 | DE | Conference with Tracy Heston regarding template for fee statement to be submitted to fee committee in accordance with interim compensation order. [007] | 1.50 Hrs | $472.50 |
| 08/27/09 | TH | Discussions with Derrick Etheridge re: format of Monthly Fee Statement, process of preparing same, search ECF System for examples, check COurt's site to determine if a specific form is required and posted [007] | 0.40 Hrs | $76.00 |
| 08/28/09 | DE | Attention to fee protocol and interim compensation order. [007] | 1.50 Hrs | $472.50 |
| 08/31/09 | DE | Conference with C. Dinapoli regarding information required to be included in fee statement and formatting of same. [007] | 1.50 Hrs | $472.50 |
| | | Fee Applications Totals | 82.00 Hrs | $28,599.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Preparation and/or review of Pleadings &** | | |
| 08/13/09 | DE | Revise R. Rossi declaration implementing Rossi and the Debtor's comments. [019 ] | 0.70 Hrs | $220.50 |
| | | Preparation and/or review of Pleadings & Totals | 0.70 Hrs | $220.50 |
| | | TOTAL SERVICES | | $28,819.50 |

**HOURLY RATE**

| | | |
|--|--|--|
| Simpson, Charles E. | 0.10 Hrs | $79.00 |
| Rossi, Robert A. | 5.40 Hrs | $2,835.00 |
| Thomas, James J. | 1.50 Hrs | $1,050.00 |
| Etheridge, Derek | 70.00 Hrs | $22,050.00 |
| Simon, Howard L. | 5.30 Hrs | $2,729.50 |
| Heston, Tracy | 0.40 Hrs | $76.00 |
| | 82.70 Hrs | $28,819.50 |

**DISBURSEMENTS**

Disbursements
   Copying

Reproduction                                                                    $14.40

        Copying Totals                                                          $14.40
   Facsimile

Fax - Transmittal                                                               $3.05

        Facsimile Totals                                                        $3.05
   Telephone

Telephone                                                                       $1.25

        Telephone Totals                                                        $1.25
   Delivery Service/Messenger

Messengers                                                                      $7.00

        Delivery Service/Messenger Totals                                       $7.00

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy


**DISBURSEMENTS**

    <u>Local travel</u>

Local Travel $78.15

          Local travel Totals $78.15

    <u>Meals</u>

Conference/Meeting Expenses $20.00

          Meals Totals $20.00

Disbursements Totals $20.00

| | |
|---|---:|
| TOTAL DISBURSEMENTS | $123.85 |
| LESS COURTESY DISCOUNT | $26,319.50 |
| INVOICE TOTAL | $2,623.85 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Bankruptcy
    File Number 0303694-0002179

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 69,784.50 | 2,480.87 | 72,265.37 |
| Preparation and/or review of Pleadings & | 787.50 | 19.13 | 806.63 |
| Subtotals | 70,572.00 | 2,500.00 | 73,072.00 |
| Disbursements |  |  |  |
| Copying | 106.20 | 14.40 | 120.60 |
| Facsimile |  | 3.05 | 3.05 |
| Telephone | 0.25 | 1.25 | 1.50 |
| Online research | 74.79 |  | 74.79 |
| Delivery Service/Messenger |  | 7.00 | 7.00 |
| Postage | 11.08 |  | 11.08 |
| Local travel | 283.22 | 78.15 | 361.37 |
| Meals |  | 20.00 | 20.00 |
| Subtotals | 475.54 | 123.85 | 599.39 |
| Totals | 71,047.54 | 2,623.85 | 73,671.39 |

# WINDELS MARX LANE & MITTENDORF, LLP

### 156 WEST 56TH STREET
### NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69807
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 08/19/09 | RZ | Telephone conference with Messrs. Brusco and Inagaki on third party consents required to acquire Monument's interest in the BP Office and Ballpark 2 deals. [001 ] | 0.70 Hrs | $245.00 |
| | | Asset Analysis Totals | 0.70 Hrs | $245.00 |
| | | TOTAL SERVICES | | $245.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Zoffinger, Richard | 0.70 Hrs | $245.00 | |
| | 0.70 Hrs | $245.00 | |
| | INVOICE TOTAL | $245.00 | |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
    File Number 0303694-0002181

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 108,077.50 | 245.00 | 108,322.50 |
| | Subtotals | 108,077.50 | 245.00 | 108,322.50 |
| Disbursements | | | | |
| Copying | | 1,480.18 | | 1,480.18 |
| Telephone | | 30.75 | | 30.75 |
| Delivery Service/Messenger | | 108.49 | | 108.49 |
| Postage | | 0.42 | | 0.42 |
| Local travel | | 455.22 | | 455.22 |
| | Subtotals | 2,075.06 | | 2,075.06 |
| | Totals | 110,152.56 | 245.00 | 110,397.56 |

WINDELS MARX LANE & MITTENDORF, LLP

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69808
File Number  0303694-0002190

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Storage Deluxe

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 08/07/09 | TAB | Attention to reviewing loan documents with respect to allocation of payments between Swedbank and Lehman in connection with foreclosure of project, building and acquisition loans and telephone conference with Mr. Barry regarding same. [001 ] | 1.20 Hrs | $594.00 |
| 08/07/09 | TAB | Review correspondence from Mr. Barry regarding priority of payment among acquisition, building and project loans in connection with foreclosure and workout proceedings. [001 ] | 0.20 Hrs | $99.00 |
| 08/10/09 | TAB | Complete review of acquisition, building and project loan documents with respect to prorata repayment under loans. [001 ] | 0.70 Hrs | $346.50 |
| 08/10/09 | TAB | Correspondence with Mr. Barry regarding priority of repayments under loan documents. [001 ] | 0.20 Hrs | $99.00 |
| 08/10/09 | TAB | Review pre-negotiation agreement. [001 ] | 0.10 Hrs | $49.50 |
| | | Asset Analysis Totals | 2.40 Hrs | $1,188.00 |
| | | TOTAL SERVICES | | $1,188.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Storage Deluxe

## HOURLY RATE

| Banahan, Thomas A. | 2.40 Hrs | $1,188.00 |
|---|---|---|
| | 2.40 Hrs | $1,188.00 |
| | INVOICE TOTAL | $1,188.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Storage Deluxe
File Number 0303694-0002190

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 6,505.50 | 1,188.00 | 7,693.50 |
| Subtotals | 6,505.50 | 1,188.00 | 7,693.50 |
| Totals | 6,505.50 | 1,188.00 | 7,693.50 |

October 1, 2009

Bill Number  70519

File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| *Asset Analysis* | | | | |
| 08/03/09 | MAS | Initial review of action brought by creditors of Swig. [001 ] | 0.60 Hrs | $264.00 |
| 08/03/09 | MAS | Address receivership, letters of credit replacements and title coverage for challenge to lien priority. [001 ] | 0.80 Hrs | $352.00 |
| 08/03/09 | SM | Reviewed emails from the Receiver's office regarding Canali rent issues. [001 ] | 0.10 Hrs | $36.50 |
| 08/03/09 | SM | Reviewed e-mail from Mr. Ninov regarding Canali. [001 ] | 0.10 Hrs | $36.50 |
| 08/03/09 | SM | Reviewed e-mail from Mr. Slama regarding reservation of rights letter. [001 ] | 0.10 Hrs | $36.50 |
| 08/04/09 | TAB | Review correspondence from Messrs. Slama and Mizrahi regarding lis pendens, confirmation of withdrawal of offering plan and return of deposit and correspondence to Mr. Hacker regarding same. [001 ] | 0.30 Hrs | $148.50 |
| 08/04/09 | MAS | Finalize Canali letter and address modification of lease. [001 ] | 0.30 Hrs | $132.00 |
| 08/04/09 | MAS | Communications with client regarding follow up on deposits, amendment to plan/abandonment and creditors; draft outline of issues to be addressed. [001 ] | 0.80 Hrs | $352.00 |
| 08/04/09 | SM | Drafted e-mail to Mr. Matias from NY Land Services. [001 ] | 0.10 Hrs | $36.50 |
| 08/04/09 | SM | Reviewed e-mail from Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 08/04/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama regarding lien searches. [001 ] | 0.10 Hrs | $36.50 |
| 08/04/09 | SM | Reviewed e-mail from Mr. Banahan. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/04/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Zaccaria. [001] | 0.10 Hrs | $36.50 |
| 08/05/09 | TAB | Review first amendment to offering plan regarding withdrawal and return of deposits and letter of acceptance from Attorney General's Office and correspondence from Ms. Mascio confirming payment of deposits. [001] | 0.40 Hrs | $198.00 |
| 08/05/09 | TAB | Correspondence to Mr. Saft regarding request for evidence of filed amendment relating to withdrawal of plan and return of deposits. [001] | 0.40 Hrs | $198.00 |
| 08/05/09 | TAB | Telephone conference with Mr. Fisher of Attorney General's Office regarding freedom of information request to obtain filed amendment in regard to withdrawal of plan. [001] | 0.20 Hrs | $99.00 |
| 08/05/09 | TAB | Conference with Mr. Hacker regarding obtaining information from Attorney General's Office with respect to withdrawal of plan and repayment of deposits. [001] | 0.30 Hrs | $148.50 |
| 08/05/09 | TAB | Telephone conference with Ms. Bunbury of Attorney General's Office regarding confirmation of withdrawal of offering plan and status of return of deposits. [001] | 0.20 Hrs | $99.00 |
| 08/05/09 | TAB | Correspondence to Messrs. Brusco and Slama regarding status of withdrawal and return of deposits. [001] | 0.30 Hrs | $148.50 |
| 08/05/09 | MAS | Review transcript of hearing and address merits of reconsideration on motion concerning consolidation. [001] | 0.40 Hrs | $176.00 |
| 08/05/09 | MAS | Review Gramacy suit against Swig and impact on WMLM settlement. [001] | 0.80 Hrs | $352.00 |
| 08/05/09 | SM | Reviewed Seasons' first set of interrogatories to Kent Swig. [001] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed Seasons' notice to take deposition of 25 Broad LLC. [001] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Drafted e-mails to and reviewed e-mails from title company regarding updated searches. [001] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Hudson regarding filing of receiver bond. [001] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed Seasons' first demand for expert disclosure to 25 Broad LLC. [001] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Ninov regarding the Receiver's bond. [001] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed Seasons' first notice for discovery to Kent Swig. [001] | 0.20 Hrs | $73.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/05/09 | SM | Reviewed e-mail from Mr. Banahan. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed Seasons' first notice for discovery and inspection to 25 Broad LLC. [001 ] | 0.20 Hrs | $73.00 |
| 08/05/09 | SM | Reviewed Seasons' first set of interrogatories to 25 Broad LLC. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed Seasons' demand for statement to Kent Swig. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed Seasons' first demand for expert disclosure to Kent Swig. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed e-mail from Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed documents regarding abandonment of condominium plan. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed Seasons' notice to take deposition of Kent Swig. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed Seasons' demand for statements to 25 Broad LLC. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Zaccaria. [001 ] | 0.10 Hrs | $36.50 |
| 08/05/09 | SM | Reviewed, executed and filed stipulation regarding CPLR 3213 motion. [001 ] | 0.20 Hrs | $73.00 |
| 08/06/09 | M H | Filed receiver's bond in New York County Clerk's Office [001 ] | 1.00 Hrs | $175.00 |
| 08/06/09 | MAS | Extensive conference with counsel for Chicago Title regarding coverage claim and related documents on lien priority matters; review and respond to communications from receiver; follow up on financials. [001 ] | 1.00 Hrs | $440.00 |
| 08/06/09 | SM | Reviewed Seasons' first notice for discover and inspection to Lehman. [001 ] | 0.20 Hrs | $73.00 |
| 08/06/09 | SM | Reviewed Seasons' first set of interrogatories to Lehman. [001 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | SM | Reviewed Seasons' notice to take deposition of Lehman. [001 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | SM | Reviewed Seasons' first demand for expert disclosure to Lehman. [001 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | SM | Reviewed Seasons' first demand for statements to Lehman. [001 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Matias from title company. [001 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Ninov regarding liens. [001 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | SM | Reviewed updated mortgage foreclosure certificate. [001 ] | 0.30 Hrs | $109.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/06/09 | SM | Drafted e-mail to Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | SM | Drafted e-mail to Ms. Dubiago regarding additional documents requested by title company. [001 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | SM | Reviewed file in connection with title claim and documents requested by counsel for title company. [001 ] | 1.60 Hrs | $584.00 |
| 08/06/09 | SM | Telephone conference with Messrs. Satnick and Freeman regarding title claim. [001 ] | 0.30 Hrs | $109.50 |
| 08/06/09 | SM | Reviewed transcript for consolidation motion decision. [001 ] | 0.30 Hrs | $109.50 |
| 08/06/09 | SM | Telephone conference with Ms. Czervionke regarding title claim. [001 ] | 0.20 Hrs | $73.00 |
| 08/07/09 | MAS | Review letter from Seasons regarding equipment removal and formulate response and address response. [001 ] | 0.40 Hrs | $176.00 |
| 08/07/09 | MAS | Communications with receiver concerning Canali rent payments following review of Canali letter. [001 ] | 0.40 Hrs | $176.00 |
| 08/07/09 | SM | Reviewed e-mail from Mr. Marshall. [001 ] | 0.10 Hrs | $36.50 |
| 08/07/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 08/07/09 | SM | Telephone conference with Mr. Williams regarding loan advances. [001 ] | 0.20 Hrs | $73.00 |
| 08/07/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Gagliano. [001 ] | 0.10 Hrs | $36.50 |
| 08/07/09 | SM | Continued reviewing loan documents in connection with reply to summary judgment motion,. [001 ] | 2.40 Hrs | $876.00 |
| 08/07/09 | SM | Continue drafting reply to summary judgment motion. [001 ] | 2.60 Hrs | $949.00 |
| 08/10/09 | MAS | Address discovery demands and summary judgment in lieu of complaint. [001 ] | 0.40 Hrs | $176.00 |
| 08/10/09 | LD | Attention to pleading board for 25 Broad Street. [001 ] | 1.10 Hrs | $187.00 |
| 08/10/09 | SM | Continued drafting reply to summary judgment motion. [001 ] | 1.60 Hrs | $584.00 |
| 08/10/09 | SM | Continued research regarding guaranties being instruments for the payment of money only. [001 ] | 4.20 Hrs | $1,533.00 |
| 08/11/09 | MAS | Extensive strategy conference with client regarding receivership on 45 Broad as well as security in approvals and develop strategy for continuation of approval and related presentation of collateral position order loan agreements. [001 ] | 1.10 Hrs | $484.00 |
| 08/11/09 | MAS | Address reply to motion for summary judgment in lieu of complaint and draft same. [001 ] | 0.80 Hrs | $352.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 08/11/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 08/11/09 | SM | Reviewed e-mail from Mr. Marshall.. [001 ] | 0.10 Hrs | $36.50 |
| 08/11/09 | SM | Continued researching and analyzing case law for reply to summary judgment motion. [001 ] | 5.20 Hrs | $1,898.00 |
| 08/11/09 | SM | Telephone conference with Mr. Marshall. [001 ] | 0.20 Hrs | $73.00 |
| 08/11/09 | SM | Reviewed memorandum from J. Masyr regarding preservation of development approvals. [001 ] | 0.20 Hrs | $73.00 |
| 08/11/09 | SM | Reviewed Demand for Verified Statement From Tranferee under Lien Law Section 73 and analyzed applicable provision of Lien Law.. [001 ] | 0.30 Hrs | $109.50 |
| 08/11/09 | SM | Reviewed court notification regarding CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 08/11/09 | SM | Telephone conference with Mr. Marshall regarding loan advances. [001 ] | 0.20 Hrs | $73.00 |
| 08/11/09 | SM | Reviewed 45 Broad loan documents per Ms. Czervionke's request regarding issues relating to transfer of air rights. [001 ] | 0.90 Hrs | $328.50 |
| 08/11/09 | SM | Telephone conference with Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 08/12/09 | MAS | Draft e-mail to Mr. Kaminsky and review loan agreements for use of rights to effectuate presentations of permits and air rights. [001 ] | 1.00 Hrs | $440.00 |
| 08/12/09 | MAS | Draft and revise reply brief in further support of motion for summary judgment in lien of complaint. [001 ] | 2.10 Hrs | $924.00 |
| 08/12/09 | MAS | Strategy conference with client regarding receivership and related remedies for air rights transaction as well as approval. [001 ] | 0.50 Hrs | $220.00 |
| 08/12/09 | LD | Attention to chart for Swig lawsuits. [001 ] | 0.40 Hrs | $68.00 |
| 08/12/09 | KP | Review email request regarding contract review; review proposed form of construction contract; interoffice conference with Mr. Mizrahi regarding proposed scope of work; draft email regarding results of review. [001 ] | 1.00 Hrs | $420.00 |
| 08/12/09 | SM | Telephone conference with Ms. Czervionke and Mr. Brusco. [001 ] | 0.70 Hrs | $255.50 |
| 08/12/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama regarding summary judgment motion and 45 Broad issues. [001 ] | 0.10 Hrs | $36.50 |
| 08/12/09 | SM | Reviewed e-mail from Mr. Piirimae. [001 ] | 0.10 Hrs | $36.50 |
| 08/12/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 08/12/09 | SM | Telephone conference with Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 08/12/09 | SM | Continued drafting reply papers to opposition to summary judgment motion. [001 ] | 9.20 Hrs | $3,358.00 |
| 08/12/09 | SM | Telephone conference with Ms. Czervionke regarding construction contracts. [001 ] | 0.10 Hrs | $36.50 |
| 08/12/09 | SM | Conference with Mr. Piirimae. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/12/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Ninov regarding insurance. [001] | 0.10 Hrs | $36.50 |
| 08/13/09 | TAB | Review files with respect to LCOR forms of construction and development agreement and conference with Mr. Piirimae regarding same. [001] | 0.60 Hrs | $297.00 |
| 08/13/09 | MAS | Draft, revise and finalize brief and reply 1 further support of CPLR 3213 motion. [001] | 1.40 Hrs | $616.00 |
| 08/13/09 | MAS | Draft and revise default judgment and notice of presentment. [001] | 0.40 Hrs | $176.00 |
| 08/13/09 | LD | Attention to chart for Kent Swig lawsuits. [001] | 1.30 Hrs | $221.00 |
| 08/13/09 | LD | Attention to forwarding Order appoint receiver to Mr. Milstein. [001] | 0.20 Hrs | $34.00 |
| 08/13/09 | LD | Attention to exhibits for Motion. [001] | 0.10 Hrs | $17.00 |
| 08/13/09 | KP | Extended telephone conference with Ms. Czervionke regarding comments to pro-forma contract; extended telephone conference with Ms. Czervionke and LCOR representatives; follow-up e-mail to Mr. Brusco; follow-up telephone conference with Mr. Rossi; follow-up office conference with Mr. Slama regarding litigation background; review template contract from prior deal. [001] | 1.40 Hrs | $588.00 |
| 08/13/09 | SM | Reviewed e-mail from Mr. Piirimae. [001] | 0.10 Hrs | $36.50 |
| 08/13/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Marshall. [001] | 0.10 Hrs | $36.50 |
| 08/13/09 | SM | Reviewed online court files regarding lawsuits against Kent Swig. [001] | 0.50 Hrs | $182.50 |
| 08/13/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001] | 0.10 Hrs | $36.50 |
| 08/13/09 | SM | Reviewed proposed form of mechanic's lien waiver. [001] | 0.10 Hrs | $36.50 |
| 08/13/09 | SM | Continue researching and analyzing case law for reply to summary judgment motion. [001] | 3.80 Hrs | $1,387.00 |
| 08/13/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001] | 0.10 Hrs | $36.50 |
| 08/13/09 | SM | Continued drafting and revising reply papers to motion for summary judgment. [001] | 3.70 Hrs | $1,350.50 |
| 08/13/09 | CJS | Draft Demand for Discovery and Inspection on Swig in the 45 Broad action. [001] | 2.50 Hrs | $575.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/14/09 | LD | Attention to assistance of Motion. [001 ] | 2.50 Hrs | $425.00 |
| 08/14/09 | SM | Electronically filed motion papers. [001 ] | 0.20 Hrs | $73.00 |
| 08/14/09 | SM | Conference with Ms. Dubiago regarding papers for various lawsuits against Swig. [001 ] | 0.20 Hrs | $73.00 |
| 08/14/09 | SM | Finalize reply papers to summary judgment motion and file with Court. [001 ] | 5.60 Hrs | $2,044.00 |
| 08/14/09 | SM | Drafted e-mail to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 08/14/09 | SM | Drafted e-mail to Mr. Azer and Ms. Dobson. [001 ] | 0.10 Hrs | $36.50 |
| 08/14/09 | CJS | Review and revise memo of law in opposition to Swig's reply to CPLR 3213 motion. [001 ] | 2.50 Hrs | $575.00 |
| 08/14/09 | CJS | Draft demand for discovery and inspection, interrogatories and notice to admit on Kent Swig. [001 ] | 3.80 Hrs | $874.00 |
| 08/17/09 | M H | Brought courtesy copy of plaintiff's reply papers to E-Filed Clerk in Supreme Court, New York County [001 ] | 1.00 Hrs | $175.00 |
| 08/17/09 | MAS | Review court notice and prepare for argument of motion by reviewing briefs and case law. [001 ] | 1.30 Hrs | $572.00 |
| 08/17/09 | KP | Telephone conference with Mr. Brusco and colleague regarding construction contract alternatives. [001 ] | 0.30 Hrs | $126.00 |
| 08/17/09 | SM | Continued reviewing loan documents and answer and drafting discovery demands to Swig. [001 ] | 3.40 Hrs | $1,241.00 |
| 08/17/09 | CJS | Draft Notice to Admit, Interrogatories and Demand for Discovery and Inspection. Conference with Sam Mizrahi regarding same. [001 ] | 5.50 Hrs | $1,265.00 |
| 08/18/09 | MAS | Address receivership engagement of various contractors and vendors pertaining to scope of work delineated in receivership order entered by court; address contractual relationship with receiver and subcontractors performing work. [001 ] | 1.10 Hrs | $484.00 |
| 08/18/09 | MAS | Communications with counsel for service providers at premises concerning contracts, insurances, and related matters to performance of work. [001 ] | 0.50 Hrs | $220.00 |
| 08/18/09 | MAS | Review and analysis of matters relating to CPR L3213 motion including oral argument and scheduling issues. [001 ] | 0.60 Hrs | $264.00 |
| 08/18/09 | KP | Telephone conference with Messrs. Slama and Thomas regarding construction contract situation; telephone conference with Mr. Brusco regarding construction and design professional contracts; review form contracts. [001 ] | 1.00 Hrs | $420.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/18/09 | SM | Revised response to demand for verified lien law statement. [001 ] | 0.20 Hrs | $73.00 |
| 08/18/09 | SM | Drafted e-mail to Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 08/18/09 | SM | Drafted correspondence regarding title claim to Mr. Freeman along with reviewing file for documents to enclose with same. [001 ] | 2.40 Hrs | $876.00 |
| 08/18/09 | SM | Drafted e-mail to Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |
| 08/18/09 | CJS | Draft Demand for Discovery and Inspection and Interrogatories. [001 ] | 4.80 Hrs | $1,104.00 |
| 08/19/09 | KP | Generally engaged in drafting and revision of construction contract. [001 ] | 2.00 Hrs | $840.00 |
| 08/19/09 | SM | Continued reviewing loan documents and drafting motion for the appointment of a receiver for 45 Broad. [001 ] | 2.30 Hrs | $839.50 |
| 08/19/09 | SM | Conference with Mr. Slama regarding 45 Broad receiver motion. [001 ] | 0.10 Hrs | $36.50 |
| 08/19/09 | SM | Drafted e-mail to Mr. Zaccaria. [001 ] | 0.10 Hrs | $36.50 |
| 08/19/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama regarding CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 08/19/09 | SM | Reviewed court notice. [001 ] | 0.10 Hrs | $36.50 |
| 08/19/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.10 Hrs | $36.50 |
| 08/19/09 | SM | Telephone conference with Mr. Zaccaria. [001 ] | 0.20 Hrs | $73.00 |
| 08/19/09 | CJS | Draft Demand for Discovery and Inspection on Swig. [001 ] | 1.00 Hrs | $230.00 |
| 08/20/09 | MAS | Extensive conferences with receiver regarding construction contracts and work to be implemented under order. [001 ] | 1.10 Hrs | $484.00 |
| 08/20/09 | MAS | Draft receiver motion on 45 Broad. [001 ] | 0.70 Hrs | $308.00 |
| 08/20/09 | KP | Generally engaged in drafting and revision of form construction contract. [001 ] | 3.40 Hrs | $1,428.00 |
| 08/20/09 | SM | Telephone conference with Mr. Gagliano. [001 ] | 0.30 Hrs | $109.50 |
| 08/20/09 | SM | Drafted letter to Seasons regarding removal of equipment. [001 ] | 0.30 Hrs | $109.50 |
| 08/20/09 | SM | Reviewed e-mail from Mr. Goldstein. [001 ] | 0.10 Hrs | $36.50 |
| 08/21/09 | MAS | Follow up with counsel regarding execution of documentation concerning approvals and permits. [001 ] | 0.40 Hrs | $176.00 |
| 08/21/09 | MAS | Draft points for receivership on 45 Broad Street as well as address alternative to receivership and related remedies for development rights. [001 ] | 1.30 Hrs | $572.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/21/09 | KP | Generally engaged in drafting and revision of form contracts. [001] | 3.40 Hrs | $1,428.00 |
| 08/21/09 | SM | Draft reply to Environmental Consulting's answer with counterclaims. [001] | 1.10 Hrs | $401.50 |
| 08/21/09 | SM | Conference with Ms. Sorbera regarding strategy for 45 Broad receiver motion. [001] | 0.20 Hrs | $73.00 |
| 08/21/09 | SM | Drafted e-mail to Mr. Brusco. [001] | 0.10 Hrs | $36.50 |
| 08/21/09 | SM | Continued reviewing loan documents and drafting motion for the appointment of a receiver for 45 Broad. [001] | 4.70 Hrs | $1,715.50 |
| 08/21/09 | SM | Reviewed motion papers from Swig in Square Mile action. [001] | 0.60 Hrs | $219.00 |
| 08/21/09 | SM | Reviewed and analyzed answer of Environmental Consulting. [001] | 0.50 Hrs | $182.50 |
| 08/24/09 | MAS | Review of levy for creditor Posner Advertising concerning judgment; draft emails to receiver and client. [001] | 0.40 Hrs | $176.00 |
| 08/24/09 | LD | Attention to update of chart for lawsuits. [001] | 0.50 Hrs | $85.00 |
| 08/24/09 | KP | Draft form template contract. [001] | 2.00 Hrs | $840.00 |
| 08/24/09 | SM | Reviewed e-mail from Ms. Czervionke. [001] | 0.10 Hrs | $36.50 |
| 08/24/09 | SM | Reviewed e-mail from Mr. Piirimae. [001] | 0.10 Hrs | $36.50 |
| 08/24/09 | SM | Reviewed emails from Mr. Ninov. [001] | 0.10 Hrs | $36.50 |
| 08/24/09 | SM | Reviewed e-mails from Mr. Slama regarding marshall's notice and construction contracts. [001] | 0.10 Hrs | $36.50 |
| 08/24/09 | CJS | Research conflict of interest in representing lender and receiver in a foreclosure action. [001] | 1.80 Hrs | $414.00 |
| 08/24/09 | CJS | Draft Interrogatories for Swig. [001] | 2.50 Hrs | $575.00 |
| 08/25/09 | MAS | Review contracts for receiver's engagement and address remedial work at property. [001] | 0.50 Hrs | $220.00 |
| 08/25/09 | MAS | Communications with counsel for Swig and 25 Broad concerning Seasonal discovery issues as well as execution of document by Swig for 25 Broad. [001] | 0.40 Hrs | $176.00 |
| 08/25/09 | LD | Attention to revisions to Pleading Board for 25 Broad Street. [001] | 0.50 Hrs | $85.00 |
| 08/25/09 | LD | Attention to Discovery Board for 45 Broad Street. [001] | 0.40 Hrs | $68.00 |
| 08/25/09 | LD | Revisions to Pleading Board for Mezzanine Loan for 25 Broad Street. [001] | 0.60 Hrs | $102.00 |
| 08/25/09 | LD | Revised Pleading Board for Discovery Board for 25 Broad Street. [001] | 0.70 Hrs | $119.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/25/09 | KP | Telephone conference with Mr. Landau regarding forms of project template contracts; extended telephone conference with project team regarding status and required forms of project contract; attention to follow-up matters. [001 ] | 1.20 Hrs | $504.00 |
| 08/26/09 | MAS | Communications with counsel for Olympic regarding contesting answer and settlement with lien. [001 ] | 0.30 Hrs | $132.00 |
| 08/26/09 | MAS | Draft detailed memo concerning case status, receivership issues and counsel. [001 ] | 0.80 Hrs | $352.00 |
| 08/26/09 | MAS | Communications with receiver regarding letter of credit; contracts for property as well as removal of equipment and related items. [001 ] | 0.50 Hrs | $220.00 |
| 08/26/09 | MAS | Review and analysis of receiver's report and related back up. [001 ] | 0.40 Hrs | $176.00 |
| 08/26/09 | LAL | Telephone discussion and email correspondence with Mr. Piirimae regarding transaction issues; review of construction contract documents. [001 ] | 0.50 Hrs | $180.00 |
| 08/26/09 | KP | Generally engaged in drafting and revision of multiple forms of template construction contracts; extended telephone conference with Ms. Czervionke regarding disposition of existing proposals; draft addenda to architect's and engineer's proposal and revise same based on client comments. [001 ] | 6.80 Hrs | $2,856.00 |
| 08/26/09 | SM | Reviewed Court notice regarding summary judgment motion. [001 ] | 0.10 Hrs | $36.50 |
| 08/26/09 | SM | Reviewed e-mail from Mr. Ninov. [001 ] | 0.10 Hrs | $36.50 |
| 08/26/09 | SM | Reviewed emails from Mr. Piirimae regarding construction contracts. [001 ] | 0.10 Hrs | $36.50 |
| 08/26/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama regarding 45 Broad Receiver Motion. [001 ] | 0.10 Hrs | $36.50 |
| 08/27/09 | M H | Filed reply to counterclaim filed by defendant Environmental Consulting and Management in New York County Clerk's Office [001 ] | 1.00 Hrs | $175.00 |
| 08/27/09 | MAS | Draft and revise points for application regarding receivership on 25 Broad Street property and follow up concerning permits for preserving property rights. [001 ] | 0.50 Hrs | $220.00 |
| 08/27/09 | MAS | Draft, revise and modify status report, memoranda, and related communications to client concerning receivership and outstanding items. [001 ] | 0.60 Hrs | $264.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/27/09 | LAL | Email correspondence with client regarding comments to construction contract. [001 ] | 0.20 Hrs | $72.00 |
| 08/27/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |
| 08/27/09 | SM | Reviewed emails from Mr. Martinelli. [001 ] | 0.10 Hrs | $36.50 |
| 08/27/09 | SM | Reviewed e-mail from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 08/27/09 | SM | Reviewed Court notice. [001 ] | 0.10 Hrs | $36.50 |
| 08/28/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Sorbera regarding receiver motion. [001 ] | 0.10 Hrs | $36.50 |
| 08/28/09 | CJS | Draft Brusco Affidavit in support of motion for receiver for 45 Broad. [001 ] | 4.30 Hrs | $989.00 |
| 08/31/09 | TAB | Conference with Mr. Piirimae regarding lien waivers. [001 ] | 0.10 Hrs | $49.50 |
| 08/31/09 | TAB | Correspondence to Ms. Czervionke regarding form of satisfaction of discharge of mechanics' lien. [001 ] | 0.10 Hrs | $49.50 |
| 08/31/09 | TAB | Telephone conference with Ms. Czervionke regarding satisfaction and discharge of mechanics' lien form. [001 ] | 0.10 Hrs | $49.50 |
| 08/31/09 | TAB | Prepare satisfaction and discharge of mechanics' lien form. [001 ] | 0.50 Hrs | $247.50 |
| 08/31/09 | TAB | Review correspondence from Ms. Czervionke regarding satisfaction of discharge of lien form for MG Engineering. [001 ] | 0.10 Hrs | $49.50 |
| 08/31/09 | MAS | Conference with counsel for Swig regarding compliance with discovery and Swig's cooperation on 45 Broad Street. [001 ] | 0.30 Hrs | $132.00 |
| 08/31/09 | MAS | Multiple communications with receiver; review notice from union; address union demands, and draft checklist for further action; revise points for receiver motion. [001 ] | 1.40 Hrs | $616.00 |
| 08/31/09 | LAL | Review of email correspondence from client regarding comments to construction contract. [001 ] | 0.30 Hrs | $108.00 |
| 08/31/09 | KP | Generally engaged in drafting and revision of form template purchase order and rider to professional services agreement; review comments to form contracts. [001 ] | 6.30 Hrs | $2,646.00 |
| 08/31/09 | SM | Reviewed emails from Mr. Piirimae regarding lien releases and construction contracts. [001 ] | 0.10 Hrs | $36.50 |
| 08/31/09 | SM | Reviewed e-mail from Ms. Czervionke regarding lien releases. [001 ] | 0.10 Hrs | $36.50 |
| 08/31/09 | SM | Reviewed e-mail from Mr. Slama regarding lien releases. [001 ] | 0.10 Hrs | $36.50 |
| 08/31/09 | SM | Reviewed e-mail from Mr. Landau regarding construction contracts. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/31/09 | SM | Reviewed e-mail from Mr. Martinelli regarding construction contract. [001 ] | 0.10 Hrs | $36.50 |
| 08/31/09 | CJS | Draft Memo of Law and Brusco Affidavit in support of motion for receiver for 45 Broad. [001 ] | 3.70 Hrs | $851.00 |
| | | Asset Analysis Totals | 172.90 Hrs | $60,565.50 |
| | | TOTAL SERVICES | | $60,565.50 |

