# **<u>Exhibit D1</u>**

Monthly Statement for
June 1, 2009 - June 30, 2009

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                  NEW YORK, NY 10004
*Telephone* 202.775.1880              *Telephone* 917.777.4200
*Facsimile* 202.775.8586              *Facsimile* 917.777.4299

|  |  |  |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 07/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 526438 |
| New York, NY  10020 | Account Number: | 11014 |

For professional services rendered through June 30, 2009:

| | | |
|---|---|---:|
| **Tax Matters Fees** .............................................................. | $ | **604,597.00** |
| **Tax Matters Expenses** ...................................................... | | **13,361.66** |
| **Non-Tax Supplemental Matters Fees** ............................. | $ | **19,314.00** |
| **Non-Tax Supplemental Matters Expenses** ........................ | | **100.02** |
| **BALANCE DUE THIS INVOICE**........................................... | $ | **637,372.68** |

# McKee Nelson LLP

> WASHINGTON, DC    NEW YORK, NY

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone  202.775.1880*
*Facsimile  202.775.8586*

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone  917.777.4200*
*Facsimile  917.777.4299*

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

| | |
|---|---|
| Invoice Date: | 07/29/2009 |
| Invoice Number: | 526438 |
| Account Number: | 11014 |

# Remittance Copy

For professional services rendered through June 30, 2009:

| | |
|---|---|
| Tax Matters Fees ................................................................$ | **604,597.00** |
| Tax Matters Expenses ......................................................... | **13,361.66** |
| Non-Tax Supplemental Matters Fees ...............................$ | **19,314.00** |
| Non-Tax Supplemental Matters Expenses ........................ | **100.02** |
| **BALANCE THIS INVOICE**..........................................$ | **637,372.68** |

| **Wire Transfer Instructions** | | **Check Remittance Instructions** |
|---|---|---|
| Bank Name: | Washington First Bank | Address: McKee Nelson LLP |
| Bank Address: | 1500 K Street, N.W., Washington, DC 20005 | Global Collections Center |
| Account Name: | McKee Nelson LLP | P.O. Box 651223 |
| Account Number: | 04000994 | Sterling, VA 20165-1223 |
| ABA/Routing No: | 054001699 | |
| Description: | Invoice No: 526438; Account No: 11014 | |

Taxpayer Identification No. 52-2198547

# McKee Nelson LLP

> WASHINGTON, DC

NEW YORK, NY

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone* 202.775.1880
*Facsimile* 202.775.8586

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone* 917.777.4200
*Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

| | |
|---|---|
| Invoice Date: | 07/29/2009 |
| Invoice Number: | 526438 |
| Account Number: | 11014 |

## MATTER SUMMARY

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00001 | Matter 001 | $560.00 | 0 | $560.00 |
| 11014-00382 | Matter 382 | 280,145.50 | 2,963.15 | $283,108.65 |
| 11014-00395 | Matter 395 | 14,439.50 | 0 | $14,439.50 |
| 11014-00397 | Matter 397 | 3,294.50 | 0 | $3,294.50 |
| 11014-00402 | Matter 402 | 2,307.50 | 0 | $2,307.50 |
| 11014-00474 | Matter 474 | 30,113.00 | 1,142.14 | $31,255.14 |
| 11014-00485 | Matter 485 | 4,628.00 | 274.00 | $4,902.00 |
| 11014-00489 | Matter 489 | 89,457.00 | 465.03 | $89,922.03 |
| 11014-00502 | Matter 502 | 33,705.50 | 120.40 | $33,825.90 |
| 11014-00561 | Matter 561 | 28,263.50 | 2,685.76 | $30,949.26 |
| 11014-00617 | Matter 617 | 102.00 | 0 | $102.00 |
| 11014-00664 | Matter 664 | 102.00 | 0 | $102.00 |
| 11014-00665 | Matter 665 | 1,070.00 | 0 | $1,070.00 |
| 11014-00667 | Matter 667 | 12,189.00 | 0 | $12,189.00 |
| 11014-00701 | Matter 701 | 0 | 92.62 | $92.62 |
| 11014-00750 | Matter 750 | 2,151.00 | 546.59 | $2,697.59 |
| 11014-00798 | Matter 798 | 1,370.00 | 0 | $1,370.00 |
| 11014-00799 | Matter 799 | 220.00 | 0 | $220.00 |
| 11014-00800 | Matter 800 | 102.00 | 0 | $102.00 |
| 11014-00801 | Matter 801 | 102.00 | 0 | $102.00 |
| 11014-00810 | Matter 810 | 2,895.00 | 0 | $2,895.00 |
| 11014-00811 | Matter 811 | 2,286.00 | 0 | $2,286.00 |
| 11014-00849 | Matter 849 | 2,151.00 | 3,924.01 | $6,075.01 |
| 11014-00902 | Fee Application Preparation | 11,611.50 | 359.18 | $11,970.68 |
| 11014-00903 | Retention Application | 256.50 | 0 | $256.50 |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
Telephone  202.775.1880             Telephone  917.777.4200
Facsimile  202.775.8586             Facsimile  917.777.4299

Lehman Brothers Holdings Inc.                      Invoice Date:        07/29/2009
1271 Avenue of the Americas, 45th Floor            Invoice Number:         526438
New York, NY  10020                                Account Number:          11014

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00906 | Matter 906 | 413.00 | 0 | $413.00 |
| 11014-00911 | Matter 911 | 179.00 | 0 | $179.00 |
| 11014-00912 | Matter 912 | 69,562.50 | 788.78 | $70,351.28 |
| 11014-00913 | Matter 913 | 10,920.50 | 0 | $10,920.50 |
| Subtotal: | | $604,597.00 | $13,361.66 | $617,958.66 |
| **Non-Tax Supplemental Matters** | | | | |
| 11014-00015 | Various Shelf Matters | 19,314.00 | 100.02 | $19,414.02 |
| Subtotal: | | $19,314.00 | 100.02 | $19,414.02 |
| **Total:** | | **$623,911.00** | **$13,461.68** | **$637,372.68** |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
Telephone  202.775.1880            Telephone  917.777.4200
Facsimile  202.775.8586            Facsimile  917.777.4299

Lehman Brothers Holdings Inc.                    Invoice Date:          07/29/2009
1271 Avenue of the Americas, 45th Floor          Invoice Number:            526438
New York, NY  10020                              Account Number:             11014

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| **Tax Matters Timekeepers** | | | | |
| David H. Brockway | Partner | 16 | 995 | 15,920.00 |
| Gerald Goldman | Of Counsel | 77.1 | 995 | 76,714.50 |
| Jasper A. Howard | Partner | 0.6 | 970 | 582.00 |
| Christopher P. Bowers | Partner | 52.6 | 895 | 47,077.00 |
| Rajiv Madan | Partner | 92 | 895 | 82,340.00 |
| Sheri A. Dillon | Partner | 29.6 | 815 | 24,124.00 |
| Ronald L. Buch | Partner | 5.2 | 780 | 4,056.00 |
| Natan J. Leyva | Partner | 58.8 | 760 | 44,688.00 |
| Brooke E. Hintmann | Associate | 16.6 | 665 | 11,039.00 |
| Stefanie Greer | Counsel | 1.2 | 635 | 762.00 |
| Elizabeth L. Martin | Associate | 0.2 | 620 | 124.00 |
| Kevin Otero | Associate | 6.4 | 590 | 3,776.00 |
| Kevin R. Stults | Associate | 217.9 | 560 | 122,024.00 |
| Michelle A. Abroms | Associate | 3.9 | 560 | 2,184.00 |
| Anne Laughlin | Associate | 62.4 | 440 | 27,456.00 |
| Bob Leonard | Associate | 7.9 | 440 | 3,476.00 |
| Justin T. Wilson | Associate | 2.9 | 440 | 1,276.00 |
| Kiara L. Rankin | Associate | 57.4 | 440 | 25,256.00 |
| Royce Tidwell | Associate | 8.1 | 440 | 3,564.00 |
| Sarah Pai | Associate | 19.3 | 440 | 8,492.00 |
| Veronica Mears | Associate | 22 | 440 | 9,680.00 |
| Victor Jaramillo | Law Clerk | 103.9 | 420 | 43,638.00 |
| Chris Tatarowicz | Associate | 0.2 | 330 | 66.00 |
| Alan Currin | Lit Support Mgr | 7.7 | 325 | 2,502.50 |

# McKee Nelson LLP

> WASHINGTON, DC                          NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                  NEW YORK, NY 10004
*Telephone*  202.775.1880             *Telephone*  917.777.4200
*Facsimile*  202.775.8586             *Facsimile*  917.777.4299

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 07/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 526438 |
| New York, NY  10020 | Account Number: | 11014 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Dawn Bohls | Library Resrchr | 1.1 | 325 | 357.50 |
| Jeannie H. Hensel | CntrctParalegal | 18.8 | 325 | 6,110.00 |
| Tanya Whorton | Library Resrchr | 0.7 | 325 | 227.50 |
| Chad W. Campbell | Lit Sup Spec | 23.3 | 280 | 6,524.00 |
| Angela M. Owens | Paralegal II | 87.4 | 255 | 22,287.00 |
| Edgar Alex Carrera | Paralegal II | 3.5 | 255 | 892.50 |
| Peter F. Flickinger | Lit Support II | 2.7 | 255 | 688.50 |
| Francesca Abdel-Nour | Paralegal I | 29.1 | 230 | 6,693.00 |
| **Subtotal for Tax Timekeepers:** | | **1036.5** | | **$604,597.00** |

| Non-Tax Supplemental Matters Timekeepers | | | | |
|------|-------|-------|------|--------|
| Jeffrey R. Johnson | Partner | 17 | 730 | 12,410.00 |
| Robert J. Gross | Counsel | 1.2 | 685 | 822.00 |
| Claudine Chen-Young | Associate | 2.6 | 620 | 1,612.00 |
| Robert P. Hagan | Associate | 7 | 510 | 3,570.00 |
| Michelle Rodriguez | Paralegal IV | 3 | 300 | 900.00 |
| **Subtotal for Non-Tax Supplemental Timekeepers:** | | **30.8** | | **$19,314.00** |
| **Total:** | | **1067.3** | | **$623,911.00** |

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/02/2009 | KRS | Review LBI/LBHI dockets | 0.30 | 168.00 |
| 06/04/2009 | KRS | Review LBI/LBHI dockets | 0.10 | 56.00 |
| 06/12/2009 | KRS | Review Lehman dockets | 0.20 | 112.00 |
| 06/29/2009 | KRS | Review Lehman dockets | 0.40 | 224.00 |
| | **Total:** | | **1.00** | **$ 560.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Kevin R. Stults | Associate | 1.00 | 560.00 | 560.00 |
| | **Total:** | **1.00** | | **$560.00** |

Invoice Number:                526438
Matter Number:          11014-00015
Page 1

**Re: Various Shelf Matters**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | CC | Emails and conference call with K. Noethen of Weil Gotshal regarding signature page to LXS 2006-5 amendment | 0.30 | 186.00 |
| 06/01/2009 | JRJ | Conference with R. Hagan to discuss NIM termination | 0.50 | 365.00 |
| 06/01/2009 | JRJ | Review NIM termination documents | 0.50 | 365.00 |
| 06/01/2009 | CC | Follow-up with trustees on signature page to LXS 2006-5 amendment | 0.20 | 124.00 |
| 06/01/2009 | RPH | Confer with J. Johnson regarding NIM termination | 0.50 | 255.00 |
| 06/02/2009 | RPH | Research regarding NIM terminations | 0.50 | 255.00 |
| 06/02/2009 | RPH | Confer with J. Johnson regarding NIM termination | 0.30 | 153.00 |
| 06/02/2009 | JRJ | Conference with R. Hagan regarding NIM Termination | 0.30 | 219.00 |
| 06/02/2009 | JRJ | Conference with Walkers regarding NIM Termination | 0.30 | 219.00 |
| 06/02/2009 | JRJ | Review NIM Termination documents | 0.40 | 292.00 |
| 06/03/2009 | JRJ | Conference with Weil Gotshal on LXS 06-5 amendment and issues with amendment document | 0.50 | 365.00 |
| 06/03/2009 | JRJ | Conference with Weil Gotshal regarding trustee transfer. | 0.30 | 219.00 |
| 06/03/2009 | JRJ | Conference with R. Hagan on 2003-1XCF NIM | 0.30 | 219.00 |
| 06/03/2009 | JRJ | Conference with LaSalle, Weil Gotshal regarding 2003-1XCF NIM documents | 0.30 | 219.00 |
| 06/03/2009 | RPH | Call with LaSalle regarding LABS NIM termination | 0.20 | 102.00 |
| 06/03/2009 | MR | Prepare and send to D. Peterson of Alston & Bird the Specimens from several SAIL 2003-BC transactions per instructions of R. Hagan | 0.50 | 150.00 |
| 06/03/2009 | JRJ | Review 2003-1XCF NIM documents | 0.60 | 438.00 |
| 06/03/2009 | RPH | Conference with J. Johnson regarding LABS NIM termination | 0.30 | 153.00 |
| 06/04/2009 | CC | Call and various emails with H. Dice at Alvarez and finalize McKee opinion | 0.70 | 434.00 |
| 06/04/2009 | CC | Confer with J. Johnson regarding LXS 2006-5 | 0.30 | 186.00 |
| 06/04/2009 | JRJ | Review documents and sign off on LXS 2006-5 | 1.00 | 730.00 |
| 06/04/2009 | JRJ | Conference call with C. Chen-Young on LXS 2006-5 issues | 0.30 | 219.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/04/2009 | CC | Call with H. Dice at Alvarez; various emails; finalize McKee opinion | 0.70 | 434.00 |
| 06/09/2009 | RJG | Review matters concerning SASCO 2007-RM1 | 0.40 | 274.00 |
| 06/09/2009 | RJG | Confer with J. Johnson regarding SASCO | 0.30 | 205.50 |
| 06/09/2009 | JRJ | Conference with R. Gross regarding SASCO | 0.30 | 219.00 |
| 06/09/2009 | JRJ | Conference call with Weil Gotshal regarding MBS sale | 0.30 | 219.00 |
| 06/09/2009 | JRJ | Conference with Weil Gotshal on 2007-RM1 and MBS sale | 0.70 | 511.00 |
| 06/10/2009 | JRJ | Conference call with Weil Gotshal regarding 2007-RM1 issues | 1.00 | 730.00 |
| 06/10/2009 | RJG | Matters in connection with SASCO 2007-RM1 | 0.20 | 137.00 |
| 06/11/2009 | JRJ | Follow up with Weil on LXS/RM1 issues | 0.50 | 365.00 |
| 06/12/2009 | JRJ | Conference with Weil Gotshal on 40 Act issues; depositor issues | 0.80 | 584.00 |
| 06/12/2009 | JRJ | Conference with R. Gross on 40 Act issues and depositor issues | 0.30 | 219.00 |
| 06/12/2009 | RJG | Conference with J. Johnson on 40 Act and depositor issues | 0.30 | 205.50 |
| 06/15/2009 | JRJ | Conference with Walkers, R. Hagan regarding LABS 2003-1XCF | 0.30 | 219.00 |
| 06/15/2009 | JRJ | Follow up on LABS 2003-1XCF NIM; conference with Walkers | 0.80 | 584.00 |
| 06/15/2009 | RPH | Confer with J. Johnson regarding SASCO | 0.20 | 102.00 |
| 06/15/2009 | JRJ | Conference with R. Hagan regarding SASCO | 0.20 | 146.00 |
| 06/15/2009 | RPH | Note to O. Scott (Walkers) regarding SASCO ARC Company | 0.10 | 51.00 |
| 06/16/2009 | RPH | Locate model docs for terminating a Lehman NIM whose notes have paid off; follow-up regarding documents for termination of LABS NIM 2003-1XCF; follow-up regarding various Indenture Trustee contacts for NIMs; note to I. Ashman regarding register of members for SASCO ARC | 2.00 | 1,020.00 |
| 06/16/2009 | RPH | Teleconference with K. Noethen and J. Johnson regarding NIMs | 0.20 | 102.00 |
| 06/16/2009 | JRJ | Telephone conference with R. Hagan and K. Noethen regarding termination documents | 0.20 | 146.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/16/2009 | JRJ | Follow up on LABS 2003-1XCF NIM and other NIMS issues with Walkers and R. Hagan | 1.10 | 803.00 |
| 06/16/2009 | JRJ | Review UCC filing | 0.30 | 219.00 |
| 06/16/2009 | RPH | Telephone conference with K. Noethen and J. Johnson regarding Indenture Trustee contacts for various NIMS | 0.50 | 255.00 |
| 06/16/2009 | RPH | Prepare email to I. Ashman regarding register of members for SASCO ARC | 0.30 | 153.00 |
| 06/16/2009 | JRJ | Telephone call with K. Noethen and R. Hagan regarding NIMS Indenture Trustee contacts | 0.20 | 146.00 |
| 06/17/2009 | JRJ | Follow up with Weil Gotshal on Thornburg issues on shelf rentals; review documents | 1.80 | 1,314.00 |
| 06/17/2009 | MR | SAIL NIM 2004-5:  Draft, prepare and file UCC Continuation with the District of Columbia | 0.50 | 150.00 |
| 06/17/2009 | MR | SAIL 2003-BC11:  Research regarding Loan Schedules, forward same to M. Brinko of Aurora | 0.30 | 90.00 |
| 06/17/2009 | MR | SASCO 2005-GEL2:  Research regarding loan schedules. Send request to A. Lynn of Lehman regarding same loan schedules | 0.30 | 90.00 |
| 06/18/2009 | JRJ | Confer with R. Hagan regarding NIM | 0.30 | 219.00 |
| 06/18/2009 | RPH | Follow-up regarding NIM registers and discuss with J. Johnson | 0.30 | 153.00 |
| 06/18/2009 | JRJ | Review SASCO ARC Company registry; draft email on NIMS to Lehman | 0.70 | 511.00 |
| 06/18/2009 | RPH | Conference with J. Johnson regarding registry of SASCO ARC Company | 0.30 | 153.00 |
| 06/18/2009 | JRJ | Draft email on NIMS to Lehman | 0.30 | 219.00 |
| 06/18/2009 | JRJ | Conference with R. Hagan on SASCO ARC Company registry | 0.30 | 219.00 |
| 06/22/2009 | MR | FFLM 2005-FF7 - Research for J. Conley of Swisse Re regarding Counsel to Underwriters information | 0.30 | 90.00 |
| 06/23/2009 | JRJ | Conference with Lehman on NIM termination and review documents | 0.80 | 584.00 |
| 06/23/2009 | JRJ | Conference with R. Hagan and H. Rothman regarding Lehman NIM terminations | 0.30 | 219.00 |
| 06/23/2009 | RPH | Conference with J. Johnson and call with H. Rothman regarding LABS NIM 2003-1XCF termination docs | 0.30 | 153.00 |
| 06/23/2009 | RPH | Begin drafting LABS NIM 2003-1XCF termination docs and teleconference with H. Rothman | 0.30 | 153.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/23/2009 | RPH | Confer with J. Johnson regarding NIM termination | 0.20 | 102.00 |
| 06/23/2009 | JRJ | Conference with R. Hagan regarding NIM termination | 0.20 | 146.00 |
| 06/24/2009 | RPH | Review and revise LABS 2003-1XCF NIM termination docs | 0.50 | 255.00 |
| 06/24/2009 | MR | LABS NIM 2003-XCF: Research and send out various documents to K. Noethen via e-mail. Burn and send out final closing CD to same | 0.50 | 150.00 |
| 06/29/2009 | MR | SASCO 2006-NC1 - Research and forward to Aurora requested Loan Schedules | 0.30 | 90.00 |
| 06/30/2009 | MR | SASCO 2004-7: Conversation with K. Lowe of LaSalle (Trustee) regarding Bond Transfers. Forward corresponding information to K. Lowe for Bond Transfers | 0.30 | 90.00 |
| 06/30/2009 | CC | Telephone conference with K. Noethen to follow up on LAST 06-5 Amendment | 0.20 | 124.00 |
| 06/30/2009 | CC | Research and review issue for certification for K. Lowe regarding SASCO 2004-7; prepare email regarding same | 0.20 | 124.00 |
| | **Total:** | | **30.80** | **$19,314.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Jeffrey R. Johnson | Partner | 17.00 | 730.00 | 12,410.00 |
| Robert J. Gross | Counsel | 1.20 | 685.00 | 822.00 |
| Claudine Chen-Young | Associate | 2.60 | 620.00 | 1,612.00 |
| Robert P. Hagan | Associate | 7.00 | 510.00 | 3,570.00 |
| Michelle Rodriguez | Paralegal IV | 3.00 | 300.00 | 900.00 |
| | **Total:** | **30.80** | | **$19,314.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 06/01/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 06/01/2009 to Scott Olmsted, Wells Fargo | 18.97 |
| 06/23/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Continuation Filing in District of Columbia for SAIL NIM 2004-5 | 81.05 |
| **Total:** | | **$100.02** |