**HOURLY RATE**

| | Time | Value |
|------|------|-------|
| Banahan, Thomas A. | 3.60 Hrs | $1,782.00 |
| Hudson, Michael | 3.00 Hrs | $525.00 |
| Slama, Mark A. | 26.30 Hrs | $11,572.00 |
| LaBarbiera, Leonard | 1.00 Hrs | $360.00 |
| Dubiago, Lana | 8.30 Hrs | $1,411.00 |
| Piirimae, Karl | 28.80 Hrs | $12,096.00 |
| Mizrahi, Samuel | 69.50 Hrs | $25,367.50 |
| Sorbera, Christina J. | 32.40 Hrs | $7,452.00 |
| | 172.90 Hrs | $60,565.50 |

**DISBURSEMENTS**

Disbursements
   Copying

Reproduction                                                  $946.00

         Copying Totals                                       $946.00
   Telephone

Telephone - Reimbursements                                    $28.50

         Telephone Totals                                     $28.50
   Online research

Lexis/Westlaw Research                                        $34.41

Other Electronic Research                                     $224.13

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | | |
|---|---|---|
| Search Fees | | $34.29 |
| | Online research Totals | $292.83 |
| Delivery Service/Messenger | | |
| Air Courier / Messenger | | $92.95 |
| | Delivery Service/Messenger Totals | $92.95 |
| Postage | | |
| US Postage | | $37.82 |
| | Postage Totals | $37.82 |
| Local travel | | |
| Local Travel | | $2.25 |
| | Local travel Totals | $2.25 |
| Other | | |
| Staff Overtime | | $341.00 |
| | Other Totals | $341.00 |
| Disbursements Totals | | $341.00 |
| | TOTAL DISBURSEMENTS | $1,741.35 |
| | INVOICE TOTAL | $62,306.85 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 313,076.50 | 60,565.50 | 373,642.00 |
| | Subtotals | 313,076.50 | 60,565.50 | 373,642.00 |
| Disbursements | | | | |
| Copying | | 17,120.08 | 946.00 | 18,066.08 |
| Facsimile | | 31.44 | | 31.44 |
| Telephone | | 42.50 | 28.50 | 71.00 |
| Online research | | 319.22 | 292.83 | 612.05 |
| Delivery Service/Messenger | | 47.65 | 92.95 | 140.60 |
| Postage | | 260.94 | 37.82 | 298.76 |
| Local travel | | 79.04 | 2.25 | 81.29 |
| Meals | | 85.60 | | 85.60 |
| Court fees | | 185.00 | | 185.00 |
| Litigation support vendors | | 15.00 | | 15.00 |
| Other | | 55.00 | 341.00 | 396.00 |
| | Subtotals | 18,241.47 | 1,741.35 | 19,982.82 |
| | Totals | 331,317.97 | 62,306.85 | 393,624.82 |

# WINDELS MARX LANE & MITTENDORF, LLP

### 156 WEST 56TH STREET
### NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69809
File Number 0303694-0002193

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: RFR - Continental Bayside Hotel

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 08/04/09 | TAB | Correspondence to Messrs. Pattiz and Woodbury to confirm two week extension of response date in foreclosure action. [001 ] | 0.10 Hrs | $49.50 |
| 08/04/09 | TAB | Telephone conference with Mr. Brusco regarding additional two week extension to response date and correspondence to Mr. Brusco regarding same. [001 ] | 0.30 Hrs | $148.50 |
| 08/18/09 | TAB | Review correspondence from Mr. Pattiz regarding request for two week extension to response date and correspondence to Mr. Brusco regarding same and correspondence to Mr. Pattiz regarding two week extension. . [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 0.60 Hrs | $297.00 |
| | | TOTAL SERVICES | | $297.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: RFR - Continental Bayside Hotel

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 0.60 Hrs | $297.00 |
| | 0.60 Hrs | $297.00 |
| | INVOICE TOTAL | $297.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: RFR - Continental Bayside Hotel
    File Number 0303694-0002193

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 22,976.00 | 297.00 | 23,273.00 |
| Subtotals | 22,976.00 | 297.00 | 23,273.00 |
| Disbursements |  |  |  |
| Copying | 37.14 |  | 37.14 |
| Telephone | 10.50 |  | 10.50 |
| Online research | 18.47 |  | 18.47 |
| Delivery Service/Messenger | 53.35 |  | 53.35 |
| Subtotals | 119.46 |  | 119.46 |
| Totals | 23,095.46 | 297.00 | 23,392.46 |

September 21, 2009

Bill Number  69923

File Number 0303694-0002194

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Paradise Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 08/03/09 | WSC | Telephone conference with Borrower's counsel regarding settlement offer and request to adjourn the sale for thirty 30 days. [001 ] | 0.60 Hrs | $246.00 |
| 08/05/09 | WSC | Outline bad acts and history of borrower's conduct and telephone conference with local counsel and Lehman regarding status and settlement offer. [001 ] | 1.20 Hrs | $492.00 |
| 08/05/09 | WSC | Telephone conference with Borrower's counsel regarding their request for a standstill. [001 ] | 0.70 Hrs | $287.00 |
| 08/06/09 | WSC | Conference with Mr. Holden regarding NY action [001 ] | 0.90 Hrs | $369.00 |
| 08/07/09 | WSC | Review construction draw applications and backup [001 ] | 0.70 Hrs | $287.00 |
| 08/10/09 | WSC | Telephone conference with local counsel regarding receiver and injunction [001 ] | 1.50 Hrs | $615.00 |
| 08/17/09 | WSC | Reviewed generic security contract. [001 ] | 1.10 Hrs | $451.00 |
| 08/18/09 | WSC | Internal conference with Mr. Holden regarding litigation strategy and draw requests. [001 ] | 0.90 Hrs | $369.00 |
| 08/19/09 | JH | Attention to bankruptcy procedural issues that may be implicated by the foreclosure in Nevada. [001 ] | 0.60 Hrs | $219.00 |
| 08/19/09 | JH | Telephone conference with Mr. Cook concerning same. [001 ] | 0.10 Hrs | $36.50 |
| 08/19/09 | JH | Conference with Mr. Cook and Mr. Barksdale. [001 ] | 0.10 Hrs | $36.50 |
| 08/19/09 | JH | Telephone conference with bankruptcy counsel concerning bankruptcy issues. [001 ] | 0.30 Hrs | $109.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/19/09 | WSC | Telephone conference with Mr. Holden and David Barksdale regarding the receiver motion and the pros and cons of filing. [001 ] | 1.30 Hrs | $533.00 |
| 08/19/09 | WSC | Telephone conference with Lehman and Trimont regarding draw packages and misapplications of construction draws. [001 ] | 0.90 Hrs | $369.00 |
| 08/19/09 | WSC | Telephone conference with Mr. Picallo, Hausner and Bealle regarding outline of Alter's bad acts in preparation of our receiver motion and the defense of our foreclosure action. [001 ] | 1.20 Hrs | $492.00 |
| 08/20/09 | JH | Attention to email from Mr. Cook concerning the borrower's certain bad acts in connection with receiver motion, and analysis of same. [001 ] | 0.30 Hrs | $109.50 |
| 08/21/09 | WSC | Various emails regarding securing of site with Mr. Picallo and Borrower's intent of filing its bankruptcy motion. [001 ] | 0.60 Hrs | $246.00 |
| 08/21/09 | WSC | Telephone conference with Borrower's counsel regarding motion to lift the automatic stay. [001 ] | 0.50 Hrs | $205.00 |
| 08/24/09 | JH | Telephone conference with local counsel concerning receiver motion. [001 ] | 0.10 Hrs | $36.50 |
| 08/24/09 | JH | Several emails to and from Mr. Cook concerning receiver motion and foreclosure. [001 ] | 0.40 Hrs | $146.00 |
| 08/24/09 | JH | Attention to message from local counsel. [001 ] | 0.10 Hrs | $36.50 |
| 08/24/09 | JH | Review documents supplied by Mr. Bealle to Mr. Cook, and analysis of same. [001 ] | 0.80 Hrs | $292.00 |
| 08/24/09 | WSC | various emails between Lehman and Trimont regarding security issues [001 ] | 0.70 Hrs | $287.00 |
| 08/25/09 | JH | Attention to issues arising in connection with receiver motion and analysis of same; attention to email from local counsel. [001 ] | 0.50 Hrs | $182.50 |
| 08/26/09 | JH | Review/analyze motion to lift the automatic stay filed in bankruptcy court in SDNY. [001 ] | 0.70 Hrs | $255.50 |
| 08/26/09 | WSC | Reviewed security contract. [001 ] | 0.50 Hrs | $205.00 |
| 08/26/09 | WSC | Internal conference with Mr. Holden regarding receiver motion and requisite affidavits. [001 ] | 0.60 Hrs | $246.00 |
| 08/26/09 | WSC | Email correspondence with Mr. Holden regarding Borrower's motion to lift the automatic stay. [001 ] | 0.60 Hrs | $246.00 |
| 08/26/09 | WSC | Email correspondence with Lehman and Trimont regarding the insurance check. [001 ] | 0.50 Hrs | $205.00 |
| 08/26/09 | WSC | Telephone conference with proposed Receiver (Michael Forche) and reviewed Forche's cv. [001 ] | 0.40 Hrs | $164.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/26/09 | WSC | Telephone conference with local counsel regarding selection of Receiver. [001 ] | 0.30 Hrs | $123.00 |
| 08/28/09 | WSC | Reviewed security contract and discussed same with Mr. Housner. [001 ] | 1.00 Hrs | $410.00 |
| 08/28/09 | WSC | Reviewed Borrower's Bankruptcy Court Motion for the lifting of the automatic stay. [001 ] | 1.70 Hrs | $697.00 |
| 08/29/09 | WSC | Reviewed Borrower's motion and outline response. [001 ] | 1.50 Hrs | $615.00 |
| 08/31/09 | WSC | Telephone conference with Borrower's counsel regarding motion and his client's approach to securing the property. [001 ] | 0.70 Hrs | $287.00 |
| | | Asset Analysis Totals | 24.60 Hrs | $9,906.00 |

Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/05/09 | JH | Telephone conference with local counsel in Nevada and Mr. Cook. [010 ] | 0.10 Hrs | $36.50 |
| 08/06/09 | JH | Conference with bankruptcy counsel concerning same. [010 ] | 0.30 Hrs | $109.50 |
| 08/06/09 | JH | Analyze issue of potentially bringing an anticipatory law suit in SDNY to seek a declaration that would preempt any law suit by the borrower in Nevada, and research in connection with same. [010 ] | 1.50 Hrs | $547.50 |
| | | Litigation Totals | 1.90 Hrs | $693.50 |

Case Assessment, Development & Administr

Analysis/Strategy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/06/09 | CPM | Consideration of and conference with Mr. Holden concerning strategy on Nevada foreclosure action and possible SDNY declaratory judgment action. [L120] | 0.70 Hrs | $399.00 |
| | | Analysis/Strategy Totals | 0.70 Hrs | $399.00 |
| | | Case Assessment, Development | 0.70 Hrs | $399.00 |

|  | TOTAL SERVICES | $10,998.50 |
|--|----------------|-----------|

Lehman Brothers Chapter 11 Bankruptcy

Re: Paradise Hotel

## HOURLY RATE

| | | |
|---|---|---|
| Murphy, Craig P. | 0.70 Hrs | $399.00 |
| Holden, John | 5.90 Hrs | $2,153.50 |
| Cook Jr., Wayne S. | 20.60 Hrs | $8,446.00 |
| | 27.20 Hrs | $10,998.50 |

## DISBURSEMENTS

Disbursements
    Local travel

| | |
|---|---|
| Local Travel | $4.50 |
|     Local travel Totals | $4.50 |
| Disbursements Totals | $4.50 |
| TOTAL DISBURSEMENTS | $4.50 |
| INVOICE TOTAL | $11,003.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Paradise Hotel
File Number 0303694-0002194

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 32,061.50 | 9,906.00 | 41,967.50 |
| Litigation | | | 693.50 | 693.50 |
| | Subtotals | 32,061.50 | 10,599.50 | 42,661.00 |
| Disbursements | | | | |
| Copying | | 151.70 | | 151.70 |
| Delivery Service/Messenger | | 88.30 | | 88.30 |
| Postage | | 33.66 | | 33.66 |
| Local travel | | | 4.50 | 4.50 |
| | Subtotals | 273.66 | 4.50 | 278.16 |
| Case Assessment, Development & Administr | | | | |
| Analysis/Strategy | | | 399.00 | 399.00 |
| | Subtotals | | 399.00 | 399.00 |
| | Totals | 32,335.16 | 11,003.00 | 43,338.16 |

WINDELS MARX LANE & MITTENDORF, LLP

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69817
File Number 0303694-0002196

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: 215 Brazilian Avenue Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 08/04/09 | TAB | Correspondence to Messrs. Pattiz and Woodbury to confirm two week extension of response date in foreclosure action. [001 ] | 0.10 Hrs | $49.50 |
| 08/04/09 | TAB | Telephone conference with Mr. Brusco regarding additional two week extension to response date and correspondence to Mr. Brusco regarding same. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 0.30 Hrs | $148.50 |
| | | TOTAL SERVICES | | $148.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | | 0.30 Hrs | $148.50 |
| | | 0.30 Hrs | $148.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $148.50

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 215 Brazilian Avenue Enforcement
File Number 0303694-0002196

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 7,403.00 | 148.50 | 7,551.50 |
|  | Subtotals | 7,403.00 | 148.50 | 7,551.50 |
| Disbursements |  |  |  |  |
| Copying |  | 19.20 |  | 19.20 |
|  | Subtotals | 19.20 |  | 19.20 |
|  | Totals | 7,422.20 | 148.50 | 7,570.70 |

**WINDELS MARX LANE & MITTENDORF, LLP**

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69818
File Number 0303694-0002199

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1 through 31, 2009

Re: Emerald Dunes Workout

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 08/03/09 | DLG | Per request of Mr. Fischler, review loan document and golf club membership documents for provisions regarding refunds of club members' dues or deposits, and advise Mr. Fischler of details, with copies of relevant documents. [009 ] | 1.20 Hrs | $594.00 |
| 08/13/09 | DLG | Check loan documents and respond to Mr. Rossi's questions on whether the loans had been divided into tranches and whether we had received an Intercreditor Agreement from Lehman. [009 ] | 0.20 Hrs | $99.00 |
| | | Financing Totals | 1.40 Hrs | $693.00 |
| | | TOTAL SERVICES | | $693.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | | 1.40 Hrs | $693.00 |
| | | 1.40 Hrs | $693.00 |

Page 1

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL        $693.00

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Emerald Dunes Workout
File Number 0303694-0002199

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 245.00 | | 245.00 |
| Financing | 17,981.00 | 693.00 | 18,674.00 |
| Subtotals | 18,226.00 | 693.00 | 18,919.00 |
| Totals | 18,226.00 | 693.00 | 18,919.00 |

WINDELS MARX LANE & MITTENDORF, LLP

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69810

File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Northgate Foreclosure

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| *Asset Analysis* | | | | |
| 08/12/09 | PG | Prepared and sent disc and original documents to Ballard Spahr. [001 ] | 1.00 Hrs | $195.00 |
| 08/17/09 | WSC | Reviewed local counsel memorandum on non-judicial sale [001 ] | 0.80 Hrs | $328.00 |
| 08/18/09 | WSC | Telephone conference with local counsel regarding substitute trustee [001 ] | 0.70 Hrs | $287.00 |
| 08/20/09 | WSC | Telephone conference with local counsel regarding timing and status. [001 ] | 0.90 Hrs | $369.00 |
| 08/31/09 | PG | Revised signature pages and prepared package to send to Mr. Inagaki. [001 ] | 1.00 Hrs | $195.00 |
| | | Asset Analysis Totals | 4.40 Hrs | $1,374.00 |
| | | TOTAL SERVICES | | $1,374.00 |

## HOURLY RATE

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 2.40 Hrs | $984.00 |
| Goldsmith, Paul | 2.00 Hrs | $390.00 |
| | 4.40 Hrs | $1,374.00 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Northgate Foreclosure

## DISBURSEMENTS

Disbursements
   Copying

Reproduction                                                                      $276.40

                Copying Totals                                          $276.40
   Delivery Service/Messenger

Air Courier / Messenger                                                          $11.59

           Delivery Service/Messenger Totals                     $11.59
Disbursements Totals                                                            $11.59

               TOTAL DISBURSEMENTS           $287.99

                   INVOICE TOTAL            $1,661.99

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Northgate Foreclosure
    File Number 0303694-0002203

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 7,789.50 | 1,374.00 | 9,163.50 |
| Subtotals | 7,789.50 | 1,374.00 | 9,163.50 |
| Disbursements |  |  |  |
| Copying |  | 276.40 | 276.40 |
| Delivery Service/Messenger |  | 11.59 | 11.59 |
| Subtotals |  | 287.99 | 287.99 |
| Totals | 7,789.50 | 1,661.99 | 9,451.49 |

WINDELS MARX LANE & MITTENDORF, LLP

156 WEST 56TH STREET

NEW YORK, NEW YORK 10019

September 18, 2009

Bill Number  69819

File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

FEDERAL I.D. 13-2773235

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Lyon Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 08/05/09 | RAR | Telephone conference Mr. Rios regarding forbearance issues. [001 ] | 0.40 Hrs | $210.00 |
| 08/05/09 | CEF | Review of senior loan documents and intercreditor agreements on five Lyon loans to determine senior lender's rights with respect to any mezzanine forebearance or modification agreements. [001 ] | 3.00 Hrs | $1,050.00 |
| 08/05/09 | PG | Printed loan documents for Ms. Foote. [001 ] | 2.00 Hrs | $390.00 |
| 08/10/09 | CEF | Coordination of final original documents and signatures with respect to LeCraw loan. [001 ] | 1.00 Hrs | $350.00 |
| 08/11/09 | RAR | Telephone conference with Mr. Bartmettler regarding Rockwood engagement letter. [001 ] | 0.50 Hrs | $262.50 |
| 08/31/09 | RAR | Review co-lender agreement in connection with AEW possibly giving back property. [001 ] | 0.80 Hrs | $420.00 |
| 08/31/09 | CEF | Review of Co-Lender Agreement and Loan Documents for each of LeCraw and Galleria to determine client's B-Note holder rights in connection with Borrower dispute over payment of amortization on loans and indication from Borrower that payments will not be made. [001 ] | 2.00 Hrs | $700.00 |
| | | Asset Analysis Totals | 9.70 Hrs | $3,382.50 |
| | | TOTAL SERVICES | | $3,382.50 |