Invoice Number: 526438
Matter Number: 11014-00382
Page 1

**Re: Matter 382**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | DEB | Research to locate ███ [1] for V. Jaramillo | 0.30 | 97.50 |
| 06/01/2009 | KRS | Revise ███ | 5.50 | 3,080.00 |
| 06/01/2009 | KRS | Office conference with S. Dillon regarding ███ | 0.20 | 112.00 |
| 06/01/2009 | SAD | Office conference with K. Stults regarding ███ | 0.20 | 163.00 |
| 06/01/2009 | VJ | Continue legal research on ███ | 3.90 | 1,638.00 |
| 06/02/2009 | VJ | Continue legal research on ███ | 5.30 | 2,226.00 |
| 06/02/2009 | GG | Review ███ and e-mails regarding same | 0.10 | 99.50 |
| 06/02/2009 | KRS | Revise ███ | 2.80 | 1,568.00 |
| 06/03/2009 | RM | Begin reviewing and revising ███ | 1.20 | 1,074.00 |
| 06/03/2009 | KRS | Office conference with A. Owens regarding ███ | 0.10 | 56.00 |
| 06/03/2009 | KRS | Several office conferences with G. Goldman regarding ███ | 2.40 | 1,344.00 |
| 06/03/2009 | KRS | Revise ███ | 2.00 | 1,120.00 |
| 06/03/2009 | AMO | Office conference with K. Stults regarding ███ | 0.10 | 25.50 |
| 06/03/2009 | FA | Confer with A. Owens regarding ███ | 0.30 | 69.00 |
| 06/03/2009 | FA | Begin ███ | 3.40 | 782.00 |
| 06/03/2009 | GG | Review ███ and edit same | 4.90 | 4,875.50 |
| 06/03/2009 | AMO | Confer with F. Abdel-Nour regarding ███ | 0.30 | 76.50 |
| 06/03/2009 | AMO | Begin ███ | 6.10 | 1,555.50 |
| 06/03/2009 | GG | Conversations with K. Stults regarding ███ | 2.40 | 2,388.00 |
| 06/04/2009 | GG | Confer with R. Madan and K. Stults regarding ███ | 0.30 | 298.50 |
| 06/04/2009 | GG | Conversations with K. Stults regarding ███ | 1.60 | 1,592.00 |
| 06/04/2009 | KRS | Conversations with G. Goldman regarding ███ | 1.60 | 896.00 |
| 06/04/2009 | AMO | Office conference with K. Stults and F. Abdel-Nour regarding ███ | 0.30 | 76.50 |
| 06/04/2009 | AMO | Complete ███ | 3.80 | 969.00 |
| 06/04/2009 | AMO | Technical management of factual record | 0.40 | 102.00 |
| 06/04/2009 | GG | Edit ███ | 4.10 | 4,079.50 |
| 06/04/2009 | KRS | Draft ███ | 9.10 | 5,096.00 |

---

[1] All redactions are made to preserve confidentiality.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/04/2009 | KRS | Office conference with R. Madan regarding ███ | 0.20 | 112.00 |
| 06/04/2009 | RM | Revise ███ | 0.80 | 716.00 |
| 06/04/2009 | RM | E-mail exchange with L. Press (IRS) regarding protest | 0.30 | 268.50 |
| 06/04/2009 | RM | Office conference with K. Stults regarding ███ | 0.20 | 179.00 |
| 06/04/2009 | KRS | Office conference with R. Madan and G. Goldman regarding ███ | 0.30 | 168.00 |
| 06/04/2009 | RM | Telephone conference with K. Stults and G. Goldman regarding ███ | 0.30 | 268.50 |
| 06/04/2009 | KRS | Office conference with A. Owens and F. Abdel-Nour regarding ███ | 0.30 | 168.00 |
| 06/04/2009 | FA | Office conference with A. Owens and K. Stults regarding ███ | 0.30 | 69.00 |
| 06/04/2009 | FA | Continue ███ | 2.60 | 598.00 |
| 06/04/2009 | FA | Research issues relating to ███ | 0.30 | 69.00 |
| 06/04/2009 | FA | Multiple conferences with A. Owens regarding ███ | 0.40 | 92.00 |
| 06/04/2009 | TW | Locate ███ (per Abdel-Nour) | 0.50 | 162.50 |
| 06/04/2009 | TW | Assist with and locate ███ (per Abdel-Nour) | 0.20 | 65.00 |
| 06/04/2009 | AMO | Multiple conferences with F. Abdel-Nour regarding ███ | 0.40 | 102.00 |
| 06/05/2009 | KRS | Confer with A. Owens regarding ███ | 0.10 | 56.00 |
| 06/05/2009 | KRS | Meet with A. Laughlin and V. Jaramillo regarding ███ | 1.00 | 560.00 |
| 06/05/2009 | KRS | Meet with A. Laughlin regarding ███ | 0.20 | 112.00 |
| 06/05/2009 | GG | Conversations (teleconferences or meetings) with K. Stults regarding ███ | 2.70 | 2,686.50 |
| 06/05/2009 | GG | Teleconference with R. Madan regarding ███ | 0.10 | 99.50 |
| 06/05/2009 | GG | Meet with R. Madan and K. Stults regarding ███ | 0.70 | 696.50 |
| 06/05/2009 | GG | Edit ███ | 4.50 | 4,477.50 |
| 06/05/2009 | AMO | Meet with K. Stults and A. Laughlin to discuss documents | 0.30 | 76.50 |
| 06/05/2009 | AMO | Edits to ███ | 0.50 | 127.50 |
| 06/05/2009 | AMO | Organize audit files | 0.40 | 102.00 |
| 06/05/2009 | RM | Office conference with K. Stults and G. Goldman regarding ███ | 0.70 | 626.50 |
| 06/05/2009 | AML | Confer with K. Stults and A. Owens regarding ███ | 0.30 | 132.00 |
| 06/05/2009 | AML | Meet with K. Stults and V. Jaramillo regarding ███ | 1.00 | 440.00 |
| 06/05/2009 | AML | Review ███ | 1.40 | 616.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/05/2009 | KRS | Office conference with R. Madan, G. Goldman regarding ██ | 0.70 | 392.00 |
| 06/05/2009 | KRS | Revise ██ | 5.10 | 2,856.00 |
| 06/05/2009 | KRS | Multiple telephone and office conferences with G. Goldman regarding ██ | 2.70 | 1,512.00 |
| 06/05/2009 | VJ | Meet with K. Stults and A. Laughlin regarding ██ | 1.00 | 420.00 |
| 06/05/2009 | VJ | Legal research for ██ | 3.20 | 1,344.00 |
| 06/05/2009 | RM | Confer with G. Goldman regarding ██ | 0.10 | 89.50 |
| 06/05/2009 | AMO | Confer with K. Stults regarding ██ | 0.10 | 25.50 |
| 06/05/2009 | KRS | Confer with A. Laughlin and A. Owens regarding documents | 0.30 | 168.00 |
| 06/05/2009 | AML | Confer with K. Stults regarding ██ | 0.20 | 88.00 |
| 06/06/2009 | VJ | Confer with A. Laughlin regarding ██ research | 0.10 | 42.00 |
| 06/06/2009 | VJ | Continue legal research for ██ | 6.70 | 2,814.00 |
| 06/06/2009 | KRS | Revise ██ | 2.70 | 1,512.00 |
| 06/06/2009 | KRS | Telephone conversation with G. Goldman regarding ██ | 0.70 | 392.00 |
| 06/06/2009 | AML | Review ██ | 3.50 | 1,540.00 |
| 06/06/2009 | AML | Confer with V. Jaramillo regarding research for ██ | 0.10 | 44.00 |
| 06/06/2009 | GG | Edit ██ | 5.60 | 5,572.00 |
| 06/06/2009 | GG | Teleconference with K. Stults | 0.70 | 696.50 |
| 06/07/2009 | GG | Edit ██ | 5.30 | 5,273.50 |
| 06/07/2009 | GG | E-mail to K. Stults | 0.10 | 99.50 |
| 06/07/2009 | AML | Review ██ | 2.90 | 1,276.00 |
| 06/07/2009 | VJ | Continue legal research for ██ | 2.00 | 840.00 |
| 06/08/2009 | KRS | Revise ██ | 8.70 | 4,872.00 |
| 06/08/2009 | KRS | Multiple conferences with G. Goldman regarding ██ | 2.00 | 1,120.00 |
| 06/08/2009 | KRS | Office conference with F. Abdel-Nour regarding ██ | 0.30 | 168.00 |
| 06/08/2009 | KRS | Telephone conference with ██ and G. Goldman regarding ██ | 1.00 | 560.00 |
| 06/08/2009 | KRS | Office conference with V. Jaramillo regarding ██ | 0.20 | 112.00 |
| 06/08/2009 | FA | Continue ██ | 1.10 | 253.00 |
| 06/08/2009 | FA | Compare ██ | 2.10 | 483.00 |
| 06/08/2009 | FA | Begin ██ing ██ | 2.70 | 621.00 |
| 06/08/2009 | FA | Conference with K. Stults regarding ██ | 0.30 | 69.00 |
| 06/08/2009 | GG | Edit ██ | 2.20 | 2,189.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/08/2009 | GG | Teleconference with K. Stults and ▮ regarding Lehman ▮ | 1.00 | 995.00 |
| 06/08/2009 | GG | Conversations with K. Stults regarding ▮ | 2.00 | 1,990.00 |
| 06/08/2009 | GG | E-mail to K. Stults regarding ▮ | 0.10 | 99.50 |
| 06/08/2009 | GG | Review documents | 0.30 | 298.50 |
| 06/08/2009 | VJ | Continue legal research on ▮ | 3.80 | 1,596.00 |
| 06/08/2009 | VJ | Confer with K. Stults regarding ▮ | 0.20 | 84.00 |
| 06/09/2009 | KRS | Conference call with G. Goldman and ▮ regarding ▮ | 1.10 | 616.00 |
| 06/09/2009 | VJ | Draft email to F. Abdel-Nour regarding ▮ research | 0.10 | 42.00 |
| 06/09/2009 | KRS | Conversation with G. Goldman regarding ▮ | 1.30 | 728.00 |
| 06/09/2009 | KRS | Revise ▮ | 4.40 | 2,464.00 |
| 06/09/2009 | GG | Conversation with K. Stults regarding ▮ | 1.30 | 1,293.50 |
| 06/09/2009 | GG | Edit revised ▮ | 4.40 | 4,378.00 |
| 06/09/2009 | GG | Prepare for teleconference with ▮ | 0.10 | 99.50 |
| 06/09/2009 | GG | Teleconference with ▮ | 1.10 | 1,094.50 |
| 06/09/2009 | FA | Continue ▮ | 1.60 | 368.00 |
| 06/09/2009 | FA | Review V. Jaramillo comments regarding the ▮ | 0.60 | 138.00 |
| 06/09/2009 | FA | Create spreadsheet analyzing ▮ | 1.30 | 299.00 |
| 06/10/2009 | AML | Research ▮ | 5.50 | 2,420.00 |
| 06/10/2009 | GG | Edit revised ▮ | 5.80 | 5,771.00 |
| 06/10/2009 | GG | Conversations with K. Stults regarding ▮ | 1.20 | 1,194.00 |
| 06/10/2009 | GG | E-mail to K. Stults regarding ▮ | 0.10 | 99.50 |
| 06/10/2009 | GG | Voicemail to K. Stults regarding ▮ | 0.10 | 99.50 |
| 06/10/2009 | GG | Teleconference with R. Madan and K. Stults regarding ▮ | 0.10 | 99.50 |
| 06/10/2009 | KRS | Conversation with G. Goldman regarding ▮ | 1.20 | 672.00 |
| 06/10/2009 | KRS | Telephone conference with G. Goldman and R. Madan regarding ▮ | 0.10 | 56.00 |
| 06/10/2009 | RM | Telephone conference with K. Stults and G. Goldman regarding ▮ | 0.10 | 89.50 |
| 06/10/2009 | VJ | Continue legal research on ▮ | 0.30 | 126.00 |
| 06/10/2009 | KRS | Revise ▮ | 4.20 | 2,352.00 |
| 06/11/2009 | KRS | Confer with A. Laughlin regarding review of ▮ | 0.20 | 112.00 |
| 06/11/2009 | RM | Meetings with G. Goldman and K. Stults regarding ▮ | 3.10 | 2,774.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/11/2009 | RM | Office conference with K. Stults regarding ▮ | 0.10 | 89.50 |
| 06/11/2009 | GG | Meetings with R. Madan and K. Stults regarding ▮ | 3.10 | 3,084.50 |
| 06/11/2009 | GG | Conversation with K. Stults regarding ▮ | 0.60 | 597.00 |
| 06/11/2009 | GG | Edit ▮ | 5.10 | 5,074.50 |
| 06/11/2009 | KRS | Meetings with G. Goldman and R. Madan regarding ▮ | 3.10 | 1,736.00 |
| 06/11/2009 | KRS | Conversations with G. Goldman regarding ▮ | 0.60 | 336.00 |
| 06/11/2009 | KRS | Revise ▮ | 4.00 | 2,240.00 |
| 06/11/2009 | KRS | Confer with R. Madan regarding ▮ | 0.10 | 56.00 |
| 06/11/2009 | AML | Review ▮ | 2.60 | 1,144.00 |
| 06/11/2009 | AML | Confer with K. Stults regarding review of ▮ | 0.20 | 88.00 |
| 06/12/2009 | KRS | Revise ▮ | 5.70 | 3,192.00 |
| 06/12/2009 | GG | Edit and analysis for ▮ | 6.50 | 6,467.50 |
| 06/12/2009 | GG | Review of e-mail regarding ▮ | 0.10 | 99.50 |
| 06/12/2009 | GG | Conversations with K. Stults regarding ▮ | 0.50 | 497.50 |
| 06/12/2009 | GG | Conversation with R. Madan regarding ▮ | 0.10 | 99.50 |
| 06/12/2009 | GG | E-mail to R. Madan and K. Stults regarding ▮ | 0.10 | 99.50 |
| 06/12/2009 | RM | Confer with G. Goldman regarding ▮ | 0.10 | 89.50 |
| 06/12/2009 | KRS | Confer with G. Goldman regarding ▮ | 0.50 | 280.00 |
| 06/12/2009 | KRS | Office conference with R. Madan regarding document issue | 0.40 | 224.00 |
| 06/12/2009 | RM | Work on document issue | 1.10 | 984.50 |
| 06/12/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ▮ | 0.30 | 268.50 |
| 06/12/2009 | RM | Revise ▮ | 1.20 | 1,074.00 |
| 06/12/2009 | RM | Office conference with K. Stults regarding ▮ | 0.40 | 358.00 |
| 06/13/2009 | GG | Voicemail to K. Stults regarding ▮ | 0.10 | 99.50 |
| 06/13/2009 | KRS | Revise ▮ | 5.60 | 3,136.00 |
| 06/14/2009 | KRS | Conference call with R. Madan, S. Dillon regarding documents | 0.60 | 336.00 |
| 06/14/2009 | RM | Conference call with K. Stults and S. Dillon regarding documents | 0.60 | 537.00 |
| 06/14/2009 | SAD | Telephone conference with R. Madan and K. Stults regarding documents | 0.60 | 489.00 |
| 06/15/2009 | CWC | Confer with A. Laughlin regarding technical management of factual record | 0.20 | 56.00 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 06/15/2009 | KRS | Teleconference with R. Madan and G. Goldman regarding ▬ | 0.10 | 56.00 |
| 06/15/2009 | KRS | Meet with R. Madan and G. Goldman regarding ▬ | 0.70 | 392.00 |
| 06/15/2009 | KRS | Confer with A. Laughlin regarding document review | 0.10 | 56.00 |
| 06/15/2009 | GG | Teleconference with R. Madan and K. Stults regarding ▬ | 0.10 | 99.50 |
| 06/15/2009 | GG | Meet with R. Madan and K. Stults regarding ▬ | 0.70 | 696.50 |
| 06/15/2009 | GG | Analysis for ▬ | 0.30 | 298.50 |
| 06/15/2009 | GG | Conversations with and voicemail to K. Stults regarding ▬ | 2.50 | 2,487.50 |
| 06/15/2009 | GG | Edit ▬ | 4.40 | 4,378.00 |
| 06/15/2009 | FA | Continue ▬ | 6.50 | 1,495.00 |
| 06/15/2009 | FA | Conference with A. Owens regarding ▬ | 0.40 | 92.00 |
| 06/15/2009 | VJ | Legal research for ▬ | 1.60 | 672.00 |
| 06/15/2009 | RM | Telephone conference with K. Stults and G. Goldman regarding ▬ | 0.10 | 89.50 |
| 06/15/2009 | RM | Meet with K. Stults and G. Goldman regarding ▬ | 0.70 | 626.50 |
| 06/15/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 06/15/2009 | RM | Finalize ▬ | 3.60 | 3,222.00 |
| 06/15/2009 | KRS | Confer with G. Goldman regarding ▬ | 2.50 | 1,400.00 |
| 06/15/2009 | CWC | Multiple conferences with A. Owens regarding technical management of factual record | 0.90 | 252.00 |
| 06/15/2009 | CWC | Technical management of factual record | 3.70 | 1,036.00 |
| 06/15/2009 | AML | Confer with C. Campbell regarding technical management of factual record | 0.20 | 88.00 |
| 06/15/2009 | AML | Confer with K. Stults regarding document review | 0.10 | 44.00 |
| 06/15/2009 | AMO | Confer with F. Abdel-Nour regarding ▬ | 0.40 | 102.00 |
| 06/15/2009 | AMO | Multiple conferences with K. Stults regarding ▬ | 2.60 | 663.00 |
| 06/15/2009 | AMO | Assist with ▬ | 1.40 | 357.00 |
| 06/15/2009 | AMO | Organize and compile documentation for ▬ | 7.60 | 1,938.00 |
| 06/15/2009 | AMO | Multiple conferences with C. Campbell regarding technical management of factual record | 0.90 | 229.50 |
| 06/15/2009 | AMO | Technical management of factual record | 2.80 | 714.00 |
| 06/15/2009 | KRS | Multiple office conferences with A. Owens regarding ▬ | 2.60 | 1,456.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-Doc 6377-7 Filed 12/14/09    Entered 12/14/09 16:29:35    Exhibit D1    07/29/2009