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 1.70 Hrs | $892.50 |
| Foote, Carrie E. | 6.00 Hrs | $2,100.00 |
| Goldsmith, Paul | 2.00 Hrs | $390.00 |
| | 9.70 Hrs | $3,382.50 |

## DISBURSEMENTS

Disbursements
    Meals

Conference/Meeting Expenses            $70.83

         Meals Totals       $70.83

Disbursements Totals       $70.83

TOTAL DISBURSEMENTS     $70.83

INVOICE TOTAL     $3,453.33

WINDELS MARX LANE & MITTENDORF, LLP

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
File Number 0303694-0002205

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 38,878.50 | 3,382.50 | 42,261.00 |
| | Subtotals | 38,878.50 | 3,382.50 | 42,261.00 |
| Disbursements | | | | |
| Copying | | 183.00 | | 183.00 |
| Meals | | | 70.83 | 70.83 |
| | Subtotals | 183.00 | 70.83 | 253.83 |
| | Totals | 39,061.50 | 3,453.33 | 42,514.83 |

September 21, 2009

Bill Number  69924
File Number 0303694-0002207

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas – 46th Floor
New York, NY 10020
Attn: Al Picallo

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: On the Avenue

SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Asset Analysis** | | |
| 08/04/09 | CEF | Drafted forbearance agreement [001 ] | 4.00 Hrs | $1,400.00 |
| 08/05/09 | CEF | Drafted forbearance agreement [001 ] | 3.00 Hrs | $1,050.00 |
| 08/07/09 | WSC | Internal conference with Mr. Inagaki regarding the | 0.30 Hrs | $123.00 |
| 08/10/09 | WSC | Telephone conference with Mr. Inagaki regarding the unrecorded mortgages. [001 ] | 0.90 Hrs | $369.00 |
| 08/11/09 | WSC | Various telephone conferences with Lehman and Weill regarding the unrecorded mortgages and the default letter and forbearance agreement. [001 ] | 4.50 Hrs | $1,845.00 |
| 08/12/09 | WSC | Reviewed Loan Agreement and Guaranty as it relates to recourse for any subordinate debt. [001 ] | 2.30 Hrs | $943.00 |
| 08/13/09 | CED | Review Guarantees with regard to liability of guarantors in connection with non-recourse events under Loan Agreement. [001 ] | 2.30 Hrs | $828.00 |
| 08/13/09 | WSC | Reviewed and revised Default letter and Forbearance Agreement; various telephone conferences with Weill regarding recording issues and guarantees [001 ] | 4.90 Hrs | $2,009.00 |
| 08/14/09 | WSC | Various telephone conferences with Weill and Lehman regarding unrecorded mortgages and forbearance agreement [001 ] | 2.40 Hrs | $984.00 |
| 08/14/09 | WSC | Reviewed Various Assignments that need to be recorded with the recording of the second mortgage [001 ] | 1.80 Hrs | $738.00 |
| 08/14/09 | WSC | Telephone conference with Met Life counsel regarding | 1.40 Hrs | $574.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: On the Avenue

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | the recording of the Mortgage and revisions to the Assignment. [001 ] | | |
| 08/19/09 | PG | Prepared and updated signature pages for Mr. Cook. [001 ] | 2.00 Hrs | $390.00 |
| 08/19/09 | PG | Saved and revised assignment documents for Mr. Cook. [001 ] | 1.00 Hrs | $195.00 |
| 08/19/09 | PG | Delivered signature pages to Mr. Inagaki. [001 ] | 0.50 Hrs | $97.50 |
| 08/20/09 | WSC | Reviewed title bringdown and new mortgage policy [001 ] | 1.20 Hrs | $492.00 |
| 08/20/09 | PG | Updated signature pages and assignment documents pursuant to conversation with Ms. Gold. [001 ] | 1.00 Hrs | $195.00 |
| 08/20/09 | PG | Telephone conference with Ms. Gold regarding Lehman signatories. [001 ] | 0.50 Hrs | $97.50 |
| 08/21/09 | WSC | Finalized default letter sent the letter out to to the notice parties. [001 ] | 0.70 Hrs | $287.00 |
| 08/21/09 | PG | Updated documents and prepared package of signatures and assignments for Mr. Cook. [001 ] | 1.00 Hrs | $195.00 |
| | | Asset Analysis Totals | 35.70 Hrs | $12,812.00 |
| | | TOTAL SERVICES | | $12,812.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Dean, Christopher E. | 2.30 Hrs | $828.00 |
| Foote, Carrie E. | 7.00 Hrs | $2,450.00 |
| Cook Jr., Wayne S. | 20.40 Hrs | $8,364.00 |
| Goldsmith, Paul | 6.00 Hrs | $1,170.00 |
| | 35.70 Hrs | $12,812.00 |

**DISBURSEMENTS**

Disbursements
   Copying

Reproduction                                                                      $127.00

     Copying Totals                                        $127.00
Delivery Service/Messenger

Lehman Brothers Chapter 11 Bankruptcy

Re: On the Avenue

## DISBURSEMENTS

| | |
|---|---:|
| Messengers | $7.50 |
| Delivery Service/Messenger Totals | $7.50 |
| Postage | |
| US Postage | $12.45 |
| Postage Totals | $12.45 |
| Meals | |
| Conference/Meeting Expenses | $504.99 |
| Meals Totals | $504.99 |
| Disbursements Totals | $504.99 |
| TOTAL DISBURSEMENTS | $651.94 |
| INVOICE TOTAL | $13,463.94 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: On the Avenue
     File Number 0303694-0002207

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 8,668.00 | 12,812.00 | 21,480.00 |
| Subtotals | 8,668.00 | 12,812.00 | 21,480.00 |
| Disbursements | | | |
| Copying | | 127.00 | 127.00 |
| Delivery Service/Messenger | | 7.50 | 7.50 |
| Postage | | 12.45 | 12.45 |
| Meals | | 504.99 | 504.99 |
| Subtotals | | 651.94 | 651.94 |
| Totals | 8,668.00 | 13,463.94 | 22,131.94 |

September 21, 2009

Bill Number  69925
File Number 0303694-0002209

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: David Rodriguez

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

August 1 through 31, 2009

Re: Modification of Atlas Line of Credit

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 08/03/09 | RAR | Review operating agreement of Atlas fund. [001 ] | 0.90 Hrs | $472.50 |
| 08/03/09 | CED | Review Amended and Restated LLC Agreement of Atlas Capital Investors I with attention to exclusivity restrictions and payment of promote interest. [001 ] | 1.00 Hrs | $360.00 |
| 08/03/09 | CEF | Revisions to credit line loan documents based on client's comments. [001 ] | 2.00 Hrs | $700.00 |
| 08/04/09 | RAR | Telephone conference with Messrs. Rios and Koutouvides regarding modification of line of credit. [001 ] | 0.90 Hrs | $472.50 |
| 08/05/09 | RAR | Telephone conference with Messrs. Rodriguez and Nastasi regarding terms of LOC. [001 ] | 0.60 Hrs | $315.00 |
| 08/07/09 | CEF | Further revisions to credit line documents based on client comments and deal changes. [001 ] | 5.00 Hrs | $1,750.00 |
| 08/07/09 | AC | Prepare UCC-1 Financing Statement and Exhibit. [001 ] | 0.80 Hrs | $188.00 |
| | | **Asset Analysis Totals** | 11.20 Hrs | $4,258.00 |
| | | **TOTAL SERVICES** | | $4,258.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Modification of Atlas Line of Credit

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 2.40 Hrs | $1,260.00 |
| Dean, Christopher E. | 1.00 Hrs | $360.00 |
| Foote, Carrie E. | 7.00 Hrs | $2,450.00 |
| Cote, Anna | 0.80 Hrs | $188.00 |
| | 11.20 Hrs | $4,258.00 |

**DISBURSEMENTS**

Disbursements
    Copying

| | |
|---|---|
| Reproduction | $57.60 |
| Copying Totals | $57.60 |
| Disbursements Totals | $57.60 |
| TOTAL DISBURSEMENTS | $57.60 |
| INVOICE TOTAL | $4,315.60 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Modification of Atlas Line of Credit
File Number 0303694-0002209

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 4,258.00 | 4,258.00 |
|  | Subtotals |  | 4,258.00 | 4,258.00 |
| Disbursements |  |  |  |  |
| Copying |  |  | 57.60 | 57.60 |
|  | Subtotals |  | 57.60 | 57.60 |
|  | Totals |  | 4,315.60 | 4,315.60 |

September 21, 2009

Bill Number  69926
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Sweetwater Disposition

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Disposition | | |
| 08/21/09 | WSC | Internal conference with Mr. Thomas regarding background and access to the original files. [002 ] | 0.60 Hrs | $246.00 |
| 08/24/09 | DHB | Review file; conference call with P. Pierson ( joint venture partner), his counsel, and Richard Dwyer to discuss merit of states title claim; correspondence with all parties. [002 ] | 2.50 Hrs | $1,062.50 |
| 08/24/09 | WSC | Telephone conference with Ms. Bindler regarding background and approach to matter. [002 ] | 0.90 Hrs | $369.00 |
| 08/24/09 | WSC | Reviewed background emails and existing pro forma policies. [002 ] | 1.20 Hrs | $492.00 |
| 08/24/09 | PG | Reviewed boxes and documents for files requested by Ms. Bindler; scanned and saved loan documents to worldox. [002 ] | 2.00 Hrs | $390.00 |
| 08/25/09 | DHB | Telephone conference with P. Pieson and C. Kasnitz (counsel) to discuss history of  issues with applicable state agencies. [002 ] | 0.50 Hrs | $212.50 |
| 08/25/09 | WSC | Telephone conference with Andrew Wilson (Lehman) and Ms. Bindler regarding history of matter and State's position. [002 ] | 0.30 Hrs | $123.00 |
| 08/25/09 | WSC | Telephone conference with Paul Pearson, Title company attorney regarding various positions on title [002 ] | 1.30 Hrs | $533.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/25/09 | PG | Scanned and emailed title documents to Ms. Bindler. [002 ] | 5.00 Hrs | $975.00 |
| 08/25/09 | PG | Review of Brook Boyd's email for copies of title documents, discussion of title matters. [002 ] | 1.00 Hrs | $195.00 |
| 08/26/09 | DHB | Telephone conference with P. Pieson; correspondence with W. Cook; review letters between title company and J. Fougua. [002 ] | 0.50 Hrs | $212.50 |
| 08/31/09 | DHB | Conference with W. Cook. [002 ] | 0.20 Hrs | $85.00 |
| 08/31/09 | DHB | Correspondence with J. Fuqua regarding title claim correspondence. [002 ] | 0.20 Hrs | $85.00 |
| 08/31/09 | WSC | Reviewed existing files to determine claim status [002 ] | 0.80 Hrs | $328.00 |
| 08/31/09 | WSC | Telephone conference with Messrs Brusco and Wilson regarding title company position. [002 ] | 0.50 Hrs | $205.00 |
| 08/31/09 | WSC | Internal conference with Ms. Bindler regarding status and title company's position regarding defense of claim. [002 ] | 0.90 Hrs | $369.00 |

|  | | Asset Disposition Totals | 18.40 Hrs | $5,882.50 |
|  | | TOTAL SERVICES | | $5,882.50 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Bindler, Deborah H. | 3.90 Hrs | $1,657.50 |
| Cook Jr., Wayne S. | 6.50 Hrs | $2,665.00 |
| Goldsmith, Paul | 8.00 Hrs | $1,560.00 |
| | 18.40 Hrs | $5,882.50 |

|  | INVOICE TOTAL | $5,882.50 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Sweetwater Disposition
File Number 0303694-0002211

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Disposition | | | |
| Subtotals | | 5,882.50 | 5,882.50 |
| | | 5,882.50 | 5,882.50 |
| Totals | | | |
| | | 5,882.50 | 5,882.50 |

October 23, 2009

Bill Number  72336

File Number 0303694-0000865

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Loan to the Setai Group LLC

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 09/16/09 | TAB | Review correspondence from Ms. Stewart of TriMont regarding request for fully executed counterpart of cash collateral agreement from Eurohypo Bank in connection with prior $90 million loan; review files to locate fully executed agreement and arrange to send copy to Ms. Stewart regarding same. [001 ] | 1.00 Hrs | $495.00 |
| | | Asset Analysis Totals | 1.00 Hrs | $495.00 |
| | | TOTAL SERVICES | | $495.00 |

**HOURLY RATE**

| | | | |
|------|------|------|------|
| Banahan, Thomas A. | 1.00 Hrs | $495.00 | |
| | 1.00 Hrs | $495.00 | |
| | INVOICE TOTAL | $495.00 | |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Loan to the Setai Group LLC
    File Number 0303694-0000865

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 1,237.50 | 495.00 | 1,732.50 |
|  | Subtotals | 1,237.50 | 495.00 | 1,732.50 |
| Disbursements |  |  |  |  |
| Copying |  | 40.40 |  | 40.40 |
| Telephone |  | 0.75 |  | 0.75 |
|  | Subtotals | 41.15 |  | 41.15 |
|  | Totals | 1,278.65 | 495.00 | 1,773.65 |

October 23, 2009

Bill Number  72337
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: WSG Hollywood

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 09/14/09 | DLG | Receive and review current draft of Declaration of Unified Control among WSG, School and City; check against existing zoning and development agreements; send detailed issues email to WSG's counsel W. Beck. [001 ] | 1.10 Hrs | $544.50 |
| 09/14/09 | DLG | Review comments of Charter School's counsel D. Taylor to current draft of Drainage Easement; send detailed reaction email to WSG's counsel; revise Drainage Easement accordingly, including review of survey to revise the height limit of the easement area; and send revised document and redline to Mr. Taylor. [001 ] | 1.30 Hrs | $643.50 |
| 09/14/09 | DLG | Send reminder on unsigned PNA's to Ms. Beck, receive request for change on issue of legal fees, and query Mr. Demartino and team. [001 ] | 0.20 Hrs | $99.00 |
| 09/18/09 | DLG | Review comments on PNA; revise PNA and send to Ms. Beck with redline. [001 ] | 0.40 Hrs | $198.00 |
| 09/21/09 | DLG | Send signature pages on PNA with most recent redline. [001 ] | 0.40 Hrs | $198.00 |
| 09/23/09 | DLG | Check and forward signed PNA to Lehman. [001 ] | 0.10 Hrs | $49.50 |
| 09/29/09 | DLG | Telephone conference with Mr. Taylor (School's counsel); emails to Ms. Beck on status of open issues, with re-send of prior emails and documents. [001 ] | 0.40 Hrs | $198.00 |
| 09/30/09 | DLG | Telephone conference with Mr. Taylor regarding status of open items; telephone message to Mr. Demartino. [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 4.30 Hrs | $2,128.50 |

Page 1

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  |  | TOTAL SERVICES | $2,128.50 |
|---|---|---|---|---|---|

**HOURLY RATE**

| Glanz, David L. | 4.30 Hrs | $2,128.50 |
|---|---|---|
|  | 4.30 Hrs | $2,128.50 |

**DISBURSEMENTS**

Disbursements
   Copying

| Reproduction |  | $1.60 |
|---|---|---|
|    Copying Totals |  | $1.60 |

Telephone

| Telephone |  | $1.00 |
|---|---|---|
|    Telephone Totals |  | $1.00 |
| Disbursements Totals |  | $1.00 |

|  | TOTAL DISBURSEMENTS | $2.60 |
|---|---|---|
|  | INVOICE TOTAL | $2,131.10 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: WSG Hollywood
    File Number 0303694-0002016

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 198.00 | 2,128.50 | 2,326.50 |
| Financing |  | 445.50 |  | 445.50 |
|  | Subtotals | 643.50 | 2,128.50 | 2,772.00 |
| Disbursements |  |  |  |  |
| Copying |  | 60.66 | 1.60 | 62.26 |
| Telephone |  |  | 1.00 | 1.00 |
|  | Subtotals | 60.66 | 2.60 | 63.26 |
|  | Totals | 704.16 | 2,131.10 | 2,835.26 |

October 23, 2009

Bill Number  72338
File Number 0303694-0002073

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Amendment to Midtown Memphis Loan Agreement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 09/18/09 | DLG | Analyze comments on PNA ; revise PNA and send to Ms. Beck with redline. [009 ] | 0.40 Hrs | $198.00 |
| 09/21/09 | DLG | Send signature pages on PNA and analyze most recent redline. [009 ] | 0.40 Hrs | $198.00 |
| 09/23/09 | DLG | Check and forward signed PNA to Lehman. [009 ] | 0.10 Hrs | $49.50 |
| | | Financing Totals | 0.90 Hrs | $445.50 |
| | | TOTAL SERVICES | | $445.50 |

**HOURLY RATE**

Glanz, David L.

| | | | |
|---|---|---|---|
| | 0.90 Hrs | $445.50 | |
| | 0.90 Hrs | $445.50 | |
| | INVOICE TOTAL | $445.50 | |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Amendment to Midtown Memphis Loan Agreement
File Number 0303694-0002073

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Financing | | 8,712.00 | 445.50 | 9,157.50 |
| | Subtotals | 8,712.00 | 445.50 | 9,157.50 |
| Disbursements | | | | |
| Copying | | 0.80 | | 0.80 |
| Telephone | | 6.25 | | 6.25 |
| | Subtotals | 7.05 | | 7.05 |
| | Totals | 8,719.05 | 445.50 | 9,164.55 |

October 23, 2009

Bill Number  72339
File Number 0303694-0002119

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Super 8 Amendment II


**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| <u>Asset Analysis</u> | | | | |
| 09/01/09 | RZ | Draft Deed in Lieu Agreement. [001 ] | 2.00 Hrs | $700.00 |
| 09/01/09 | RZ | Conference with Mr. Cook on status of transaction. [001 ] | 0.50 Hrs | $175.00 |
| 09/02/09 | RZ | Draft Deed in Lieu Agreement. [001 ] | 6.50 Hrs | $2,275.00 |
| 09/03/09 | WSC | Finalized Deed in Lieu and exhibits and circulate. [001 ] | 2.30 Hrs | $943.00 |
| 09/03/09 | WSC | Conference with Mr. Zoffinger regarding  DIL [001 ] | 0.40 Hrs | $164.00 |
| 09/04/09 | AC | Review title commitment and correspondence and telephone conferences with Ms. Frierson regarding payoff of First Interstate Bank mortgage. [001 ] | 2.20 Hrs | $517.00 |
| 09/08/09 | AC | Correspondence with Ms. Frierson regarding outstanding mortgage. [001 ] | 0.10 Hrs | $23.50 |
| 09/11/09 | AC | Conference with Ms. Frierson regarding status of title. [001 ] | 0.20 Hrs | $47.00 |
| 09/14/09 | WSC | Telephone conference with Borrower's counsel regarding Deed in Lie Agreement. [001 ] | 0.60 Hrs | $246.00 |
| 09/15/09 | AC | Telephone conference with Ms. Frierson regarding title status [001 ] | 0.10 Hrs | $23.50 |
| 09/18/09 | AC | Telephone conferences with Ms. Frierson regarding outstanding mortgage. [001 ] | 0.50 Hrs | $117.50 |
| 09/22/09 | AC | Correspondence with Ms. Frierson regarding title matters. [001 ] | 0.10 Hrs | $23.50 |
| 09/24/09 | AC | Telephone conference with Ms. Frierson regarding title matters. [001 ] | 0.20 Hrs | $47.00 |
| | | Asset Analysis Totals | 15.70 Hrs | $5,302.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Super 8 Amendment II

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Disposition** | | | | |
| 09/01/09 | WSC | Reviewed Deed in Lieu Agreement. [002 ] | 0.90 Hrs | $369.00 |
| | | Asset Disposition Totals | 0.90 Hrs | $369.00 |
| | | TOTAL SERVICES | | $5,671.00 |

**HOURLY RATE**

| | | |
|--|--|--|
| Zoffinger, Richard | 9.00 Hrs | $3,150.00 |
| Cote, Anna | 3.40 Hrs | $799.00 |
| Cook Jr., Wayne S. | 4.20 Hrs | $1,722.00 |
| | 16.60 Hrs | $5,671.00 |
| | INVOICE TOTAL | $5,671.00 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Super 8 Amendment II
   File Number 0303694-0002119

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 2,542.00 | 5,302.00 | 7,844.00 |
| Asset Disposition |  | 369.00 | 369.00 |
| Subtotals | 2,542.00 | 5,671.00 | 8,213.00 |
| Totals | 2,542.00 | 5,671.00 | 8,213.00 |

October 23, 2009

Bill Number  72340
File Number 0303694-0002122

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Chase at Bethesda Loan Restructure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 09/03/09 | DHB | Correspondence regarding loan payoff. [001 ] | 0.50 Hrs | $212.50 |
| | | Asset Analysis Totals | 0.50 Hrs | $212.50 |
| | | TOTAL SERVICES | | $212.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | 0.50 Hrs | $212.50 | |
| | 0.50 Hrs | $212.50 | |
| | | INVOICE TOTAL | $212.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Chase at Bethesda Loan Restructure
File Number 0303694-0002122

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 212.50 | 212.50 |
| Subtotals | | 212.50 | 212.50 |
| Totals | | 212.50 | 212.50 |

October 26, 2009

Bill Number  72417

File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| *Fee Applications* | | | | |
| 09/02/09 | DE | Call from R. Rossi to discuss submission of fee statements for June and July 2009. [007 ] | 0.50 Hrs | $157.50 |
| 09/08/09 | DE | Review Section 327(e) of Bankruptcy Code and related case law. [007 ] | 3.50 Hrs | $1,102.50 |
| 09/08/09 | DE | Conference with C. Simpson regarding filing of proof of claim and propriety of same as professional retained pursuant to Section 327(e) of Bankruptcy Code. [007 ] | 0.80 Hrs | $252.00 |
| 09/08/09 | DE | Conference with Managing Clerk regarding deadline to file proofs of claim in LBHI chapter 11 case (.2) review docket and bar date order for bar date to file proofs of claim (.8) [007 ] | 1.00 Hrs | $315.00 |
| 09/08/09 | DE | Call from C. Dinapoli regarding completion of July fee statement and requesting June fee statement for R. Rossi's review. [007 ] | 0.70 Hrs | $220.50 |
| 09/08/09 | DE | Conference with C. Dinapoli regarding email to Feinberg of fee committee to discuss submission of fee statements for June, July and August. [007 ] | 0.50 Hrs | $157.50 |
| 09/09/09 | RAR | Prepare fee application. [007 ] | 2.00 Hrs | $1,050.00 |
| 09/09/09 | DE | Email from C. Dinapoli forwarding email correspondence with Rocco Sicca regarding template for fee statements. [007 ] | 0.50 Hrs | $157.50 |
| 09/09/09 | DE | Call Jennifer Sapp to request template for fee statement. [007 ] | 0.20 Hrs | $63.00 |
| 09/09/09 | DE | Email C. Dinapoli regarding call to Jennifer Sapp regarding fee statements. [007 ] | 0.50 Hrs | $157.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/10/09 | RAR | Prepare fee application and October Budget. [007 ] | 1.00 Hrs | $525.00 |
| 09/11/09 | DE | Attention to protocol for budget submission. [007 ] | 0.50 Hrs | $157.50 |
| 09/14/09 | DE | Review fee protocol and memorandum regarding implementation thereof and email R. Rossi regarding submission of budget. [007 ] | 0.90 Hrs | $283.50 |
| 09/14/09 | DE | Conference with R. Rossi regarding preparation and service of fee statements and budget. [007 ] | 0.50 Hrs | $157.50 |
| 09/14/09 | DE | Review budget for October 2009 (.6); discuss billing for bankruptcy related work (.3). [007 ] | 0.90 Hrs | $283.50 |
| 09/14/09 | DE | Email from R. Rossi regarding preparation and submission of budget to fee committee. [007 ] | 0.10 Hrs | $31.50 |
| 09/14/09 | DE | Call Jennifer Sapp regarding format of monthly fee statement and information required to be contained therein. [007 ] | 0.20 Hrs | $63.00 |
| 09/14/09 | DE | Conference with R. Rossi regarding preparation of proofs of claim for pre-petition fees and deadline for filing same. [007 ] | 0.50 Hrs | $157.50 |
| 09/15/09 | DE | Receive and review email from R. Rossi to fee committee forwarding October 2009 budget. [007 ] | 0.50 Hrs | $157.50 |
| 09/15/09 | DE | Conference with R. Rossi regarding budget preparation and protocol for submitting same to fee committee. [007 ] | 0.50 Hrs | $157.50 |
| 09/18/09 | RAR | Prepare fee statements. [007 ] | 1.00 Hrs | $525.00 |
| 09/18/09 | DE | Email R. Rossi regarding information acquired from Jennifer Sapp regarding billing. [007 ] | 0.20 Hrs | $63.00 |
| 09/18/09 | DE | Call Jennifer Sapp regarding billing for administrative tasks related to LBHI bankruptcy. [007 ] | 0.50 Hrs | $157.50 |
| 09/18/09 | DE | Receive and review R. Rossi's email inquiring about billing under bankruptcy related task code in application for fees. [007 ] | 0.20 Hrs | $63.00 |
| 09/18/09 | DE | Review schedules of LBHI to determine how Debtor characterizing WML&M claim on schedules. [007 ] | 4.00 Hrs | $1,260.00 |
| 09/18/09 | DE | Call R. Rossi regarding section 3a. of Proof of Claim. [007 ] | 0.10 Hrs | $31.50 |
| 09/18/09 | DE | Email from R. Rossi regarding information requested in section 3a. of Proof of Claim; review POC instructions regarding same. [007 ] | 0.60 Hrs | $189.00 |
| 09/18/09 | TH | Review docket and fee applications to determine format and other information [007 ] | 0.20 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/21/09 | RZ | Review list of matters to determine whether such matters are part of bankruptcy. [007] | 1.50 Hrs | $525.00 |
| 09/21/09 | DE | Call from Jennifer Sapp regarding scheduling WML&M claim and conference with C. Simpson regarding same. [007] | 0.50 Hrs | $157.50 |
| 09/21/09 | DE | Call from R. Rossi to discuss preparation of proofs of claim and fees owed by non-debtor subsidiaries. [007] | 0.60 Hrs | $189.00 |
| 09/21/09 | DE | Review schedules of LBHI for WML&M claim (1.5); conference with T. Heston and R. Rossi regarding same (.2). [007] | 2.00 Hrs | $630.00 |
| 09/21/09 | DE | Call Amanda Hendy at Weil Gotshal to inquire whether WML&M pre-petition debt was ever scheduled by Debtor and if so, in which case was it scheduled. [007] | 0.10 Hrs | $31.50 |
| 09/21/09 | DE | Conference with T. Heston regarding assistance locating WML&M claim in schedules; contact Epiq Bankruptcy Solutions. [007] | 1.00 Hrs | $315.00 |
| 09/22/09 | DE | Call from R. Rossi to discuss which Lehman entities are in chapter 11. [007] | 0.50 Hrs | $157.50 |
| 09/22/09 | DE | Email from R. Rossi requesting that special counsel retention application, special counsel retention order and R. Rossi's Declarations in support of retention application be reviewed to ensure there are no impediments to filing proofs of claim (.2); review retention order, retention application and R. Rossi Declaration in support thereof (1.3). [007] | 1.50 Hrs | $472.50 |
| 09/22/09 | DE | Review schedules of LBHI and affiliates for WML&M claim. [007] | 1.00 Hrs | $315.00 |
| 09/22/09 | DE | Email R. Rossi regarding review of retention documents and filing of proofs of claim for prepeition attorneys fees in LBHI chapter 11 case. [007] | 0.50 Hrs | $157.50 |
| 09/22/09 | DE | Conference with R. Rossi and Tracy Heston regarding preparation of proofs of claim for filing. [007] | 0.60 Hrs | $189.00 |
| 09/23/09 | DE | Meeting with R. Rossi to discuss the fee statement process per the fee protocol. [007] | 0.50 Hrs | $157.50 |
| 09/23/09 | DE | Conference with R. Rossi regarding submission of fee statements to fee committee. [007] | 0.30 Hrs | $94.50 |
| 09/23/09 | DE | Email from R. Rossi regarding submission of fee statements for June and July 2009 to fee committee. [007] | 0.10 Hrs | $31.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/29/09 | PG | Prepared Fee Statement task list for Mr. Rossi. [007 ] | 1.00 Hrs | $195.00 |
| 09/30/09 | DE | Review August 13, 2009 Order awarding fees and expenses to several retained professionals and discuss holdback percentage with R. Rossi. [007 ] | 0.70 Hrs | $220.50 |
| 09/30/09 | DE | Email from R. Rossi regarding filing of June, July and August fee statements and amount of holdback. [007 ] | 0.10 Hrs | $31.50 |
| 09/30/09 | DE | Review Order approving fee protocol and fee protocol. [007 ] | 0.60 Hrs | $189.00 |
| 09/30/09 | DE | Review Third Amended Interim Compensation Order regarding percentage of fees requested in statement paid by Debtor if no objection received. [007 ] | 0.80 Hrs | $252.00 |
| | | Fee Applications Totals | 36.50 Hrs | $12,245.00 |
| | | TOTAL SERVICES | | $12,245.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 4.00 Hrs | $2,100.00 |
| Zoffinger, Richard | 1.50 Hrs | $525.00 |
| Etheridge, Derek | 29.80 Hrs | $9,387.00 |
| Goldsmith, Paul | 1.00 Hrs | $195.00 |
| Heston, Tracy | 0.20 Hrs | $38.00 |
| | 36.50 Hrs | $12,245.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction      $84.60