Pg 19 of 77

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/15/2009 | KRS | Revise ▮ | 10.00 | 5,600.00 |
| 06/16/2009 | FA | Conference with A. Owens regarding ▮ | 0.40 | 92.00 |
| 06/16/2009 | FA | Prepare ▮ | 0.90 | 207.00 |
| 06/16/2009 | EAC | Finalize ▮ | 3.10 | 790.50 |
| 06/16/2009 | AMO | Conference with F. Abdel-Nour regarding ▮ | 0.40 | 102.00 |
| 06/16/2009 | CWC | Technical management of factual record | 3.30 | 924.00 |
| 06/16/2009 | JHH | Assist A. Owens with Matter 382 | 0.60 | 195.00 |
| 06/16/2009 | AML | Meet with K. Stults and V. Jaramillo regarding document review in response to IDRs and summonses | 0.70 | 308.00 |
| 06/16/2009 | AML | Confer with V. Jaramillo (in part) and A. Owens regarding document organization | 0.30 | 132.00 |
| 06/16/2009 | AML | Review background materials in preparation for document review | 1.90 | 836.00 |
| 06/16/2009 | AML | Review documents for responsiveness to IDRs and summonses | 3.20 | 1,408.00 |
| 06/16/2009 | KRS | Review ▮ | 0.60 | 336.00 |
| 06/16/2009 | KRS | Office conference with R. Madan regarding ▮ | 0.20 | 112.00 |
| 06/16/2009 | KRS | Review documents | 0.90 | 504.00 |
| 06/16/2009 | KRS | Discuss document review with A. Laughlin, V. Jaramillo | 0.70 | 392.00 |
| 06/16/2009 | KRS | Discuss ▮ with A. Owens | 0.20 | 112.00 |
| 06/16/2009 | KRS | Discuss documents for review with A. Owens | 0.20 | 112.00 |
| 06/16/2009 | KRS | Draft ▮ | 1.90 | 1,064.00 |
| 06/16/2009 | KRS | Discuss document review with V. Jaramillo | 0.80 | 448.00 |
| 06/16/2009 | AMO | Discuss ▮ with K. Stults | 0.20 | 51.00 |
| 06/16/2009 | EAC | Multiple phone conferences and e-mail exchanges with Angie Owens regarding ▮ | 0.40 | 102.00 |
| 06/16/2009 | AMO | Direct C. Campbell regarding technical management of factual record | 0.30 | 76.50 |
| 06/16/2009 | VJ | Confer with K. Stults and A. Laughlin regarding document review | 0.70 | 294.00 |
| 06/16/2009 | VJ | Confer with A. Laughlin and A. Owens regarding document review | 0.20 | 84.00 |
| 06/16/2009 | VJ | Office conference with K. Stults regarding document review | 0.80 | 336.00 |
| 06/16/2009 | VJ | Document review | 7.80 | 3,276.00 |
| 06/16/2009 | RM | Confer with K. Stults regarding ▮ | 0.20 | 179.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/16/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 06/16/2009 | AMO | Discuss documents for review with K. Stults | 0.20 | 51.00 |
| 06/16/2009 | AMO | Multiple phone conferences and e-mail exchanges with A. Carrera regarding ███ | 0.40 | 102.00 |
| 06/16/2009 | AMO | Confer with V. Jaramillo (in part) and A. Laughlin regarding document organization | 0.30 | 76.50 |
| 06/16/2009 | AMO | Organize documents for A. Laughlin and V. Jaramillo review | 0.80 | 204.00 |
| 06/16/2009 | AMO | Assist in sending ███ to J. Ciongoli | 0.30 | 76.50 |
| 06/17/2009 | KRS | Write ███ | 1.10 | 616.00 |
| 06/17/2009 | AC | Review production requirements and document organization | 0.20 | 65.00 |
| 06/17/2009 | VJ | Office conference with A. Laughlin regarding document review | 0.50 | 210.00 |
| 06/17/2009 | VJ | Document review | 11.20 | 4,704.00 |
| 06/17/2009 | KRS | Discuss document review with A. Laughlin and V. Jaramillo | 0.80 | 448.00 |
| 06/17/2009 | KRS | Office conference with A. Laughlin and S. Pai regarding document review | 0.10 | 56.00 |
| 06/17/2009 | KRS | Office conference with V. Jaramillo regarding document review | 0.30 | 168.00 |
| 06/17/2009 | VJ | Confer with K Stults and A. Laughlin regarding document review | 0.50 | 210.00 |
| 06/17/2009 | VJ | Office conference with K Stults regarding document review | 0.30 | 126.00 |
| 06/17/2009 | AMO | Create index of documents to be reviewed by A. Laughlin and V. Jaramillo | 1.30 | 331.50 |
| 06/17/2009 | SP | Confer with K. Stults and A. Laughlin regarding transaction information | 0.10 | 44.00 |
| 06/17/2009 | AML | Confer with V. Jaramillo regarding document review issues | 0.50 | 220.00 |
| 06/17/2009 | AML | Review documents | 8.00 | 3,520.00 |
| 06/17/2009 | AML | Phone call with K. Stults regarding document review issues | 0.30 | 132.00 |
| 06/17/2009 | AML | Meet with K. Stults and V. Jaramillo (in part) regarding document review issues | 0.80 | 352.00 |

Invoice Number: 526438
Matter Number: 11014-00382
Page 9

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/17/2009 | AML | Confer with K. Stults and S. Pai regarding transaction information | 0.10 | 44.00 |
| 06/17/2009 | KRS | Review documents for production | 0.30 | 168.00 |
| 06/17/2009 | KRS | Telephone conference with A. Laughlin regarding document review | 0.30 | 168.00 |
| 06/18/2009 | AMO | Review library tracking alerts | 0.30 | 76.50 |
| 06/18/2009 | AMO | Office conference with C. Campbell regarding technical management of factual record | 2.70 | 688.50 |
| 06/18/2009 | AMO | Send e-mail to K. Stults outlining technical management of factual record | 0.20 | 51.00 |
| 06/18/2009 | SAD | Confer with K. Stults regarding document review | 0.10 | 81.50 |
| 06/18/2009 | VJ | Office conference with K. Stults regarding document review | 0.20 | 84.00 |
| 06/18/2009 | VJ | Document review | 10.80 | 4,536.00 |
| 06/18/2009 | AML | Review documents | 7.60 | 3,344.00 |
| 06/18/2009 | AML | Confer with K. Stults regarding document review issues | 0.40 | 176.00 |
| 06/18/2009 | CWC | Office conference with A. Owens regarding technical management of factual record | 2.70 | 756.00 |
| 06/18/2009 | KRS | Discuss technical management of factual record with C. Campbell | 0.30 | 168.00 |
| 06/18/2009 | KRS | Discuss document review with S. Dillon | 0.10 | 56.00 |
| 06/18/2009 | KRS | Discuss documents for production with V. Jaramillo | 0.20 | 112.00 |
| 06/18/2009 | KRS | Discuss review with A. Laughlin | 0.40 | 224.00 |
| 06/18/2009 | KRS | Review documents for production | 1.20 | 672.00 |
| 06/18/2009 | CWC | Discuss technical management of factual record with K. Stults | 0.30 | 84.00 |
| 06/19/2009 | VJ | Document review | 9.60 | 4,032.00 |
| 06/19/2009 | KRS | Multiple discussions regarding document review with A. Laughlin | 0.50 | 280.00 |
| 06/19/2009 | AMO | Organize documents and binders in case room | 0.80 | 204.00 |
| 06/19/2009 | AML | Review documents | 3.90 | 1,716.00 |
| 06/19/2009 | AML | Multiple office conferences with K. Stults regarding document review issues | 0.50 | 220.00 |
| 06/19/2009 | AML | Confer with A. Owens regarding document organization | 0.10 | 44.00 |
| 06/19/2009 | AMO | Confer with A. Laughlin regarding document organization | 0.10 | 25.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/21/2009 | SAD | Review ▮ | 1.80 | 1,467.00 |
| 06/22/2009 | RM | Review document issues | 0.80 | 716.00 |
| 06/22/2009 | KRS | Confer with A. Laughlin regarding document review | 0.10 | 56.00 |
| 06/22/2009 | AMO | Confer with A. Laughlin regarding documents | 0.10 | 25.50 |
| 06/22/2009 | SAD | Confer with R. Madan and K. Stults regarding documents | 0.30 | 244.50 |
| 06/22/2009 | KRS | Office conference with S. Dillon regarding documents | 0.70 | 392.00 |
| 06/22/2009 | KRS | Office conference with R. Madan and S. Dillon regarding documents | 0.30 | 168.00 |
| 06/22/2009 | RM | Office conference with K. Stults and S. Dillon regarding documents | 0.30 | 268.50 |
| 06/22/2009 | SAD | Office conference with K. Stults regarding Matter 382 ▮ and document productions | 0.70 | 570.50 |
| 06/22/2009 | SAD | Review history of ▮ create timeline related thereto | 0.90 | 733.50 |
| 06/22/2009 | VJ | Document review | 3.20 | 1,344.00 |
| 06/22/2009 | VJ | Office conference with A. Laughlin regarding document review | 0.30 | 126.00 |
| 06/22/2009 | AML | Telephone conference with K. Stults regarding document review | 0.10 | 44.00 |
| 06/22/2009 | AML | Confer with V. Jaramillo regarding document review | 0.30 | 132.00 |
| 06/22/2009 | AML | Confer with A. Owens regarding document organization | 0.10 | 44.00 |
| 06/22/2009 | AML | Review documents | 1.70 | 748.00 |
| 06/22/2009 | RM | Review e-mail from S. Dillon | 0.20 | 179.00 |
| 06/22/2009 | AMO | Review library tracking alerts and send to K. Stults and S. Dillon | 0.20 | 51.00 |
| 06/22/2009 | AMO | Technical management of factual record | 2.70 | 688.50 |
| 06/23/2009 | AMO | Locate ▮ for K. Stults | 0.20 | 51.00 |
| 06/23/2009 | AMO | Organize potential production documents per K. Stults | 1.10 | 280.50 |
| 06/23/2009 | RM | Meeting with K. Stults and S. Dillon regarding document production | 2.10 | 1,879.50 |
| 06/23/2009 | KRS | Review documents for production | 5.10 | 2,856.00 |
| 06/23/2009 | KRS | Office conference with S. Dillon regarding documents | 2.10 | 1,176.00 |
| 06/23/2009 | KRS | Office conference with A. Laughlin regarding document review | 0.30 | 168.00 |
| 06/23/2009 | KRS | Office conference with S. Dillon regarding IRS request | 0.20 | 112.00 |
| 06/23/2009 | AML | Confer with K. Stults regarding document review | 0.30 | 132.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/23/2009 | AML | Confer with K. Stults and S. Dillon regarding document review | 0.20 | 88.00 |
| 06/23/2009 | SAD | Confer with K. Stults and R. Madan regarding ███ | 2.10 | 1,711.50 |
| 06/23/2009 | SAD | Confer with K. Stults regarding IRS request | 0.20 | 163.00 |
| 06/23/2009 | SAD | Meet with K. Stults and A. Laughlin regarding document review | 0.20 | 163.00 |
| 06/23/2009 | KRS | Confer with A. Laughlin and S. Dillon regarding document review | 0.20 | 112.00 |
| 06/23/2009 | SAD | Review IDRs, summonses and proposed documents for production | 2.80 | 2,282.00 |
| 06/23/2009 | AML | Review e-mail from K. Stults regarding document review and respond to same | 0.10 | 44.00 |
| 06/24/2009 | AML | Meet with V. Jaramillo and K. Stults (in part) regarding document review | 0.60 | 264.00 |
| 06/24/2009 | AML | Review documents to determine and verify non-responsiveness | 0.60 | 264.00 |
| 06/24/2009 | SAD | Confer with R. Madan regarding ███ | 0.20 | 163.00 |
| 06/24/2009 | SAD | Exchange e-mails with R. Madan regarding ███ | 0.30 | 244.50 |
| 06/24/2009 | SAD | Meet with K. Stults regarding documents for production | 0.20 | 163.00 |
| 06/24/2009 | AC | Conference with J. Hensel regarding technical management of factual record | 0.30 | 97.50 |
| 06/24/2009 | JHH | Meet with A. Currin regarding technical management of factual data | 0.30 | 97.50 |
| 06/24/2009 | JHH | Technical management of factual data | 1.60 | 520.00 |
| 06/24/2009 | KRS | Review documents for production | 6.20 | 3,472.00 |
| 06/24/2009 | KRS | Partial participation at office conference with A. Laughlin and V. Jaramillo regarding documents for production | 0.50 | 280.00 |
| 06/24/2009 | KRS | Confer with S. Dillon regarding documents for production | 0.20 | 112.00 |
| 06/24/2009 | KRS | Confer with A. Owens regarding production | 0.40 | 224.00 |
| 06/24/2009 | KRS | Multiple office conferences with V. Jaramillo regarding documents for production | 0.60 | 336.00 |
| 06/24/2009 | RM | Office conference with S. Dillon regarding ███ | 0.20 | 179.00 |
| 06/24/2009 | RM | E-mail exchange with S. Dillon regarding ███ | 0.30 | 268.50 |
| 06/24/2009 | AMO | Confer with K. Stults regarding production | 0.40 | 102.00 |
| 06/24/2009 | AMO | Provide G. Goldman with ███ | 0.10 | 25.50 |
| 06/24/2009 | AMO | Organize ███ documents for review | 1.30 | 331.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/24/2009 | AMO | Organize ███ documents for review | 1.20 | 306.00 |
| 06/24/2009 | CWC | Technical management of factual record | 1.50 | 420.00 |
| 06/24/2009 | VJ | Office conference with K. Stults (in part) and A. Laughlin regarding document review | 0.60 | 252.00 |
| 06/24/2009 | VJ | Confer with K. Stults regarding document review | 0.60 | 252.00 |
| 06/24/2009 | VJ | Document review | 6.50 | 2,730.00 |
| 06/24/2009 | SAD | Telephone conference with ███ regarding status, document production, and ███ issues | 0.50 | 407.50 |
| 06/25/2009 | KRS | Office conference with S. Dillon regarding production | 0.20 | 112.00 |
| 06/25/2009 | KRS | Confer with V. Jaramillo regarding production | 0.20 | 112.00 |
| 06/25/2009 | KRS | Prepare for meeting regarding documents | 0.90 | 504.00 |
| 06/25/2009 | KRS | Meet with R. Madan, S. Dillon regarding documents for production | 1.90 | 1,064.00 |
| 06/25/2009 | KRS | Prepare documents for production | 0.30 | 168.00 |
| 06/25/2009 | RM | Partial attendance at meeting with K. Stults and S. Dillon regarding documents for production | 1.00 | 895.00 |
| 06/25/2009 | SAD | Office conference with K. Stults regarding ███ documents | 0.20 | 163.00 |
| 06/25/2009 | SAD | Telephone conference with ███ regarding proposed production | 0.70 | 570.50 |
| 06/25/2009 | SAD | Meet with R. Madan and K. Stults to discuss proposed supplemental production to IRS | 1.90 | 1,548.50 |
| 06/25/2009 | VJ | Document review | 6.90 | 2,898.00 |
| 06/25/2009 | AMO | Organize additional ███ documents for review | 1.60 | 408.00 |
| 06/25/2009 | AMO | Confer with C. Campbell regarding technical management of factual record | 0.30 | 76.50 |
| 06/25/2009 | CWC | Confer with A. Owens regarding technical management of factual record | 0.30 | 84.00 |
| 06/25/2009 | RM | Draft e-mail to IRS regarding document production | 0.30 | 268.50 |
| 06/25/2009 | RM | Review documents | 0.30 | 268.50 |
| 06/25/2009 | CWC | Technical management of factual record | 1.50 | 420.00 |
| 06/25/2009 | VJ | Confer with K. Stults regarding production | 0.20 | 84.00 |
| 06/25/2009 | KRS | Review documents for production | 0.90 | 504.00 |
| 06/25/2009 | AML | Draft e-mail to K. Stults regarding document review | 0.20 | 88.00 |
| 06/26/2009 | SAD | E-mail exchanges with ███ regarding production | 0.20 | 163.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/26/2009 | RM | Office conference with K. Stults regarding document production | 0.40 | 358.00 |
| 06/26/2009 | RM | Review documents for production | 0.40 | 358.00 |
| 06/26/2009 | KRS | Office conference with R. Madan regarding document production | 0.40 | 224.00 |
| 06/26/2009 | KRS | Prepare ▓ | 1.80 | 1,008.00 |
| 06/26/2009 | KRS | Review production | 0.20 | 112.00 |
| 06/26/2009 | VJ | Document review | 1.30 | 546.00 |
| 06/29/2009 | VJ | Confer with K. Stults and A. Owens regarding document review | 1.10 | 462.00 |
| 06/29/2009 | VJ | Confer with A. Owens regarding document review | 0.50 | 210.00 |
| 06/29/2009 | VJ | Document review | 5.90 | 2,478.00 |
| 06/29/2009 | AMO | Multiple conferences with V. Jaramillo and K. Stults regarding document review | 1.10 | 280.50 |
| 06/29/2009 | AMO | Confer with K. Stults regarding document review | 0.20 | 51.00 |
| 06/29/2009 | AMO | Review and organize documents for production | 4.80 | 1,224.00 |
| 06/29/2009 | AMO | Forward ▓ to S. Dillon | 0.10 | 25.50 |
| 06/29/2009 | AMO | Confer with V. Jaramillo regarding document review | 0.50 | 127.50 |
| 06/29/2009 | KRS | Review documents for production | 2.00 | 1,120.00 |
| 06/29/2009 | KRS | Confer with A. Owens regarding document review | 0.20 | 112.00 |
| 06/29/2009 | KRS | Draft cover letter for production | 2.70 | 1,512.00 |
| 06/29/2009 | KRS | Prepare documents for production | 0.70 | 392.00 |
| 06/29/2009 | KRS | Multiple conferences with V. Jaramillo and A. Owens regarding document review | 1.10 | 616.00 |
| 06/29/2009 | SAD | Telephone conference with ▓ regarding production | 0.60 | 489.00 |
| 06/30/2009 | CWC | Technical management of factual record | 3.40 | 952.00 |
| 06/30/2009 | CWC | Office conference with K. Stults regarding production | 0.10 | 28.00 |
| 06/30/2009 | CWC | Office conference with K. Stults regarding technical management of production | 0.10 | 28.00 |
| 06/30/2009 | CWC | Multiple conferences with A. Owens regarding production | 0.30 | 84.00 |
| 06/30/2009 | KRS | Finalize production | 3.10 | 1,736.00 |
| 06/30/2009 | KRS | Review production documents | 0.50 | 280.00 |
| 06/30/2009 | KRS | Office conference with C. Campbell regarding technical management of production | 0.10 | 56.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/30/2009 | KRS | Office conference with A. Owens regarding quality control of production | 0.10 | 56.00 |
| 06/30/2009 | KRS | Office conference with C. Campbell regarding production | 0.10 | 56.00 |
| 06/30/2009 | AMO | Office conference with K. Stults regarding quality control of production | 0.10 | 25.50 |
| 06/30/2009 | AMO | Technical management of factual record | 2.10 | 535.50 |
| 06/30/2009 | AMO | Assist in organizing and sending production to L. Press (IRS) | 0.70 | 178.50 |
| 06/30/2009 | AMO | Multiple conferences with C. Campbell regarding production | 0.30 | 76.50 |
| 06/30/2009 | PFF | Technical management of factual record | 0.50 | 127.50 |
| | **Total:** | | **514.80** | **$280,145.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Gerald Goldman | Of Counsel | 77.10 | 995.00 | 76,714.50 |
| Rajiv Madan | Partner | 21.50 | 895.00 | 19,242.50 |
| Sheri A. Dillon | Partner | 14.70 | 815.00 | 11,980.50 |
| Kevin R. Stults | Associate | 144.70 | 560.00 | 81,032.00 |
| Anne Laughlin | Associate | 50.50 | 440.00 | 22,220.00 |
| Sarah Pai | Associate | 0.10 | 440.00 | 44.00 |
| Victor Jaramillo | Law Clerk | 97.90 | 420.00 | 41,118.00 |
| Alan Currin | Lit Support Mgr | 1.50 | 325.00 | 487.50 |
| Dawn Bohls | Library Resrchr | 0.30 | 325.00 | 97.50 |
| Jeannie H. Hensel | CntrctParalegal | 2.50 | 325.00 | 812.50 |
| Tanya Whorton | Library Resrchr | 0.70 | 325.00 | 227.50 |
| Chad W. Campbell | Lit Sup Spec | 18.30 | 280.00 | 5,124.00 |
| Angela M. Owens | Paralegal II | 55.80 | 255.00 | 14,229.00 |
| Edgar Alex Carrera | Paralegal II | 3.50 | 255.00 | 892.50 |
| Peter F. Flickinger | Lit Support II | 0.50 | 255.00 | 127.50 |
| Francesca Abdel-Nour | Paralegal I | 25.20 | 230.00 | 5,796.00 |
| **Total:** | | **514.80** | | **$280,145.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 06/14/09 | Telephone reimbursement charges for K. Stults | 147.20 |
| 06/30/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/30/09 Lyle Press IRS | 19.85 |
| 06/30/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/30/09 Jeffry Ciongoli Lehman | 19.85 |
| 06/30/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/30/09 Danna Drori AUSA | 19.85 |
| 06/30/09 | Outside vendor Printing and Duplicating | 2,482.40 |
| 06/30/09 | 1,370 Photocopies from June 1 – 30, 2009 | 274.00 |
| **Total:** | | **$2,963.15** |