    Copying Totals    $84.60
  Delivery Service/Messenger

Air Courier / Messenger      $7.50

    Delivery Service/Messenger Totals    $7.50
  Local travel

Local Travel      $15.00

    Local travel Totals    $15.00
Disbursements Totals    $15.00

Lehman Brothers Chapter 11 Bankruptcy

|                         |              |
|-------------------------|-------------:|
| TOTAL DISBURSEMENTS     | $107.10      |
| LESS COURTESY DISCOUNT  | $ 7,245.00   |
| INVOICE TOTAL           | $ 5,107.10   |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Bankruptcy
File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 69,784.50 | 5,000.00 | 74,830.94 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Subtotals | 70,572.00 | 5,000.00 | 75,618.44 |
| Disbursements | | | |
| Copying | 106.20 | 84.60 | 190.80 |
| Telephone | 0.25 | | 0.25 |
| Online research | 74.79 | | 74.79 |
| Delivery Service/Messenger | | 7.50 | 7.50 |
| Postage | 11.08 | | 11.08 |
| Local travel | 283.22 | 15.00 | 298.22 |
| Subtotals | 475.54 | 107.10 | 582.64 |
| Totals | 71,047.54 | 5,107.10 | 76,201.08 |

October 23, 2009

Bill Number  72342

File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Monument Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 09/25/09 | DHB | Review revisions to Declaration of Restrictive covenants. [001 ] | 0.20 Hrs | $85.00 |
| 09/25/09 | AC | Review Storm Water Declaration and conference with Ms. Bindler regarding same. [001 ] | 0.90 Hrs | $211.50 |
| | | Asset Analysis Totals | 1.10 Hrs | $296.50 |
| | | TOTAL SERVICES | | $296.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Bindler, Deborah H. | 0.20 Hrs | $85.00 | |
| Cote, Anna | 0.90 Hrs | $211.50 | |
| | 1.10 Hrs | $296.50 | |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                          $29.00

        Copying Totals                                                 $29.00

  Telephone

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

**DISBURSEMENTS**

| | | |
|---|---|---:|
| Telephone | | $0.25 |
| | Telephone Totals | $0.25 |
| Disbursements Totals | | $0.25 |
| | TOTAL DISBURSEMENTS | $29.25 |
| | INVOICE TOTAL | $325.75 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Monument Issues
    File Number 0303694-0002181

|  |  | Previous<br>Billed | Current<br>Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 108,077.50 | 296.50 | 108,374.00 |
|  | Subtotals | 108,077.50 | 296.50 | 108,374.00 |
| Disbursements |  |  |  |  |
| Copying |  | 1,480.18 | 29.00 | 1,509.18 |
| Telephone |  | 30.75 | 0.25 | 31.00 |
| Delivery Service/Messenger |  | 108.49 |  | 108.49 |
| Postage |  | 0.42 |  | 0.42 |
| Local travel |  | 455.22 |  | 455.22 |
|  | Subtotals | 2,075.06 | 29.25 | 2,104.31 |
|  | Totals | 110,152.56 | 325.75 | 110,478.31 |

October 26, 2009

Bill Number  72371
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

June 1 through 30, 2009

Re: Moonlight Basin Enforcement

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|------|------|------|
| | | <u>Asset Analysis</u> | | |
| 06/01/09 | WSC | Telephone conference with Moonlight counsel regarding forbearance agreement. [001 ] | 0.40 Hrs | $164.00 |
| 06/01/09 | WSC | Telephone conference with Mr. Barry regarding status of forbearance agreement and Preservation Capital [001 ] | 0.90 Hrs | $369.00 |
| 06/05/09 | WSC | Telephone conference with Mr. Kishel regarding forbearance agreement. [001 ] | 0.40 Hrs | $164.00 |
| 06/08/09 | WSC | Telephone conference with Borrower's counsel regarding comments to forbearance agreement. [001 ] | 0.70 Hrs | $287.00 |
| 06/09/09 | WSC | Revise and update forbearance agreement. [001 ] | 4.50 Hrs | $1,845.00 |
| 06/09/09 | WSC | Telephone conversations with Lehman regarding forbearance agreement terms. [001 ] | 0.30 Hrs | $123.00 |
| 06/10/09 | WSC | Telephone conference with Mr. Kishel regarding comments to the latest draft of the forbearance agreement. [001 ] | 1.30 Hrs | $533.00 |
| 06/10/09 | WSC | Telephone conference with Trimont regarding Loan Balances. [001 ] | 0.60 Hrs | $246.00 |
| 06/12/09 | WSC | Revised and circulate latest draft of forbearance agreement. [001 ] | 2.50 Hrs | $1,025.00 |
| 06/15/09 | WSC | Telephone conference with Mr. Nastasi and local counsel regarding foreclosure process. [001 ] | 0.90 Hrs | $369.00 |
| 06/16/09 | WSC | Telephone conference with Borrower's counsel to discuss latest draft and comments. [001 ] | 1.50 Hrs | $615.00 |
| 06/17/09 | WSC | Reviewed Guarantees [001 ] | 0.70 Hrs | $287.00 |
| 06/17/09 | WSC | Finalized forbearance agreements [001 ] | 3.00 Hrs | $1,230.00 |
| 06/18/09 | WSC | Reviewed Cost-Over run Guaranty. [001 ] | 1.40 Hrs | $574.00 |
| 06/18/09 | WSC | Telephone conference with Messrs. Nastasi, Kishel, Poole and Mcylea regarding the forbearance agreement. | 1.00 Hrs | $410.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [001 ] | | |
| 06/19/09 | WSC | Work on draft forbearance agreement for mezzanine loan. [001 ] | 1.50 Hrs | $615.00 |
| 06/19/09 | PG | Drafted Forbearance Agreement for Mr. Cook. [001 ] | 2.00 Hrs | $390.00 |
| 06/22/09 | PG | Drafted signature pages to Forbearance Agreements for Mr. Cook. [001 ] | 1.00 Hrs | $195.00 |
| 06/26/09 | CPM | Conference with Mr. Holden on background and strategy regarding matter. [001 ] | 0.50 Hrs | $285.00 |
| 06/26/09 | WSC | Telephone conference with Mr. Barry regarding status of project and replacement manager. [001 ] | 0.70 Hrs | $287.00 |
| 06/29/09 | WSC | Finalized Forbearance Agreements. [001 ] | 2.00 Hrs | $820.00 |
| 06/29/09 | WSC | Telephone conference with Mr. Kishel regarding revised drafts of forbearance agreement. [001 ] | 0.50 Hrs | $205.00 |
| 06/30/09 | WSC | Reviewed local counsel memorandum regarding future advances. [001 ] | 0.50 Hrs | $205.00 |

|  | Asset Analysis Totals | 28.80 Hrs | $11,243.00 |
|--|-----------------------|-----------|------------|
|  | TOTAL SERVICES | | $11,243.00 |

**HOURLY RATE**

| | Time | Value |
|--|------|-------|
| Murphy, Craig P. | 0.50 Hrs | $285.00 |
| Cook Jr., Wayne S. | 25.30 Hrs | $10,373.00 |
| Goldsmith, Paul | 3.00 Hrs | $585.00 |
| | 28.80 Hrs | $11,243.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                      $33.40

    Copying Totals                                   $33.40

  Telephone

Telephone                                                        $1.25

    Telephone Totals                                 $1.25

  Local travel

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

## DISBURSEMENTS

| | | |
|---|---|---:|
| Local Travel | | $64.02 |
| | Local travel Totals | $64.02 |
| Meals | | |
| Conference/Meeting Expenses | | $75.85 |
| | Meals Totals | $75.85 |
| Disbursements Totals | | $75.85 |
| | TOTAL DISBURSEMENTS | $174.52 |
| | INVOICE TOTAL | $11,417.52 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 69710 | 09/16/09 | 53,732.25 |

| | |
|---|---:|
| TOTAL DUE THIS STATEMENT | $65,149.77 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 67,588.50 | 11,243.00 | 78,831.50 |
| Litigation |  | 912.50 |  | 912.50 |
|  | Subtotals | 68,501.00 | 11,243.00 | 79,744.00 |
| Disbursements |  |  |  |  |
| Copying |  | 483.60 | 33.40 | 517.00 |
| Telephone |  | 1.50 | 1.25 | 2.75 |
| Delivery Service/Messenger |  | 201.90 |  | 201.90 |
| Local travel |  |  | 64.02 | 64.02 |
| Meals |  | 130.68 | 75.85 | 206.53 |
|  | Subtotals | 817.68 | 174.52 | 992.20 |
|  | Totals | 69,318.68 | 11,417.52 | 80,736.20 |

October 26, 2009

Bill Number  72373
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

July 1 through 31, 2009

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| **Asset Analysis** | | | | |
| 07/01/09 | AC | Review title commitment; conference with Mr. Cook regarding same. [001 ] | 0.20 Hrs | $47.00 |
| 07/01/09 | PG | Assembled and scanned documents for Mr. Cook. [001 ] | 1.00 Hrs | $195.00 |
| 07/06/09 | AC | Commence title review and attention to due diligence matters. [001 ] | 1.50 Hrs | $352.50 |
| 07/06/09 | PG | Retrieved loan documents and policies for Ms. Agnello. [001 ] | 2.00 Hrs | $390.00 |
| 07/06/09 | MA | Commence review of owner's title policy. [001 ] | 0.50 Hrs | $92.50 |
| 07/13/09 | WSC | Prepare draft DIL term sheet.  [001 ] | 2.20 Hrs | $902.00 |
| 07/13/09 | WSC | Telephone conference with Mr. Nastasi regarding DIL term sheet. [001 ] | 0.70 Hrs | $287.00 |
| 07/14/09 | TAB | Conference with Mr. Zoffinger regarding agreement regarding profit participation by third party. [001 ] | 0.20 Hrs | $99.00 |
| 07/14/09 | RZ | Conference with Mr. Cook  and commence drafting terms of  participation agreement. [001 ] | 1.00 Hrs | $350.00 |
| 07/14/09 | WSC | Draft Deed in Lieu term sheet. [001 ] | 4.00 Hrs | $1,640.00 |
| 07/15/09 | RZ | Conference with Mr. Cook on terms of a participation agreement. [001 ] | 0.80 Hrs | $280.00 |
| 07/15/09 | RZ | Draft participation agreement. [001 ] | 2.70 Hrs | $945.00 |
| 07/15/09 | WSC | Telephone conference with Mr. Nastasi and James regarding DIL/Foreclosure term sheet. [001 ] | 0.90 Hrs | $369.00 |
| 07/15/09 | WSC | Reviewed liquor license issues and discussed same with local counsel. [001 ] | 1.70 Hrs | $697.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/16/09 | RZ | Draft participation agreement. [001 ] | 0.60 Hrs | $210.00 |
| 07/16/09 | WSC | Revise DIL/Profit Participation term sheet and circulate. [001 ] | 3.10 Hrs | $1,271.00 |
| 07/16/09 | WSC | Reviewed the Roofing Memorandum and local counsel response. [001 ] | 1.40 Hrs | $574.00 |
| 07/16/09 | PG | Prepared and sent CD of closing documents to Doug James. [001 ] | 1.00 Hrs | $195.00 |
| 07/21/09 | WSC | Telephone conference with Mr. Nastasi regarding term sheet comments. [001 ] | 0.90 Hrs | $369.00 |
| 07/21/09 | WSC | Reviewed term sheet comments and discussed same with Mr. Nastasi [001 ] | 0.70 Hrs | $287.00 |
| 07/21/09 | WSC | Reviewed Mr. Nastasi's road map for taking the property back. [001 ] | 0.80 Hrs | $328.00 |
| 07/21/09 | WSC | Reviewed title bringdown. [001 ] | 0.80 Hrs | $328.00 |
| 07/22/09 | WSC | Prepared draft of forbearance termination letters. [001 ] | 1.90 Hrs | $779.00 |
| 07/22/09 | WSC | Discussed local counsel comments to forbearance termination letters. [001 ] | 0.90 Hrs | $369.00 |
| 07/22/09 | WSC | Discussed term sheet and strategy with Mr. Nastasi. [001 ] | 0.60 Hrs | $246.00 |
| 07/22/09 | WSC | Reviewed successor liability issue email received from local counsel; discussed same with local counsel. [001 ] | 1.30 Hrs | $533.00 |
| 07/23/09 | JH | Review analysis of successor liability under Montana law. [001 ] | 0.30 Hrs | $109.50 |
| 07/23/09 | JH | Review letters concerning the termination of the forebearance period. [001 ] | 0.30 Hrs | $109.50 |
| 07/24/09 | WSC | Finalize forbearance termination letters and distribute same. [001 ] | 3.50 Hrs | $1,435.00 |
| 07/24/09 | WSC | Finalized and distributed forbearance termination letters. [001 ] | 4.10 Hrs | $1,681.00 |
| 07/27/09 | WSC | Telephone conference with Mr. James regarding foreclosure complaint. [001 ] | 0.80 Hrs | $328.00 |
| 07/27/09 | WSC | Telephone conference with Mr. Nastasi regarding title searches [001 ] | 1.40 Hrs | $574.00 |
| 07/28/09 | TAB | Conference with Mr. Cook regarding preparation of resort Management Agreement; conferences with Ms. Bindler, Mr. Stein and Ms. Gagliano regarding forms of management agreement; research files in connection with same. [001 ] | 1.00 Hrs | $495.00 |
| 07/28/09 | AC | Attention to due diligence matters. [001 ] | 0.70 Hrs | $164.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 07/28/09 | WSC | Internal conference with Mr. Banahan regarding Management Agreement. [001 ] | 0.80 Hrs | $328.00 |
| 07/28/09 | WSC | Reviewed WMLM DIL Agreement; discussed same with Messrs Stein and Zoffinger; begin outlining issues for DIL Agreement and Schedules [001 ] | 7.50 Hrs | $3,075.00 |
| 07/28/09 | WSC | Telephone conference with Mr. Buffa regarding DIL and Foreclosure and traveling to the site. [001 ] | 0.90 Hrs | $369.00 |
| 07/28/09 | WSC | Telephone conference with Mr Nastasi regarding DIL. [001 ] | 0.40 Hrs | $164.00 |
| 07/29/09 | WSC | Review DIL forms and begin drafting agreement. [001 ] | 6.60 Hrs | $2,706.00 |
| 07/29/09 | WSC | Reviewed liens and jacket to TSG policy; discussed policy with local counsel. [001 ] | 2.50 Hrs | $1,025.00 |
| 07/29/09 | WSC | Email correspondence with Mr. Barry regarding media attention. [001 ] | 0.20 Hrs | $82.00 |
| 07/29/09 | WSC | Begin draft of checklist for DIL and discussed same with Ms. Agnello. [001 ] | 1.20 Hrs | $492.00 |
| 07/29/09 | MA | Draft of closing checklist. [001 ] | 2.00 Hrs | $370.00 |
| 07/30/09 | AC | Review Closing Checklist. [001 ] | 0.40 Hrs | $94.00 |
| 07/30/09 | WSC | Telephone conference with Mr. Nastasi and Mr. James regarding deed in lieu and judicial foreclosure. [001 ] | 0.50 Hrs | $205.00 |
| 07/30/09 | WSC | Reviewed Atira agreement. [001 ] | 1.00 Hrs | $410.00 |
| 07/30/09 | WSC | Prepared DIL checklist and circulate same [001 ] | 5.00 Hrs | $2,050.00 |
| 07/30/09 | MA | Revisions to Closing Checklist. [001 ] | 0.50 Hrs | $92.50 |
| 07/31/09 | TAB | Attention to drafting management agreement for resort property. [001 ] | 2.40 Hrs | $1,188.00 |
| 07/31/09 | WSC | Begin drafting deed in lieu agreement. [001 ] | 6.50 Hrs | $2,665.00 |
| 07/31/09 | WSC | Telephone conference with Mr. Brian Barry regarding Atria and status. [001 ] | 0.40 Hrs | $164.00 |
| 07/31/09 | WSC | Telephone conference with Mr. Buffa at Lehman regarding status and strategy. [001 ] | 0.60 Hrs | $246.00 |
| 07/31/09 | MA | Prepare draft of Schedule C - List of Claims. [001 ] | 1.20 Hrs | $222.00 |
| | | Asset Analysis Totals | 86.10 Hrs | $32,979.00 |

TOTAL SERVICES        $32,979.00

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

## HOURLY RATE

| | | |
|---|---|---|
| Banahan, Thomas A. | 3.60 Hrs | $1,782.00 |
| Zoffinger, Richard | 5.10 Hrs | $1,785.00 |
| Holden, John | 0.60 Hrs | $219.00 |
| Cote, Anna | 2.80 Hrs | $658.00 |
| Cook Jr., Wayne S. | 65.80 Hrs | $26,978.00 |
| Goldsmith, Paul | 4.00 Hrs | $780.00 |
| Agnello, Michele | 4.20 Hrs | $777.00 |
| | 86.10 Hrs | $32,979.00 |

## DISBURSEMENTS

Disbursements
    Copying

Reproduction                                                    $19.20

            Copying Totals                                      $19.20
    Telephone

Telephone                                                       $0.50

            Telephone Totals                                    $0.50
    Delivery Service/Messenger

Air Courier / Messenger                                         $134.45

            Delivery Service/Messenger Totals                   $134.45
    Local travel

Local Travel                                                    $572.30

            Local travel Totals                                 $572.30
    Meals

Miscellaneous                                                   $71.34

            Meals Totals                                        $71.34
    Other

Staff Overtime                                                  $110.00

            Other Totals                                        $110.00
Disbursements Totals                                            $110.00

Lehman Brothers Chapter 11 Bankruptcy

|                      |            |
|----------------------|-----------:|
| TOTAL DISBURSEMENTS  | $907.79    |
| INVOICE TOTAL        | $33,886.79 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 15,383.00 | 32,979.00 | 48,362.00 |
| | Subtotals | 15,383.00 | 32,979.00 | 48,362.00 |
| Disbursements | | | | |
| Copying | | 18.40 | 19.20 | 37.60 |
| Telephone | | 0.75 | 0.50 | 1.25 |
| Delivery Service/Messenger | | 184.28 | 134.45 | 318.73 |
| Local travel | | | 572.30 | 572.30 |
| Meals | | | 71.34 | 71.34 |
| Other | | | 110.00 | 110.00 |
| | Subtotals | 203.43 | 907.79 | 1,111.22 |
| | Totals | 15,586.43 | 33,886.79 | 49,473.22 |

October 26, 2009

Bill Number  72372
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1 through 31, 2009