Invoice Number:                 526438
Matter Number:              11014-00395
Page 1

**Re: Matter 395**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/04/2009 | BEH | Telephone conference with E. Novello (IRS), A. Kozoulina (IRS), T. Zangre (Lehman), C. Bowers and R. Madan regarding substantiation | 0.40 | 266.00 |
| 06/04/2009 | RM | Telephone conference with E. Novello (IRS), A. Kozoulina (IRS), T. Zangre (Lehman), C. Bowers and B. Hintmann regarding substantiation | 0.40 | 358.00 |
| 06/04/2009 | RM | Office conference with C. Bowers and B. Hintmann regarding ■ | 0.30 | 268.50 |
| 06/04/2009 | RM | Telephone conference with B. Brier (Lehman), C. Bowers and B. Hintmann regarding ■ | 0.30 | 268.50 |
| 06/04/2009 | BEH | Office conference with R. Madan and C. Bowers regarding ■ | 0.30 | 199.50 |
| 06/04/2009 | BEH | Telephone conference with B. Brier (Lehman), C. Bowers and R. Madan regarding ■ | 0.30 | 199.50 |
| 06/04/2009 | CPB | Office conference with R. Madan and B. Hintmann regarding ■ | 0.30 | 268.50 |
| 06/04/2009 | CPB | Telephone conference with E. Novello (IRS), A. Kozoulina (IRS), T. Zangre (Lehman), B. Hintmann and R. Madan regarding substantiation | 0.40 | 358.00 |
| 06/04/2009 | CPB | Telephone conference with B. Brier (Lehman), R. Madan and B. Hintmann regarding ■ | 0.30 | 268.50 |
| 06/05/2009 | AMO | Organize audit files | 0.30 | 76.50 |
| 06/08/2009 | BEH | Review ■ and prepare memo for IRS | 2.90 | 1,928.50 |
| 06/08/2009 | BEH | Review ■ and ■ | 2.00 | 1,330.00 |
| 06/09/2009 | BEH | Review documents for ■ | 0.50 | 332.50 |
| 06/10/2009 | BEH | Research ■ | 0.80 | 532.00 |
| 06/10/2009 | BEH | Meet with B. Brier of Lehman regarding ■ | 0.30 | 199.50 |
| 06/10/2009 | BEH | Draft ■ regarding ■ | 1.20 | 798.00 |
| 06/11/2009 | CPB | Office conference with B. Hintmann regarding ■ and ■ | 0.40 | 358.00 |
| 06/11/2009 | CPB | Review and mark-up ■ | 0.90 | 805.50 |
| 06/11/2009 | BEH | Review and revise ■ | 0.30 | 199.50 |
| 06/11/2009 | BEH | Review and revise ■ | 1.20 | 798.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/11/2009 | BEH | Research ▮ | 0.40 | 266.00 |
| 06/11/2009 | BEH | Review documents related to ▮ and prepare ▮ | 1.00 | 665.00 |
| 06/11/2009 | BEH | Meeting with C. Bowers regarding ▮ | 0.40 | 266.00 |
| 06/12/2009 | BEH | Review documents and revise ▮ | 1.70 | 1,130.50 |
| 06/12/2009 | BEH | Telephone conference with B. Brier of Lehman regarding ▮ ▮ | 0.40 | 266.00 |
| 06/12/2009 | BEH | Meeting with C. Bowers regarding ▮ | 0.20 | 133.00 |
| 06/12/2009 | BEH | Finalize ▮ regarding ▮ | 0.30 | 199.50 |
| 06/12/2009 | CPB | Meeting with B. Hintmann regarding ▮ | 0.20 | 179.00 |
| 06/12/2009 | CPB | Review and revise ▮ | 0.50 | 447.50 |
| 06/12/2009 | RM | Review ▮ | 1.20 | 1,074.00 |
| | **Total:** | | **20.10** | **$14,439.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 3.00 | 895.00 | 2,685.00 |
| Rajiv Madan | Partner | 2.20 | 895.00 | 1,969.00 |
| Brooke E. Hintmann | Associate | 14.60 | 665.00 | 9,709.00 |
| Angela M. Owens | Paralegal II | 0.30 | 255.00 | 76.50 |
| | **Total:** | **20.10** | | **$14,439.50** |

**Re: Matter 397**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/19/2009 | AMO | Process IDR DOM-140 | 0.20 | 51.00 |
| 06/22/2009 | SP | Review documents related to new IDR and identify previously answered questions | 1.90 | 836.00 |
| 06/23/2009 | SP | Create ▮ | 0.60 | 264.00 |
| 06/23/2009 | SAD | Review IDR DOM 140 and consider ▮ | 0.40 | 326.00 |
| 06/23/2009 | AC | Prepare ▮ | 0.50 | 162.50 |
| 06/24/2009 | AC | Review criteria for ▮ | 0.60 | 195.00 |
| 06/24/2009 | AC | Review ▮ from S. Pai | 0.30 | 97.50 |
| 06/24/2009 | SP | Draft ▮ regarding new IDR | 0.40 | 176.00 |
| 06/24/2009 | SP | Revise ▮ | 0.10 | 44.00 |
| 06/29/2009 | SP | Compile documents responsive to IDRs and share with S. Dillon | 0.70 | 308.00 |
| 06/29/2009 | SP | Participate on part of telephone conference with D. Steinberg (Lehman), B. Brier (Lehman), T. Zangre (Lehman), S. Dillon regarding ▮ | 0.60 | 264.00 |
| 06/29/2009 | SAD | Telephone conference with D. Steinberg (Lehman), B. Brier (Lehman), T. Zangre (Lehman), S. Pai (in part) regarding ▮ | 0.70 | 570.50 |
| | **Total:** | | **7.00** | **$3,294.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 1.10 | 815.00 | 896.50 |
| Sarah Pai | Associate | 4.30 | 440.00 | 1,892.00 |
| Alan Currin | Lit Support Mgr | 1.40 | 325.00 | 455.00 |
| Angela M. Owens | Paralegal II | 0.20 | 255.00 | 51.00 |
| | **Total:** | **7.00** | | **$3,294.50** |

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | AMO | Research to locate EIN for Lehman Brothers Inc. per K. Stults | 0.30 | 76.50 |
| 06/04/2009 | CPB | Telephone conference with B. Brier (Lehman) regarding ▮ | 0.20 | 179.00 |
| 06/22/2009 | SAD | Office conference with R. Madan regarding ▮ | 0.60 | 489.00 |
| 06/22/2009 | SAD | Prepare ▮ | 0.60 | 489.00 |
| 06/22/2009 | RM | Office conference with S. Dillon regarding ▮ | 0.60 | 537.00 |
| 06/22/2009 | RM | Work on ▮ | 0.60 | 537.00 |
| | **Total:** | | **2.90** | **$2,307.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.20 | 895.00 | 179.00 |
| Rajiv Madan | Partner | 1.20 | 895.00 | 1,074.00 |
| Sheri A. Dillon | Partner | 1.20 | 815.00 | 978.00 |
| Angela M. Owens | Paralegal II | 0.30 | 255.00 | 76.50 |
| **Total:** | | **2.90** | | **$2,307.50** |

Invoice Number: 526438
Matter Number: 11014-00474
Page 1

**Re: Matter 474**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | NJL | Confer with C. Bowers regarding ▮ | 0.50 | 380.00 |
| 06/01/2009 | NJL | Confer with B. Brier (Lehman) and R. Madan (in part) regarding ▮ | 1.50 | 1,140.00 |
| 06/01/2009 | NJL | Review ▮ | 1.00 | 760.00 |
| 06/01/2009 | CPB | Work on and file ▮ | 8.40 | 7,518.00 |
| 06/01/2009 | FA | Assist with ▮ | 1.00 | 230.00 |
| 06/01/2009 | FA | Multiple conferences with A. Owens regarding the ▮ | 0.30 | 69.00 |
| 06/01/2009 | KRS | Confer with A. Owens regarding ▮ | 0.30 | 168.00 |
| 06/01/2009 | KRS | Review ▮ | 1.80 | 1,008.00 |
| 06/01/2009 | AMO | Confer with K. Stults regarding ▮ | 0.30 | 76.50 |
| 06/01/2009 | AMO | Multiple conferences with F. Abdel-Nour regarding ▮ | 0.30 | 76.50 |
| 06/01/2009 | AMO | Assist with ▮ | 0.90 | 229.50 |
| 06/01/2009 | AMO | Assist in organizing supplemental protest to send to L. Press (IRS) | 1.30 | 331.50 |
| 06/01/2009 | RM | Revise ▮ | 3.50 | 3,132.50 |
| 06/01/2009 | RM | Multiple office conferences with C. Bowers regarding ▮ | 1.20 | 1,074.00 |
| 06/01/2009 | RM | Telephone conference (partial attendance) with B. Brier (Lehman) regarding ▮ | 0.40 | 358.00 |
| 06/01/2009 | RM | Send protest to IRS | 0.20 | 179.00 |
| 06/01/2009 | CPB | Confer with N. Leyva regarding ▮ | 0.50 | 447.50 |
| 06/01/2009 | CPB | Confer with R. Madan regarding ▮ | 1.20 | 1,074.00 |
| 06/04/2009 | JTW | Review client correspondence from ▮ for C. Bowers | 2.90 | 1,276.00 |
| 06/04/2009 | KLR | Research regarding ▮ | 0.50 | 220.00 |
| 06/05/2009 | AMO | Organize audit files | 0.30 | 76.50 |
| 06/18/2009 | AMO | Provide ▮ to D. Brockway | 0.10 | 25.50 |
| 06/18/2009 | KRS | Review ▮ documents | 0.10 | 56.00 |
| 06/18/2009 | AMO | Locate and send ▮ to K. Stults | 0.30 | 76.50 |
| 06/23/2009 | NJL | Partial participation in telephone call with K. Rankin and ▮ | 0.30 | 228.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/23/2009 | CPB | Review K. Rankin's summary of ▮ call; send questions regarding same | 0.60 | 537.00 |
| 06/23/2009 | KLR | Prepare for conference call with ▮ | 0.60 | 264.00 |
| 06/23/2009 | KLR | Conference call with N. Leyva and ▮ regarding transactions | 0.50 | 220.00 |
| 06/23/2009 | KLR | Draft memo to file regarding conference call with ▮ and research ▮ | 4.20 | 1,848.00 |
| 06/26/2009 | DHB | Review ▮ | 2.00 | 1,990.00 |
| 06/30/2009 | CPB | Prepare for meeting with D. Brockway | 0.50 | 447.50 |
| 06/30/2009 | CPB | Meet with D. Brockway to discuss ▮ | 1.80 | 1,611.00 |
| 06/30/2009 | DHB | Review documents relating to ▮ | 1.20 | 1,194.00 |
| 06/30/2009 | DHB | Meeting with C. Bowers regarding ▮ | 1.80 | 1,791.00 |
| | **Total:** | | **42.30** | **$30,113.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| David H. Brockway | Partner | 5.00 | 995.00 | 4,975.00 |
| Christopher P. Bowers | Partner | 13.00 | 895.00 | 11,635.00 |
| Rajiv Madan | Partner | 5.30 | 895.00 | 4,743.50 |
| Natan J. Leyva | Partner | 3.30 | 760.00 | 2,508.00 |
| Kevin R. Stults | Associate | 2.20 | 560.00 | 1,232.00 |
| Justin T. Wilson | Associate | 2.90 | 440.00 | 1,276.00 |
| Kiara L. Rankin | Associate | 5.80 | 440.00 | 2,552.00 |
| Angela M. Owens | Paralegal II | 3.50 | 255.00 | 892.50 |
| Francesca Abdel-Nour | Paralegal I | 1.30 | 230.00 | 299.00 |
| | **Total:** | **42.30** | | **$30,113.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 05/31/09 | Consulting - ▮ charges posted through May 31, 2009 | 819.38 |
| 06/01/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 06/01/2009 to Frank DiTaranto IRS | 18.88 |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 06/01/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 06/01/2009 to Jeffrey Ciongoli, Lehman | 18.88 |
| 06/30/09 | 1,425 Photocopies from June 1 – June 30, 2009 | 285.00 |
| **Total:** | | **$1,142.14** |