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 08/03/09 | TAB | Attention to drafting management agreement for operation of resort property. [001 ] | 8.30 Hrs | $4,108.50 |
| 08/03/09 | CEF | Began drafting deed in lieu agreement. [001 ] | 1.00 Hrs | $350.00 |
| 08/03/09 | WSC | Continue working on draft Deed in Lieu Agreement. [001 ] | 6.40 Hrs | $2,624.00 |
| 08/03/09 | WSC | Telephone conversations with Title company regarding TSG premium and timing. [001 ] | 0.30 Hrs | $123.00 |
| 08/04/09 | TAB | Continue work on preparation of resort management agreement. [001 ] | 5.00 Hrs | $2,475.00 |
| 08/04/09 | WSC | Continue working on draft deed in lieu Agreement. [001 ] | 6.00 Hrs | $2,460.00 |
| 08/04/09 | WSC | Continue working on draft deed in lieu agreement. [001 ] | 7.00 Hrs | $2,870.00 |
| 08/05/09 | TAB | Complete initial draft of management agreement for resort property. [001 ] | 2.10 Hrs | $1,039.50 |
| 08/05/09 | RZ | Conference with Mr. Cook on profit participation agreement. [001 ] | 0.50 Hrs | $175.00 |
| 08/05/09 | RZ | Draft profit participation agreement. [001 ] | 2.50 Hrs | $875.00 |
| 08/05/09 | WSC | Draft Deed in Lieu Agreement [001 ] | 6.20 Hrs | $2,542.00 |
| 08/06/09 | DHB | Discuss water agreements,  liquor licenses and due diligence with Wayne Cook. [001 ] | 0.20 Hrs | $85.00 |
| 08/06/09 | TAB | Finalize resort management agreement. [001 ] | 0.30 Hrs | $148.50 |
| 08/06/09 | WSC | Reviewed Management Agreement and Profit Participation Agreement. [001 ] | 2.00 Hrs | $820.00 |
| 08/06/09 | WSC | Completed first draft draft of Deed in Lieu Agreement and respective exhibits. [001 ] | 3.00 Hrs | $1,230.00 |
| 08/07/09 | WSC | Telephone conference with local counsel regarding deed in lieu agreement. [001 ] | 0.70 Hrs | $287.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/07/09 | WSC | Reviewed local counsel's comments to the Deed in Lieu Agreement and make necessary changes. [001 ] | 5.20 Hrs | $2,132.00 |
| 08/10/09 | DHB | Review liquor licence memo. [001 ] | 0.20 Hrs | $85.00 |
| 08/10/09 | DHB | Review Senior Credit Agreement with respect to requirements for liquor licenses and water rights. [001 ] | 0.20 Hrs | $85.00 |
| 08/10/09 | DHB | Review material with respect to water rights to be purchased by borrower entity and water rights held by Poole. [001 ] | 1.30 Hrs | $552.50 |
| 08/10/09 | RZ | Conference with Mr. Cook on terms of profit participation agreement. [001 ] | 1.00 Hrs | $350.00 |
| 08/10/09 | WSC | Telephone conferences with Lehman regarding status. [001 ] | 0.80 Hrs | $328.00 |
| 08/10/09 | WSC | Telephone conference with Appraiser. [001 ] | 1.00 Hrs | $410.00 |
| 08/10/09 | WSC | Revised draft of Management Agreement [001 ] | 2.20 Hrs | $902.00 |
| 08/11/09 | WSC | Further revisions to the Deed in Lieu Agreement and Management Agreement. [001 ] | 2.90 Hrs | $1,189.00 |
| 08/12/09 | WSC | Internal conference with Ms. Bindler regarding foreclosure/deed in lieu and her review of the water rights. [001 ] | 1.50 Hrs | $615.00 |
| 08/12/09 | WSC | Telephone conference with Lehman regarding borrower's approach and the appointment of a receiver. [001 ] | 1.00 Hrs | $410.00 |
| 08/13/09 | DHB | Begin review of loan documents and additional water rights documents. [001 ] | 1.00 Hrs | $425.00 |
| 08/13/09 | DHB | Various telephone conferences and correspondence with local counsel, client and W. Cook regarding foreclosure and water rights. [001 ] | 3.10 Hrs | $1,317.50 |
| 08/13/09 | DHB | Discuss water rights history with A. Fishkoff of Latham and Watkins. [001 ] | 0.20 Hrs | $85.00 |
| 08/13/09 | WSC | Telephone conference with Borrower's counsel regarding Deed in Lieu Agreement and Participation Agreement. [001 ] | 0.60 Hrs | $246.00 |
| 08/13/09 | WSC | Telephone conference with Lehman regarding circulation of Deed in Lieu Agreement to Borrower's counsel. [001 ] | 0.90 Hrs | $369.00 |
| 08/14/09 | DHB | Correspondence with local counsel regarding questions on foreclosure litigation. [001 ] | 1.00 Hrs | $425.00 |
| 08/14/09 | WSC | Reviewed Mortgage Modification documents. [001 ] | 2.10 Hrs | $861.00 |
| 08/14/09 | PG | Printed and organized loan documents for Ms. Bindler. [001 ] | 2.50 Hrs | $487.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/16/09 | WSC | Telephone conference with Ms. Bindler regarding one action rule and jurisdiction. [001 ] | 0.40 Hrs | $164.00 |
| 08/17/09 | DHB | Correspondence with title company regarding questions on litigation guarantee. [001 ] | 0.50 Hrs | $212.50 |
| 08/17/09 | DHB | Correspondence and telephone conferences to discuss open issues regarding foreclosure action. [001 ] | 0.50 Hrs | $212.50 |
| 08/17/09 | WSC | Reviewed mortgage modification documents and water rights assignment [001 ] | 1.50 Hrs | $615.00 |
| 08/17/09 | WSC | Telephone conference with Chris Donaldson; Tom Buffa, Brian Barry, John Nastasi and Jim Hill regarding the appraisal and information that we will need to proceed [001 ] | 1.20 Hrs | $492.00 |
| 08/17/09 | WSC | Reviewed engagement letter and schedules. [001 ] | 0.60 Hrs | $246.00 |
| 08/18/09 | WSC | Telephone conference with Doug James regarding draft of foreclosure complaint and timing. [001 ] | 0.60 Hrs | $246.00 |
| 08/18/09 | WSC | Reviewed and prepared pro hac vice papers [001 ] | 1.60 Hrs | $656.00 |
| 08/19/09 | DHB | Correspondence and telephone conference with local counsel. [001 ] | 0.20 Hrs | $85.00 |
| 08/19/09 | WSC | Various telephone conferences with Lehman regarding DIL and status of business deal. [001 ] | 0.80 Hrs | $328.00 |
| 08/19/09 | WSC | Reviewed local counsel's memorandum regarding transferability of the liquor license and receivership issues. [001 ] | 1.00 Hrs | $410.00 |
| 08/19/09 | WSC | Reviewed internal emails regarding UCC parties and pledges. [001 ] | 0.60 Hrs | $246.00 |
| 08/20/09 | DHB | Correspondence and telephone conferences with local counsel regarding matters relating to foreclosure complaint. [001 ] | 1.40 Hrs | $595.00 |
| 08/20/09 | DHB | Memo to W. Cook regarding follow up matters on loan file. [001 ] | 0.20 Hrs | $85.00 |
| 08/20/09 | DHB | Memo to foreclosure counsel regarding senior loan collateral, parties, and issues to be addressed. [001 ] | 1.00 Hrs | $425.00 |
| 08/20/09 | DHB | Review all senior loan documents. [001 ] | 1.00 Hrs | $425.00 |
| 08/20/09 | WSC | Internal conference with Ms. Bindler regarding exhibits for the Foreclosure motion. [001 ] | 1.90 Hrs | $779.00 |
| 08/20/09 | WSC | Reviewed Ms. Bindler's outline of the loan documents. [001 ] | 1.60 Hrs | $656.00 |
| 08/21/09 | WSC | Telephone conference with Tom Buffa regarding status and Borrower's back end interest. [001 ] | 0.90 Hrs | $369.00 |
| 08/21/09 | WSC | Reviewed all memorandums and water rights material. [001 ] | 4.00 Hrs | $1,640.00 |
| 08/22/09 | WSC | Email correspondence with Ms. Bindler and local counsel regarding UCC filings and amendment to TSG policy. [001 ] | 0.40 Hrs | $164.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 08/24/09 | WSC | Email correspondence related to the payment of the TSG policy. [001 ] | 0.20 Hrs | $82.00 |
| 08/25/09 | WSC | various emails regarding status of foreclosure complaint and the water rights. [001 ] | 0.70 Hrs | $287.00 |
| 08/25/09 | WSC | Telephone conversations with appraiser regarding deliverables. [001 ] | 0.30 Hrs | $123.00 |
| 08/27/09 | DHB | Telephone conference with J. Hill to discuss status of construction. [001 ] | 0.50 Hrs | $212.50 |
| 08/27/09 | DHB | Follow up on additional due diligence needed in connection with foreclosure complaint. [001 ] | 0.50 Hrs | $212.50 |
| 08/28/09 | WSC | Telephone conferences with Mr. Barry regarding status. [001 ] | 0.30 Hrs | $123.00 |
| 08/28/09 | WSC | Reviewed and commented on initial draft of foreclosure complaint and accompanying affidavits [001 ] | 6.70 Hrs | $2,747.00 |
| 08/28/09 | WSC | Telephone conferences with local counsel regarding foreclosure complaint. [001 ] | 0.40 Hrs | $164.00 |
| 08/29/09 | WSC | Reviewed latest draft of foreclosure complaint. [001 ] | 1.80 Hrs | $738.00 |
| 08/29/09 | WSC | Email correspondence with local counsel regarding foreclosure complaints [001 ] | 0.40 Hrs | $164.00 |
| 08/30/09 | DHB | Review and mark up revised complaint. [001 ] | 1.00 Hrs | $425.00 |
| 08/30/09 | DHB | Correspondence with local counsel and Wayne Cook regarding water rights issues. [001 ] | 0.50 Hrs | $212.50 |
| 08/30/09 | DHB | Review water memos sent by S. Brown. [001 ] | 0.50 Hrs | $212.50 |
| 08/31/09 | DHB | Conference with J. Hill to discuss major leases and contracts. [001 ] | 0.10 Hrs | $42.50 |
| 08/31/09 | DHB | Correspondence with C. Peach regarding easement parcels. [001 ] | 0.20 Hrs | $85.00 |
| 08/31/09 | DHB | Correspondence with D. James regarding questions relating to foreclosure complaint. [001 ] | 0.20 Hrs | $85.00 |
| 08/31/09 | DHB | Telephone conference with A. Fishkoff of Latham and Watkins to discuss missing assignment of credit agreement, and other questions about the senior loan file. [001 ] | 1.00 Hrs | $425.00 |
| 08/31/09 | DHB | Telephone conference with S. Brown to discuss confirmation of water rights and manner of reference in foreclosure. [001 ] | 0.20 Hrs | $85.00 |
| 08/31/09 | DHB | Conference with W. Cook. [001 ] | 0.20 Hrs | $85.00 |
| 08/31/09 | WSC | Internal conference with Ms. Bindler regarding status and comments to foreclosure complaint. [001 ] | 0.90 Hrs | $369.00 |
| 08/31/09 | WSC | Reviewed memorandum on water rights. [001 ] | 0.90 Hrs | $369.00 |
| 08/31/09 | WSC | Reviewed and marked up latest draft of foreclosure complaint. [001 ] | 5.50 Hrs | $2,255.00 |
| 08/31/09 | WSC | Various telephone conferences with Lehman representatives regarding status. [001 ] | 0.40 Hrs | $164.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  | | | |
|---|---|---|---|
| | Asset Analysis Totals | 125.50 Hrs | $52,205.50 |

Litigation

| | | | | |
|---|---|---|---|---|
| 08/26/09 | JH | Review and analyze draft foreclosure complaint. [010 ] | 1.00 Hrs | $365.00 |
| 08/28/09 | JH | Continued attention to reviewing and commenting on draft foreclosure complaint to be filed in Montana. [010 ] | 1.50 Hrs | $547.50 |

| | | |
|---|---|---|
| Litigation Totals | 2.50 Hrs | $912.50 |
| TOTAL SERVICES | | $53,118.00 |

## HOURLY RATE

| | | |
|---|---|---|
| Bindler, Deborah H. | 16.90 Hrs | $7,182.50 |
| Banahan, Thomas A. | 15.70 Hrs | $7,771.50 |
| Zoffinger, Richard | 4.00 Hrs | $1,400.00 |
| Holden, John | 2.50 Hrs | $912.50 |
| Foote, Carrie E. | 1.00 Hrs | $350.00 |
| Cook Jr., Wayne S. | 85.40 Hrs | $35,014.00 |
| Goldsmith, Paul | 2.50 Hrs | $487.50 |
| | 128.00 Hrs | $53,118.00 |

## DISBURSEMENTS

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $465.20 |
| Copying Totals | $465.20 |

  Telephone

| | |
|---|---|
| Telephone | $0.75 |
| Telephone Totals | $0.75 |

  Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $17.62 |
| Delivery Service/Messenger Totals | $17.62 |

  Local travel

| | |
|---|---|
| Local Travel | $148.57 |
| Local travel Totals | $148.57 |

  Meals

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement


## DISBURSEMENTS

| | |
|---|---|
| Conference/Meeting Expenses | $167.23 |
| Meals Totals | $167.23 |
| Disbursements Totals | $167.23 |
| TOTAL DISBURSEMENTS | $799.37 |
| INVOICE TOTAL | $53,917.37 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 15,383.00 | 52,205.50 | 67,588.50 |
| Litigation | | | 912.50 | 912.50 |
| | Subtotals | 15,383.00 | 53,118.00 | 68,501.00 |
| Disbursements | | | | |
| Copying | | 18.40 | 465.20 | 483.60 |
| Telephone | | 0.75 | 0.75 | 1.50 |
| Delivery Service/Messenger | | 184.28 | 17.62 | 201.90 |
| Local travel | | | 148.57 | 148.57 |
| Meals | | | 167.23 | 167.23 |
| | Subtotals | 203.43 | 799.37 | 1,002.80 |
| | Totals | 15,586.43 | 53,917.37 | 69,503.80 |