Invoice Number: 526438
Matter Number: 11014-00485
Page 1

**Re: Matter 485**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/16/2009 | AMO | Assist in organizing documents for R. Madan | 0.60 | 153.00 |
| 06/17/2009 | RM | Review materials in preparation for ▆ | 2.40 | 2,148.00 |
| 06/17/2009 | RM | Meeting with ▆ | 1.20 | 1,074.00 |
| 06/17/2009 | RM | Non-working travel from Washington DC to New York for ▆ | 1.40 | 1,253.00 |
| | **Total:** | | **5.60** | **$4,628.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 5.00 | 895.00 | 4,475.00 |
| Angela M. Owens | Paralegal II | 0.60 | 255.00 | 153.00 |
| | **Total:** | **5.60** | | **$4,628.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 06/30/09 | 1,370 Photocopies from June 1 – June 30, 2009 | 274.00 |
| **Total:** | | **$274.00** |

**Re: Matter 489**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | NJL | Revise ███ | 1.80 | 1,368.00 |
| 06/02/2009 | NJL | Revise ███ | 1.60 | 1,216.00 |
| 06/03/2009 | CPB | Confer with N. Leyva regarding ███ | 0.20 | 179.00 |
| 06/03/2009 | NJL | Review ███ | 0.40 | 304.00 |
| 06/03/2009 | NJL | Confer with B. Brier (Lehman) and C. Bowers regarding comments on ███ | 0.80 | 608.00 |
| 06/03/2009 | NJL | Confer with C. Bowers regarding ███ | 0.20 | 152.00 |
| 06/03/2009 | NJL | Review and revise ███ | 1.50 | 1,140.00 |
| 06/03/2009 | CPB | Telephone conference with B. Brier (Lehman) and N. Leyva regarding ███ | 0.80 | 716.00 |
| 06/04/2009 | RM | Telephone conference (partial attendance) with ███, B. Brier (Lehman), J. Triolo (Lehman), N. Leyva and C. Bowers regarding ███ | 0.70 | 626.50 |
| 06/04/2009 | CPB | Telephone conference with ███, B. Brier (Lehman), J. Ciongoli (Lehman) and N. Leyva regarding ███ | 1.00 | 895.00 |
| 06/04/2009 | AMO | Update and revise ███ for C. Bowers and N. Leyva | 1.20 | 306.00 |
| 06/04/2009 | CPB | Confer with N. Leyva regarding outcome of call | 0.30 | 268.50 |
| 06/04/2009 | NJL | Prepare for conference call with ███ | 0.50 | 380.00 |
| 06/04/2009 | NJL | Telephone call with ███, B. Brier (Lehman), C. Bowers and R. Madan | 1.00 | 760.00 |
| 06/04/2009 | NJL | Confer with C. Bowers regarding conference call | 0.30 | 228.00 |
| 06/04/2009 | RM | Prepare for conference call | 0.40 | 358.00 |
| 06/05/2009 | NJL | Confer with B. Brier (Lehman) regarding ███ | 0.30 | 228.00 |
| 06/05/2009 | NJL | Confer with B. Brier (Lehman) and C. Bowers regarding ███ and ███ | 0.80 | 608.00 |
| 06/05/2009 | CPB | Prepare for call with B. Brier (Lehman) regarding ███ issues | 0.20 | 179.00 |
| 06/05/2009 | CPB | Telephone conference with N. Leyva and B. Brier (Lehman) regarding ███ issues | 0.80 | 716.00 |
| 06/08/2009 | DHB | Review and comment on ███ | 3.00 | 2,985.00 |
| 06/09/2009 | RM | Review and revise ███ | 4.40 | 3,938.00 |
| 06/09/2009 | NJL | Review ███ and revise | 2.00 | 1,520.00 |

Invoice Number:      526438
Matter Number:   11014-00489
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 06/10/2009 | NJL | Prepare for meeting with B. Brier (Lehman) | 1.10 | 836.00 |
| 06/10/2009 | NJL | Attend part of meeting with B. Brier (Lehman), C. Bowers, D. Brockway and R. Madan | 5.00 | 3,800.00 |
| 06/10/2009 | NJL | Meet with R. Madan and C. Bowers regarding ▮ | 0.40 | 304.00 |
| 06/10/2009 | CPB | Confer with R. Madan and N. Leyva regarding ▮ | 0.40 | 358.00 |
| 06/10/2009 | RM | Meeting (partial attendance) with B. Brier (Lehman), D. Brockway, N. Leyva and C. Bowers regarding ▮ | 3.10 | 2,774.50 |
| 06/10/2009 | RM | Office conference with N. Leyva and C. Bowers regarding ▮ | 0.40 | 358.00 |
| 06/10/2009 | DHB | Meeting (in part) with R. Madan, C. Bowers, N. Leyva and clients regarding ▮ | 3.50 | 3,482.50 |
| 06/10/2009 | CPB | Review ▮ and mark-up | 3.60 | 3,222.00 |
| 06/10/2009 | CPB | Meet with B. Brier (Lehman), N. Leyva, R. Madan and D. Brockway regarding ▮ | 5.30 | 4,743.50 |
| 06/11/2009 | DHB | Meeting with N. Leyva, C. Bowers and R. Madan to ▮ | 2.30 | 2,288.50 |
| 06/11/2009 | CPB | Office conference with N. Leyva, D. Brockway and R. Madan regarding ▮ | 2.30 | 2,058.50 |
| 06/11/2009 | CPB | Research regarding ▮ | 0.80 | 716.00 |
| 06/11/2009 | DHB | Review ▮ in preparation for meeting | 0.20 | 199.00 |
| 06/11/2009 | NJL | Review comments from various team members and revise ▮ accordingly | 5.70 | 4,332.00 |
| 06/11/2009 | NJL | Confer with B. Brier regarding ▮ | 0.50 | 380.00 |
| 06/11/2009 | NJL | Confer with D. Brockway, R. Madan and C. Bowers regarding ▮ | 2.30 | 1,748.00 |
| 06/11/2009 | RM | Confer with D. Brockway, C. Bowers and N. Leyva regarding ▮ | 3.10 | 2,774.50 |
| 06/12/2009 | NJL | Confer with C. Bowers regarding ▮ | 0.50 | 380.00 |
| 06/12/2009 | NJL | Revise ▮ | 5.50 | 4,180.00 |
| 06/12/2009 | NJL | Confer with ▮ | 0.60 | 456.00 |
| 06/12/2009 | CPB | Office conference with N. Leyva regarding ▮ | 0.50 | 447.50 |
| 06/12/2009 | DHB | Review memorandum on background of ▮; e-mails regarding same | 1.00 | 995.00 |
| 06/14/2009 | CPB | Begin reviewing ▮ | 0.30 | 268.50 |
| 06/14/2009 | NJL | Revise ▮ | 5.50 | 4,180.00 |
| 06/15/2009 | NJL | Review and revise ▮ | 4.50 | 3,420.00 |
| 06/15/2009 | NJL | Confer with K. Rankin regarding ▮ | 0.10 | 76.00 |

Invoice Number: 526438
Matter Number: 11014-00489
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/15/2009 | KLR | Confer with N. Leyva regarding ███ | 0.10 | 44.00 |
| 06/15/2009 | KLR | Edit and revise ███ | 3.10 | 1,364.00 |
| 06/15/2009 | CPB | Review and comment on ███ | 1.30 | 1,163.50 |
| 06/15/2009 | NJL | Telephone conference with A. Owens regarding ███ | 0.20 | 152.00 |
| 06/15/2009 | AMO | Telephone conference with N. Leyva regarding ███ | 0.20 | 51.00 |
| 06/16/2009 | AMO | Conference with F. Abdel-Nour regarding ███ | 0.40 | 102.00 |
| 06/16/2009 | FA | Conference with A. Owens regarding ███ | 0.40 | 92.00 |
| 06/16/2009 | FA | ███ most recent draft of ███ | 2.20 | 506.00 |
| 06/16/2009 | CPB | Office conference with N. Leyva regarding ███ issues | 0.40 | 358.00 |
| 06/16/2009 | KLR | Edit and revise ███ | 12.20 | 5,368.00 |
| 06/16/2009 | KLR | Meet with R. Madan and N. Leyva regarding ███ | 0.90 | 396.00 |
| 06/16/2009 | AMO | Assist in fact and ███ | 0.90 | 229.50 |
| 06/16/2009 | AMO | Assist K. Rankin and N. Leyva in organizing and compiling documentation for ███ | 5.80 | 1,479.00 |
| 06/16/2009 | RM | Finalize ███ | 0.90 | 805.50 |
| 06/16/2009 | RM | Office conference with N. Leyva and K. Rankin regarding ███ | 0.90 | 805.50 |
| 06/16/2009 | NJL | Revise ███ with assistance from K. Rankin and A. Owens | 7.20 | 5,472.00 |
| 06/16/2009 | NJL | Confer with R. Madan and K. Rankin regarding ███ | 0.90 | 684.00 |
| 06/16/2009 | NJL | Confer with C. Bowers regarding ███ | 0.40 | 304.00 |
| 06/17/2009 | NJL | Review ███ | 0.30 | 228.00 |
| 06/18/2009 | KRS | Review ███ documents | 0.10 | 56.00 |
| 06/18/2009 | AMO | Locate and send ███ to K. Stults | 0.20 | 51.00 |
| 06/18/2009 | AMO | Provide revised ███ to D. Brockway | 0.10 | 25.50 |
| 06/24/2009 | RM | E-mail exchange with IRS regarding matter | 0.30 | 268.50 |
| 06/26/2009 | DHB | Review ███ | 1.00 | 995.00 |
| | **Total:** | | **123.10** | **$89,457.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| David H. Brockway | Partner | 11.00 | 995.00 | 10,945.00 |
| Christopher P. Bowers | Partner | 18.20 | 895.00 | 16,289.00 |
| Rajiv Madan | Partner | 14.20 | 895.00 | 12,709.00 |
| Natan J. Leyva | Partner | 51.90 | 760.00 | 39,444.00 |

Lehman Brothers Holdings Inc. Bankruptcy   08-13555   Doc 6177   Filed 12/14/09   Entered 12/14/09 16:29:35   Exhibit D   07/29/2009

Pg 39 of 77

Invoice Number: 526438
Matter Number: 11014-00489
Page 4

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin R. Stults | Associate | 0.10 | 560.00 | 56.00 |
| Kiara L. Rankin | Associate | 16.30 | 440.00 | 7,172.00 |
| Angela M. Owens | Paralegal II | 8.80 | 255.00 | 2,244.00 |
| Francesca Abdel-Nour | Paralegal I | 2.60 | 230.00 | 598.00 |
| **Total:** | | **123.10** | | **$89,457.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 06/16/09 | Overtime meal for Natan Leyva, Kiara Rankin, Angela Owens, Kevin Otero and Anne Laughlin (includes $10.00 tip) | 115.43 |
| 06/30/09 | 1,748 Photocopies from June 1 – June 30, 2009 | 349.60 |
| **Total:** | | **$465.03** |

**Re: Matter 502**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/11/2009 | CPB | Follow-up discussion with R. Madan, A. Laughlin and K. Stults regarding transaction schedules | 0.10 | 89.50 |
| 06/11/2009 | RM | Follow-up discussion with C. Bowers, K. Stults and A. Laughlin regarding transaction schedules | 0.10 | 89.50 |
| 06/11/2009 | KRS | E-mail exchange with A. Laughlin regarding conference call | 0.10 | 56.00 |
| 06/11/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 06/11/2009 | AML | E-mail exchange with K. Stults regarding conference call | 0.10 | 44.00 |
| 06/11/2009 | AML | Attend conference call with R. Madan, C. Bowers, K. Stults and IRS regarding transaction schedules and issues resolution timeline | 0.50 | 220.00 |
| 06/11/2009 | AML | Follow up discussion with R. Madan, C. Bowers and K. Stults regarding ▉ | 0.10 | 44.00 |
| 06/11/2009 | CPB | Telephone conference with R. Madan, K. Stults, A. Laughlin and IRS regarding information requests, transaction schedules and issues resolution timeline | 0.50 | 447.50 |
| 06/11/2009 | KRS | Conference call with R. Madan, C. Bowers, A. Laughlin, IRS regarding information requests | 0.50 | 280.00 |
| 06/11/2009 | KRS | Research on ▉ | 0.80 | 448.00 |
| 06/11/2009 | RM | Telephone conference with K. Stults, C. Bowers, A. Laughlin and IRS regarding information requests, transaction schedules and issues resolution timeline | 0.50 | 447.50 |
| 06/16/2009 | KRS | Gather documents to respond to IRS request | 1.60 | 896.00 |
| 06/17/2009 | CPB | Telephone conference with K. Stults regarding documents to respond to IRS | 0.40 | 358.00 |
| 06/17/2009 | KRS | Telephone conference with C. Bowers regarding documents to respond to IRS request | 0.40 | 224.00 |
| 06/17/2009 | KRS | Gather documents to respond to IRS request | 2.90 | 1,624.00 |
| 06/17/2009 | AMO | Review prior productions to locate document for K. Stults | 0.20 | 51.00 |
| 06/18/2009 | CPB | Review documents to produce to IRS | 1.50 | 1,342.50 |
| 06/18/2009 | CPB | Review ▉ | 1.30 | 1,163.50 |
| 06/18/2009 | KRS | Review documents to respond to IRS request | 5.50 | 3,080.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/19/2009 | CPB | Office conference with K. Stults regarding response to IRS | 1.70 | 1,521.50 |
| 06/19/2009 | CPB | Review documents to provide IRS | 0.70 | 626.50 |
| 06/19/2009 | CPB | Office conference with R. Madan and K. Stults regarding response to IRS | 1.30 | 1,163.50 |
| 06/19/2009 | KRS | Review documents to respond to IRS request | 2.10 | 1,176.00 |
| 06/19/2009 | KRS | Office conference with C. Bowers regarding response to IRS request | 1.70 | 952.00 |
| 06/19/2009 | KRS | Meet with C. Bowers and R. Madan regarding response to IRS request | 1.30 | 728.00 |
| 06/19/2009 | KRS | Finalize and send response to IRS | 0.20 | 112.00 |
| 06/19/2009 | KRS | Meet with R. Madan and C. Bowers regarding response to IRS request | 0.20 | 112.00 |
| 06/19/2009 | RM | Confer with K. Stults and C. Bowers regarding review of documents for production | 1.30 | 1,163.50 |
| 06/19/2009 | CPB | Meet with R. Madan and K. Stults regarding response to IRS request | 0.20 | 179.00 |
| 06/19/2009 | RM | Confer with C. Bowers and K. Stults regarding response to IRS | 0.20 | 179.00 |
| 06/19/2009 | KRS | Follow up with team regarding ▮▮▮ | 0.10 | 56.00 |
| 06/19/2009 | RM | Review documents for production | 0.80 | 716.00 |
| 06/22/2009 | RM | Begin ▮▮▮ | 0.60 | 537.00 |
| 06/22/2009 | RM | Telephone conference with IRS regarding facts | 0.70 | 626.50 |
| 06/22/2009 | AMO | Review productions to locate ▮▮▮ per K. Stults | 0.30 | 76.50 |
| 06/22/2009 | KRS | Review draft ▮▮▮ | 1.40 | 784.00 |
| 06/22/2009 | KRS | Conference call with R. Madan, IRS regarding response to IRS requests | 0.30 | 168.00 |
| 06/22/2009 | KRS | Review documents to provide information requested by IRS | 1.30 | 728.00 |
| 06/22/2009 | RM | Conference call with K. Stults and IRS regarding response to IRS requests | 0.30 | 268.50 |
| 06/25/2009 | RM | Confer with C. Bowers regarding ▮▮▮ | 0.20 | 179.00 |
| 06/25/2009 | CPB | Office conference with R. Madan regarding ▮▮▮ | 0.20 | 179.00 |
| 06/26/2009 | KRS | Review and revise ▮▮▮ | 1.00 | 560.00 |
| 06/26/2009 | KRS | Research and revise ▮▮▮ | 4.10 | 2,296.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/26/2009 | KRS | Office conference with A. Owens regarding documents to provide to R. Madan | 0.20 | 112.00 |
| 06/26/2009 | AMO | Review and update IDRs and responses binder | 1.20 | 306.00 |
| 06/26/2009 | AMO | Office conference with K. Stults regarding documents to provide to R. Madan | 0.20 | 51.00 |
| 06/26/2009 | RM | Review ██ | 2.10 | 1,879.50 |
| 06/28/2009 | CPB | Review and revise ██ | 2.40 | 2,148.00 |
| 06/29/2009 | CPB | Meet with K. Stults and R. Madan regarding ██ | 0.50 | 447.50 |
| 06/29/2009 | KRS | Review transaction documents | 0.90 | 504.00 |
| 06/29/2009 | KRS | Office conference with R. Madan, C. Bowers regarding ██ | 0.50 | 280.00 |
| 06/29/2009 | RM | Office conference with K. Stults and C. Bowers regarding ██ | 0.50 | 447.50 |
| 06/29/2009 | RM | Revise ██ | 1.10 | 984.50 |
| 06/30/2009 | AMO | Organize and compile key document binders | 1.40 | 357.00 |
| | **Total:** | | **51.00** | **$33,705.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 10.80 | 895.00 | 9,666.00 |
| Rajiv Madan | Partner | 8.40 | 895.00 | 7,518.00 |
| Kevin R. Stults | Associate | 27.10 | 560.00 | 15,176.00 |
| Anne Laughlin | Associate | 0.70 | 440.00 | 308.00 |
| Chad W. Campbell | Lit Sup Spec | 0.70 | 280.00 | 196.00 |
| Angela M. Owens | Paralegal II | 3.30 | 255.00 | 841.50 |
| | **Total:** | **51.00** | | **$33,705.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 06/30/09 | 602 Photocopies from June 1 – June 30, 2009 | 120.40 |
| **Total:** | | **$120.40** |