October 23, 2009

Bill Number  72343
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| _Asset Analysis_ | | | | |
| 09/01/09 | DHB | Telephone conference with local counsel regarding foreclosure litigation. [001 ] | 0.20 Hrs | $85.00 |
| 09/01/09 | DHB | Conference with W. Cook. [001 ] | 0.10 Hrs | $42.50 |
| 09/01/09 | WSC | various telephone conferences with client; attention to forbearance agreement and underlying loan documents and exhibits and foreclosure complaint. [001 ] | 5.00 Hrs | $2,050.00 |
| 09/02/09 | DHB | Correspondence with J. Hill regarding loan schedules. [001 ] | 0.20 Hrs | $85.00 |
| 09/02/09 | DHB | Correspondence with S. Brown regarding water rights. [001 ] | 1.50 Hrs | $637.50 |
| 09/02/09 | DHB | Correspondence regarding assignment of loan documents. [001 ] | 0.20 Hrs | $85.00 |
| 09/02/09 | DHB | Begin revision of foreclosure complaint. [001 ] | 0.50 Hrs | $212.50 |
| 09/02/09 | WSC | Attention to Complaint [001 ] | 6.10 Hrs | $2,501.00 |
| 09/03/09 | DHB | Correspondence with J. Hill regarding all loan schedules. [001 ] | 0.20 Hrs | $85.00 |
| 09/03/09 | DHB | Work on revisions to foreclosure complaint. [001 ] | 4.80 Hrs | $2,040.00 |
| 09/03/09 | DHB | Correspond with S. Brown regarding water rights. [001 ] | 0.50 Hrs | $212.50 |
| 09/03/09 | DHB | Correspondence with D. James regarding questions about complaint. [001 ] | 1.00 Hrs | $425.00 |
| 09/03/09 | AC | Review mechanic's liens listed in the Complaint and conferences with Ms. Bindler regarding comments to same. [001 ] | 1.20 Hrs | $282.00 |
| 09/03/09 | AC | Review legal description and prepare memorandum regarding discrepancies in connection with same. [001 ] | 2.80 Hrs | $658.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/03/09 | WSC | Review latest water rights memo and foreclosure complain and telephone conference with local counsel and client. [001 ] | 6.50 Hrs | $2,665.00 |
| 09/04/09 | DHB | Correspondence with local counsel. [001 ] | 0.20 Hrs | $85.00 |
| 09/04/09 | DHB | Telephone conference with J. Holden regarding his revisions to complaint. [001 ] | 0.20 Hrs | $85.00 |
| 09/04/09 | DHB | Correspondence with J. Holden. [001 ] | 0.80 Hrs | $340.00 |
| 09/04/09 | JH | Review and revise foreclosure complaint and attention to all underlying loan and transaction documents and analysis of same in connection with revision of foreclosure complaint. [001 ] | 3.90 Hrs | $1,423.50 |
| 09/04/09 | WSC | Review foreclosure complaint and supporting loan documents; internal conference with Mr. Holden and Ms. Bindler regarding strategy. [001 ] | 5.80 Hrs | $2,378.00 |
| 09/04/09 | PG | Returned to office to upload documents for Messrs. Holden and Cook. [001 ] | 1.50 Hrs | $292.50 |
| 09/05/09 | JH | Continued attention to reviewing and revising and rewriting the foreclosure complaint, and attention to underlying loan documents in connection with same, and attention to research in connection with same. [001 ] | 5.90 Hrs | $2,153.50 |
| 09/06/09 | JH | Continued attention to reviewing, revising and rewriting foreclosure complaint and attention to underlying loan documents and research in connection with same. [001 ] | 4.90 Hrs | $1,788.50 |
| 09/07/09 | DHB | Review loan documents and correspondence with J. Holden, S. Brown, D. James, W. Cook regarding questions. [001 ] | 1.00 Hrs | $425.00 |
| 09/07/09 | DHB | Revise foreclosure complaint. [001 ] | 8.50 Hrs | $3,612.50 |
| 09/07/09 | DHB | Telephone conference with local counsel to discuss. [001 ] | 0.40 Hrs | $170.00 |
| 09/07/09 | JH | Continued attention to reviewing, revising and rewriting foreclosure complaint; attention to underlying loan documents in connection with same; attention to researching of Montana law in connection with same. [001 ] | 5.40 Hrs | $1,971.00 |
| 09/07/09 | WSC | Continue working with Mr. Holden with respect to foreclosure complaint and telephone conference with client and local counsel [001 ] | 6.00 Hrs | $2,460.00 |
| 09/08/09 | DHB | Review S. Brown comments and memo and send comments to S. Brown. [001 ] | 1.50 Hrs | $637.50 |
| 09/08/09 | DHB | Prepare draft assignment of loan documents [001 ] | 1.00 Hrs | $425.00 |
| 09/08/09 | DHB | Continue revisions to complaint and review comments to revisions. [001 ] | 1.00 Hrs | $425.00 |
| 09/08/09 | DHB | Correspondence with J. Hill, title company. [001 ] | 0.50 Hrs | $212.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/08/09 | DHB | Telephone conference and correspondence with local counsel regarding issues relating to the complaint. [001] | 1.00 Hrs | $425.00 |
| 09/08/09 | DHB | Conference with W. Cook and J. Holden to discuss. [001] | 0.50 Hrs | $212.50 |
| 09/08/09 | DHB | Internal discussions regarding lack of guarantor signatures to Forbearance Agreement, registration of lender, identify of lender for pleading purposes. [001] | 1.00 Hrs | $425.00 |
| 09/08/09 | DHB | Further revisions to complaint and telephone conference and correspondence with prior loan counsel regarding assignment of loan, participation of loan, Boyne Agreement, UCC filings, borrower representation of counsel, registration of lender to do business. [001] | 1.00 Hrs | $425.00 |
| 09/08/09 | JH | Attention to local counsel comments to complaint. [001] | 0.40 Hrs | $146.00 |
| 09/08/09 | JH | Conference with Mr. Cook and Ms. Bindler concerning foreclosure complaint. [001] | 0.80 Hrs | $292.00 |
| 09/08/09 | JH | Continued attention to reviewing and revising foreclosure complaint. [001] | 3.10 Hrs | $1,131.50 |
| 09/08/09 | JH | Attention to water rights issue. [001] | 0.40 Hrs | $146.00 |
| 09/08/09 | JH | Continued attention to issues arising in connection with the revision of the foreclosure complaint, and attention to underlying documents in connection with same. [001] | 1.20 Hrs | $438.00 |
| 09/08/09 | JH | Attention to pro hac vice application. [001] | 0.20 Hrs | $73.00 |
| 09/08/09 | JH | Attention to multiple emails/strategy discussions in connection with foreclosure complaint and issues arising in connection with same. [001] | 1.50 Hrs | $547.50 |
| 09/08/09 | JH | Attention to Montana law on various issues arising in connection with the foreclosure complaint. [001] | 1.00 Hrs | $365.00 |
| 09/08/09 | JH | Attention to numerous emails from local counsel, Mr. James. [001] | 0.50 Hrs | $182.50 |
| 09/08/09 | JH | Attention to reviewing and analyzing forbearance agreement in connection with foreclosure complaint. [001] | 0.70 Hrs | $255.50 |
| 09/08/09 | AC | Conference with Ms. Bindler regarding mechanic's liens. [001] | 0.30 Hrs | $70.50 |
| 09/08/09 | WSC | Attend to issues surrounding forbearance agreement and amendment and review complaint. [001] | 7.00 Hrs | $2,870.00 |
| 09/08/09 | PG | Printed loan documents for Ms. Bindler. [001] | 1.00 Hrs | $195.00 |
| 09/08/09 | JT | Conference with Mr. Holden; reviewed Montana State Bar requirements for pro hac vice application; compiled and entered information for application; conferenced with Mr. Holden regarding bar admission dates and other information for application. [001] | 1.10 Hrs | $308.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/09/09 | DHB | Telephone conferences with local counsel, title company, J. Holden, W. Cook with respect to issues, language, and strategy. [001 ] | 1.50 Hrs | $637.50 |
| 09/09/09 | DHB | Telephone conference with local counsel to discuss. [001 ] | 0.50 Hrs | $212.50 |
| 09/09/09 | DHB | Review water rights memo from local counsel. [001 ] | 0.20 Hrs | $85.00 |
| 09/09/09 | DHB | Prepare and revise index of exhibits. [001 ] | 0.50 Hrs | $212.50 |
| 09/09/09 | DHB | Various revisions to draft complaint. [001 ] | 4.50 Hrs | $1,912.50 |
| 09/09/09 | JH | Review of proposed receiver information and proposed order. [001 ] | 0.70 Hrs | $255.50 |
| 09/09/09 | JH | Attention to omnibus assignment agreement. [001 ] | 0.50 Hrs | $182.50 |
| 09/09/09 | JH | Attention to Montana local rules and procedure. [001 ] | 0.80 Hrs | $292.00 |
| 09/09/09 | JH | Review Montana bad faith case law and other case law in connection with foreclosure action. [001 ] | 0.90 Hrs | $328.50 |
| 09/09/09 | JH | Continued attention to issues arising in connection with foreclosure complaint including a comprehensive revision of the complaint. [001 ] | 3.80 Hrs | $1,387.00 |
| 09/09/09 | JH | Attention to draft affidavits and amount due and draft lis pendens. [001 ] | 0.70 Hrs | $255.50 |
| 09/09/09 | JH | Telephone conference with local counsel. [001 ] | 0.10 Hrs | $36.50 |
| 09/09/09 | JBB | Telephone conference with Mr. Holden regarding Yellowstone case; review case and prepare memorandum regarding same. [001 ] | 3.10 Hrs | $868.00 |
| 09/09/09 | AC | Conferences with Mss. Bindler , Stein and Agnello regarding preparation of address list for various lienors. [001 ] | 0.60 Hrs | $141.00 |
| 09/09/09 | WSC | Attention to foreclosure complaint issues; telephone conference with appraiser; telephone conferences with client regarding appraiser and status of filing complaint; provide comments to latest draft of complaint. [001 ] | 6.30 Hrs | $2,583.00 |
| 09/09/09 | PG | Updated loan documents for Ms. Bindler. [001 ] | 1.00 Hrs | $195.00 |
| 09/09/09 | PG | Reviewed complaint and prepared list of exhibits for Ms. Bindler. [001 ] | 1.50 Hrs | $292.50 |
| 09/09/09 | MA | Review of Schedule B of Litigation Guarantee for list of lien claimants; compared same against actual liens filed; drafted list of claimants for service of process in deed in lieu proceeding. [001 ] | 2.30 Hrs | $425.50 |
| 09/09/09 | JT | Conference with Mr. Holden regarding any further documentation for pro hac vice application and procedure for submission of application. [001 ] | 0.20 Hrs | $56.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/10/09 | DHB | Work on revisions to complaint. [001] | 3.50 Hrs | $1,487.50 |
| 09/10/09 | DHB | Correspondence with local counsel, W. Cook, J. Holden regarding various issues in the complaint, discovery requests. [001] | 2.00 Hrs | $850.00 |
| 09/10/09 | DHB | Coordinate information regarding mechanic's liens with M. Agnello. [001] | 0.20 Hrs | $85.00 |
| 09/10/09 | DHB | Coordinate deliver of exhibits with P. Goldsmith. [001] | 0.50 Hrs | $212.50 |
| 09/10/09 | DHB | Correspondence with title company about legal description. [001] | 0.20 Hrs | $85.00 |
| 09/10/09 | JH | Review and revise local counsel's draft discovery demands. [001] | 1.80 Hrs | $657.00 |
| 09/10/09 | JH | Attention to issues arising in connection with the omnibus assignment. [001] | 0.70 Hrs | $255.50 |
| 09/10/09 | JH | Attention to the Yellowstone Club case and memo analyzing same. [001] | 0.50 Hrs | $182.50 |
| 09/10/09 | JH | Review and research case law concerning equitable estoppel of guarantors to keep them from arguing exoneration under a guarantee. [001] | 1.50 Hrs | $547.50 |
| 09/10/09 | JH | Continued attention to revising and editing foreclosure complaint. [001] | 2.50 Hrs | $912.50 |
| 09/10/09 | JH | Review draft summons and attention to Montana law in connection with same. [001] | 0.50 Hrs | $182.50 |
| 09/10/09 | JBB | Telephone conference with Mr. Holden regarding memorandum. [001] | 0.20 Hrs | $56.00 |
| 09/10/09 | AC | Conference with Ms. Agnello regarding list of addresses for lienors. [001] | 0.20 Hrs | $47.00 |
| 09/10/09 | WSC | Attention to foreclosure complaint and discovery and filing of complaint; receiver issues. [001] | 7.10 Hrs | $2,911.00 |
| 09/10/09 | PG | Revised complaint for Mr. Holden and Ms. Bindler. [001] | 0.50 Hrs | $97.50 |
| 09/10/09 | PG | Assistance for Ms. Bindler in assembling exhibits to complaints. [001] | 2.00 Hrs | $390.00 |
| 09/10/09 | PG | Proofread and redlined documents for Ms. Bindler. [001] | 1.00 Hrs | $195.00 |
| 09/10/09 | RGW | Confer with Mr. Holden regarding Mortgage, Credit Agreement, Assignment/Modification and Forbearance Agreement. [001] | 0.10 Hrs | $35.00 |
| 09/11/09 | JH | Continued attention to receiver issues. [001] | 0.80 Hrs | $292.00 |
| 09/11/09 | WSC | Reviewed Yellowstone memorandum; follow-up on the foreclosure complaint and status of filing and serving. [001] | 2.10 Hrs | $861.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/11/09 | JLS | Obtain publications dealing with commercial foreclosure for Mr. Holden [001 ] | 0.80 Hrs | $180.00 |
| 09/14/09 | DHB | Correspondence with local counsel, J. Holden and W. Cook regarding requirements for motion for receiver. [001 ] | 0.20 Hrs | $85.00 |
| 09/14/09 | DHB | Correspondence with local counsel regarding filed complaint and service. [001 ] | 0.20 Hrs | $85.00 |
| 09/14/09 | DHB | Fill out pro hac vice application. [001 ] | 0.20 Hrs | $85.00 |
| 09/14/09 | JH | Attention to numerous emails to and from local counsel, Mr. James. [001 ] | 0.50 Hrs | $182.50 |
| 09/14/09 | JH | Attention to abstract of complaint prepared for public relations firm. [001 ] | 0.30 Hrs | $109.50 |
| 09/14/09 | JH | Attention to issues arising in connection with potential receiver. [001 ] | 0.60 Hrs | $219.00 |
| 09/14/09 | JH | Revise affidavits of amount due. [001 ] | 1.10 Hrs | $401.50 |
| 09/14/09 | JH | Attention to letter from Mr. Poole to client and strategize in connection with potential response to same. [001 ] | 0.50 Hrs | $182.50 |
| 09/14/09 | WSC | Various telephone conferences with local counsel and Lehman regarding foreclosure complaint and issues surrounding receivership; reviewed summary of pleadings for client; telephone conferences concerning media attention. [001 ] | 6.60 Hrs | $2,706.00 |
| 09/14/09 | PG | Correspondence with Ms. Agnello and LaSalle regarding status of Notes. [001 ] | 1.00 Hrs | $195.00 |
| 09/14/09 | JT | Telephone conference with Mr. Holden; reviewed complaint; drafted abstract of complaint. [001 ] | 2.10 Hrs | $588.00 |
| 09/15/09 | DHB | Conference with W. Cook and J. Holden to discuss receiver application. [001 ] | 0.50 Hrs | $212.50 |
| 09/15/09 | DHB | Correspondence with S. Brown and W. Cook regarding water rights. [001 ] | 0.40 Hrs | $170.00 |
| 09/15/09 | DHB | Review revised water rights memo and compare against prior memos. [001 ] | 0.40 Hrs | $170.00 |
| 09/15/09 | DHB | Telephone conference with D. James and correspondence with J. Hill, W. Cook, J. Holden, and local counsel regarding description of lender protective advances in receiver motion and affidavit of amount due, response to requests from press, revise pro hac application, review letter from borrower and letter in response. [001 ] | 1.20 Hrs | $510.00 |
| 09/15/09 | DHB | Correspondence with J. Hill regarding partial release. [001 ] | 0.40 Hrs | $170.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/15/09 | JH | Draft response letter to Mr. Pool's letter. [001 ] | 0.50 Hrs | $182.50 |
| 09/15/09 | JH | Attention to issues arising in connection with potential receiver. [001 ] | 2.10 Hrs | $766.50 |
| 09/15/09 | JH | Telephone conference with Mr. James. [001 ] | 0.30 Hrs | $109.50 |
| 09/15/09 | JH | Attention to numerous emails to and from Mr. James. [001 ] | 0.50 Hrs | $182.50 |
| 09/15/09 | JH | Conference with Mr. Cook and Ms. Bindler concerning strategy in foreclosure matter. [001 ] | 0.50 Hrs | $182.50 |
| 09/15/09 | WSC | Reviewed new water rights memorandum; reviewed letter received from Lee Poole; discussed response; begin receivership outline and strategy. [001 ] | 6.60 Hrs | $2,706.00 |
| 09/15/09 | PG | Delivered copies of complaint to Lehman. [001 ] | 1.00 Hrs | $195.00 |
| 09/16/09 | JH | Continued attention to issues arising in connection with the appointment of potential receiver, including application, budget items, strategy and analysis. [001 ] | 1.50 Hrs | $547.50 |
| 09/16/09 | WSC | Reviewed Cowboy Heaven representative email; continue to work on receiver strategy and issues; telephone conferences with Lehman and local counsel regarding receivership, strategy, timing and fall-out from filing the foreclosure complaint. [001 ] | 4.30 Hrs | $1,763.00 |
| 09/17/09 | DHB | Telephone conference with S. Brown regarding water rights memo, follow up correspondence with W. Cook and S. Brown. [001 ] | 0.50 Hrs | $212.50 |
| 09/17/09 | DHB | Review and forward affidavit of amounts due to J. Hill. [001 ] | 0.20 Hrs | $85.00 |
| 09/17/09 | DHB | Send comments to litigation guarantee to title company and Doug James. [001 ] | 0.50 Hrs | $212.50 |
| 09/17/09 | DHB | Telephone conference calls with Jim Hill to discuss loan disbursements and protective advance history. [001 ] | 0.20 Hrs | $85.00 |
| 09/17/09 | DHB | Discuss legal description with J. Hill. [001 ] | 0.20 Hrs | $85.00 |
| 09/17/09 | DHB | Review legal description in litigation guarantee against legal description in loan policy and mortgage, and Trimont release schedule. [001 ] | 1.20 Hrs | $510.00 |
| 09/17/09 | DHB | Internal conferences and correspondence with local counsel regarding use of sufficiency standard, need for appraisal, and/or lender witness as to value in connection with motion for receiver appointment. [001 ] | 1.50 Hrs | $637.50 |
| 09/17/09 | DHB | Review and send general comments to motion papers and memorandum for appointment for receiver. [001 ] | 1.00 Hrs | $425.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/17/09 | JH | Review and revise draft receiver motion papers supplied by local counsel. [001 ] | 0.90 Hrs | $328.50 |
| 09/17/09 | JH | Continued attention to receiver issues and multiple emails to and from local counsel in connection with same. [001 ] | 2.10 Hrs | $766.50 |
| 09/17/09 | WSC | Attention to receiver issues and various emails concerning same; review receiver affidavits; telephone conference with Lehman and Moonlight regarding new proposal. [001 ] | 5.20 Hrs | $2,132.00 |
| 09/17/09 | JT | Conference with Mr. Cook regarding document review project. [001 ] | 0.30 Hrs | $84.00 |
| 09/18/09 | DHB | Correspondence and telephone conference call with W. Cook and J. Holden to discuss whether adequacy of security to repay the debt had to be addressed in Receiver motion. [001 ] | 0.40 Hrs | $170.00 |
| 09/18/09 | JH | Continued attention to multiple issues arising in connection with motion to appoint receiver, including communication with local counsel, research in connection with receiver issues, and review and revision of receiver motion papers. [001 ] | 4.80 Hrs | $1,752.00 |
| 09/18/09 | WSC | Reviewed Trimont affidavit; insufficient value memorandum; various telephone conferences with client.; telephone conference with Ms. Bindler regarding water rights. [001 ] | 3.40 Hrs | $1,394.00 |
| 09/18/09 | JT | Researched law on appointment of receiver; drafted memo section on appointment of receiver. [001 ] | 8.90 Hrs | $2,492.00 |
| 09/19/09 | JH | Continued attention to revising and rewriting receiver motion. [001 ] | 2.50 Hrs | $912.50 |
| 09/20/09 | JH | Continued attention to revising and rewriting receiver motion as supplied by local counsel. [001 ] | 2.10 Hrs | $766.50 |
| 09/20/09 | WSC | Email correspondence with Mr. Holden and Ms. Bindler regarding receiver motion; reviewed case law and memorandum prepared by J. Tracy. [001 ] | 3.10 Hrs | $1,271.00 |
| 09/21/09 | DHB | Correspondence with S. Brown regarding water rights. [001 ] | 0.20 Hrs | $85.00 |
| 09/21/09 | DHB | Review and comment on various affidavits. [001 ] | 0.20 Hrs | $85.00 |
| 09/21/09 | DHB | Discuss statutory ground for receiver, and case laws revisions to motion paper with John Holden. [001 ] | 1.00 Hrs | $425.00 |
| 09/21/09 | DHB | Review statutes and cases sent by local counsel for the receiver motion. [001 ] | 1.00 Hrs | $425.00 |
| 09/21/09 | DHB | Telephone conference with J. Hill to discuss protective advances and application of sales proceeds. [001 ] | 0.50 Hrs | $212.50 |
| 09/21/09 | DHB | Send lis pendens to title company for review. [001 ] | 0.10 Hrs | $42.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/21/09 | DHB | Review and comment on several revisions to receiver memo of law. [001 ] | 2.00 Hrs | $850.00 |
| 09/21/09 | JH | Draft affidavit in support of receiver motion. [001 ] | 1.00 Hrs | $365.00 |
| 09/21/09 | JH | Attention to multiple emails to and from Mr. James concerning receiver issues. [001 ] | 0.70 Hrs | $255.50 |
| 09/21/09 | JH | Telephone conference with Mr. James concerning receiver issues. [001 ] | 0.30 Hrs | $109.50 |
| 09/21/09 | JH | Continued attention to revising receiver motion. [001 ] | 0.50 Hrs | $182.50 |
| 09/21/09 | JH | Continued attention to revising receiver motion to be filed in Montana foreclosure action. [001 ] | 1.10 Hrs | $401.50 |
| 09/21/09 | JH | Attention to letter from Mr. Poole. [001 ] | 0.10 Hrs | $36.50 |
| 09/21/09 | JH | Continued attention to analysis of Montana law in connection with receiver issues. [001 ] | 1.50 Hrs | $547.50 |
| 09/21/09 | WSC | Reviewed motion papers and affidavits; reviewed Doug Wilson proposal; internal conferences with Mr. Holden; various telephone conferences with Messrs Nastasi; Buffa and Barry; reviewed Jim Hill affidavit; conference call with Mr. Hill and Ms. Bindler regarding affidavit. [001 ] | 7.20 Hrs | $2,952.00 |
| 09/22/09 | DHB | Review and make further revisions to receiver memo and related affidavits. [001 ] | 2.00 Hrs | $850.00 |
| 09/22/09 | DHB | Email correspondence and telephone conferences with title company. [001 ] | 0.80 Hrs | $340.00 |
| 09/22/09 | DHB | Conferences with W. Cook and J. Holden regarding receiver memo and affidavits. [001 ] | 0.80 Hrs | $340.00 |
| 09/22/09 | DHB | Telephone conference with J. Hill and D. James regarding receiver memo and affidavits. [001 ] | 1.00 Hrs | $425.00 |
| 09/22/09 | JH | Continued attention to reviewing and revising receiver papers. [001 ] | 0.70 Hrs | $255.50 |
| 09/22/09 | JH | Review and analyze answer and cross claim of Apex Engineering to the foreclosure complaint. [001 ] | 0.80 Hrs | $292.00 |
| 09/22/09 | JH | Attention to numerous emails to and from Mr. James concerning receiver issues. [001 ] | 0.50 Hrs | $182.50 |
| 09/22/09 | JH | Continued attention to receiver motion issues. [001 ] | 1.70 Hrs | $620.50 |
| 09/22/09 | JH | Attention to budget and organizational chart and analysis of same. [001 ] | 0.50 Hrs | $182.50 |
| 09/22/09 | JH | Attention to analysis of Montana law in connection with various issues arising in connection with receiver motion to be filed. [001 ] | 1.00 Hrs | $365.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/22/09 | AC | Conferences with Ms. Bindler regarding title matters. [001 ] | 0.20 Hrs | $47.00 |
| 09/22/09 | WSC | Reviewed Receiver brief and provided comments; reviewed litigation time line; various telephone conferences with client and local counsel [001 ] | 7.00 Hrs | $2,870.00 |
| 09/23/09 | DHB | Telephone conference with title company regarding requested confirmation of legal description. [001 ] | 0.20 Hrs | $85.00 |
| 09/23/09 | DHB | Review credit agreement with respect to funding of construction advances in connection with mechanic's lien answer and counterclaim. [001 ] | 0.40 Hrs | $170.00 |
| 09/23/09 | DHB | Telephone conference with client, local counsel and W. Cook and J. Holden regarding affidavits and receiver memo. [001 ] | 0.50 Hrs | $212.50 |
| 09/23/09 | DHB | Review and create various revisions to receiver affidavits and to receiver memo. [001 ] | 2.50 Hrs | $1,062.50 |
| 09/23/09 | JH | Continued attention to receiver issues, including Montana law issues, logistical issues, evidentiary issues, and numerous emails to and from Ms. Bindler and Mr. James. [001 ] | 2.70 Hrs | $985.50 |
| 09/23/09 | JH | Continued attention to receiver motion papers and revision of same. [001 ] | 0.40 Hrs | $146.00 |
| 09/23/09 | JH | Attention to affidavit of amounts due. [001 ] | 1.80 Hrs | $657.00 |
| 09/23/09 | WSC | Telephone conference with appraiser regarding status; reviewed Ms. Halpern's comments to affidavit; telephone conferences with client regarding who will execute the affidavit; reviewed updated water rights memorandum; review lehman affidavit and Hensley affidavit; internal conferences with Mr. Holden and Ms. Bindler; reviewed Buffa comments to the affidavit; internal conference with Ms. Bindler regarding title concerns. [001 ] | 7.00 Hrs | $2,870.00 |
| 09/23/09 | JT | Revised citations in memo in support of motion for appointment of receiver. [001 ] | 0.60 Hrs | $168.00 |
| 09/24/09 | DHB | Review J. Halperin comments to receiver affidavit. [001 ] | 0.20 Hrs | $85.00 |
| 09/24/09 | DHB | Email correspondence with title company regarding legal description. [001 ] | 0.50 Hrs | $212.50 |
| 09/24/09 | DHB | Email correspondence with D. James. [001 ] | 0.40 Hrs | $170.00 |
| 09/24/09 | DHB | Telephone conference with J. Holden and W. Cook. [001 ] | 0.50 Hrs | $212.50 |
| 09/24/09 | JH | Attention to comments to receiver papers. [001 ] | 0.30 Hrs | $109.50 |
| 09/24/09 | JH | Attention to beginning complete rewriting of the receiver motion papers supplied by local counsel, at client's request. [001 ] | 4.50 Hrs | $1,642.50 |
| 09/24/09 | JH | Continued attention to revising receiver papers. [001 ] | 0.50 Hrs | $182.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/24/09 | JH | Attention to receiver issues and multiple communications with Mr. James. [001 ] | 0.60 Hrs | $219.00 |
| 09/24/09 | JH | Attention to affidavit in support of receiver motion. [001 ] | 0.80 Hrs | $292.00 |
| 09/24/09 | WSC | Internal conference with Mr. Holden regarding update; telephone conference with Mr. Nastasi regarding brief and issues surrounding re-write; outline possible revisions to brief; telephone conference with local counsel; reviewed comments to brief and Mr. James lien memorandum. [001 ] | 7.20 Hrs | $2,952.00 |
| 09/25/09 | JH | Continued attention to short fuse, comprehensive revision and rewriting of the receiver motion supplied by local counsel, at client's request. [001 ] | 6.90 Hrs | $2,518.50 |
| 09/25/09 | AC | Attention to legal description. [001 ] | 0.30 Hrs | $70.50 |
| 09/25/09 | WSC | Review of updated brief; telephone conferences with Mr. Nastasi regarding revised brief and status; telephone conference with Mr. James regarding amended complaint and telephone conference with defense counsel; internal conference with Mr. Thomas regarding updates on receiver motion. [001 ] | 6.60 Hrs | $2,706.00 |
| 09/26/09 | JH | Continued attention to revising receiver papers. [001 ] | 0.90 Hrs | $328.50 |
| 09/26/09 | JH | Review and revise application for appointment of a receiver. [001 ] | 0.50 Hrs | $182.50 |
| 09/26/09 | JH | Attention to email from Mr. James and analysis of issues raised therein in connection with receiver motion. [001 ] | 0.50 Hrs | $182.50 |
| 09/26/09 | WSC | Reviewed local counsel update to order to show cause motion and email update. [001 ] | 0.70 Hrs | $287.00 |
| 09/27/09 | WSC | Review email correspondence from Ms. Bindler regarding legal description issue and TSG policy. [001 ] | 0.50 Hrs | $205.00 |
| 09/28/09 | JH | Continued attention to reviewing and revising receiver motion papers. [001 ] | 1.10 Hrs | $401.50 |
| 09/28/09 | JH | Attention to emails to and from Mr. James concerning multiple issues arising in connection with receiver motion. [001 ] | 0.60 Hrs | $219.00 |
| 09/28/09 | JH | Review papers in support of amended complaint. [001 ] | 0.40 Hrs | $146.00 |
| 09/28/09 | JH | Telephone conference with Mr. James concerning receiver issues. [001 ] | 0.20 Hrs | $73.00 |
| 09/28/09 | JH | Continued attention to issues arising in connection with receiver motion. [001 ] | 1.90 Hrs | $693.50 |
| 09/28/09 | JH | Additional telephone conferences with Mr. James. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/28/09 | WSC | Reviewed Doug Wilson and Companies information regarding receivership. [001 ] | 0.90 Hrs | $369.00 |
| 09/28/09 | PG | Retrieved and printed loan documents for Ms. Bindler. [001 ] | 2.00 Hrs | $390.00 |
| 09/29/09 | DHB | Status conference with W. Cook and J. Holden. [001 ] | 0.40 Hrs | $170.00 |
| 09/29/09 | DHB | Correspondence regarding title guarantee, identity of associations providing affidavits, title issues relating to association dues, water rights and entitlements, and status of construction. [001 ] | 0.40 Hrs | $170.00 |
| 09/29/09 | JH | Attention to analyzing Montana construction lien priority statute and drafting memo in connection with same. [001 ] | 1.10 Hrs | $401.50 |
| 09/29/09 | JH | Attention to multiple issues arising in connection with the receiver's needs and potential problems arising in connection with the receiver motion. [001 ] | 0.70 Hrs | $255.50 |
| 09/29/09 | JH | Attention to several emails to and from Mr. James concerning receiver issues. [001 ] | 0.50 Hrs | $182.50 |
| 09/29/09 | JH | Multiple emails to and from Mr. Beale concerning receiver's needs. [001 ] | 0.20 Hrs | $73.00 |
| 09/29/09 | JH | Attention to liquor license issue. [001 ] | 0.70 Hrs | $255.50 |
| 09/29/09 | JH | Continued attention to revising receiver motion papers. [001 ] | 1.00 Hrs | $365.00 |
| 09/29/09 | JH | Attention to draft receiver order and analysis of same. [001 ] | 0.50 Hrs | $182.50 |
| 09/29/09 | JH | Multiple telephone conferences with Mr. Beale concerning receiver's needs. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | JH | Telephone conference with Mr. Hensley and Mr. James concerning homeowners association's affidavit in support of receiver. [001 ] | 0.20 Hrs | $73.00 |
| 09/29/09 | JH | Conference with Mr. Cook and Ms. Bindler concerning strategy in connection with receiver motion. [001 ] | 0.80 Hrs | $292.00 |
| 09/29/09 | JH | Several telephone conferences with Mr. James concerning issues arising in connection with receiver motion and other related issues. [001 ] | 0.50 Hrs | $182.50 |
| 09/29/09 | JH | Attention to multiple issues arising in connection with receiver motion, including the receiver background information, appraisal issues, timing issues, hearing issues and legal analysis issues. [001 ] | 2.10 Hrs | $766.50 |
| 09/29/09 | JH | Telephone conference with local counsel. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/29/09 | WSC | Telephone conference with Mr. Holden regarding concerns over affidavit and timing on receiver motion and liquor license concerns; telephone conference with Mr. James regarding additional time to answer and discovery; reviewed budget and discussed budget with Mr. Barry; reviewed construction lien memorandum; reviewed Lehman's additional comments to affidavit. [001 ] | 5.70 Hrs | $2,337.00 |
| 09/30/09 | DHB | Conference with W. Cook. [001 ] | 0.20 Hrs | $85.00 |
| 09/30/09 | DHB | Correspondence regarding title and liquor license. [001 ] | 0.20 Hrs | $85.00 |
| 09/30/09 | JH | Attention to analyzing certain liquor license issues. [001 ] | 0.60 Hrs | $219.00 |
| 09/30/09 | JH | Review draft declaration for Doug Wilson. [001 ] | 0.30 Hrs | $109.50 |
| 09/30/09 | JH | Several telephone conferences with Mr. James concerning issues including receiver motion issues, logistical issues and liquor license issues. [001 ] | 0.20 Hrs | $73.00 |
| 09/30/09 | JH | Attention to Mr. Beal's comments to the receiver order. [001 ] | 0.50 Hrs | $182.50 |
| 09/30/09 | JH | Continued attention to reviewing and revising draft receiver order. [001 ] | 0.90 Hrs | $328.50 |
| 09/30/09 | JH | Attention to the receiver's rate sheet and Doug Wilson resume. [001 ] | 0.20 Hrs | $73.00 |
| 09/30/09 | JH | Attention to executed affidavit from the Saddleridge Homeowner's Association. [001 ] | 0.10 Hrs | $36.50 |
| 09/30/09 | WSC | Status conference call with Messrs Nastasti, Buffa and Barry regarding status; reviewed receiver order; internal conference with Mr. Holden regarding various aspects of litigation; reviewed saddle ridge affidavit. [001 ] | 3.90 Hrs | $1,599.00 |

|  | Asset Analysis Totals | 345.10 Hrs | $130,925.50 |
|--|-----------------------|------------|-------------|
|  | TOTAL SERVICES | | $130,925.50 |

**HOURLY RATE**

| Name | Hours | Amount |
|------|-------|--------|
| Bindler, Deborah H. | 66.60 Hrs | $28,305.00 |
| Holden, John | 112.90 Hrs | $41,208.50 |
| Buchbinder, Julian B. | 3.30 Hrs | $924.00 |
| Cote, Anna | 5.60 Hrs | $1,316.00 |
| Cook Jr., Wayne S. | 127.80 Hrs | $52,398.00 |
| Goldsmith, Paul | 12.50 Hrs | $2,437.50 |
| Agnello, Michele | 2.30 Hrs | $425.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement


## HOURLY RATE

| | | |
|---|---|---|
| Wilk, Robert G. | 0.10 Hrs | $35.00 |
| Tracy, James | 13.20 Hrs | $3,696.00 |
| Solomon, Joel L. | 0.80 Hrs | $180.00 |
| | 345.10 Hrs | $130,925.50 |

## DISBURSEMENTS

<u>Disbursements</u>
   <u>Copying</u>

Reproduction                                                                                          $755.20

         Copying Totals                                                            $755.20
   <u>Facsimile</u>

Fax - Transmittal                                                                                   $60.19

         Facsimile Totals                                                          $60.19
   <u>Telephone</u>

Telephone                                                                                             $26.75

Telephone - Reimbursements                                                           $21.34

         Telephone Totals                                                        $48.09
   <u>Postage</u>

US Postage                                                                                            $0.61

         Postage Totals                                                            $0.61
   <u>Local travel</u>

Local Travel                                                                                       $1,207.43

         Local travel Totals                                                    $1,207.43
   <u>Meals</u>

Conference/Meeting Expenses                                                         $192.61

         Meals Totals                                                             $192.61
   <u>Court fees</u>

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement


**DISBURSEMENTS**

| | | |
|---|---|---:|
| Filing Fees | | $690.00 |
| | Court fees Totals | $690.00 |
| Disbursements Totals | | $690.00 |
| | TOTAL DISBURSEMENTS | $2,954.13 |
| | INVOICE TOTAL | $133,879.63 |

**PREVIOUSLY BILLED AND UNPAID**

| | | |
|---|---|---|
| 69710 | 09/16/09 | 53,732.25 |

| | |
|---|---:|
| TOTAL DUE THIS STATEMENT | $187,611.88 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Moonlight Basin Enforcement
   File Number 0303694-0002184

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 67,588.50 | 130,925.50 | 198,514.00 |
| Litigation |  | 912.50 |  | 912.50 |
|  | Subtotals | 68,501.00 | 130,925.50 | 199,426.50 |
| Disbursements |  |  |  |  |
| Copying |  | 483.60 | 755.20 | 1,238.80 |
| Facsimile |  |  | 60.19 | 60.19 |
| Telephone |  | 1.50 | 48.09 | 49.59 |
| Delivery Service/Messenger |  | 201.90 |  | 201.90 |
| Postage |  |  | 0.61 | 0.61 |
| Local travel |  |  | 1,207.43 | 1,207.43 |
| Meals |  | 130.68 | 192.61 | 323.29 |
| Court fees |  |  | 690.00 | 690.00 |
|  | Subtotals | 817.68 | 2,954.13 | 3,771.81 |
|  | Totals | 69,318.68 | 133,879.63 | 203,198.31 |

October 23, 2009

Bill Number  72344
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: 25/45 Broad Street