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | RLB | Call with K. Stults, R. Madan, D. Steinberg (Lehman) and ▮ | 0.70 | 546.00 |
| 06/01/2009 | RLB | Call with K. Stults, D. Steinberg (Lehman) and ▮ | 0.60 | 468.00 |
| 06/01/2009 | RLB | Office conference with K. Rankin regarding ▮ | 0.30 | 234.00 |
| 06/01/2009 | RLB | Meeting with K. Rankin and K. Stults regarding ▮ | 0.60 | 468.00 |
| 06/01/2009 | RLB | Review documents ▮ | 0.50 | 390.00 |
| 06/01/2009 | AML | Confer with K. Stults regarding ▮ and status of production and privilege logs | 0.10 | 44.00 |
| 06/01/2009 | AML | Research ▮ | 1.00 | 440.00 |
| 06/01/2009 | KRS | Call with R. Buch, R. Madan, D. Steinberg (Lehman) and ▮ | 0.70 | 392.00 |
| 06/01/2009 | KRS | Meeting with K. Rankin and R. Buch regarding ▮ | 0.60 | 336.00 |
| 06/01/2009 | KRS | Call with R. Buch, D. Steinberg (Lehman) and ▮ | 0.60 | 336.00 |
| 06/01/2009 | KRS | Review ▮ issues | 0.10 | 56.00 |
| 06/01/2009 | KRS | Correspondence with A. Laughlin regarding ▮ | 0.10 | 56.00 |
| 06/01/2009 | RM | Telephone conference with R. Buch, K. Stults and D. Steinberg (Lehman) with ▮ | 0.70 | 626.50 |
| 06/01/2009 | RM | Telephone conference with D. Steinberg (Lehman) and ▮ issue | 0.60 | 537.00 |
| 06/01/2009 | RM | Review ▮ issues | 0.60 | 537.00 |
| 06/01/2009 | KLR | Review documents for information regarding ▮ | 2.00 | 880.00 |
| 06/01/2009 | KLR | Meet with K. Stults and R. Buch regarding ▮ | 0.60 | 264.00 |
| 06/01/2009 | KLR | Confer with R. Buch regarding ▮ | 0.30 | 132.00 |
| 06/02/2009 | KLR | Conference call with K. Stults, R. Buch, D. Steinberg (Lehman), and M. Keating regarding ▮ | 0.70 | 308.00 |
| 06/02/2009 | RM | Office conference with K. Stults regarding ▮ | 0.20 | 179.00 |
| 06/02/2009 | KRS | Conference call with R. Buch, K. Rankin, D. Steinberg (Lehman), M. Keating (Lehman Contractor) regarding ▮ | 0.70 | 392.00 |
| 06/02/2009 | KRS | Office conference with R. Madan regarding ▮ | 0.20 | 112.00 |
| 06/02/2009 | RLB | Team meeting to discuss ▮ | 0.70 | 546.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/02/2009 | RLB | Follow-up call with J. Ciongoli (Lehman) regarding ▮ issues | 1.00 | 780.00 |
| 06/03/2009 | RLB | Review ▮ | 0.80 | 624.00 |
| 06/03/2009 | VM | Confer with J. Howard and K. Stults regarding ▮ | 0.60 | 264.00 |
| 06/03/2009 | KRS | Research on ▮ | 3.30 | 1,848.00 |
| 06/03/2009 | KRS | Office conference with V. Mears regarding ▮ | 1.40 | 784.00 |
| 06/03/2009 | KRS | Office conference with C. Bowers regarding ▮ | 0.20 | 112.00 |
| 06/03/2009 | KRS | Office conference with J. Howard, V. Mears regarding ▮ | 0.60 | 336.00 |
| 06/03/2009 | KRS | Draft ▮ | 0.90 | 504.00 |
| 06/03/2009 | CPB | Office conference with K. Stults regarding ▮ | 0.20 | 179.00 |
| 06/03/2009 | VM | Confer with K. Stults regarding ▮ | 1.40 | 616.00 |
| 06/03/2009 | VM | Research ▮ and draft summary of main points | 5.70 | 2,508.00 |
| 06/03/2009 | KLR | Review research regarding ▮ | 0.80 | 352.00 |
| 06/03/2009 | JAH | Office conference with K. Stults and V. Mears regarding ▮ | 0.60 | 582.00 |
| 06/04/2009 | VM | Confer with K. Stults regarding ▮ | 0.10 | 44.00 |
| 06/04/2009 | KRS | Office conference V. Mears regarding ▮ | 0.10 | 56.00 |
| 06/09/2009 | KRS | Discuss ▮ with V. Mears | 0.40 | 224.00 |
| 06/09/2009 | VM | Confer with K. Stults regarding ▮ | 0.40 | 176.00 |
| 06/09/2009 | VM | Conduct legal research regarding ▮ issue and draft outline summarizing research results | 4.60 | 2,024.00 |
| 06/10/2009 | RM | Meet with K. Stults regarding ▮ issue | 0.20 | 179.00 |
| 06/10/2009 | VM | Confer with K. Stults regarding ▮ | 0.30 | 132.00 |
| 06/10/2009 | VM | Revise outline regarding ▮ issue | 0.60 | 264.00 |
| 06/10/2009 | VM | Attend meeting regarding ▮ issue | 1.10 | 484.00 |
| 06/10/2009 | KRS | Discuss ▮ with V. Mears | 0.30 | 168.00 |
| 06/10/2009 | KRS | Conference with R. Madan, V. Mears, B. Brier (Lehman) regarding ▮ | 1.10 | 616.00 |
| 06/10/2009 | KRS | Discuss ▮ with R. Madan | 0.20 | 112.00 |
| 06/10/2009 | RM | Review authorities regarding ▮ issue | 0.60 | 537.00 |
| 06/10/2009 | RM | Meeting with B. Brier (Lehman), K. Stults and V. Mears regarding ▮ issue | 1.10 | 984.50 |
| 06/11/2009 | KRS | Office conference with V. Mears regarding ▮ | 0.20 | 112.00 |
| 06/11/2009 | VM | Confer with K. Stults regarding ▮ | 0.20 | 88.00 |

Lehman Brothers Holdings Inc Bankruptcy   08-13555   Doc 6291-7   Filed 12/14/09   Entered 12/14/09 16:29:35   Exhibit D1   07/29/2009

Pg 45 of 77

Invoice Date:
Invoice Number: 526438
Matter Number: 11014-00561
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/11/2009 | VM | Draft chart regarding ███ issue | 2.00 | 880.00 |
| 06/15/2009 | VM | Conduct legal research regarding ███ issue | 1.50 | 660.00 |
| 06/18/2009 | VM | Revise ███ issue and e-mail chart to K. Stults | 3.50 | 1,540.00 |
| 06/22/2009 | RM | Telephone conference with D. Steinberg (Lehman) regarding ███ | 0.50 | 447.50 |
| 06/22/2009 | RM | Review letter in preparation for telephone conference with D. Steinberg (Lehman) | 0.30 | 268.50 |
| 06/23/2009 | AMO | Receive and process ███ from R. Madan | 0.20 | 51.00 |
| 06/25/2009 | RM | Review schedule sent by IRS | 0.50 | 447.50 |
| | **Total:** | | **50.70** | **$28,263.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Jasper A. Howard | Partner | 0.60 | 970.00 | 582.00 |
| Christopher P. Bowers | Partner | 0.20 | 895.00 | 179.00 |
| Rajiv Madan | Partner | 5.30 | 895.00 | 4,743.50 |
| Ronald L. Buch | Partner | 5.20 | 780.00 | 4,056.00 |
| Kevin R. Stults | Associate | 11.70 | 560.00 | 6,552.00 |
| Anne Laughlin | Associate | 1.10 | 440.00 | 484.00 |
| Kiara L. Rankin | Associate | 4.40 | 440.00 | 1,936.00 |
| Veronica Mears | Associate | 22.00 | 440.00 | 9,680.00 |
| Angela M. Owens | Paralegal II | 0.20 | 255.00 | 51.00 |
| | **Total:** | **50.70** | | **$28,263.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/05/09 | Consulting - ███ Fee for February 2009. | 1,847.50 |
| 05/31/09 | Consulting - ███ charges posted through May 31, 2009 | 819.38 |
| 06/01/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 06/01/2009 to Lyle Press, IRS | 18.88 |
| **Total:** | | **$2,685.76** |

Invoice Number:          526438
Matter Number:       11014-00617
Page 1

Re: Matter 617

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/23/2009 | AMO | Review and update IDRs and responses binder | 0.40 | 102.00 |
| | **Total:** | | **0.40** | **$102.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.40 | 255.00 | 102.00 |
| | **Total:** | **0.40** | | **$102.00** |

Lehman Brothers Holdings Inc. Bankruptcy

08-13555-jmp Doc 6377 Filed 12/14/09 Entered 12/14/09 16:29:35 Exhibit D
Pg 47 of 77
Invoice Number: 526438
Matter Number: 11014-00664
Page 1
Invoice Date: 07/29/2009

**Re: Matter 664**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/23/2009 | AMO | Review and update IDRs and responses binder | 0.40 | 102.00 |
| | **Total:** | | **0.40** | **$102.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.40 | 255.00 | 102.00 |
| | **Total:** | **0.40** | | **$102.00** |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-Holdings Doc 6377-7    Filed 12/14/09    Entered 12/14/09 16:29:35    Exhibit D7/29/2009
Pg 48 of 77

Invoice Number:                  526438
Matter Number:            11014-00665
                                              Page 1

**Re: Matter 665**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/15/2009 | BL | Review documents to chart ▮ | 0.80 | 352.00 |
| 06/15/2009 | BL | Review documents to chart ▮ | 0.90 | 396.00 |
| 06/16/2009 | BL | Review documents to chart ▮ | 0.50 | 220.00 |
| 06/22/2009 | AMO | Review and update IDRs and responses binder | 0.40 | 102.00 |
| | **Total:** | | **2.6** | **$1,070.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Bob Leonard | Associate | 2.20 | 440.00 | 968.00 |
| Angela M. Owens | Paralegal II | 0.40 | 255.00 | 102.00 |
| | **Total:** | **2.6** | | **$1,070.00** |

**Re: Matter 667**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/19/2009 | CPB | Prepare for ▮ | 0.20 | 179.00 |
| 06/19/2009 | CPB | Telephone conference with McKee team and IRS regarding documentation | 0.60 | 537.00 |
| 06/19/2009 | KO | Call with McKee Nelson team and IRS regarding information requests | 0.60 | 354.00 |
| 06/19/2009 | KRS | Review transaction documents | 0.40 | 224.00 |
| 06/19/2009 | KRS | Conference call with R. Madan, C. Bowers, K. Otero, IRS regarding information request | 0.60 | 336.00 |
| 06/19/2009 | KRS | Gather documents to respond to IRS request | 0.70 | 392.00 |
| 06/19/2009 | RM | Telephone conference with IRS team, K. Otero, K. Stults and C. Bowers regarding requests for information | 0.60 | 537.00 |
| 06/19/2009 | KO | Review ▮ to respond to IRS requests | 1.20 | 708.00 |
| 06/23/2009 | AMO | Review and update IDRs and responses binder | 0.40 | 102.00 |
| 06/24/2009 | KO | Confer with K. Stults regarding IRS request for information | 0.50 | 295.00 |
| 06/24/2009 | KRS | Confer with K. Otero regarding IRS request for information | 0.50 | 280.00 |
| 06/25/2009 | KO | Research and draft responses to IRS requests for information | 1.10 | 649.00 |
| 06/25/2009 | KO | Confer with K. Stults regarding response to IRS | 0.10 | 59.00 |
| 06/25/2009 | CPB | Review response documents | 0.80 | 716.00 |
| 06/25/2009 | DEB | Research ▮ for K. Otero | 0.50 | 162.50 |
| 06/25/2009 | KRS | Draft response to IRS request | 1.30 | 728.00 |
| 06/25/2009 | KRS | Confer with K. Otero regarding response to IRS request | 0.10 | 56.00 |
| 06/25/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 06/26/2009 | KO | Meet with K. Stults regarding response to meeting with IRS | 0.30 | 177.00 |
| 06/26/2009 | KRS | Office conference with K. Otero regarding response to IRS request | 0.30 | 168.00 |
| 06/26/2009 | KO | Research and draft responses to IRS requests for information | 1.90 | 1,121.00 |
| 06/29/2009 | AMO | Create and organize production log and bates chart | 0.70 | 178.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/29/2009 | KO | Review ███ | 0.50 | 295.00 |
| 06/30/2009 | CPB | Begin reviewing ███ | 1.30 | 1,163.50 |
| 06/30/2009 | KRS | Office conference with C. Bowers regarding transaction | 0.20 | 112.00 |
| 06/30/2009 | KRS | Research IDR response | 0.10 | 56.00 |
| 06/30/2009 | KRS | Review draft ███ | 2.70 | 1,512.00 |
| 06/30/2009 | KRS | Office conference with C. Bowers regarding ███ | 0.10 | 56.00 |
| 06/30/2009 | KRS | Office conference with A. Owens regarding key documents | 0.20 | 112.00 |
| 06/30/2009 | AMO | Office conference with K. Stults regarding key documents | 0.20 | 51.00 |
| 06/30/2009 | CPB | Office conference with K. Stults regarding transactions | 0.20 | 179.00 |
| 06/30/2009 | CPB | Office conference with K. Stults regarding ███ | 0.10 | 89.50 |
| 06/30/2009 | AMO | Review files for dates documents were received from client per K. Stults | 0.40 | 102.00 |
| 06/30/2009 | AMO | Organize and compile key documents binder | 1.20 | 306.00 |
| | **Total:** | | **21.30** | **$12,189.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 3.20 | 895.00 | 2,864.00 |
| Rajiv Madan | Partner | 0.60 | 895.00 | 537.00 |
| Kevin Otero | Associate | 6.20 | 590.00 | 3,658.00 |
| Kevin R. Stults | Associate | 7.20 | 560.00 | 4,032.00 |
| Dawn Bohls | Library Resrchr | 0.50 | 325.00 | 162.50 |
| Chad W. Campbell | Lit Sup Spec | 0.70 | 280.00 | 196.00 |
| Angela M. Owens | Paralegal II | 2.90 | 255.00 | 739.50 |
| | **Total:** | **21.30** | | **$12,189.00** |

**Re: Matter 701**

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 04/10/09 | Other Legal Research -  U.S. Document Retrieval Service, Inc. ▇▇▇ | 92.62 |
| **Total:** | | **$92.62** |

**Re: Matter 750**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/05/2009 | AMO | Organize audit files | 0.30 | 76.50 |
| 06/08/2009 | RT | Review ▓ | 0.50 | 220.00 |
| 06/08/2009 | RT | Call with ▓ regarding ▓ | 0.50 | 220.00 |
| 06/09/2009 | AC | Review hard copy production files | 0.30 | 97.50 |
| 06/10/2009 | RM | Confer with K. Otero regarding ▓ | 0.10 | 89.50 |
| 06/16/2009 | RT | Call with ▓ regarding ▓ | 0.70 | 308.00 |
| 06/22/2009 | ELM | Review and analyze materials regarding ▓ | 0.20 | 124.00 |
| 06/22/2009 | KO | Review information regarding ▓ | 0.20 | 118.00 |
| 06/22/2009 | DEB | Research to locate ▓ for K. Otero. | 0.30 | 97.50 |
| 06/22/2009 | AMO | Work with library to locate ▓ | 0.30 | 76.50 |
| 06/25/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 06/26/2009 | PFF | Technical management of factual record | 2.20 | 561.00 |
| | **Total:** | | **6.10** | **$2,151.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 0.10 | 895.00 | 89.50 |
| Elizabeth L. Martin | Associate | 0.20 | 620.00 | 124.00 |
| Kevin Otero | Associate | 0.20 | 590.00 | 118.00 |
| Royce Tidwell | Associate | 1.70 | 440.00 | 748.00 |
| Alan Currin | Lit Support Mgr | 0.80 | 325.00 | 260.00 |
| Dawn Bohls | Library Resrchr | 0.30 | 325.00 | 97.50 |
| Angela M. Owens | Paralegal II | 0.60 | 255.00 | 153.00 |
| Peter F. Flickinger | Lit Support II | 2.20 | 255.00 | 561.00 |
| | **Total:** | **6.10** | | **$2,151.00** |

Invoice Date: 07/29/2009
Invoice Number: 526438
Matter Number: 11014-00750
Page 2

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 05/31/09 | Consulting - ▮▮▮ charges posted through May 31, 2009 | 546.59 |
| **Total:** | | **$546.59** |