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| <u>Asset Analysis</u> | | | | |
| 09/01/09 | MAS | Review and respond to Mr. Singer's email (.6); strategy conference with Mr. Brusco (.4); draft, revise and review of receiver motion for 45 Broad (.8). [001 ] | 1.80 Hrs | $792.00 |
| 09/01/09 | LD | Attention to materials received for Pleading Board. [001 ] | 0.10 Hrs | $17.00 |
| 09/01/09 | KP | Generally engaged in drafting and review of template forms; review loan waiver and objection of request regarding release of mechanic's lien; telephone conference with Ms. Czervionke regarding contract and related matters. [001 ] | 2.70 Hrs | $1,134.00 |
| 09/01/09 | SM | Reviewed court notice regarding CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 09/01/09 | CJS | Draft Swig Interrogatories. [001 ] | 1.80 Hrs | $414.00 |
| 09/01/09 | CJS | Review and revise memo of law, Brusco affidvait, Gagliano affidvait, and order in support of motion for receiver for 45 Broad. [001 ] | 2.80 Hrs | $644.00 |
| 09/02/09 | TAB | Telephone conference with Messrs. Slama and Mizrahi regarding zoning entitlements. [001 ] | 0.90 Hrs | $445.50 |
| 09/02/09 | TAB | Review memorandum of Mr. Masyr regarding status of zoning entitlements for 45 Broad Street and extension rights relating to same. [001 ] | 0.40 Hrs | $198.00 |
| 09/02/09 | TAB | Attention to reviewing files with respect to status of zoning entitlements. [001 ] | 1.00 Hrs | $495.00 |
| 09/02/09 | TAB | Telephone conference with Mr. Mizrahi regarding status of zoning entitlements for 45 Broad Street and rights under loan documents for Lehman to preserve same. [001 ] | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/02/09 | TAB | Conference with Mr. Slama regarding strategy for preserving zoning entitlements about to expire with respect to 45 Broad Street. [001 ] | 0.30 Hrs | $148.50 |
| 09/02/09 | MAS | Draft and revise motion for receiver; address mortgagee in possession issues as well as permits, approvals and related development rights. [001 ] | 2.10 Hrs | $924.00 |
| 09/02/09 | KP | Review scaffolding scope of work and review templates regarding enhanced indemnification provisions to address scaffold liability risks. [001 ] | 1.30 Hrs | $546.00 |
| 09/02/09 | SM | Telephone conference with Messrs. Slama and Banahan regarding strategy for 45 Broad. [001 ] | 1.00 Hrs | $365.00 |
| 09/02/09 | SM | Reviewed Court notification regarding summary judgment motion. [001 ] | 0.10 Hrs | $36.50 |
| 09/02/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama. [001 ] | 0.10 Hrs | $36.50 |
| 09/02/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Banahan. [001 ] | 0.10 Hrs | $36.50 |
| 09/02/09 | SM | Telephone conference with Mr. Banahan. [001 ] | 0.20 Hrs | $73.00 |
| 09/02/09 | CJS | Draft Interrogatories for Kent Swig. [001 ] | 3.20 Hrs | $736.00 |
| 09/03/09 | TAB | Prepare analysis of Lehman's right to extend zoning entitlements without consent of Swig. [001 ] | 4.50 Hrs | $2,227.50 |
| 09/03/09 | TAB | Attention to reviewing senior loan documents for 45 Broad Street mortgage loan with regard to Lehman's right to unilaterally extend zoning entitlements. [001 ] | 3.00 Hrs | $1,485.00 |
| 09/03/09 | LD | Attention to file; pdf rejection notice for notice of settlement of default judgment to system. [001 ] | 0.30 Hrs | $51.00 |
| 09/03/09 | SM | Reviewed e-mail and memorandum from Mr. Banahan regarding development rights. [001 ] | 0.10 Hrs | $36.50 |
| 09/03/09 | SM | Drafted e-mail to Mr. Azer and Ms. Dobson. [001 ] | 0.10 Hrs | $36.50 |
| 09/03/09 | SM | Reviewed court notification regarding notice of settlement. [001 ] | 0.10 Hrs | $36.50 |
| 09/03/09 | CJS | Review and revise discovery demands on Kent Swig. [001 ] | 3.50 Hrs | $805.00 |
| 09/04/09 | LD | Attention to Pleading Board for 25 Broad Street. [001 ] | 0.40 Hrs | $68.00 |
| 09/04/09 | KP | Review comments and revise pro-forma agreements. [001 ] | 1.00 Hrs | $420.00 |
| 09/04/09 | CJS | Draft Notice to Admit. Revise Interrogatories and Demand for Documents in connection with Swig Discovery Demands. [001 ] | 2.90 Hrs | $667.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/05/09 | MAS | Review letter from Seasons and address discovery response. [001 ] | 0.20 Hrs | $88.00 |
| 09/08/09 | MAS | Review motion; review Receiver's qualifications for 45 Broad property. [001 ] | 0.60 Hrs | $264.00 |
| 09/08/09 | KP | Review comments and revise pro-forma construction contracts. [001 ] | 2.20 Hrs | $924.00 |
| 09/08/09 | SM | Reviewed e-mail from Ms. Czervionke regarding need for 45 Broad receiver. [001 ] | 0.10 Hrs | $36.50 |
| 09/08/09 | SM | Analysis of discovery demands by Seasons and responses to same. [001 ] | 0.90 Hrs | $328.50 |
| 09/08/09 | CJS | Review Season's demand for documents and interrogatories. [001 ] | 1.80 Hrs | $414.00 |
| 09/09/09 | TAB | Correspondence to Ms. Czervionke regarding memorandum outlining rights of Lehman under loan documents to apply for extension of zoning applications. [001 ] | 0.20 Hrs | $99.00 |
| 09/09/09 | TAB | Conference with Mr. Slama regarding scheduling of telephone conference to discuss extension of zoning applications [001 ] | 0.10 Hrs | $49.50 |
| 09/09/09 | TAB | Conferences with Messrs. Slama and Mizrahi regarding request by Ms. Czervionke for meeting with respect to extension of zoning applications and reviewed files in connection with same. [001 ] | 0.40 Hrs | $198.00 |
| 09/09/09 | TAB | Telephone conference with Ms. Czervionke and Mr. Slama regarding extension of zoning applications for 45 Broad Street property. . [001 ] | 0.40 Hrs | $198.00 |
| 09/09/09 | MAS | Draft receiver motion and discovery responses. [001 ] | 0.80 Hrs | $352.00 |
| 09/09/09 | KP | Attention to form contracts. [001 ] | 1.20 Hrs | $504.00 |
| 09/09/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke regarding need for receiver. [001 ] | 0.10 Hrs | $36.50 |
| 09/09/09 | CJS | Draft Response to Season's demand for document production. [001 ] | 0.50 Hrs | $115.00 |
| 09/09/09 | CJS | Draft discovery demands (interrogatories, notice to admit, demand for documents) on Fine Construction Specialities LLC [001 ] | 2.10 Hrs | $483.00 |
| 09/10/09 | TAB | Telephone conference with Messrs. Brusco, Slama, Mizrahi and Marshall and Ms. Czervionke regarding extension of new building application, demolition permit, subdivision application and pre-consideration application for 45 Broad Street new building and issues relating to mortgagee in possession and authorization of Lehman to act on behalf of Swig in connection with same. [001 ] | 1.00 Hrs | $495.00 |
| 09/10/09 | TAB | Conference with Mr. Mizrahi regarding terms of pre-consideration application. [001 ] | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/10/09 | TAB | Conference with Mr. Slama regarding extension of zoning applications. [001 ] | 0.20 Hrs | $99.00 |
| 09/10/09 | TAB | Review files in preparation for telephone conference regarding extension of zoning applications. [001 ] | 0.20 Hrs | $99.00 |
| 09/10/09 | TAB | Review pre-consideration application filed with respect to 25 Broad Street. [001 ] | 0.40 Hrs | $198.00 |
| 09/10/09 | TAB | Telephone conference with Ms. Czervionke regarding extension of zoning applications for 45 Broad Street new building. [001 ] | 0.20 Hrs | $99.00 |
| 09/10/09 | MAS | Communications with counsel regarding discovery and compliance with Subpoena. [001 ] | 0.40 Hrs | $176.00 |
| 09/10/09 | MAS | Extensive strategy conferences with client and loan servicer regarding air rights building applications and receivership, as well as mortgages in possession issue following review of transfer of rights as contemplated. [001 ] | 1.20 Hrs | $528.00 |
| 09/10/09 | MAS | Address discovery responses and outstanding motions following conference call with counsel. [001 ] | 0.50 Hrs | $220.00 |
| 09/10/09 | JJT | Conference with Mr. Brusco regarding receiver issues. [001 ] | 0.90 Hrs | $630.00 |
| 09/10/09 | KP | Including attention to drafting and revision of A201 template based on Martinelli comments; review e-mail no transfers of air rights and related matters. [001 ] | 3.40 Hrs | $1,428.00 |
| 09/10/09 | SM | Extensive review of file for preparation of documents for discovery responses for Seasons. [001 ] | 8.20 Hrs | $2,993.00 |
| 09/10/09 | SM | Extensive strategy conferences with client and loan servicer regarding air rights building applications and receivership, as well as mortgages in possession issue following review of transfer of rights as contemplated. [001 ] | 1.20 Hrs | $438.00 |
| 09/10/09 | SM | Reviewed court notification regarding oral argument of CPLR 3213 motion. [001 ] | 0.10 Hrs | $36.50 |
| 09/10/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 09/10/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Banahan. [001 ] | 0.10 Hrs | $36.50 |
| 09/10/09 | CJS | Revise Response to Season's demand for documents. [001 ] | 0.50 Hrs | $115.00 |
| 09/10/09 | CJS | [25 Broad] Revise Notice to Admit to Fine Construction Specialties LLC. [001 ] | 0.50 Hrs | $115.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 09/11/09 | TAB | Review correspondence from Mr. Mizrahi and Ms. Czervionke regarding contract of sale for transfer of development rights and pre-consideration application in connection with same. [001 ] | 0.20 Hrs | $99.00 |
| 09/11/09 | TAB | Conference with Mr. Mizrahi regarding engagement of SLCE Architects with respect to NB application extension. [001 ] | 0.10 Hrs | $49.50 |
| 09/11/09 | TAB | Conference with Mr. Piirimae regarding agreement with SLCE Architects for NB application extension. [001 ] | 0.10 Hrs | $49.50 |
| 09/11/09 | TAB | Review issues from Lehman Brothers regarding contract of sale for development rights, review pre-consideration application, review new building application, review SLCE Architect's Proposal Letter for revised plans in connection with extension of NB Application. [001 ] | 0.60 Hrs | $297.00 |
| 09/11/09 | MAS | Revise discovery response and receiver motion; address receiver's qualifications and related ability to serve. [001 ] | 1.40 Hrs | $616.00 |
| 09/11/09 | MAS | Review and analysis of receiver's report. [001 ] | 0.50 Hrs | $220.00 |
| 09/11/09 | LD | Attention to discovery pleading board. [001 ] | 1.20 Hrs | $204.00 |
| 09/11/09 | KP | Telephone conference with Ms. Czervionke regarding status of template revisions; draft revisions to A201 and transmit to client for review; e-mail exchange with Mr. Martinelli. [001 ] | 3.00 Hrs | $1,260.00 |
| 09/11/09 | SM | Telephone conference with Ms. Czervionke regarding discovery responses and architect engagement. [001 ] | 0.50 Hrs | $182.50 |
| 09/11/09 | SM | Reviewed receivership report from Mr. Ninov. [001 ] | 0.10 Hrs | $36.50 |
| 09/11/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Slama regarding proposed receiver motion. [001 ] | 0.10 Hrs | $36.50 |
| 09/11/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Piirimae and Banahan regarding architect engagement. [001 ] | 0.10 Hrs | $36.50 |
| 09/11/09 | SM | Telephone conference with Mr. Marshall regarding discovery responses. [001 ] | 0.40 Hrs | $146.00 |
| 09/11/09 | SM | Continued extensive review of file and preparation of discovery responses. [001 ] | 5.80 Hrs | $2,117.00 |
| 09/11/09 | CJS | Draft Response to Season's demand for discovery. [001 ] | 2.20 Hrs | $506.00 |
| 09/14/09 | TAB | Conferences with Mr. Mizrahi regarding retaining architects in connection with NB application extension for 45 Broad Street and mortgagee in possession issues including potential liability for existing liens of record on 45 Broad in connection with same [001 ] | 0.60 Hrs | $297.00 |
| 09/14/09 | TAB | Telephone conference with Ms. Czervionke regarding issues related to LBHI retaining SLCE as architects in | 0.40 Hrs | $198.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| | | connection with NB application extension for 45 Broad Street and mortgagee in possession issues including potential liability for existing liens of record on 45 Broad in connection with same. [001 ] | | |
| 09/14/09 | MAS | Multiple communications with receiver regarding outstanding matters including transfer of letter of credit, non paying and illegal tenants at premises, retention of counsel, payment of outstanding monies related to claims of vendors, and legal action to enforce remedies. [001 ] | 0.60 Hrs | $264.00 |
| 09/14/09 | MAS | Draft and revise receiver motion and follow up concerning selection of receiver. [001 ] | 0.80 Hrs | $352.00 |
| 09/14/09 | KP | Generally engaged in review and follow-up regarding insurance coverages and alternate revisions of insurance rider, including e-mail exchanges and telephone conversations with Ms. Czervionke and Mr. Alan; attention to A201 contract. [001 ] | 4.00 Hrs | $1,680.00 |
| 09/14/09 | SM | Conference with Mr. Slama regarding architect issues. [001 ] | 0.20 Hrs | $73.00 |
| 09/14/09 | SM | Drafted affidavit of Patricia Mattoon in support of application for a receiver. [001 ] | 0.80 Hrs | $292.00 |
| 09/14/09 | SM | Drafted proposed judgment. [001 ] | 0.80 Hrs | $292.00 |
| 09/14/09 | SM | Telephone conference with Mr. Marshall regarding discovery responses. [001 ] | 0.30 Hrs | $109.50 |
| 09/14/09 | SM | Drafted notice of settlement. [001 ] | 0.20 Hrs | $73.00 |
| 09/14/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Marshall regarding discovery responses. [001 ] | 0.10 Hrs | $36.50 |
| 09/14/09 | SM | Telephone conference with Ms. Czervionke regarding discovery responses and receiver motion. [001 ] | 0.70 Hrs | $255.50 |
| 09/14/09 | SM | Telephone conferences with Mr. Banahan regarding 45 Broad architect issues. [001 ] | 0.60 Hrs | $219.00 |
| 09/15/09 | TAB | Telephone conference with Ms. Czervionke regarding changes to mechanic's lien discharge document request in order to preserve lienor's claim against Swig. [001 ] | 0.10 Hrs | $49.50 |
| 09/15/09 | MAS | Draft and revise motion for receiver and for relief by order to show cause. [001 ] | 0.70 Hrs | $308.00 |
| 09/15/09 | MAS | Communications with Mr. Brusco and Ms. Czervionke of Lehman concerning receiver motion, entry of various contracts for protection of mortgaged premises at 45 Broad, and related relief in pending action. [001 ] | 0.40 Hrs | $176.00 |
| 09/15/09 | MAS | Communications with receiver for 25 Broad regarding various property management issues. [001 ] | 0.30 Hrs | $132.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/15/09 | KP | Generally engaged in review of insurance matters, including telephone conference with Ms. Czervionke and Mr. Alan; attention to revision of template forms. [001 ] | 2.00 Hrs | $840.00 |
| 09/15/09 | SM | Drafted letter to all counsel regarding proposed judgment. [001 ] | 0.10 Hrs | $36.50 |
| 09/15/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Marshall. [001 ] | 0.10 Hrs | $36.50 |
| 09/15/09 | SM | Researched lien law issues raised by counsel for Seasons. [001 ] | 0.80 Hrs | $292.00 |
| 09/15/09 | SM | Telephone conference with counsel for Seasons regarding lien law issues, discovery, and potential future work by Seasons. [001 ] | 0.50 Hrs | $182.50 |
| 09/15/09 | SM | Continue drafting affidavit of Mr. Brusco in support of receiver application. [001 ] | 1.50 Hrs | $547.50 |
| 09/15/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke regarding demolition and contractor issues. [001 ] | 0.10 Hrs | $36.50 |
| 09/15/09 | SM | Telephone conference with Mr. Marshall regarding discovery responses. [001 ] | 1.40 Hrs | $511.00 |
| 09/15/09 | SM | Telephone conference with Ms. Czervionke regarding architect and demolition contractor issues. [001 ] | 0.20 Hrs | $73.00 |
| 09/16/09 | MAS | Review of budgets concerning 25 Broad; address retention of counsel issues and labor relations negotiations by realty advisory board; communicate with potential receiver for 25 Broad Street. [001 ] | 1.80 Hrs | $792.00 |
| 09/16/09 | RN | Utilize Westlaw to retrieve caselaw. [001 ] | 0.90 Hrs | $148.50 |
| 09/16/09 | KP | Attention to insurance issues. [001 ] | 1.40 Hrs | $588.00 |
| 09/16/09 | SM | Reviewed budget request for legal counsel from receiver. [001 ] | 0.10 Hrs | $36.50 |
| 09/16/09 | SM | Drafted e-mail to title company regarding filed building loan agreement. [001 ] | 0.10 Hrs | $36.50 |
| 09/16/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke regarding arranging a conference call with Seasons Contracting. [001 ] | 0.10 Hrs | $36.50 |
| 09/16/09 | SM | Telephone conference with Ms. Czervionke regarding receiver application for 45 Broad, counsel request for receiver for 25 Broad and Seasons contracting issues. [001 ] | 0.40 Hrs | $146.00 |
| 09/16/09 | SM | Continue drafting and revising receiver motion. [001 ] | 2.60 Hrs | $949.00 |
| 09/16/09 | SM | Reviewed correspondence from Ms. Mattoon regarding her experience. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/17/09 | TAB | Attention to revising discharge of lien form to preserve underlying lien claim against Swig and correspondence to Ms. Czervionke regarding same. [001 ] | 0.90 Hrs | $445.50 |
| 09/17/09 | TAB | Telephone conference with Ms. Czervionke regarding revisions to MG Engineering discharge of lien to preserve underlying claim. [001 ] | 0.10 Hrs | $49.50 |
| 09/17/09 | MAS | Communications with client regarding contract and work to be performed at property; draft and revise affidavits, motion and order to show cause. [001 ] | 2.40 Hrs | $1,056.00 |
| 09/17/09 | LD | Attention to file; forward complaint to Mr. Geffner. [001 ] | 0.10 Hrs | $17.00 |
| 09/17/09 | KP | Generally engaged in drafting and revision of multiple proposal addenda and purchase orders, including SLCE, Cetra/Ruddy and MG Engineering; draft revisions to form purchase order; extended telephone conference with Mr. Martinelli and Ms. Czervionke et al. regarding contract preparation status; telephone conference with Mr. Brusco and Ms. Czervionke regarding comments to SLCE and bankruptcy court approval; prepare letter to SLCE regarding escrow; office conference with Mr. Slama regarding bankruptcy related issues. [001 ] | 3.00 Hrs | $1,260.00 |
| 09/17/09 | SM | Telephone conference with Mr. Marshall regarding discovery responses. [001 ] | 0.40 Hrs | $146.00 |
| 09/17/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke regarding conference call with Seasons.. [001 ] | 0.10 Hrs | $36.50 |
| 09/17/09 | SM | Telephone conference with counsel for Seasons. [001 ] | 0.20 Hrs | $73.00 |
| 09/17/09 | SM | Reviewed e-mail from Mr. Marshall regarding discovery responses. [001 ] | 0.10 Hrs | $36.50 |
| 09/17/09 | SM | Reviewed e-mail from Mr. Banahan regarding MG Engineering lien release. [001 ] | 0.10 Hrs | $36.50 |
| 09/17/09 | SM | Continue revising motion for a receiver. [001 ] | 1.20 Hrs | $438.00 |
| 09/17/09 | SM | Drafted e-mail to Ms. Mattoon regarding her draft affidavit for the receiver motion. [001 ] | 0.10 Hrs | $36.50 |
| 09/17/09 | SM | Reviewed memorandum from Mr. Slama regarding motion to compel. [001 ] | 0.10 Hrs | $36.50 |
| 09/18/09 | MAS | Communications wit receiver regarding architectural issues and building permits. [001 ] | 0.40 Hrs | $176.00 |
| 09/18/09 | RN | Utilize Westlaw to retrieve caselaw. [001 ] | 0.70 Hrs | $115.50 |
| 09/18/09 | KP | Generally engaged in drafting and revision of various contracts and addenda; commence revision of purchase order for scaffolding scope; attention to revisions of SLCE Agreement and letter regarding fee escrow; telephone conference with Mr. Martinelli regarding scaffolding scope of work. [001 ] | 3.20 Hrs | $1,344.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 09/18/09 | SM | Revise affidavit of Ms. Mattoon. [001 ] | 0.10 Hrs | $36.50 |
| 09/18/09 | SM | Drafted e-mail to Ms. Mattoon. [001 ] | 0.10 Hrs | $36.50 |
| 09/18/09 | SM | Telephone conference with Ms. Mattoon regarding comments to her affidavit for our receiver motion. [001 ] | 0.20 Hrs | $73.00 |
| 09/19/09 | MAS | Review of architect proposal and contract. [001 ] | 0.30 Hrs | $132.00 |
| 09/21/09 | LD | Attention to Pleading Board for 45 Broad Street. [001 ] | 0.20 Hrs | $34.00 |
| 09/21/09 | KP | Review of insurance exhibit revisions and related matters; telephone conference with Mr. Czervionke (x2) regarding status of agreements; telephone conference with Mr. Gagliano regarding Cetra/Rudy contract. [001 ] | 2.60 Hrs | $1,092.00 |
| 09/21/09 | SM | Reviewed emails from Mr. Marshall regarding revisions for receiver motion. [001 ] | 0.10 Hrs | $36.50 |
| 09/21/09 | SM | Continued drafting and revision motion for receiver. [001 ] | 2.60 Hrs | $949.00 |
| 09/21/09 | SM | Telephone conference with Mr. Marshall regarding receiver motion. [001 ] | 0.30 Hrs | $109.50 |
| 09/21/09 | SM | Drafted e-mail to Mr. Brusco regarding the receiver motion. [001 ] | 0.10 Hrs | $36.50 |
| 09/21/09 | SM | Telephone conference with Mr. Gagliano regarding issues with letters of credit. [001 ] | 0.10 Hrs | $36.50 |
| 09/21/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Mattoon regarding her affidavit for the receiver motion.. [001 ] | 0.10 Hrs | $36.50 |
| 09/21/09 | SM | Telephone conference with Mr. Williams regarding original proposed building for 45 Broad. [001 ] | 0.10 Hrs | $36.50 |
| 09/22/09 | MAS | Revise receiver motion and address additional covenant violations. [001 ] | 0.80 Hrs | $352.00 |
| 09/22/09 | KP | Review of comments and revision of SLCE addendum; attention to updated insurance exhibits; review proposed scope descriptions; draft purchase order; review electrical engineering proposal; telephone conference with Ms. Czervionke regarding SLCE and related issues. [001 ] | 3.00 Hrs | $1,260.00 |
| 09/22/09 | SM | Reviewed letter from Mr. Soriero on behalf of Fine Construction. [001 ] | 0.10 Hrs | $36.50 |
| 09/22/09 | SM | Reviewed and analyzed notice for discovery and inspection from Fine Construction. [001 ] | 0.20 Hrs | $73.00 |
| 09/22/09 | SM | Telephone conference with Mr. Hudson. [001 ] | 0.10 Hrs | $36.50 |
| 09/22/09 | SM | Telephone conference with counsel for Site Safety regarding motion for a default judgment and case history and status. [001 ] | 0.40 Hrs | $146.00 |
| 09/22/09 | SM | Reviewed and analyzed interrogatories from Fine Construction. [001 ] | 0.30 Hrs | $109.50 |
| 09/22/09 | SM | Drafted e-mails to and reviewed e-mails from counsel for Site Safety. [001 ] | 0.10 Hrs | $36.50 |
| 09/22/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Marshall. [001 ] | 0.20 Hrs | $73.00 |
| 09/22/09 | SM | Reviewed 45 Broad loan documents and revised | 1.90 Hrs | $693.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | affidavit of Mr. Brusco in support of application for a receiver. [001] | | |
| 09/22/09 | CJS | Review discovery demands by Fine Construction Specialties, LLC. [001] | 0.30 Hrs | $69.00 |
| 09/23/09 | MAS | Address lien removal and release issues as well as related contracts for work performed. [001] | 0.40 Hrs | $176.00 |
| 09/23/09 | LD | Updated 45 Broad Street chart. [001] | 0.20 Hrs | $34.00 |
| 09/23/09 | LD | Attention to Exhibits for Motion for Receiver. [001] | 0.50 Hrs | $85.00 |
| 09/23/09 | KP | Generally engaged, including review and revision of demolition purchase orders, A101 form contract and preparation of job-specific lien releases; review demolition scope. [001] | 2.20 Hrs | $924.00 |
| 09/23/09 | SM | Revise affidavit of R. Brusco in support of the receiver application. [001] | 0.20 Hrs | $73.00 |
| 09/23/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Marshall. [001] | 0.10 Hrs | $36.50 |
| 09/23/09 | SM | Reviewed department of buildings records regarding permits and violations. [001] | 1.20 Hrs | $438.00 |
| 09/23/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001] | 0.10 Hrs | $36.50 |
| 09/23/09 | JLS | Locate New York forms of contractor's final and partial release of lien for Mr. Piirimae [001] | 0.60 Hrs | $135.00 |
| 09/24/09 | TAB | Conference with Mr. Thomas and Mizrahi regarding request of Mr. Stempel for underlying loan document authorizing filing of UCC financing statement against all assets of Kent Swig. [001] | 0.10 Hrs | $49.50 |
| 09/24/09 | MAS | Review communications from borrower's counsel concerning UCC lien and address response to same. [001] | 0.10 Hrs | $44.00 |
| 09/24/09 | MAS | Conferences with client regarding privilege issues and related issues for settlement. [001] | 0.30 Hrs | $132.00 |
| 09/24/09 | MAS | Conference with receiver regarding collections and issues regarding preservation of collateral. [001] | 0.30 Hrs | $132.00 |
| 09/24/09 | KP | Attention to drafting and revision of full and partial lien waivers; attention to review and revision of contract template. [001] | 3.00 Hrs | $1,260.00 |
| 09/24/09 | SM | Telephone conference with Mr. Gagliano. [001] | 0.20 Hrs | $73.00 |
| 09/24/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Piirimae. [001] | 0.10 Hrs | $36.50 |
| 09/24/09 | SM | Reviewed Canali lease and drafted lease modification letter agreement. [001] | 1.90 Hrs | $693.50 |
| 09/24/09 | SM | Reviewed loan documents regarding authority for UCC filing against Swig. [001] | 1.40 Hrs | $511.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/24/09 | SM | Reviewed letters of credit regarding issues raised by Mr. Gagliano. [001] | 0.20 Hrs | $73.00 |
| 09/24/09 | SM | Drafted e-mail to Mr. Gagliano. [001] | 0.10 Hrs | $36.50 |
| 09/24/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Thomas regarding UCC filings. [001] | 0.10 Hrs | $36.50 |
| 09/24/09 | SM | Reviewed letter from counsel for Site Safety. [001] | 0.10 Hrs | $36.50 |
| 09/24/09 | JLS | Locate NY forms of contractor's final and partial release of lien for Mr. Piirimae [001] | 0.20 Hrs | $45.00 |
| 09/25/09 | TAB | Conference with Mr. Mizrahi regarding propriety of filing UCC-1 ("all assets") as collateral description in connection with negative pledge agreement. [001] | 0.10 Hrs | $49.50 |
| 09/25/09 | TAB | Review negative pledge agreement executed by Mr. Swig in connection with certain membership interests in affiliate entities. [001] | 0.20 Hrs | $99.00 |
| 09/25/09 | MAS | Respond to client's inquiries regarding case status; address additional information for receiver motion. [001] | 0.40 Hrs | $176.00 |
| 09/25/09 | KP | Attention to JD Scaffold purchase order and Titanium contract. [001] | 1.30 Hrs | $546.00 |
| 09/25/09 | SM | Telephone conference with Mr. Freeman regarding title issues. [001] | 0.50 Hrs | $182.50 |
| 09/25/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Piirimae regarding proposed contract with receiver and LCOR. [001] | 0.10 Hrs | $36.50 |
| 09/25/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Banahan. [001] | 0.10 Hrs | $36.50 |
| 09/28/09 | KP | E-mail exchange with Mr. Martinelli; attention to various forms of contract. [001] | 1.00 Hrs | $420.00 |
| 09/28/09 | SM | Telephone call from Mr. Brusco. [001] | 0.10 Hrs | $36.50 |
| 09/29/09 | TAB | Conferences with Messrs. Thomas and Brusco with regard to response to Mr. Stempel's request for termination of UCC "all assets" financing statement filed against Mr. Swig. [001] | 1.50 Hrs | $742.50 |
| 09/29/09 | TAB | Conferences with Mr. Rosenzweig of Willkie Farr with respect to background explanation for filing of April, 2008 "all assets" financing statement against Mr. Swig. [001] | 1.00 Hrs | $495.00 |
| 09/29/09 | TAB | Research UCC Article 9 with respect to attachment and perfection of liens in connection with collateral descriptions not covered by underlying Security Agreement. [001] | 0.50 Hrs | $247.50 |
| 09/29/09 | TAB | Conferences with Mr. Mizrahi regarding review of loan documents to determine whether authorization existed for filing of "all assets" financing statement against Mr. Swig. [001] | 0.60 Hrs | $297.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 09/29/09 | MAS | Communications with receiver's counsel and address motion. [001 ] | 0.30 Hrs | $132.00 |
| 09/29/09 | MAS | Review motion to withdraw by Swig's counsel. [001 ] | 0.30 Hrs | $132.00 |
| 09/29/09 | MAS | Address issues concerning receiver on 45 Broad. [001 ] | 0.50 Hrs | $220.00 |
| 09/29/09 | JJT | Numerous conferences with Messrs. Banahan and Brusco regarding all assets filing and pledge agreement [001 ] | 1.00 Hrs | $700.00 |
| 09/29/09 | JJT | Draft, edit and revise correspondence email to Mr. Stempel. [001 ] | 1.00 Hrs | $700.00 |
| 09/29/09 | JJT | Review negative pledge agreement and UCC filed in connection with such agreement. [001 ] | 0.50 Hrs | $350.00 |
| 09/29/09 | LD | Attention to correspondence board for 25 Broad Street. [001] | 0.30 Hrs | $51.00 |
| 09/29/09 | LD | Attention to revisions to discovery Board for 25 Broad Street. [001 ] | 0.20 Hrs | $34.00 |
| 09/29/09 | LD | Attention to Pleading Board for 25 Broad Street. [001 ] | 0.30 Hrs | $51.00 |
| 09/29/09 | KP | Generally engaged in drafting and revision of Titanium, West New York, JD Scaffolding and Perimeter Bridge scaffolding contracts and purchase orders; telephone conference with Ms. Czervionke regarding issues; review e-mail from Mr. Martinelli regarding insurance and related issues. [001 ] | 4.40 Hrs | $1,848.00 |
| 09/29/09 | SM | Reviewed entire file regarding authority for all asset UCC filing. [001 ] | 4.30 Hrs | $1,569.50 |
| 09/29/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | SM | Telephone conference with Mr. Zaccaria. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | SM | Drafted e-mail to Mr. Zaccaria regarding motion. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | SM | Reviewed motion papers for Pollack and Kaminsky to withdraw as counsel. [001 ] | 0.20 Hrs | $73.00 |
| 09/29/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | SM | Conference with Mr. Slama regarding motion for a receiver. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Thomas regarding UCC filings. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | SM | Revised motion for receiver for 45 Broad. [001 ] | 1.30 Hrs | $474.50 |
| 09/29/09 | SM | Drafted e-mails to and reviewed e-mails from Mr. Banahan regarding UCC filings. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | SM | Telephone conference with Mr. Banahan regarding UCC filings. [001 ] | 0.60 Hrs | $219.00 |
| 09/29/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke regarding motion for receiver. [001 ] | 0.10 Hrs | $36.50 |
| 09/29/09 | SM | Lengthy telephone conference with Mr. Brusco and Ms. Czervionke regarding motion for receiver. [001 ] | 1.30 Hrs | $474.50 |
| 09/29/09 | SM | Telephone call to and from Mr. Brusco regarding motion for receiver. [001 ] | 0.10 Hrs | $36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/30/09 | KP | Extended telephone conference with project team regarding status of engagement of project professionals; prepare addenda for Shapiro and CETRA/Ruddy; draft revisions to template architectural services agreement. [001 ] | 3.20 Hrs | $1,344.00 |
| 09/30/09 | SM | Telephone conference with Mr. Rothman regarding potential meeting with Seasons Contracting. [001 ] | 0.10 Hrs | $36.50 |
| 09/30/09 | SM | Drafted e-mails to and reviewed e-mails from Ms. Czervionke. [001 ] | 0.10 Hrs | $36.50 |
| 09/30/09 | SM | Reviewed court notification. [001 ] | 0.10 Hrs | $36.50 |
| | | Asset Analysis Totals | 178.50 Hrs | $69,084.50 |
| | | TOTAL SERVICES | | $69,084.50 |