Re: Matter 798

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/11/2009 | BEH | Review ▇ and transaction documents | 1.10 | 731.50 |
| 06/16/2009 | BEH | Review ▇ | 0.20 | 133.00 |
| 06/17/2009 | BEH | Review ▇ related to transactions | 0.30 | 199.50 |
| 06/22/2009 | AMO | Review and update IDRs and responses binder for ▇ | 0.40 | 102.00 |
| 06/25/2009 | AMO | Review and update IDRs and responses binder for ▇ | 0.40 | 102.00 |
| 06/25/2009 | AMO | Review and update IDRs and responses binder for ▇ | 0.40 | 102.00 |
| | **Total:** | | **2.80** | **$1,370.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Brooke E. Hintmann | Associate | 1.60 | 665.00 | 1,064.00 |
| Angela M. Owens | Paralegal II | 1.20 | 255.00 | 306.00 |
| | **Total:** | **2.80** | | **$1,370.00** |

Invoice Number:                    526438
Matter Number:            11014-00799
Page 1

**Re: Matter 799**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/16/2009 | BL | Review documents to chart ▮ | 0.50 | 220.00 |
| | **Total:** | | **0.50** | **$220.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Bob Leonard | Associate | 0.50 | 440.00 | 220.00 |
| | **Total:** | **0.50** | | **$220.00** |

Invoice Number: 526438
Matter Number: 11014-00800
Page 1

**Re: Matter 800**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/26/2009 | AMO | Review and update IDRs and responses binder | 0.40 | 102.00 |
| | **Total:** | | **0.40** | **$102.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.40 | 255.00 | 102.00 |
| | **Total:** | **0.40** | | **$102.00** |

**Re: Matter 801**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/25/2009 | AMO | Review and update IDRs and responses binder | 0.40 | 102.00 |
| | **Total:** | | **0.40** | **$102.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.40 | 255.00 | 102.00 |
| | **Total:** | **0.40** | | **$102.00** |

Invoice Date: 07/29/2009
Invoice Number: 526438
Matter Number: 11014-00810
Page 1

**Re: Matter 810**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/11/2009 | RT | Review IDR responses and ██████ | 4.10 | 1,804.00 |
| 06/11/2009 | RT | Review ██████ | 0.40 | 176.00 |
| 06/12/2009 | RT | Calculate ██████ | 1.70 | 748.00 |
| 06/12/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 06/22/2009 | AMO | Review and update IDRs and responses binder | 0.40 | 102.00 |
| | **Total:** | | **6.80** | **$2,895.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Royce Tidwell | Associate | 6.20 | 440.00 | 2,728.00 |
| Alan Currin | Lit Support Mgr | 0.20 | 325.00 | 65.00 |
| Angela M. Owens | Paralegal II | 0.40 | 255.00 | 102.00 |
| | **Total:** | **6.80** | | **$2,895.00** |

**Re: Macquarie**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/11/2009 | MAA | Update ▇ for transaction and identify ▇ | 3.90 | 2,184.00 |
| 06/25/2009 | AMO | Review and update IDRs and responses binder | 0.40 | 102.00 |
| | **Total:** | | **4.30** | **$2,286.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Michelle A. Abroms | Associate | 3.90 | 560.00 | 2,184.00 |
| Angela M. Owens | Paralegal II | 0.40 | 255.00 | 102.00 |
| | **Total:** | **4.30** | | **$2,286.00** |

Lehman Brothers Holdings Inc. 08-13555-scc Doc 6327 Filed 12/14/09    Entered 12/14/09 16:29:35    Exhibit D 07/29/2009
Pg 60 of 77
Invoice Number:
526438
Matter Number:
11014-00849
Page 1

**Re: Matter 849**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/05/2009 | AMO | Organize audit files | 0.30 | 76.50 |
| 06/11/2009 | CPB | Office conference with R. Madan regarding organizing ▮▮▮ | 0.20 | 179.00 |
| 06/11/2009 | CPB | Review ▮▮▮ | 0.20 | 179.00 |
| 06/11/2009 | RM | Confer with C. Bowers regarding ▮▮▮ | 0.20 | 179.00 |
| 06/12/2009 | CPB | Work on ▮▮▮ | 0.50 | 447.50 |
| 06/17/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 06/19/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 06/30/2009 | CPB | Review ▮▮▮ submissions | 0.20 | 179.00 |
| 06/30/2009 | CPB | Review appeals timeline and staffing issues | 0.80 | 716.00 |
| | **Total:** | | **3.00** | **$2,151.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 1.90 | 895.00 | 1,700.50 |
| Rajiv Madan | Partner | 0.20 | 895.00 | 179.00 |
| Alan Currin | Lit Support Mgr | 0.60 | 325.00 | 195.00 |
| Angela M. Owens | Paralegal II | 0.30 | 255.00 | 76.50 |
| | **Total:** | **3.00** | | **$2,151.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 05/31/09 | Consulting - ▮▮▮ charges posted through May 31, 2009 | 3,924.01 |
| **Total:** | | **$3,924.01** |

Invoice Number: 526438
Matter Number: 11014-00902
Page 1

### Re: Fee Application Preparation

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | JHH | Research legal research expense issues | 0.30 | 97.50 |
| 06/02/2009 | JHH | Telephone conference with A. Owens (in part) and A. Currin regarding the preparation of billing statements | 0.40 | 130.00 |
| 06/02/2009 | JHH | Research formats for redacted documents in Word version | 0.60 | 195.00 |
| 06/02/2009 | CWC | Assist with final invoice preparation in electronic format | 1.40 | 392.00 |
| 06/02/2009 | AML | Confer with A. Owens regarding materials requested by independent member of fee committee | 0.60 | 264.00 |
| 06/02/2009 | RM | Telephone conference with Fee Committee's office | 0.20 | 179.00 |
| 06/02/2009 | RM | Office conference with A. Owens regarding bills | 0.20 | 179.00 |
| 06/02/2009 | AMO | Confer with A. Laughlin regarding materials requested by independent member of fee committee | 0.60 | 153.00 |
| 06/02/2009 | AC | Telephone conference with A. Owens (in part) and J. Hensel regarding the preparation of billing statements | 0.40 | 130.00 |
| 06/02/2009 | AC | Review document formatting required to prepare a Microsoft Word version of the billing statements | 0.30 | 97.50 |
| 06/02/2009 | AMO | Confer with R. Madan regarding materials requested by independent member of fee committee | 0.20 | 51.00 |
| 06/02/2009 | AMO | Organize and prepare invoices to send to Feinberg Rozen | 1.10 | 280.50 |
| 06/02/2009 | AMO | Telephone conference with A. Currin and J. Hensel regarding monthly statements | 0.20 | 51.00 |
| 06/11/2009 | JHH | Review May time entries per bankruptcy guidelines | 5.20 | 1,690.00 |
| 06/15/2009 | JHH | Review legal research invoices for appropriate expenses | 1.30 | 422.50 |
| 06/15/2009 | SBG | Call with J. Sapp regarding status of fee committee review and related issues | 0.10 | 63.50 |
| 06/15/2009 | SBG | E-mail to R. Madan regarding status of fee committee review and fee application process issues | 0.10 | 63.50 |
| 06/18/2009 | SBG | Review email correspondence from Fee Committee | 0.20 | 127.00 |
| 06/18/2009 | SBG | Draft email to R. Madan and S. Dillon regarding compliance with Fee Committee Protocol and recent correspondence | 0.20 | 127.00 |
| 06/18/2009 | AMO | Receive and review e-mails from fee committee and S. Greer | 0.20 | 51.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/19/2009 | JHH | Finalize review of May time entries pursuant to bankruptcy guidelines | 1.50 | 487.50 |
| 06/22/2009 | SAD | Review fee protocol information | 0.30 | 244.50 |
| 06/22/2009 | JHH | Finalize redactions on May time entries for confidentiality | 4.30 | 1,397.50 |
| 06/22/2009 | AMO | Review prior monthly statements and send total amounts due to S. Dillon | 0.30 | 76.50 |
| 06/23/2009 | SAD | Review guidance for budget per fee protocol | 0.40 | 326.00 |
| 06/23/2009 | SBG | Advise regarding status of tax matters and procedures | 0.20 | 127.00 |
| 06/23/2009 | SBG | Correspondence regarding fee application issues | 0.10 | 63.50 |
| 06/24/2009 | JHH | Research status of motions relating to extension of fee deadlines | 0.30 | 97.50 |
| 06/25/2009 | JHH | Finalize redactions for confidentiality | 1.10 | 357.50 |
| 06/25/2009 | SAD | Review May statement for privilege and confidentiality | 1.60 | 1,304.00 |
| 06/26/2009 | RM | Work on bill | 1.10 | 984.50 |
| 06/26/2009 | RM | Analyze confidentiality issues | 0.20 | 179.00 |
| 06/26/2009 | JHH | Finalize redactions | 1.30 | 422.50 |
| 06/26/2009 | SAD | Finalize privilege issues | 0.20 | 163.00 |
| 06/29/2009 | AMO | Assist in preparing May monthly statement and sending to notice parties | 1.40 | 357.00 |
| 06/29/2009 | CWC | Prepare bill for sending to notice parties | 1.00 | 280.00 |
| | **Total:** | | **29.10** | **$11,611.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 1.70 | 895.00 | 1,521.50 |
| Sheri A. Dillon | Partner | 2.50 | 815.00 | 2,037.50 |
| Stefanie Greer | Counsel | 0.90 | 635.00 | 571.50 |
| Anne Laughlin | Associate | 0.60 | 440.00 | 264.00 |
| Alan Currin | Lit Support Mgr | 0.70 | 325.00 | 227.50 |
| Jeannie H. Hensel | CntrctParalegal | 16.30 | 325.00 | 5,297.50 |
| Chad W. Campbell | Lit Sup Spec | 2.40 | 280.00 | 672.00 |
| Angela M. Owens | Paralegal II | 4.00 | 255.00 | 1,020.00 |
| | **Total:** | **29.10** | | **$11,611.50** |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 04/20/09 | Messenger/Courier - JEANNIE H. HENSEL - Express mail to C. Maloney | 17.50 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Dennis O'Donnell, ESQ Milbank, Tweed, Hadley & McCloy | 15.57 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Andy Velez-Rivera, ESQ, Office of the U.S. Trustee | 15.57 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Kenneth R. Feinberg, ESQ | 13.56 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to John Suckow, Lehman | 15.57 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to D. Coles, Lehman | 15.57 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Shai Y. Waisman, ESQ | 15.57 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Dennis F. Dunne, ESQ | 15.57 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Evan Fleck, ESQ | 15.57 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Tracy Hope Davies, ESQ | 15.57 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Jeffry Ciongoli, Lehman | 16.95 |
| 05/29/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-220-92396 package sent on 05/29/2009 to Stephen A. Hoffman, Alvarez & Marsal LLC | 16.95 |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to J. Ciongoli Lehman | 19.85 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to David Coles Lehman | 19.85 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to D. O'Donnell Esq. | 15.73 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to D. Dunne Esq. | 15.73 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to Tracy Hope Davis Esq. | 15.73 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to Stephen A. Hoffman | 19.85 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to John Suckow | 15.73 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to Shai Y. Waisman Esq. | 15.73 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to Evan Fleck Esq. | 15.73 |
| 06/29/09 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 06/29/09 to Andy Velez-Rivera, Esq. | 15.73 |

**Total:**                                                                                **$359.18**

Invoice Number:        526438
Matter Number:    11014-00903
Page 1

**Re: Retention Application**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/02/2009 | SBG | E-mail correspondence with K. Stults regarding retention issues | 0.30 | 190.50 |
| 06/10/2009 | CT | Attention to file; communications with C. Hammack regarding supplemental disclosures | 0.20 | 66.00 |
| | **Total:** | | **0.50** | **$256.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Stefanie Greer | Counsel | 0.30 | 635.00 | 190.50 |
| Chris Tatarowicz | Associate | 0.20 | 330.00 | 66.00 |
| | **Total:** | **0.50** | | **$256.50** |

Invoice Date: 07/29/2009
Invoice Number: 526438
Matter Number: 11014-00906
Page 1

**Re: Matter 906**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/11/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 06/11/2009 | BEH | Review transaction documents | 0.20 | 133.00 |
| 06/12/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| | **Total:** | | **1.20** | **$413.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Brooke E. Hintmann | Associate | 0.20 | 665.00 | 133.00 |
| Chad W. Campbell | Lit Sup Spec | 1.00 | 280.00 | 280.00 |
| | **Total:** | **1.20** | | **$413.00** |

Invoice Number:                                526438
Matter Number:                          11014-00911
Page 1

**Re: Matter 911**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/04/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding ▮▮ issues | 0.20 | 179.00 |
| | **Total:** | | **0.20** | **$179.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.20 | 895.00 | 179.00 |
| | **Total:** | **0.20** | | **$179.00** |

Invoice Number:                    526438
Matter Number:              11014-00912
Page 1

**Re: Matter 912**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | RM | Telephone conference with F. DiTaranto (IRS) regarding Appeals process | 0.30 | 268.50 |
| 06/01/2009 | RM | Telephone conference with L. Press (IRS) regarding Appeals process | 0.40 | 358.00 |
| 06/01/2009 | RM | Review ███ | 0.20 | 179.00 |
| 06/01/2009 | SAD | Work on draft submission for IRS | 5.90 | 4,808.50 |
| 06/01/2009 | AC | Prepare and finalize production documents | 2.10 | 682.50 |
| 06/02/2009 | KRS | Review notes for meeting regarding ███ | 0.60 | 336.00 |
| 06/02/2009 | KRS | Review ███ | 0.20 | 112.00 |
| 06/03/2009 | RM | Multiple telephone conference with J. Ciongoli (Lehman) regarding ███ issues | 0.80 | 716.00 |
| 06/03/2009 | RM | E-mail exchange with DOJ regarding procedural issues | 0.30 | 268.50 |
| 06/04/2009 | RM | Telephone conference with L. Press (IRS) regarding IRS Audit | 0.30 | 268.50 |
| 06/04/2009 | RM | Telephone conference with IRS team regarding IRS Audit | 0.70 | 626.50 |
| 06/04/2009 | RM | Telephone conference with ███ and J. Ciongoli (Lehman) regarding ███ | 1.00 | 895.00 |
| 06/04/2009 | RM | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ███ | 1.20 | 1,074.00 |
| 06/05/2009 | VJ | Continue legal research on ███ | 4.00 | 1,680.00 |
| 06/05/2009 | VJ | Office conference with K. Stults, A. Laughlin regarding ███ | 0.40 | 168.00 |
| 06/05/2009 | VJ | Office conference with R. Madan and A. Laughlin regarding research on ███ | 0.30 | 126.00 |
| 06/05/2009 | VJ | Attend conference call with R. Madan, K. Stults, A. Laughlin, J. Ciongoli (Lehman), ███ regarding ███ issues | 0.70 | 294.00 |
| 06/05/2009 | VJ | Partial attendance on follow-up conference call with R. Madan, K. Stults, A. Laughlin and J. Ciongoli (Lehman) regarding ███ issues | 0.30 | 126.00 |
| 06/05/2009 | VJ | Confer with A. Laughlin regarding ███ | 0.30 | 126.00 |
| 06/05/2009 | KRS | Confer with R. Madan regarding ███ | 0.10 | 56.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/05/2009 | KRS | Revise document memorializing ▉ | 0.10 | 56.00 |
| 06/05/2009 | RM | Review authorities regarding ▉ | 0.40 | 358.00 |
| 06/05/2009 | RM | Office conference with A. Laughlin and V. Jaramillo regarding authorities regarding ▉ | 0.30 | 268.50 |
| 06/05/2009 | AML | Partial attendance on follow-up conference call with R. Madan, K. Stults, V. Jaramillo and J. Ciongoli (Lehman) regarding ▉ issues | 0.30 | 132.00 |
| 06/05/2009 | AML | Meet with R. Madan and V. Jaramillo to review research regarding ▉ | 0.30 | 132.00 |
| 06/05/2009 | AML | Research ▉ | 3.40 | 1,496.00 |
| 06/05/2009 | AML | Meet with K. Stults and V. Jaramillo regarding research regarding ▉ | 0.40 | 176.00 |
| 06/05/2009 | AML | Confer with V. Jaramillo regarding research regarding ▉ | 0.30 | 132.00 |
| 06/05/2009 | KRS | Office conference with V. Jaramillo, A. Laughlin regarding ▉ | 0.40 | 224.00 |
| 06/05/2009 | KRS | Partial attendance on follow-up conference call with R. Madan, V. Jaramillo, A. Laughlin and J. Ciongoli (Lehman) regarding ▉ issues | 0.30 | 168.00 |
| 06/05/2009 | KRS | Telephone conference with ▉, Lehman, R. Madan, A. Laughlin, V. Jaramillo regarding ▉ | 0.70 | 392.00 |
| 06/05/2009 | AML | Attend conference call with R. Madan, K. Stults, V. Jaramillo, J. Ciongoli (Lehman), ▉ regarding ▉ issues | 0.70 | 308.00 |
| 06/05/2009 | RM | Telephone conference with K. Stults, A. Laughlin, V. Jaramillo, J. Ciongoli (Lehman), ▉ regarding ▉ issues | 0.70 | 626.50 |
| 06/05/2009 | RM | Office conference with K. Stults regarding ▉ | 0.10 | 89.50 |
| 06/05/2009 | RM | Telephone conference with J. Ciongoli (Lehman) and B. Brier (Lehman) regarding ▉ | 0.50 | 447.50 |
| 06/09/2009 | KRS | Revise ▉ | 0.60 | 336.00 |
| 06/09/2009 | RM | Telephone conference with F. DiTaranto (IRS) regarding Appeals process | 0.40 | 358.00 |
| 06/09/2009 | RM | Telephone conference J. Ciongoli (Lehman) regarding ▉ | 0.50 | 447.50 |
| 06/10/2009 | RM | Review ▉ | 0.40 | 358.00 |
| 06/10/2009 | RM | Office conference with K. Stults regarding ▉ | 0.40 | 358.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/10/2009 | RM | Telephone conference with IRS team, K. Stults and J. Ciongoli (Lehman) regarding ▮ | 0.80 | 716.00 |
| 06/10/2009 | RM | Multiple telephone conferences with K. Stults and J. Ciongoli (Lehman) regarding ▮ issues | 1.30 | 1,163.50 |
| 06/10/2009 | CPB | Review ▮ | 0.50 | 447.50 |
| 06/10/2009 | KRS | Draft email regarding ▮ | 0.70 | 392.00 |
| 06/10/2009 | KRS | Confer with R. Madan regarding ▮ | 0.40 | 224.00 |
| 06/10/2009 | KRS | Call with IRS, DOJ, Lehman, R. Madan regarding memorandum of understanding | 0.60 | 336.00 |
| 06/10/2009 | KRS | Revise ▮ | 0.40 | 224.00 |
| 06/10/2009 | KRS | Follow up call with R. Madan, J. Ciongoli (Lehman), L. Press (IRS) regarding memorandum of understanding | 0.80 | 448.00 |
| 06/11/2009 | SP | Confer with C. Bowers and K. Stults regarding ▮ | 0.20 | 88.00 |
| 06/11/2009 | SP | Review documents from K. Stults regarding ▮ | 0.30 | 132.00 |
| 06/11/2009 | KRS | Confer with A. Laughlin regarding ▮ | 0.30 | 168.00 |
| 06/11/2009 | AML | Review e-mail from K. Stults regarding transaction information and respond to same | 0.10 | 44.00 |
| 06/11/2009 | AML | Confer with K. Stults regarding ▮ | 0.30 | 132.00 |
| 06/11/2009 | AML | Analyze and edit ▮ | 1.80 | 792.00 |
| 06/11/2009 | AML | Review documents for ▮ | 0.30 | 132.00 |
| 06/11/2009 | AML | Confer with K. Stults regarding ▮ | 0.30 | 132.00 |
| 06/11/2009 | CPB | Discuss ▮ issues with K. Stults and S. Pai | 0.20 | 179.00 |
| 06/11/2009 | KRS | Gather information regarding ▮ | 0.30 | 168.00 |
| 06/11/2009 | KRS | Research on ▮ | 0.30 | 168.00 |
| 06/11/2009 | KRS | Discuss ▮ issues with C. Bowers, S. Pai | 0.20 | 112.00 |
| 06/11/2009 | KRS | Office conference with A. Laughlin regarding ▮ | 0.20 | 112.00 |
| 06/11/2009 | KRS | Revise ▮ | 0.40 | 224.00 |
| 06/12/2009 | BEH | Research for ▮ | 0.20 | 133.00 |
| 06/12/2009 | AML | Review documents for transaction information | 1.10 | 484.00 |
| 06/12/2009 | AML | Confer with C. Campbell regarding technical management of factual record | 0.20 | 88.00 |
| 06/12/2009 | RT | Confer with S. Pai regarding ▮ issue | 0.20 | 88.00 |
| 06/12/2009 | CWC | Confer with A. Laughlin regarding technical management of factual record | 0.20 | 56.00 |
| 06/12/2009 | SP | Discuss ▮ issue with R. Tidwell | 0.20 | 88.00 |