## HOURLY RATE

| | | |
|---|---|---|
| Banahan, Thomas A. | 20.80 Hrs | $10,296.00 |
| Slama, Mark A. | 20.60 Hrs | $9,064.00 |
| Thomas, James J. | 3.40 Hrs | $2,380.00 |
| Nobles, Ronetta | 1.60 Hrs | $264.00 |
| Dubiago, Lana | 3.80 Hrs | $646.00 |
| Piirimae, Karl | 49.10 Hrs | $20,622.00 |
| Mizrahi, Samuel | 56.30 Hrs | $20,549.50 |
| Sorbera, Christina J. | 22.10 Hrs | $5,083.00 |
| Solomon, Joel L. | 0.80 Hrs | $180.00 |
| | 178.50 Hrs | $69,084.50 |

## DISBURSEMENTS

Disbursements
  Copying

Reproduction                                                        $489.60

          Copying Totals                                             $489.60
  Facsimile

Fax - Transmittal                                                      $7.50

          Facsimile Totals                                            $7.50
  Telephone

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## DISBURSEMENTS

| | |
|---|---:|
| Telephone | $2.00 |
| Telephone Totals | $2.00 |
| Online research | |
| Lexis/Westlaw Research | $92.80 |
| Online research Totals | $92.80 |
| Postage | |
| US Postage | $31.25 |
| Postage Totals | $31.25 |
| Disbursements Totals | $31.25 |
| TOTAL DISBURSEMENTS | $623.15 |
| INVOICE TOTAL | $69,707.65 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: 25/45 Broad Street
     File Number 0303694-0002192

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 313,076.50 | 69,084.50 | 382,161.00 |
| Subtotals | 313,076.50 | 69,084.50 | 382,161.00 |
| Disbursements |  |  |  |
| Copying | 17,120.08 | 489.60 | 17,609.68 |
| Facsimile | 31.44 | 7.50 | 38.94 |
| Telephone | 42.50 | 2.00 | 44.50 |
| Online research | 319.22 | 92.80 | 412.02 |
| Delivery Service/Messenger | 47.65 |  | 47.65 |
| Postage | 260.94 | 31.25 | 292.19 |
| Local travel | 79.04 |  | 79.04 |
| Meals | 85.60 |  | 85.60 |
| Court fees | 185.00 |  | 185.00 |
| Litigation support vendors | 15.00 |  | 15.00 |
| Other | 55.00 |  | 55.00 |
| Subtotals | 18,241.47 | 623.15 | 18,864.62 |
| Totals | 331,317.97 | 69,707.65 | 401,025.62 |

October 23, 2009

Bill Number  72345
File Number 0303694-0002193

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: RFR - Continental Bayside Hotel

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 09/04/09 | TAB | Review correspondence from Ms. Halperin regarding application for default judgement. [001 ] | 0.10 Hrs | $49.50 |
| 09/04/09 | TAB | Review correspondence from Mr. Woodbury regarding September 2nd response date and status of extension of same and correspondence to Mr. Woodbury regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 09/29/09 | TAB | Review correspondence from Mr. Pattiz regarding request for two-week extension of foreclosure action; correspondence to Mr. Brusco regarding same; review correspondence from Mr. Brusco approving two-week extension and correspondence with Mr. Pattiz regarding same. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 0.40 Hrs | $198.00 |
| | | TOTAL SERVICES | | $198.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | 0.40 Hrs | $198.00 | |
| | 0.40 Hrs | $198.00 | |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL          $198.00

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: RFR - Continental Bayside Hotel
   File Number 0303694-0002193

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 22,976.00 | 198.00 | 23,174.00 |
| Subtotals | 22,976.00 | 198.00 | 23,174.00 |
| Disbursements |  |  |  |
| Copying | 37.14 |  | 37.14 |
| Telephone | 10.50 |  | 10.50 |
| Online research | 18.47 |  | 18.47 |
| Delivery Service/Messenger | 53.35 |  | 53.35 |
| Subtotals | 119.46 |  | 119.46 |
| Totals | 23,095.46 | 198.00 | 23,293.46 |

October 23, 2009

Bill Number  72346

File Number 0303694-0002196

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: 215 Brazilian Avenue Enforcement

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| <u>Asset Analysis</u> | | | | |
| 09/04/09 | TAB | Review correspondence from Ms. Halperin regarding application for default judgement. [001 ] | 0.10 Hrs | $49.50 |
| 09/04/09 | TAB | Review correspondence from Mr. Woodbury regarding September 2nd response date and status of extension of same and correspondence to Mr. Woodbury regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 09/15/09 | TAB | Review correspondence from Mr. Pattiz regarding extension of answer date in foreclosure action and correspondence to Messrs. Woodbury and Brusco regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 09/15/09 | TAB | Review correspondence from Mr. Pattiz regarding extension of answer date in foreclosure action and correspondence to Messrs. Woodbury and Brusco regarding same. [001 ] | 0.10 Hrs | $49.50 |
| 09/29/09 | TAB | Review correspondence from Mr. Pattiz regarding request for two-week extension of foreclosure action; correspondence to Mr. Brusco regarding same; review correspondence from Mr. Brusco approving two-week extension and correspondence with Mr. Pattiz regarding same. [001 ] | 0.10 Hrs | $49.50 |
| | | Asset Analysis Totals | 0.50 Hrs | $247.50 |
| | | TOTAL SERVICES | | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 215 Brazilian Avenue Enforcement


**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 0.50 Hrs | $247.50 |
| | 0.50 Hrs | $247.50 |
| | INVOICE TOTAL | $247.50 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 215 Brazilian Avenue Enforcement
    File Number 0303694-0002196

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 7,403.00 | 247.50 | 7,650.50 |
|  | Subtotals | 7,403.00 | 247.50 | 7,650.50 |
| Disbursements |  |  |  |  |
| Copying |  | 19.20 |  | 19.20 |
|  | Subtotals | 19.20 |  | 19.20 |
|  | Totals | 7,422.20 | 247.50 | 7,669.70 |

October 23, 2009

Bill Number  72347
File Number 0303694-0002199

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Emerald Dunes Workout

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 09/10/09 | DLG | Review proposed municipal water system easement and check against land boundary on the survey. [009 ] | 0.40 Hrs | $198.00 |
| | | Financing Totals | 0.40 Hrs | $198.00 |
| | | TOTAL SERVICES | | $198.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | | 0.40 Hrs | $198.00 |
| | | 0.40 Hrs | $198.00 |
| | INVOICE TOTAL | | $198.00 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Emerald Dunes Workout
File Number 0303694-0002199

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 245.00 | | 245.00 |
| Financing | | 17,981.00 | 198.00 | 18,179.00 |
| | Subtotals | 18,226.00 | 198.00 | 18,424.00 |
| | Totals | 18,226.00 | 198.00 | 18,424.00 |

October 23, 2009

Bill Number  72348
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Northgate Foreclosure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | *Asset Analysis* | | |
| 09/16/09 | WSC | Follow- up regarding Lehman execution of Trustee substitution [001 ] | 0.30 Hrs | $123.00 |
| | | Asset Analysis Totals | 0.30 Hrs | $123.00 |
| | | TOTAL SERVICES | | $123.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Cook Jr., Wayne S. | 0.30 Hrs | $123.00 | |
| | 0.30 Hrs | $123.00 | |
| | | INVOICE TOTAL | $123.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Northgate Foreclosure
    File Number 0303694-0002203

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 7,789.50 | 123.00 | 7,912.50 |
| Subtotals | 7,789.50 | 123.00 | 7,912.50 |
| Totals | 7,789.50 | 123.00 | 7,912.50 |

October 23, 2009

Bill Number  72349
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 09/01/09 | RAR | Telephone conference with Ms. Foote and Mr. Rios. [001 ] | 0.50 Hrs | $262.50 |
| 09/01/09 | RAR | Analysis of AEW threat and review of co-lender agreement. [001 ] | 1.10 Hrs | $577.50 |
| 09/01/09 | CEF | Conference call with clients regarding co-lender agreement provisions and B Note holder's rights after the occurrence of an Event of Default. [001 ] | 1.00 Hrs | $350.00 |
| 09/04/09 | RAR | Attention to issues arising out of LeCraw co-lender. [001 ] | 1.00 Hrs | $525.00 |
| 09/08/09 | RAR | Prepare comments to Swed Forbearance Agreement. [001 ] | 0.70 Hrs | $367.50 |
| 09/08/09 | CEF | Review of and comment to draft Forbearance Agreement for LeCraw. [001 ] | 1.00 Hrs | $350.00 |
| 09/09/09 | CEF | Review and comment to Forbearance Agreement for LeCraw. [001 ] | 1.00 Hrs | $350.00 |
| 09/09/09 | CEF | Review and analysis of comments from Co-Lender to Galleria Co-Lender agreement. [001 ] | 1.00 Hrs | $350.00 |
| 09/10/09 | RAR | Attention to Swed issues. [001 ] | 1.00 Hrs | $525.00 |
| 09/10/09 | CEF | Correspondence with clients regarding co-lender agreement and pre-negotiation agreement. [001 ] | 0.20 Hrs | $70.00 |
| 09/10/09 | CEF | Review of and comment to draft pre-negotiation agreement. [001 ] | 1.00 Hrs | $350.00 |
| 09/10/09 | CEF | Review of comments to Galleria Co-Lender Agreement and revisions to Co-Lender agreement accordingly. [001 ] | 1.80 Hrs | $630.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 09/10/09 | CEF | Revisions to LeCraw Co-Lender Agreement for slip page changes. [001 ] | 0.80 Hrs | $280.00 |
| 09/10/09 | CEF | Review of and comment to limited forbearance agreement. [001 ] | 0.60 Hrs | $210.00 |
| 09/11/09 | CEF | Co-Lender Agreement revisions for Galleria and correspondence with client and co-lender counsel regarding side letter of between lenders with respect to pre-negotiation letter with Borrower. [001 ] | 1.00 Hrs | $350.00 |
| 09/15/09 | CEF | Drafted side letter agreement with respect to Galleria Co-Lender in light of Borrower pre-negotiation agreement. [001 ] | 1.00 Hrs | $350.00 |
| 09/15/09 | CEF | Drafted side letter agreement with respect to LeCraw Co-Lender in light of Borrower pre-negotiation agreement. [001 ] | 1.00 Hrs | $350.00 |
| 09/22/09 | RAR | Review LeCraw side letter. [001 ] | 0.30 Hrs | $157.50 |
| 09/23/09 | CEF | Finalization of all open matters with respect to final versions Co-Lender Agreements and pre-negotiation agreements with Borrowers and side letters. [001 ] | 2.00 Hrs | $700.00 |
| 09/24/09 | CEF | Drafted assignments of management agreement for each of 3 properties for LeCraw [001 ] | 1.00 Hrs | $350.00 |
| 09/24/09 | CEF | Review of prior assignment of management agreement for 3 properties for LeCraw. [001 ] | 0.50 Hrs | $175.00 |
| 09/25/09 | CEF | Revisions to assignments of management agreement for LeCraw. [001 ] | 0.50 Hrs | $175.00 |
| 09/25/09 | CEF | Review of new AEW property management agreements (3) on LeCraw. [001 ] | 2.00 Hrs | $700.00 |
| 09/25/09 | CEF | Review of and comment to preservation of rights letter regarding reserve funding. [001 ] | 0.50 Hrs | $175.00 |
| 09/28/09 | CEF | Review of and comment to Swedbank's comments to Co-Lender side letters for LeCraw and Galleria. [001 ] | 0.50 Hrs | $175.00 |
| 09/28/09 | CEF | Finalization and signature assembly of Co-Lender for LeCraw. [001 ] | 0.50 Hrs | $175.00 |
| | | Asset Analysis Totals | 23.50 Hrs | $9,030.00 |
| | | TOTAL SERVICES | | $9,030.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 4.60 Hrs | $2,415.00 |
| Foote, Carrie E. | 18.90 Hrs | $6,615.00 |
| | 23.50 Hrs | $9,030.00 |

## DISBURSEMENTS

Disbursements
   Copying

| | | |
|---|---|---|
| Reproduction | | $60.80 |
| Copying Totals | | $60.80 |

   Telephone

| | | |
|---|---|---|
| Telephone | | $1.50 |
| Telephone Totals | | $1.50 |
| Disbursements Totals | | $1.50 |
| | TOTAL DISBURSEMENTS | $62.30 |
| | INVOICE TOTAL | $9,092.30 |

Lehman Brothers Chapter 11 Bankruptcy

### Task Billing Summary Page

Re: Lyon Issues
    File Number 0303694-0002205

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 38,878.50 | 9,030.00 | 47,908.50 |
| | Subtotals | 38,878.50 | 9,030.00 | 47,908.50 |
| Disbursements | | | | |
| Copying | | 183.00 | 60.80 | 243.80 |
| Telephone | | | 1.50 | 1.50 |
| | Subtotals | 183.00 | 62.30 | 245.30 |
| | Totals | 39,061.50 | 9,092.30 | 48,153.80 |

October 23, 2009

Bill Number  72350
File Number 0303694-0002207

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Al Picallo

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

September 1 through 30, 2009

Re: On the Avenue

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| <u>Asset Analysis</u> | | | | |
| 09/11/09 | WSC | Telephone conferences with Lehman regarding execution of assignments. [001 ] | 0.30 Hrs | $123.00 |
| 09/11/09 | WSC | Telephone conferences with Met Life counsel regarding assignments [001 ] | 0.20 Hrs | $82.00 |
| 09/22/09 | PG | Review of Assignment documents and signatures for Mr. Cook. [001 ] | 1.00 Hrs | $195.00 |
| 09/24/09 | WSC | Revised Assignment documents and draft Lehman consent letter. [001 ] | 1.20 Hrs | $492.00 |
| 09/24/09 | PG | Correspondence with Masato Inagaki regarding consent letter required by US Bank for assignment. [001 ] | 1.00 Hrs | $195.00 |
| 09/25/09 | PG | Revised assignment documents and signature pages to assignment documents pursuant to request from Wes Peterson. [001 ] | 1.00 Hrs | $195.00 |
| 09/30/09 | WSC | Telephone conference with Ms. Frey regarding termination of manager. [001 ] | 0.40 Hrs | $164.00 |
| 09/30/09 | WSC | Reviewed management agreement and termination rights. [001 ] | 0.80 Hrs | $328.00 |
| | | Asset Analysis Totals | 5.90 Hrs | $1,774.00 |
| | | TOTAL SERVICES | | $1,774.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: On the Avenue

## HOURLY RATE

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 2.90 Hrs | $1,189.00 |
| Goldsmith, Paul | 3.00 Hrs | $585.00 |
| | 5.90 Hrs | $1,774.00 |

## DISBURSEMENTS

<u>Disbursements</u>
    <u>Local travel</u>

| | |
|---|---|
| Local Travel | $43.24 |
| Local travel Totals | $43.24 |
| Disbursements Totals | $43.24 |
| TOTAL DISBURSEMENTS | $43.24 |
| INVOICE TOTAL | $1,817.24 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: On the Avenue
     File Number 0303694-0002207

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 8,668.00 | 1,774.00 | 10,442.00 |
|  | Subtotals | 8,668.00 | 1,774.00 | 10,442.00 |
| Disbursements |  |  |  |  |
| Local travel |  |  | 43.24 | 43.24 |
|  | Subtotals |  | 43.24 | 43.24 |
|  | Totals | 8,668.00 | 1,817.24 | 10,485.24 |

October 23, 2009

Bill Number  72351
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

September 1 through 30, 2009

Re: Sweetwater Disposition

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 09/16/09 | WSC | Internal conference with Ms. Bindler regarding status. [001 ] | 1.00 Hrs | $410.00 |
| 09/23/09 | WSC | Internal conference with Ms. Bindler regarding status. [001 ] | 0.50 Hrs | $205.00 |
| | | Asset Analysis Totals | 1.50 Hrs | $615.00 |
| Asset Disposition | | | | |
| 09/03/09 | PG | Review of Brook Boyd's email for correspondence regarding title for Ms. Bindler. [002 ] | 2.50 Hrs | $487.50 |
| 09/04/09 | DHB | Telephone conference with W. Cook. [002 ] | 0.10 Hrs | $42.50 |
| 09/04/09 | DHB | Send memo to R. Brusco. [002 ] | 0.20 Hrs | $85.00 |
| 09/04/09 | PG | Review of correspondence files for Ms. Bindler. [002 ] | 2.00 Hrs | $390.00 |
| 09/09/09 | DHB | Telephone conference with R. Brusco, and A. Wilson to discuss how to proceed with title company. [002 ] | 0.10 Hrs | $42.50 |
| 09/09/09 | DHB | Telephone conference with P. Pierson. [002 ] | 0.10 Hrs | $42.50 |
| 09/11/09 | DHB | Send e-mail to Fidelity counsel and review response. [002 ] | 0.20 Hrs | $85.00 |
| 09/11/09 | DHB | Telephone conference call with borrower and its transactional and litigation counsel to discuss title claim and Fidelity counsel communication. [002 ] | 0.50 Hrs | $212.50 |
| 09/14/09 | DHB | Telephone conference call with claims counsel from a different company on an anonymous basis to discuss strategy with respect to loan policy. [002 ] | 0.20 Hrs | $85.00 |
| 09/14/09 | DHB | Conference with Wayne Cook. [002 ] | 0.10 Hrs | $42.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 09/15/09 | PG | Review of all files for correspondence and title material for Ms. Bindler. [002 ] | 2.00 Hrs | $390.00 |
| 09/17/09 | DHB | Conference with W. Cook and draft response to Fidelity counsel and draft of claim letter. [002 ] | 0.50 Hrs | $212.50 |
| 09/18/09 | DHB | Discuss with W. Cook and send e-mail to R. Brusco. [002 ] | 0.10 Hrs | $42.50 |
| 09/22/09 | DHB | Draft claim letter to title company. [002 ] | 1.50 Hrs | $637.50 |
| 09/22/09 | JH | Telephone conference with Ms. Bindler and review of documents in connection with potential title policy dispute. [002 ] | 0.50 Hrs | $182.50 |
| 09/22/09 | JH | Review draft notice of claim letter. [002 ] | 0.20 Hrs | $73.00 |
| 09/22/09 | PG | Review of Brook Boyd's email for Ms. Bindler. [002 ] | 1.00 Hrs | $195.00 |
| 09/23/09 | DHB | Conferences with J. Holden regarding title correspondence, proposed notice of claim, and general strategy. [002 ] | 0.20 Hrs | $85.00 |
| 09/23/09 | DHB | Telephone conference and correspondence with A. Wilson to discuss. [002 ] | 0.10 Hrs | $42.50 |
| 09/23/09 | DHB | Revise notice of claim and proposed response to Fidelity National. [002 ] | 1.50 Hrs | $637.50 |
| 09/23/09 | WSC | Reviewed and commented on title claim letter. [002 ] | 0.80 Hrs | $328.00 |
| 09/24/09 | DHB | Correspondence regarding letters between G- Street and J. Fuqua, and upcoming conference call. [002 ] | 0.10 Hrs | $42.50 |
| 09/24/09 | DHB | Conference with J. Holden. [002 ] | 0.10 Hrs | $42.50 |
| 09/24/09 | DHB | Email correspondence with A. Wilson and R. Brusco regarding title claim. [002 ] | 0.10 Hrs | $42.50 |
| 09/24/09 | JH | Continued attention to draft notice of claim letter. [002 ] | 0.30 Hrs | $109.50 |
| 09/24/09 | JH | Continued attention to issues arising in connection with potential title dispute. [002 ] | 0.70 Hrs | $255.50 |
| 09/24/09 | JH | Review files supplied by Ms. Bindler including all past correspondence, memos analyzing the title dispute, and the title policies. [002 ] | 1.80 Hrs | $657.00 |
| 09/24/09 | JH | Telephone conference with Ms. Bindler concerning title issues. [002 ] | 0.20 Hrs | $73.00 |
| 09/24/09 | JH | Attention to email to counsel. [002 ] | 0.30 Hrs | $109.50 |
| 09/25/09 | DHB | Telephone conference with A. Wilson, R. Brusco, P. Pierson and C. Karsnitz. [002 ] | 0.40 Hrs | $170.00 |
| 09/25/09 | DHB | Telephone conference with A. Wilson and R. Brusco. [002 ] | 0.60 Hrs | $255.00 |
| 09/30/09 | DHB | Email to A. Wilson and R. Brusco. [002 ] | 0.10 Hrs | $42.50 |
| 09/30/09 | DHB | Telephone conference with C. Karsnitz. [002 ] | 0.10 Hrs | $42.50 |
| 09/30/09 | DHB | Telephone conference with T. Scali regarding involvement with 2005 closing. [002 ] | 0.10 Hrs | $42.50 |
| | | Asset Disposition Totals | 19.30 Hrs | $6,225.50 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  | TOTAL SERVICES | $6,840.50 |
|---|---|---|---|

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 7.00 Hrs | $2,975.00 |
| Holden, John | 4.00 Hrs | $1,460.00 |
| Cook Jr., Wayne S. | 2.30 Hrs | $943.00 |
| Goldsmith, Paul | 7.50 Hrs | $1,462.50 |
| | 20.80 Hrs | $6,840.50 |

**DISBURSEMENTS**

Disbursements
    Telephone

| | | |
|---|---|---|
| Telephone | | $0.50 |
| Telephone Totals | | $0.50 |

Local travel

| | | |
|---|---|---|
| Local Travel | | $68.19 |
| Local travel Totals | | $68.19 |
| Disbursements Totals | | $68.19 |
| TOTAL DISBURSEMENTS | | $68.69 |
| INVOICE TOTAL | | $6,909.19 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sweetwater Disposition
    File Number 0303694-0002211

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 615.00 | 615.00 |
| Asset Disposition |  |  | 6,225.50 | 6,225.50 |
|  | Subtotals |  | 6,840.50 | 6,840.50 |
| Disbursements |  |  |  |  |
| Telephone |  |  | 0.50 | 0.50 |
| Local travel |  |  | 68.19 | 68.19 |
|  | Subtotals |  | 68.69 | 68.69 |
|  | Totals |  | 6,909.19 | 6,909.19 |