Invoice Number:   526438
Matter Number:   11014-00912
Page 4

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 06/12/2009 | SP | Work on compiling ▮ for C. Bowers | 1.10 | 484.00 |
| 06/12/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ▮ | 0.20 | 179.00 |
| 06/15/2009 | RM | Review ▮ issues | 0.30 | 268.50 |
| 06/15/2009 | RM | Telephone conference with D. Drori (IRS) regarding Memo of Understanding | 0.40 | 358.00 |
| 06/15/2009 | RM | Telephone conference with L. Press (IRS) regarding process | 0.30 | 268.50 |
| 06/16/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ▮ | 0.70 | 626.50 |
| 06/16/2009 | KRS | Prepare ▮ and send to J. Ciongoli (Lehman) | 0.20 | 112.00 |
| 06/17/2009 | KRS | Revise ▮ and create ▮ | 1.20 | 672.00 |
| 06/17/2009 | RM | Review material in preparation for ▮ | 0.50 | 447.50 |
| 06/17/2009 | RM | Meeting with ▮ regarding ▮ | 1.80 | 1,611.00 |
| 06/17/2009 | RM | Prepare ▮ | 0.40 | 358.00 |
| 06/17/2009 | RM | Office conference with K. Stults regarding ▮ | 0.20 | 179.00 |
| 06/17/2009 | KRS | Office conference with R. Madan regarding ▮ | 0.20 | 112.00 |
| 06/17/2009 | AMO | Receive and file fast track application | 0.20 | 51.00 |
| 06/17/2009 | AMO | Organize ▮ for K. Stults | 0.50 | 127.50 |
| 06/17/2009 | AMO | Organize ▮ for ▮ | 0.90 | 229.50 |
| 06/17/2009 | AMO | Organize ▮ for ▮ | 0.40 | 102.00 |
| 06/18/2009 | RM | Non-working travel to Washington, DC from New York after meeting with ▮ | 2.30 | 2,058.50 |
| 06/19/2009 | KRS | Review ▮ from S. Pai | 0.20 | 112.00 |
| 06/19/2009 | KRS | Revise ▮ | 1.20 | 672.00 |
| 06/19/2009 | RM | Review ▮ | 0.30 | 268.50 |
| 06/19/2009 | SP | Revise ▮ | 0.40 | 176.00 |
| 06/19/2009 | KRS | Discuss ▮ with S. Pai | 0.30 | 168.00 |
| 06/19/2009 | SP | Discuss ▮ with K. Stults | 0.30 | 132.00 |
| 06/19/2009 | SP | Send draft of ▮ to C. Bowers | 0.20 | 88.00 |
| 06/22/2009 | SP | Discuss ▮ with C. Bowers | 0.70 | 308.00 |
| 06/22/2009 | RM | Revise ▮ | 0.80 | 716.00 |
| 06/22/2009 | RM | Office conference with K. Stults regarding ▮ | 0.30 | 268.50 |
| 06/22/2009 | RM | E-mail exchange with K. Stults and S. Dillon regarding ▮ | 0.30 | 268.50 |

Invoice Number:                526438
Matter Number:          11014-00912
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/22/2009 | NJL | Confer with C. Bowers regarding ███ and status of controversy matters | 0.50 | 380.00 |
| 06/22/2009 | CPB | Office conference with S. Pai regarding ███ | 0.70 | 626.50 |
| 06/22/2009 | CPB | Office conference with N. Leyva regarding ███ | 0.50 | 447.50 |
| 06/22/2009 | RM | Office conference with K. Stults regarding ███ | 0.20 | 179.00 |
| 06/22/2009 | SAD | Office conference with K. Stults regarding ███ | 0.40 | 326.00 |
| 06/22/2009 | KRS | Revise ███ | 3.30 | 1,848.00 |
| 06/22/2009 | KRS | Office conference with S. Dillon regarding ███ | 0.40 | 224.00 |
| 06/22/2009 | KRS | Office conference with R. Madan regarding ███ | 0.20 | 112.00 |
| 06/22/2009 | KRS | Revise ███ | 2.60 | 1,456.00 |
| 06/23/2009 | KRS | Revise ███ | 2.90 | 1,624.00 |
| 06/23/2009 | KRS | Office conference with R. Madan, K. Rankin regarding | 0.50 | 280.00 |
| 06/23/2009 | RM | Office conference with K. Stults and K. Rankin regarding ███ | 0.50 | 447.50 |
| 06/23/2009 | RM | Review and revise ███ | 0.60 | 537.00 |
| 06/23/2009 | RM | Office conference with K. Stults regarding ███ | 0.30 | 268.50 |
| 06/23/2009 | KLR | Review memos to file regarding ███ | 1.20 | 528.00 |
| 06/23/2009 | KLR | Office conference with R. Madan and K. Stults regarding ███ | 0.50 | 220.00 |
| 06/23/2009 | KRS | Office conference with R. Madan regarding ███ | 0.30 | 168.00 |
| 06/24/2009 | SP | Meet with K. Stults regarding ███ | 0.20 | 88.00 |
| 06/24/2009 | KLR | Review memos to file regarding ███ issues | 1.80 | 792.00 |
| 06/24/2009 | SAD | Telephone conference with J. Wong (Lehman), K. Stults and B. Leonard regarding ███ | 0.20 | 163.00 |
| 06/24/2009 | KRS | Conference call with S. Dillon, B. Leonard and J. Wong (Lehman) regarding ███ | 0.20 | 112.00 |
| 06/24/2009 | KRS | Confer with S. Pai regarding ███ | 0.20 | 112.00 |
| 06/24/2009 | BL | Teleconference with S. Dillon, J. Wong and K. Stults regarding ███ | 0.20 | 88.00 |
| 06/24/2009 | SP | Finalize ███ for C. Bowers | 1.90 | 836.00 |
| 06/24/2009 | SP | Revise ███ and prepare materials for C. Bowers | 0.80 | 352.00 |
| 06/25/2009 | BL | Research regarding ███ | 1.70 | 748.00 |
| 06/25/2009 | BL | Review ███ | 0.20 | 88.00 |
| 06/25/2009 | BL | Discuss ███ with K. Stults and S. Dillon | 0.10 | 44.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/25/2009 | KRS | Review ▮ with S. Dillon, B. Leonard | 0.10 | 56.00 |
| 06/25/2009 | RM | E-mail exchange with IRS | 0.30 | 268.50 |
| 06/25/2009 | KLR | Review ▮ | 0.90 | 396.00 |
| 06/25/2009 | SAD | Office conference with K. Stults and B. Leonard regarding ▮ | 0.10 | 81.50 |
| 06/25/2009 | SAD | Review memorandum and authorities regarding ▮ | 0.40 | 326.00 |
| 06/25/2009 | AMO | Review files for information regarding transaction memos for K. Stults | 0.30 | 76.50 |
| 06/26/2009 | BL | Edit ▮ | 0.50 | 220.00 |
| 06/26/2009 | BL | Review and outline ▮ | 2.00 | 880.00 |
| 06/26/2009 | BL | Review ▮ | 0.30 | 132.00 |
| 06/26/2009 | KRS | Confer with K. Rankin regarding ▮ | 0.60 | 336.00 |
| 06/26/2009 | KLR | Confer with K. Stults regarding ▮ | 0.60 | 264.00 |
| 06/26/2009 | KLR | Analyze and revise ▮ | 3.90 | 1,716.00 |
| 06/27/2009 | KLR | Analyze and revise ▮ | 5.10 | 2,244.00 |
| 06/28/2009 | KLR | Analyze and revise ▮ | 7.80 | 3,432.00 |
| 06/29/2009 | KLR | Teleconference with R. Madan and IRS team regarding appeals process with K. Stults in partial attendance | 0.70 | 308.00 |
| 06/29/2009 | KLR | Confer with R. Madan regarding ▮ | 0.20 | 88.00 |
| 06/29/2009 | KLR | Draft email summarizing ▮ | 1.10 | 484.00 |
| 06/29/2009 | KLR | Analyze and revise ▮ | 2.30 | 1,012.00 |
| 06/29/2009 | KLR | Confer with K. Stults regarding ▮ | 0.90 | 396.00 |
| 06/29/2009 | RM | Draft e-mail summarizing ▮ | 1.10 | 984.50 |
| 06/29/2009 | RM | Draft ▮ | 0.30 | 268.50 |
| 06/29/2009 | RM | Multiple office conferences with K. Rankin regarding ▮ | 0.20 | 179.00 |
| 06/29/2009 | KRS | Partial participation in conference call with IRS, R. Madan and K. Rankin regarding Appeals process | 0.30 | 168.00 |
| 06/29/2009 | KRS | Office conference with K. Rankin regarding ▮ | 0.90 | 504.00 |
| 06/29/2009 | BL | Confer with K. Stults regarding ▮ | 0.20 | 88.00 |
| 06/29/2009 | KRS | Confer with B. Leonard regarding ▮ | 0.20 | 112.00 |
| 06/29/2009 | RM | Telephone conference with IRS, K. Stults and K. Rankin regarding ▮ | 0.70 | 626.50 |
| 06/30/2009 | RM | Review ▮ | 0.20 | 179.00 |
| 06/30/2009 | KLR | Revise ▮ | 3.90 | 1,716.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| | **Total:** | | **120.10** | **$69,562.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 1.90 | 895.00 | 1,700.50 |
| Rajiv Madan | Partner | 24.20 | 895.00 | 21,659.00 |
| Sheri A. Dillon | Partner | 7.00 | 815.00 | 5,705.00 |
| Natan J. Leyva | Partner | 0.50 | 760.00 | 380.00 |
| Brooke E. Hintmann | Associate | 0.20 | 665.00 | 133.00 |
| Kevin R. Stults | Associate | 23.60 | 560.00 | 13,216.00 |
| Anne Laughlin | Associate | 9.50 | 440.00 | 4,180.00 |
| Bob Leonard | Associate | 5.20 | 440.00 | 2,288.00 |
| Kiara L. Rankin | Associate | 30.90 | 440.00 | 13,596.00 |
| Royce Tidwell | Associate | 0.20 | 440.00 | 88.00 |
| Sarah Pai | Associate | 6.30 | 440.00 | 2,772.00 |
| Victor Jaramillo | Law Clerk | 6.00 | 420.00 | 2,520.00 |
| Alan Currin | Lit Support Mgr | 2.10 | 325.00 | 682.50 |
| Chad W. Campbell | Lit Sup Spec | 0.20 | 280.00 | 56.00 |
| Angela M. Owens | Paralegal II | 2.30 | 255.00 | 586.50 |
| | **Total:** | **120.10** | | **$69,562.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 06/17/09 | One-way airfare for R. Madan to New York, NY to meet with ▮ | 224.60 |
| 06/17/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 06/17/09 from 1919 M Street to DCA - R. Madan | 54.00 |
| 06/17/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. Travel for R. Madan on 06/17/09 from LGA to Battery Park | 144.37 |
| 06/18/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 06/18/09 from Union Station to residence - R. Madan | 66.00 |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 06/18/09 | One-way rail fare for R. Madan from New York to Washington, DC | 246.00 |
| 06/18/09 | Meals while in New York for R. Madan | 53.81 |
| **Total:** | | **$ 788.78** |

**Re: Matter 913**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/01/2009 | SP | Begin draft of revised version of ▇ memorandum | 0.60 | 264.00 |
| 06/01/2009 | SP | Meet with S. Dillon regarding ▇ memorandum | 0.30 | 132.00 |
| 06/01/2009 | SP | Edit supplement to ▇ | 5.70 | 2,508.00 |
| 06/01/2009 | SP | Review document issues per A. Currin | 0.40 | 176.00 |
| 06/01/2009 | SP | Meet with R. Madan and S. Dillon regarding ▇ | 0.50 | 220.00 |
| 06/02/2009 | SP | Discuss ▇ with N. Leyva | 0.60 | 264.00 |
| 06/01/2009 | NJL | Confer with R. Madan and S. Dillon regarding ▇ | 0.60 | 456.00 |
| 06/01/2009 | NJL | Confer with S. Pai regarding issues | 0.30 | 228.00 |
| 06/01/2009 | AC | E-mail exchanges with S. Pai, A. Owens and K. Stults regarding bates numbering procedure for ▇ documentation | 0.40 | 130.00 |
| 06/01/2009 | SAD | Confer with R. Madan and S. Pai regarding ▇ | 0.50 | 407.50 |
| 06/01/2009 | SAD | Review and analyze background documents for ▇ | 2.00 | 1,630.00 |
| 06/01/2009 | SAD | Office conference with R. Madan and N. Leyva regarding ▇ | 0.60 | 489.00 |
| 06/01/2009 | SP | E-mail exchanges with K. Stults, A. Owens and A. Currin regarding bates numbering procedure for ▇ documentation | 0.30 | 132.00 |
| 06/01/2009 | AMO | E-mail exchanges with S. Pai, A. Currin and K. Stults regarding bates numbering procedure for ▇ documentation | 0.30 | 76.50 |
| 06/01/2009 | KRS | E-mail exchanges with S. Pai, A. Currin and A. Owens regarding bates numbering procedure for ▇ documentation | 0.30 | 168.00 |
| 06/01/2009 | RM | Review ▇ | 0.70 | 626.50 |
| 06/01/2009 | RM | Office conference with S. Dillon and N. Leyva regarding ▇ | 0.60 | 537.00 |
| 06/01/2009 | RM | Office conference with S. Dillon and S. Pai regarding ▇ | 0.50 | 447.50 |
| 06/01/2009 | NJL | Review ▇ materials | 0.40 | 304.00 |
| 06/02/2009 | NJL | Confer with R. Madan regarding ▇ | 0.30 | 228.00 |
| 06/02/2009 | RM | Office conference with N. Leyva regarding ▇ | 0.30 | 268.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 06/02/2009 | NJL | Confer with S. Pai regarding ███ | 0.60 | 456.00 |
| 06/02/2009 | SP | Provide N. Leyva with all ███ materials | 0.20 | 88.00 |
| 06/02/2009 | NJL | Confer with J. Triolo (former Lehman) regarding ███ | 0.40 | 304.00 |
| 06/03/2009 | NJL | Confer with A. Zangre (Lehman) regarding ███ | 0.30 | 228.00 |
| 06/03/2009 | NJL | Review ███ materials | 0.20 | 152.00 |
| | **Total:** | | **17.90** | **$10,920.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 2.10 | 895.00 | 1,879.50 |
| Sheri A. Dillon | Partner | 3.10 | 815.00 | 2,526.50 |
| Natan J. Leyva | Partner | 3.10 | 760.00 | 2,356.00 |
| Kevin R. Stults | Associate | 0.30 | 560.00 | 168.00 |
| Sarah Pai | Associate | 8.60 | 440.00 | 3,784.00 |
| Alan Currin | Lit Support | 0.40 | 325.00 | 130.00 |
| Angela M. Owens | Paralegal II | 0.30 | 255.00 | 76.50 |
| | **Total:** | **17.90** | | **$10,920.50** |