# **Exhibit D2**

Monthly Statement for
July 1, 2009 - July 31, 2009

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2502919
August 28, 2009

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through July 31, 2009:

| | | |
|---|---|---|
| Tax Matters Fees | $ | 494,184.00 |
| Tax Matters Expenses | | 13,011.00 |
| | | |
| Non-Tax Supplemental Matters Fees | $ | 12,746.00 |
| Non-Tax Supplemental Matters Expenses | | 233.15 |
| **BALANCE DUE THIS INVOICE** | $ | 520,174.15 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Fees | Costs | Total |
|---|---|---|---|---|
| 1101400001 | Matter 001 | $7,130.50 | $0.00 | $7,130.50 |
| 1101400382 | Matter 382 | $59,448.00 | $44.28 | $59,492.28 |
| 1101400395 | Matter 395 | $779.50 | $0.00 | $779.50 |
| 1101400397 | Matter 397 | $1,225.50 | $0.00 | $1,225.50 |
| 1101400402 | Matter 402 | $5,659.50 | $290.51 | $5,950.01 |
| 1101400474 | Matter 474 | $62,329.00 | $5,705.55 | $68,034.55 |
| 1101400489 | Matter 489 | $93,356.50 | $5,641.00 | $98,997.50 |
| 1101400502 | Matter 502 | $60,886.00 | $0.00 | $60,886.00 |
| 1101400561 | Matter 561 | $8,755.50 | $0.00 | $8,755.50 |
| 1101400617 | Matter 617 | $3,662.00 | $0.00 | $3,662.00 |
| 1101400664 | Matter 664 | $178.50 | $0.00 | $178.50 |
| 1101400665 | Matter 665 | $1,712.50 | $0.00 | $1,712.50 |
| 1101400667 | Matter 667 | $30,333.00 | $0.00 | $30,333.00 |
| 1101400750 | Matter 750 | $14,715.50 | $0.00 | 14,715.50 |
| 1101400798 | Matter 798 | $6,029.50 | $2.16 | $6,031.66 |
| 1101400799 | Matter 799 | $1,800.00 | $0.00 | $1,800.00 |
| 1101400800 | Matter 800 | $866.00 | $0.00 | $866.00 |
| 1101400801 | Matter 801 | $5,178.00 | $0.00 | $5,178.00 |
| 1101400810 | Matter 810 | $1,087.00 | $0.00 | $1,087.00 |
| 1101400811 | Matter 811 | $2,631.00 | $0.00 | $2,631.00 |
| 1101400849 | Matter 849 | $6,014.50 | 0 | 6,014.50 |
| 1101400902 | Fee Application Preparation | $25,959.00 | $168.08 | $26,127.08 |
| 1101400903 | Retention Application | $0.00 | $6.64 | $6.64 |
| 1101400905 | Matter 905 | $102.00 | $0.00 | $102.00 |
| 1101400906 | Matter 906 | $2,477.00 | $0.00 | $2,477.00 |
| 1101400909 | Matter 909 | $1,446.50 | $0.00 | $1,446.50 |
| 1101400912 | Matter 912 | $90,422.00 | $1,152.78 | $91,574.78 |
| Subtotals: | | $494,184.00 | $13,011.00 | $507,195.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 3

FEDERAL I.D. NUMBER:  04-2255187

Non-Tax Supplemental Matters

| 1101400015 | Various Shelf Matters | $12,746.00 | $233.15 | $12,979.15 |
|---|---|---|---|---|
| Subtotals: | | $12,746.00 | $233.15 | $12,979.15 |
| | Totals: | $506,930.00 | $13,244.15 | $520,174.15 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

## Matter 001

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | K. Stults | 2.00 | Research ▮ |
| 07/01/09 | A. Owens | 0.90 | Technical management of factual record |
| 07/09/09 | S. Dillon | 0.60 | Review ▮ issues |
| 07/29/09 | R. Buch | 0.30 | Office conference with S. Mezei regarding ▮ |
| 07/29/09 | R. Buch | 0.30 | Office conference with S. Mezei regarding ▮ |
| 07/29/09 | S. Mezei | 0.30 | Office conference with R. Buch regarding ▮ |
| 07/29/09 | S. Mezei | 0.30 | Office conference with R. Buch regarding ▮ |
| 07/29/09 | S. Mezei | 1.80 | Research ▮ and write memo |
| 07/30/09 | R. Buch | 0.30 | Review memorandum regarding ▮ |
| 07/30/09 | S. Mezei | 5.60 | Research ▮ and draft memo |
| 07/31/09 | S. Mezei | 1.00 | Finish memo on ▮ |
| Total Hours: | | 13.40 | |

Total for Services (Matter)                    $7,130.50



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

## Various Shelf Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | J. Johnson | 0.40 | Conference with R. Gross on LMT 2006-4. |
| 07/01/09 | J. Johnson | 0.40 | Conference with C. Chen-Young on LMT 2006-5. |
| 07/01/09 | A. Herald | 0.30 | Conferences with paralegal regarding UCC continuation filings for 2004 SAIL transactions. |
| 07/01/09 | M. Rodriguez | 0.50 | SASCO 2006-BC2:  Research Loan Schedules. Meeting with A. Herald regarding same. |
| 07/01/09 | M. Rodriguez | 0.75 | Prepare and file with the State of Delaware UCC Continuations for several Lehman/SASCO transactions. |
| 07/01/09 | R. Gross | 0.80 | Draft supplement to prospectus supplement for LMT 2006-4 and draft Form 8-K/A with respect to Trust Agreement. |
| 07/02/09 | A. Herald | 0.30 | Conferences with K. Noethen (Weil) regarding document request related to SASCO 2006-BC2. |
| 07/02/09 | A. Herald | 0.50 | Conference with Michelle Rodriguez regarding upcoming UCC filings. |
| 07/02/09 | M. Rodriguez | 0.50 | SAIL 2004-6:  Prepare and file UCC Continuations |
| 07/02/09 | M. Rodriguez | 0.50 | Meeting with A. Herald regarding Lien search results prior to filing; and update UCC Continuation Chart for August filings. |
| 07/06/09 | M. Rodriguez | 0.50 | SAIL 2005-7.  Research and forward to R. Brinko of Aurora requested Loan Schedules. |
| 07/10/09 | R. Hagan | 0.50 | Follow-up regarding LABS NIM 2003-1XCF termination documents |
| 07/13/09 | S. Dillon | 0.30 | Meeting with Jeff Johnson regarding budget process for Lehman Bankruptcy. |
| 07/13/09 | J. Johnson | 0.60 | Conference with S. Eckas and S. Greer on conflicts. |
| 07/13/09 | J. Johnson | 2.00 | Review collapse documents for LABS 2003-1XCF NIM and conference with R. Hagan regarding same. |
| 07/13/09 | J. Johnson | 0.30 | Conference with S. Dillon on budget and forms for Lehman Bankruptcy |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/13/09 | R. Hagan | 0.80 | Circulate termination documents for LABS 2003-1XCF NIM to H. Rothman and note regarding same |
| 07/13/09 | S. Eckas | 0.60 | Meeting with Jeff Johnson and Stephanie Greer regarding Lehman conflicts. |
| 07/13/09 | S. Greer | 0.60 | Meeting with Jeff Johnson and Scott Eckas regarding Lehman Bankruptcy conflict issues. |
| 07/14/09 | M. Rodriguez | 0.50 | SASCO 1999-RM1:  Assemble final documents request and forward to A. Lynn of Lehman. |
| 07/14/09 | M. Rodriguez | 0.50 | SASCO 2002-RM1: SASCO 1999-RM1:  Assemble final documents request and forward to A. Lynn of Lehman. |
| 07/14/09 | M. Rodriguez | 0.50 | SASCO 2005-RM1:SASCO 1999-RM1:  Assemble final documents request and forward to A. Lynn of Lehman. |
| 07/14/09 | M. Rodriguez | 0.50 | SASCO 2006-RM1: SASCO 1999-RM1:  Assemble final documents request and forward to A. Lynn of Lehman. |
| 07/16/09 | J. Johnson | 1.30 | Conference with Weil Gotshal on LABS 2003-1XCF NIM termination documents and outstanding issues. |
| 07/17/09 | J. Johnson | 1.50 | Work on list of deals for bankruptcy filing. |
| 07/20/09 | J. Johnson | 1.00 | Work on list of deals for bankruptcy filing. |
| 07/20/09 | J. Johnson | 0.50 | Conference with M. Rodriguez regarding deal list for bankruptcy filing |
| 07/20/09 | M. Rodriguez | 0.50 | Conference with Jeff Johnson regarding deal list for bankruptcy filing. |
| 07/21/09 | M. Rodriguez | 0.50 | Research regarding Bring-Down Opinions for various deals with Bank of New York as Trustee.  Prepare and send results to C. Chen- Young. |
| 07/21/09 | M. Rodriguez | 0.50 | SASCO 2006-WF1:  Research regarding Loan Schedules. Prepare and forward same to R. Brinko of Aurora Loan Services. |
| 07/21/09 | R. Gross | 0.30 | Review LMT 2006-4 trust agreement. |
| 07/23/09 | J. Johnson | 1.00 | Follow up on LABS 03-1XCF NIM Collapse, review same. |
| 07/30/09 | J. Johnson | 0.50 | Review and comment on declaration. |
| 07/30/09 | J. Johnson | 0.50 | Conference with Stephanie Greer regarding declaration. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/30/09 | S. Greer | 0.50 | Conference with Jeff Johnson on declaration and proposed filing thereof. |
| Total Hours: | | 21.75 | |

Total for Services (Matter)                                        $12,746.00

## DISBURSEMENTS

| Date | Description | Value |
|------|-------------|-------|
| 7/2/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Continuation Filing in District of Columbia for SAIL NIM 2004-6 | $ 81.05 |
| 7/2/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Continuation Filing in District of Columbia for SAIL NIM 2004-6 | 76.05 |
| 7/2/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Continuation Filing in District of Columbia for SAIL NIM 2004-6 | 76.05 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

## Matter 382

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/02/09 | A. Owens | 1.20 | Assist with review and production of documents from client |
| 07/07/09 | R. Madan | 1.30 | Review ██ |
| 07/08/09 | R. Madan | 0.50 | Meeting with ██ |
| 07/08/09 | G. Goldman | 0.10 | Draft e-mails regarding research |
| 07/08/09 | G. Goldman | 0.30 | Analyze ██ issue |
| 07/08/09 | K. Stults | 1.90 | Review notes from Matter 382 meeting and perform follow up research |
| 07/08/09 | K. Stults | 0.50 | Meeting with ██ |
| 07/08/09 | C. Bowers | 0.50 | Attend ██ |
| 07/09/09 | R. Madan | 0.30 | Review ██ |
| 07/09/09 | R. Madan | 0.30 | Office conference with G. Goldman and K. Stults regarding research |
| 07/09/09 | G. Goldman | 0.40 | Teleconference with K. Stults and (partially with) R. Madan regarding research |
| 07/09/09 | G. Goldman | 0.20 | Research regarding ██ |
| 07/09/09 | G. Goldman | 0.20 | Teleconference with K. Stults regarding research |
| 07/09/09 | G. Goldman | 0.50 | Draft e-mail regarding research |
| 07/09/09 | K. Stults | 0.40 | Research on questions raised by ██ |
| 07/09/09 | K. Stults | 0.20 | Research on ██ |
| 07/09/09 | K. Stults | 0.50 | Office conference with V. Jaramillo regarding ██ |
| 07/09/09 | K. Stults | 0.40 | Confer with G. Goldman and R. Madan (in part) regarding Matter 382 |
| 07/09/09 | K. Stults | 0.20 | Confer with G. Goldman regarding Matter 382 issues |
| 07/09/09 | V. Jaramillo | 0.50 | Office conference with K. Stults regarding ██ issue |
| 07/09/09 | V. Jaramillo | 1.90 | Document review regarding ██ issue |
| 07/09/09 | D. Bohls | 0.80 | Research ██ for G. Goldman. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/10/09 | R. Madan | 0.20 | Telephone conference with J. Ciongoli (Lehman) regarding ▮ |
| 07/10/09 | K. Stults | 2.10 | Research on key documents ▮ |
| 07/10/09 | K. Stults | 0.80 | Office conference with V. Jaramillo, A. Laughlin, A. Owens regarding ▮ |
| 07/10/09 | K. Stults | 1.50 | Research on issues raised at meeting with ▮ |
| 07/10/09 | K. Stults | 0.30 | Confer with V. Jaramillo regarding ▮ |
| 07/10/09 | K. Stults | 0.30 | Confer with A. Owens regarding ▮ |
| 07/10/09 | A. Laughlin | 0.80 | Meet with K. Stults V. Jaramillo (in part) and A. Owens (in part) regarding ▮ |
| 07/10/09 | A. Laughlin | 1.20 | Review ▮ |
| 07/10/09 | A. Laughlin | 0.20 | E-mail K. Stults and team regarding ▮ |
| 07/10/09 | V. Jaramillo | 2.20 | Document review regarding ▮ issue |
| 07/10/09 | V. Jaramillo | 0.50 | Meeting with K. Stults, A. Laughlin, and A. Owens regarding ▮ |
| 07/10/09 | V. Jaramillo | 7.70 | Document review regarding ▮ |
| 07/10/09 | V. Jaramillo | 0.30 | Confer with K. Stults regarding ▮ |
| 07/10/09 | V. Jaramillo | 0.30 | Confer with A. Owens regarding ▮ |
| 07/10/09 | A. Owens | 2.60 | Technical management of factual record |
| 07/10/09 | A. Owens | 0.50 | Meet with V. Jaramillo, K. Stults and A. Laughlin regarding ▮ |
| 07/10/09 | A. Owens | 0.30 | Confer with V. Jaramillo regarding ▮ |
| 07/10/09 | A. Owens | 0.30 | Confer with K. Stults regarding ▮ materials |
| 07/13/09 | J. Magee | 0.10 | Office conference with R. Madan regarding Matter 382 |
| 07/13/09 | J. Magee | 0.20 | Review Matter 382 materials |
| 07/13/09 | R. Madan | 0.10 | Office conference with J. Magee regarding Matter 382 |
| 07/13/09 | K. Stults | 1.80 | Research on ▮ |
| 07/13/09 | K. Stults | 0.10 | Telephone conference with ▮ regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/13/09 | K. Stults | 0.20 | Office conference with V. Jaramillo regarding documents |
| 07/13/09 | K. Stults | 0.50 | Research on legal questions raised by ▓ |
| 07/13/09 | K. Stults | 0.90 | Prepare ▓ |
| 07/13/09 | K. Stults | 0.60 | Confer with V. Jaramillo and F. Abdel-Nour regarding ▓ |
| 07/13/09 | V. Jaramillo | 0.50 | Office conference with C. Campbell regarding ▓ |
| 07/13/09 | V. Jaramillo | 0.20 | Office conference with K. Stults regarding ▓ |
| 07/13/09 | V. Jaramillo | 1.00 | Confer with F. Abdel-Nour regarding ▓ |
| 07/13/09 | V. Jaramillo | 0.60 | Confer with K. Stults and F. Abdel-Nour regarding ▓ |
| 07/13/09 | V. Jaramillo | 3.40 | Document review regarding ▓ |
| 07/13/09 | A. Owens | 0.30 | Teleconference with F. Abdel-Nour regarding ▓ |
| 07/13/09 | F. Abdel-Nour | 0.60 | Conferences with K. Stults and V. Jaramillo regarding ▓ |
| 07/13/09 | F. Abdel-Nour | 0.30 | Teleconference with A. Owens regarding ▓ |
| 07/13/09 | F. Abdel-Nour | 1.00 | Conferences with V. Jaramillo regarding ▓ |
| 07/13/09 | F. Abdel-Nour | 3.30 | Assemble ▓ |
| 07/13/09 | C. Campbell | 1.80 | Technical management of factual record |
| 07/13/09 | C. Campbell | 0.50 | Office conference with V. Jaramillo regarding ▓ |
| 07/14/09 | K. Stults | 2.00 | Prepare ▓ |
| 07/14/09 | V. Jaramillo | 1.00 | Document review regarding ▓ |
| 07/14/09 | F. Abdel-Nour | 2.30 | Continue identifying and assembling ▓ |
| 07/14/09 | F. Abdel-Nour | 1.60 | Finalize ▓ |
| 07/15/09 | V. Jaramillo | 1.20 | Document review regarding ▓ |
| 07/15/09 | A. Owens | 0.30 | Review ▓ |
| 07/16/09 | K. Stults | 0.40 | Telephone conferences with J. Barnes (DOJ) regarding documents |
| 07/16/09 | K. Stults | 0.80 | Research and prepare documents to send DOJ |
| 07/16/09 | K. Stults | 0.50 | Multiple conferences with V. Jaramillo regarding ▓ issues |
| 07/16/09 | V. Jaramillo | 1.20 | Create ▓ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/16/09 | V. Jaramillo | 0.50 | Office conferences with K. Stults regarding ▇ |
| 07/16/09 | V. Jaramillo | 0.50 | Perform legal research regarding ▇ issue |
| 07/16/09 | A. Owens | 0.80 | Technical management of factual record |
| 07/16/09 | A. Owens | 0.50 | Assist with production to IRS and DOJ |
| 07/16/09 | F. Abdel-Nour | 1.00 | Update file copies of the key documents production |
| 07/16/09 | A. Currin | 0.80 | Prepare document productions |
| 07/16/09 | C. Campbell | 1.90 | Technical management of factual record |
| 07/17/09 | S. Dillon | 0.80 | Multiple telephone conferences with ▇ |
| 07/17/09 | S. Dillon | 0.30 | Review schedule of ▇ |
| 07/17/09 | V. Jaramillo | 0.90 | Perform legal research regarding ▇ issue |
| 07/17/09 | V. Jaramillo | 0.30 | Modify ▇ |
| 07/17/09 | A. Owens | 0.30 | Assist attorney teams with review of audit documentation |
| 07/19/09 | S. Dillon | 0.30 | Identify and review ▇ |
| 07/19/09 | V. Jaramillo | 3.00 | Perform legal research regarding ▇ issue |
| 07/21/09 | J. Magee | 0.90 | Office conference with R. Madan and G. Goldman regarding ▇ and other issues |
| 07/21/09 | J. Magee | 0.80 | Office conference with R. Madan regarding ▇ and other issues |
| 07/21/09 | R. Madan | 0.90 | Office conference with J. Magee and G. Goldman (partial) regarding ▇ |
| 07/21/09 | G. Goldman | 0.50 | Meet with R. Madan and J. Magee regarding ▇ |
| 07/21/09 | K. Stults | 0.50 | Conference with V. Jaramillo regarding ▇ |
| 07/21/09 | V. Jaramillo | 3.90 | Legal research regarding ▇ |
| 07/21/09 | V. Jaramillo | 0.50 | Office conference with K. Stults regarding ▇ |
| 07/22/09 | J. Magee | 0.80 | Review ▇ |
| 07/22/09 | R. Madan | 0.30 | Office conference with K. Stults regarding ▇ |
| 07/22/09 | R. Madan | 0.40 | Review ▇ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 07/22/09 | K. Stults | 0.30 | Research ▮ |
| 07/22/09 | K. Stults | 0.70 | Research on ▮ |
| 07/22/09 | K. Stults | 0.30 | Office conference with R. Madan regarding ▮ |
| 07/22/09 | V. Jaramillo | 9.10 | Legal research regarding ▮ |
| 07/22/09 | A. Owens | 2.10 | Research ▮ per K. Stults |
| 07/22/09 | A. Owens | 0.20 | Review tracked alerts for S. Dillon |
| 07/23/09 | J. Magee | 1.50 | Meeting with McKee Nelson team, ▮ and Lehman regarding strategy |
| 07/23/09 | J. Magee | 0.50 | Prepare for meeting with ▮ and client |
| 07/23/09 | R. Madan | 0.90 | Attend part of meeting with McKee Nelson team, ▮ and Lehman regarding strategy |
| 07/23/09 | K. Stults | 0.60 | Research on ▮ |
| 07/23/09 | K. Stults | 0.30 | Office conference with V. Jaramillo regarding ▮ |
| 07/23/09 | V. Jaramillo | 0.30 | Office conference with K. Stults regarding ▮ |
| 07/23/09 | V. Jaramillo | 8.10 | Legal research regarding ▮ |
| 07/24/09 | S. Dillon | 0.30 | Exchange e-mails with ▮ |
| 07/24/09 | R. Madan | 0.30 | Office conference with K. Stults regarding ▮ |
| 07/24/09 | R. Madan | 0.30 | E-mail exchange regarding ▮ |
| 07/24/09 | K. Stults | 0.30 | Confer with R. Madan regarding ▮ |
| 07/24/09 | A. Owens | 0.40 | Review files to determine ▮ per K. Stults |
| 07/27/09 | V. Jaramillo | 1.20 | Perform legal research regarding ▮ |
| 07/28/09 | V. Jaramillo | 0.30 | Perform legal research regarding ▮ |
| 07/29/09 | R. Madan | 0.20 | E-mail exchange with ▮ regarding project |
| 07/30/09 | R. Madan | 1.10 | Draft ▮ |
| 07/30/09 | R. Madan | 0.50 | Office conference with K. Stults regarding ▮ |
| 07/30/09 | K. Stults | 0.20 | Research on ▮ |
| 07/30/09 | K. Stults | 2.80 | Draft ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/30/09 | K. Stults | 0.50 | Confer with R. Madan regarding ▮ |
| 07/30/09 | V. Jaramillo | 0.60 | Perform legal research regarding ▮ |
| 07/31/09 | R. Madan | 0.70 | Revise ▮ |
| 07/31/09 | R. Madan | 0.50 | Telephone conference with J. Ciongoli regarding ▮ |
| 07/31/09 | R. Madan | 0.40 | E-mail exchange with K. Stults ▮ |
| 07/31/09 | K. Stults | 0.20 | Review ▮ |
| Total Hours: | | 121.60 | |

Total for Services (Matter)                                     $59,448.00

### DISBURSEMENTS

| Date | Description | Value |
|------|-------------|-------|
| 7/14/2009 | Online Legal Research - PACER SERVICE CENTER | 4.00 |
| 7/16/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-268-58163 package sent on 07/16/09 to Dana Drori, USA | 20.14 |
| 7/16/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-268-58163 package sent on 07/16/09 to IRS | 20.14 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

### Matter 395

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | A. Owens | 0.40 | Finalize production issues and update bates log and IDR binder |
| 07/17/09 | C. Bowers | 0.30 | Review briefly ▮ |
| 07/17/09 | A. Owens | 0.30 | Assist attorney teams with review of audit documentation |
| 07/17/09 | B. Hintmann | 0.50 | Review ▮ |
| Total Hours: | | 1.50 | |

Total for Services (Matter)                                        $779.50

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

**Matter 397**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | S. Dillon | 0.40 | Review ███ |
| 07/10/09 | A. Currin | 0.10 | Contact LBHI regarding ███ |
| 07/13/09 | A. Currin | 0.10 | Check ███ |
| 07/28/09 | S. Dillon | 0.20 | Review Matter 397 memorandum |
| 07/28/09 | S. Dillon | 0.50 | Telephone conference with D. Steinberg (Lehman), S. Pai regarding ███ |
| 07/28/09 | S. Pai | 0.50 | Participate on call with S. Dillon, D. Steinberg (Lehman) regarding ███ |
| 07/28/09 | S. Pai | 0.10 | Finalize materials for D. Steinberg (Lehman) |
| Total Hours: | | 1.90 | |

Total for Services (Matter)                                    $1,225.50



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

## Matter 402

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | S. Dillon | 0.40 | Identify and assign issues for research regarding ▮ |
| 07/01/09 | S. Dillon | 0.30 | Confer with B. Leonard regarding ▮ |
| 07/01/09 | RA Leonard | 3.80 | Research regarding ▮ |
| 07/01/09 | RA Leonard | 0.30 | Confer with S. Dillon regarding ▮ |
| 07/02/09 | S. Dillon | 0.20 | E-mail to J. Wong (Lehman) regarding ▮ |
| 07/02/09 | RA Leonard | 2.90 | Revise memorandum regarding ▮ |
| 07/08/09 | C. Bowers | 0.40 | Office conference with J. Triolo (former Lehman) regarding possible ▮ |
| 07/08/09 | C. Bowers | 0.30 | Begin assembling information that we need from LBIE |
| 07/09/09 | S. Dillon | 0.50 | Telephone conference with IRS Appeals |
| 07/15/09 | S. Dillon | 0.30 | Gather data and e-mail to ▮ |
| 07/23/09 | A. Owens | 0.30 | Assist K. Stults with 2001-2005 ▮ |
| 07/29/09 | RA Leonard | 1.00 | Review ▮ |
| 07/29/09 | A. Owens | 0.20 | Receive and process IDR DOM-141 from T. Zangre |
| Total Hours: | | 10.90 | |

Total for Services (Matter)                                    $5,659.50



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

---

#### Matter 474

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | D. Brockway | 1.50 | Review background materials |
| 07/01/09 | A. Owens | 0.30 | Assist with compilation of documents and ▓▓ |
| 07/01/09 | A. Owens | 0.20 | Receive and process ▓▓ |
| 07/01/09 | A. Owens | 0.40 | Assist attorney teams with recent updates with regard to IDRs and IDR responses |
| 07/02/09 | C. Bowers | 2.70 | Review ▓▓ |
| 07/02/09 | A. Owens | 0.80 | Review and compile ▓▓ |
| 07/06/09 | D. Brockway | 2.00 | Review ▓▓ |
| 07/06/09 | K. Rankin | 5.20 | Review ▓▓ |
| 07/07/09 | R. Madan | 1.90 | Review ▓▓ |
| 07/07/09 | R. Madan | 2.30 | Meeting with D. Brockway and C. Bowers regarding preparation for meeting |
| 07/07/09 | R. Madan | 0.30 | Telephone conference with J. Ciongoli (Lehman) regarding ▓▓ |
| 07/07/09 | D. Brockway | 1.20 | Meeting with C. Bowers to prepare for upcoming meeting with ▓▓ |
| 07/07/09 | D. Brockway | 2.30 | Office conference with R. Madan and C. Bowers to prepare for meeting; review documents |
| 07/07/09 | C. Bowers | 1.20 | Confer with D. Brockway regarding meeting preparation |
| 07/07/09 | C. Bowers | 2.30 | Meeting with R. Madan, D. Brockway and N. Leyva (in part) to prepare for meeting with ▓▓ |
| 07/07/09 | N. Leyva | 0.80 | Partial participation in meeting with R. Madan, D. Brockway, and C. Bowers regarding meeting with ▓▓ |
| 07/07/09 | K. Rankin | 7.10 | Review ▓▓ |
| 07/08/09 | R. Madan | 1.50 | Meeting with ▓▓ and Lehman |
| 07/08/09 | D. Brockway | 1.50 | Meeting with client, ▓▓, et al. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/08/09 | C. Bowers | 1.50 | Meeting with ▮ and Lehman |
| 07/08/09 | C. Bowers | 0.50 | Review issues regarding follow-up |
| 07/08/09 | N. Leyva | 1.50 | Meeting with ▮, J. Ciongoli, B. Brier, R. Madan, C. Bowers, and others regarding ▮ |
| 07/08/09 | A. Owens | 0.20 | Update ▮ |
| 07/09/09 | M. Ross | 0.20 | Meeting with J. Wilson regarding documentation issues |
| 07/09/09 | C. Bowers | 0.40 | Telephone conference with B. Brier (Lehman) regarding ▮ |
| 07/09/09 | C. Bowers | 0.90 | Review necessary documentation for ▮ and follow-up with J. Wilson regarding same |
| 07/09/09 | J. Wilson | 0.20 | Meet with M. Ross to discuss documentation research project for C. Bowers |
| 07/09/09 | K. Rankin | 6.10 | Review ▮ |
| 07/10/09 | M. Ross | 3.20 | Assist with review and analysis of ▮ |
| 07/10/09 | M. Ross | 0.20 | Meeting with J. Wilson discussing technical management of factual record |
| 07/10/09 | J. Wilson | 0.20 | Meet with M. Ross to discuss documentation research project for C. Bowers |
| 07/10/09 | K. Rankin | 4.00 | Review ▮ |
| 07/13/09 | J. Magee | 0.10 | Office conference with R. Madan regarding Matter 474 material |
| 07/13/09 | J. Magee | 0.20 | Review Matter 474 material |
| 07/13/09 | S. Dillon | 0.20 | Office conference with K. Rankin regarding ▮ |
| 07/13/09 | R. Madan | 0.10 | Office conference with J. Magee regarding Matter 474 |
| 07/13/09 | J. Wilson | 1.40 | Complete documentation research project for C. Bowers |
| 07/13/09 | K. Rankin | 2.00 | Revise ▮ |
| 07/13/09 | K. Rankin | 0.20 | Confer with S. Dillon regarding ▮ |
| 07/13/09 | C. Campbell | 0.70 | Technical management of factual record |
| 07/14/09 | S. Dillon | 0.60 | Review and analyze memorandum regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/15/09 | K. Rankin | 7.60 | Research and draft memo regarding ▮ |
| 07/15/09 | A. Owens | 0.30 | Assist attorney teams with recent updates with regard to IDRs and IDR responses |
| 07/16/09 | K. Rankin | 2.80 | Research and draft memo regarding ▮ |
| 07/17/09 | J. Magee | 1.70 | Review documents relating to Matter 474 |
| 07/17/09 | J. Magee | 0.50 | Office conference with C. Bowers regarding Matter 474 |
| 07/17/09 | C. Bowers | 0.80 | Review pre-April documentation |
| 07/17/09 | C. Bowers | 0.50 | Office conference with J. Magee regarding Matter 474 |
| 07/18/09 | J. Magee | 2.50 | Review ▮ |
| 07/19/09 | J. Magee | 2.50 | Review ▮ |
| 07/19/09 | K. Rankin | 1.20 | Draft memo regarding ▮ |
| 07/20/09 | J. Magee | 0.80 | Office conference with C. Bowers regarding ▮ |
| 07/20/09 | C. Bowers | 0.80 | Office conference with J. Magee regarding ▮ |
| 07/20/09 | K. Rankin | 0.30 | Draft memo regarding ▮ |
| 07/23/09 | R. Madan | 0.30 | Review materials in preparation for ▮ meeting |
| 07/23/09 | T. Morrow | 0.70 | Retrieve ▮ for K Rankin |
| 07/24/09 | K. Rankin | 0.30 | Revise ▮ |
| 07/24/09 | K. Rankin | 1.10 | Research regarding ▮ |
| 07/24/09 | T. Morrow | 1.00 | Search and retrieve ▮ for K Rankin |
| 07/27/09 | K. Rankin | 0.90 | Revise ▮ |
| 07/29/09 | S. Dillon | 0.60 | Review and edit ▮ |
| 07/30/09 | J. Wilson | 3.90 | Research and summarize ▮ for C. Bowers regarding Matter 474 |
| 07/30/09 | K. Rankin | 0.70 | Revise ▮ |
| 07/30/09 | F. Abdel-Nour | 0.60 | Assist J. Wilson with technical management of factual record |
| 07/31/09 | R. Madan | 1.60 | Revise ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 20

FEDERAL I.D. NUMBER:  04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/31/09 | R. Madan | 1.60 | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ▉ |
| 07/31/09 | R. Madan | 0.40 | Multiple telephone conferences with K. Rankin regarding ▉ |
| 07/31/09 | R. Madan | 0.20 | Office conference with N. Leyva regarding ▉ |
| 07/31/09 | D. Brockway | 0.50 | Confer with C. Bowers regarding results of ▉ meeting |
| 07/31/09 | N. Leyva | 0.20 | Confer with R. Madan regarding ▉ |
| 07/31/09 | K. Rankin | 0.10 | Revise ▉ |
| 07/31/09 | K. Rankin | 0.40 | Confer with R. Madan regarding ▉ |
| Total Hours: | | 97.50 | |

Total for Services (Matter)                                      $62,329.00

## DISBURSEMENTS

| Date | Description | Value |
|------|-------------|-------|
| 7/6/2009 | Consulting - ▉ Professional services during March, April, May and June 2009 in connection with Lehman Brothers ▉, including conference calls (April 24 & 30, May 27 and June 24 as well as meeting with ▉. | 5,641.00 |
| 7/10/2009 | Messenger/Courier -  FEDERAL EXPRESS FEDERAL EXPRESS - inv#5-628-56305 package sent on 07/10/09 to ▉ | 64.55 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

## Matter 489

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | A. Owens | 0.30 | Assist with compilation of documents and ▇ |
| 07/07/09 | R. Madan | 1.60 | Review ▇ in preparation for meeting |
| 07/07/09 | R. Madan | 1.00 | Meeting with N. Leyva and D. Brockway regarding preparation for meeting |
| 07/07/09 | R. Madan | 0.50 | Meeting with N. Leyva, C. Bowers and D. Brockway regarding ▇ meeting |
| 07/07/09 | D. Brockway | 0.50 | Meeting with R. Madan, C. Bowers and N. Leyva regarding preparation for ▇ meeting |
| 07/07/09 | D. Brockway | 1.00 | Meeting with R. Madan and N. Leyva to prepare for meeting |
| 07/07/09 | D. Brockway | 1.50 | Read ▇ |
| 07/07/09 | C. Bowers | 0.50 | Prepare for meeting with ▇ while meeting with R. Madan, D. Brockway and N. Leyva |
| 07/07/09 | N. Leyva | 1.30 | Review ▇ and prepare for ▇ meeting |
| 07/07/09 | N. Leyva | 1.00 | Confer with R. Madan and D. Brockway regarding ▇ |
| 07/07/09 | N. Leyva | 0.50 | Meeting with R. Madan, C. Bowers and D. Brockway regarding preparation for ▇ meeting |
| 07/08/09 | R. Madan | 2.30 | Meeting with ▇ and Lehman |
| 07/08/09 | K. Stults | 1.70 | Partial participation in meeting with Lehman, ▇, ▇, McKee Nelson regarding ▇ |
| 07/08/09 | D. Brockway | 2.20 | Partial attendance at meeting with client, ▇, et al |
| 07/08/09 | C. Bowers | 2.30 | Meeting with ▇ and Lehman |
| 07/08/09 | N. Leyva | 2.30 | Meet with ▇, J. Ciongoli, B. Brier, R. Madan, C. Bowers and others regarding ▇ |
| 07/08/09 | K. Rankin | 1.80 | Attend part of meeting with R. Madan, C. Bowers, N. Leyva, client representatives and counsel from ▇ regarding status of tax matters |
| 07/09/09 | K. Rankin | 0.30 | Review ▇ |
| 07/10/09 | N. Leyva | 0.50 | Confer with ▇ and K. Rankin regarding transaction |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/10/09 | K. Rankin | 0.50 | Teleconference with N. Leyva and ▮ regarding documentation |
| 07/13/09 | J. Magee | 0.10 | Office conference with R. Madan regarding Matter 489 |
| 07/13/09 | J. Magee | 0.20 | Review material relating to Matter 489 |
| 07/13/09 | R. Madan | 0.10 | Office conference with J. Magee regarding Matter 489 |
| 07/13/09 | N. Leyva | 0.60 | Review ▮ |
| 07/13/09 | N. Leyva | 0.10 | Confer with K. Rankin regarding transaction documentation |
| 07/13/09 | K. Rankin | 0.10 | Confer with N. Leyva regarding transaction information |
| 07/14/09 | C. Bowers | 0.30 | Office conference with N. Leyva regarding ▮ |
| 07/14/09 | N. Leyva | 0.30 | Review ▮ |
| 07/14/09 | N. Leyva | 0.40 | Conduct research on ▮ |
| 07/14/09 | N. Leyva | 0.50 | Confer with K. Ranking regarding ▮ issues |
| 07/14/09 | N. Leyva | 0.30 | Confer with C. Bowers regarding ▮ issues |
| 07/14/09 | K. Rankin | 0.50 | Confer with N. Leyva regarding transaction information |
| 07/14/09 | K. Rankin | 2.00 | Analyze documentation and revise ▮ |
| 07/15/09 | N. Leyva | 0.90 | Confer with K. Rankin and J. Wilson regarding transaction documents |
| 07/15/09 | N. Leyva | 0.80 | Confer with K. Rankin regarding transaction documents |
| 07/15/09 | N. Leyva | 0.50 | Review transaction documents; review ▮ |
| 07/15/09 | J. Wilson | 0.20 | Confer with K. Rankin regarding transaction documentation |
| 07/15/09 | J. Wilson | 0.90 | Confer with N. Leyva and K. Rankin regarding transaction documentation |
| 07/15/09 | K. Rankin | 0.90 | Confer with N. Leyva and J. Wilson regarding transaction documentation |
| 07/15/09 | K. Rankin | 0.80 | Confer with N. Leyva regarding transaction documentation |
| 07/15/09 | K. Rankin | 0.20 | Confer with J. Wilson regarding transaction documentation |
| 07/15/09 | A. Owens | 0.30 | Assist attorney teams with review of audit documentation |
| 07/16/09 | R. Madan | 0.20 | Review memorandum regarding call with ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/16/09 | N. Leyva | 0.70 | Confer with ▮ and K. Rankin regarding transaction documents |
| 07/16/09 | K. Rankin | 0.70 | Conference call with N. Leyva and ▮ regarding transaction documentation |
| 07/16/09 | K. Rankin | 0.50 | Draft memo to file regarding transaction documentation |
| 07/17/09 | N. Leyva | 0.70 | Confer with J. Triolo (former Lehman) and K. Rankin regarding ▮ |
| 07/19/09 | K. Rankin | 1.70 | Revise ▮ and research documentation issues |
| 07/20/09 | J. Magee | 2.00 | Review ▮ |
| 07/20/09 | C. Bowers | 0.50 | Begin reviewing ▮ |
| 07/20/09 | N. Leyva | 1.40 | Review ▮ |
| 07/20/09 | K. Rankin | 1.20 | Revise ▮ and research documentation issues |
| 07/20/09 | A. Owens | 1.30 | Receipt and review of ▮ |
| 07/21/09 | J. Magee | 3.00 | Review ▮ |
| 07/21/09 | J. Magee | 1.70 | Office conference with C. Bowers, N. Leyva, R. Madan regarding ▮ |
| 07/21/09 | R. Madan | 1.70 | Meeting with J. Magee, N. Leyva, C. Bowers regarding ▮ |
| 07/21/09 | D. Brockway | 1.00 | Review ▮ |
| 07/21/09 | C. Bowers | 0.50 | Office conference with N. Leyva regarding ▮ |
| 07/21/09 | C. Bowers | 1.70 | Meet with J. Magee, R. Madan and N. Leyva (in part) regarding technical analysis |
| 07/21/09 | N. Leyva | 1.70 | Partial attendance at meeting with R. Madan, C. Bowers and J. Magee regarding ▮ |
| 07/21/09 | N. Leyva | 0.80 | Review and analyze ▮ |
| 07/21/09 | N. Leyva | 0.50 | Confer with C. Bowers regarding ▮ |
| 07/21/09 | N. Leyva | 0.40 | Respond to emails requesting ▮ |
| 07/21/09 | K. Rankin | 3.40 | Review ▮ and draft summary regarding same |
| 07/21/09 | A. Owens | 0.20 | E-mail ▮ to B. Brier (Lehman) and J. Ciongoli (Lehman) |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/22/09 | J. Magee | 1.00 | Review ▮ |
| 07/22/09 | J. Magee | 0.20 | E-mail questions regarding ▮ |
| 07/22/09 | S. Dillon | 0.50 | Meet with N. Leyva and C. Bowers regarding document requests |
| 07/22/09 | R. Madan | 2.30 | Review ▮ |
| 07/22/09 | R. Madan | 1.60 | Partial attendance at meeting with B. Brier (Lehman), C. Bowers, N. Leyva and K. Rankin regarding Matter 489 |
| 07/22/09 | R. Madan | 0.50 | Review file in preparation for meeting with ▮ |
| 07/22/09 | D. Brockway | 2.00 | Prepare for meeting with client and ▮; review IRS response |
| 07/22/09 | C. Bowers | 0.50 | Office conference with N. Leyva and S. Dillon regarding ▮ |
| 07/22/09 | C. Bowers | 1.20 | Review ▮ |
| 07/22/09 | C. Bowers | 2.00 | Office conference (partial attendance) with B. Brier (Lehman), R. Madan and N. Leyva regarding ▮ |
| 07/22/09 | N. Leyva | 2.50 | Meet with B. Brier (Lehman), C. Bowers, and R. Madan regarding ▮ |
| 07/22/09 | N. Leyva | 1.50 | Review and comment on ▮ |
| 07/22/09 | N. Leyva | 0.50 | Confer with S. Dillon and C. Bowers regarding document requests |
| 07/22/09 | K. Rankin | 0.50 | Draft summary of ▮ |
| 07/22/09 | K. Rankin | 1.60 | Partial attendance at conference with N. Leyva and B. Brier (LBHI) regarding ▮ with R. Madan and C. Bowers |
| 07/23/09 | J. Magee | 2.50 | Attend part of meeting with ▮, client and McKee team |
| 07/23/09 | J. Magee | 0.50 | Prepare for ▮ meeting |
| 07/23/09 | R. Madan | 2.10 | Attend part of meeting with McKee Nelson Team, ▮ and Lehman Team regarding strategy |
| 07/23/09 | D. Brockway | 0.30 | Conference with N. Leyva, C. Bowers and K. Rankin regarding Matter 489 |
| 07/23/09 | D. Brockway | 2.50 | Attend part of meeting at ▮ regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 25

FEDERAL I.D. NUMBER:  04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/23/09 | C. Bowers | 2.90 | Meeting with ▮ and client teams regarding Matter 489 |
| 07/23/09 | C. Bowers | 0.30 | Office conference with D. Brockway, N. Leyva and K. Rankin regarding Matter 489 |
| 07/23/09 | N. Leyva | 2.50 | Attend part of meeting with ▮, J. Ciongoli, D. Steinberg, R. Madan, C. Bowers, D. Brockway and others regarding ▮ |
| 07/23/09 | N. Leyva | 0.30 | Confer with D. Brockway, C. Bowers and K. Rankin regarding ▮ |
| 07/23/09 | K. Rankin | 0.30 | Confer with D. Brockway, C. Bowers and N. Leyva regarding transaction |
| 07/24/09 | R. Madan | 0.40 | Telephone conference with B. Brier (Lehman) regarding ▮ |
| 07/24/09 | N. Leyva | 0.50 | Confer with K. Rankin regarding ▮ |
| 07/24/09 | K. Rankin | 4.30 | Revise ▮ and compile ▮ |
| 07/24/09 | K. Rankin | 0.50 | Office conference with N. Leyva regarding ▮ |
| 07/26/09 | K. Rankin | 0.30 | Revise ▮ |
| 07/27/09 | R. Madan | 1.80 | Revise PowerPoint presentation regarding strategy |
| 07/27/09 | R. Madan | 0.80 | Multiple telephone conferences with B. Brier (Lehman) regarding ▮ |
| 07/27/09 | R. Madan | 0.80 | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ▮ |
| 07/27/09 | R. Madan | 0.90 | Review and respond to e-mail from ▮ |
| 07/27/09 | R. Madan | 0.40 | Multiple office conferences with K. Rankin regarding ▮ |
| 07/27/09 | D. Brockway | 1.50 | Review ▮; research |
| 07/27/09 | K. Rankin | 0.40 | Confer with R. Madan regarding ▮ |
| 07/27/09 | K. Rankin | 1.40 | Revise ▮ |
| 07/27/09 | K. Rankin | 0.50 | Revise ▮ and appendices |
| 07/28/09 | K. Rankin | 0.20 | Revise ▮ and appendices |
| 07/29/09 | R. Madan | 0.30 | Office conference with N. Leyva and K. Rankin regarding ▮ |



# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/29/09 | R. Madan | 0.20 | Office conference with K. Rankin regarding ▮ |
| 07/29/09 | D. Brockway | 0.50 | Research on ▮ |
| 07/29/09 | N. Leyva | 0.30 | Confer with R. Madan and K. Rankin regarding ▮ |
| 07/29/09 | N. Leyva | 0.70 | Review and comment on ▮ |
| 07/29/09 | N. Leyva | 0.80 | Review and comment on ▮ |
| 07/29/09 | K. Rankin | 0.30 | Confer with R. Madan and N. Leyva regarding ▮ |
| 07/29/09 | K. Rankin | 0.20 | Confer with R. Madan regarding ▮ |
| 07/29/09 | K. Rankin | 0.30 | Revise ▮ |
| 07/29/09 | K. Rankin | 1.80 | Analyze ▮ for matter 489 |
| 07/30/09 | S. Dillon | 0.60 | Office conference with K. Rankin and N. Leyva regarding ▮ |
| 07/30/09 | D. Brockway | 1.00 | Work on ▮ |
| 07/30/09 | N. Leyva | 0.60 | Confer with S. Dillon and K. Rankin regarding documents. |
| 07/30/09 | K. Rankin | 2.10 | Research regarding ▮ |
| 07/30/09 | K. Rankin | 0.30 | Revise ▮ |
| 07/30/09 | K. Rankin | 0.60 | Confer with S. Dillon and N. Leyva regarding ▮ |
| 07/31/09 | D. Brockway | 2.20 | Work on section ▮ |
| 07/31/09 | D. Brockway | 0.30 | Confer with N. Leyva regarding ▮ |
| 07/31/09 | N. Leyva | 0.30 | Confer with D. Brockway regarding ▮ |
| 07/31/09 | K. Rankin | 1.20 | Revise ▮ |
| Total Hours: | | 124.00 | |

Total for Services (Matter)                                    $93,356.50

## DISBURSEMENTS



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Date | Description | Value |
|------|-------------|-------|
| 7/6/2009 | Consulting - ▮▮▮ Professional services during March, April, May and June 2009 in connection with Lehman Brothers Stock Loan trades, including conference calls (April 24 & 30, May 27 and June 24 as well as meeting with ▮▮▮. | 5,641.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

## Matter 502

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/02/09 | K. Stults | 0.20 | Review transaction files |
| 07/07/09 | K. Stults | 0.60 | Review materials to draft ■■■ |
| 07/07/09 | K. Stults | 2.60 | Draft ■■■ |
| 07/07/09 | A. Owens | 0.90 | Finalize production and privilege log issues |
| 07/09/09 | R. Madan | 0.10 | Confer with K. Stults regarding ■■■ |
| 07/09/09 | K. Stults | 0.10 | Confer with R. Madan regarding ■■■ |
| 07/09/09 | K. Stults | 5.40 | Draft ■■■ |
| 07/13/09 | C. Bowers | 0.50 | Review ■■■ |
| 07/14/09 | R. Madan | 1.10 | Review ■■■ |
| 07/14/09 | R. Madan | 0.30 | Office conference with K. Stults regarding ■■■ |
| 07/14/09 | R. Madan | 0.80 | Telephone conference with IRS regarding factual write-up |
| 07/14/09 | K. Stults | 1.10 | Review ■■■ |
| 07/14/09 | K. Stults | 0.80 | Conference call with R. Madan, C. Bowers, IRS, DOJ regarding fact statement |
| 07/14/09 | K. Stults | 0.40 | Research on ■■■ |
| 07/14/09 | K. Stults | 0.30 | Confer with R. Madan regarding ■■■ |
| 07/14/09 | C. Bowers | 0.70 | Prepare for call with IRS |
| 07/14/09 | C. Bowers | 0.80 | Telephone conference with IRS regarding facts |
| 07/15/09 | A. Owens | 0.30 | Assist attorney teams with review of audit documentation |
| 07/16/09 | H. Banvard | 3.70 | Read McKee Nelson transaction memorandum per C. Bowers in preparation for assisting on case |
| 07/17/09 | C. Bowers | 0.50 | Review revised ■■■ |
| 07/17/09 | H. Banvard | 4.90 | Read McKee Nelson transaction memorandum, Lehman memoranda and presentation, ■■■ per C. Bowers in preparation for assisting on case |
| 07/20/09 | H. Banvard | 1.30 | Read ■■■ in preparation for assisting on matter |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/21/09 | K. Stults | 0.50 | Research on transaction documents |
| 07/21/09 | K. Stults | 4.30 | Research ███ |
| 07/21/09 | K. Stults | 0.20 | Conference with A. Laughlin regarding transaction |
| 07/21/09 | A. Laughlin | 0.20 | Meet with K. Stults regarding preparation for transaction |
| 07/21/09 | A. Owens | 0.20 | Assist A. Laughlin with review of ███ |
| 07/22/09 | K. Stults | 10.60 | Research ███ |
| 07/23/09 | K. Stults | 5.00 | Research ███ |
| 07/23/09 | C. Bowers | 0.30 | Begin reviewing ███ |
| 07/24/09 | R. Madan | 1.80 | Conference with K. Stults regarding ███ |
| 07/24/09 | R. Madan | 1.80 | Review draft analysis of ███ |
| 07/24/09 | R. Madan | 2.00 | Review transaction material |
| 07/24/09 | K. Stults | 7.40 | Research ███ |
| 07/24/09 | K. Stults | 1.80 | Confer with R. Madan regarding ███ |
| 07/24/09 | K. Stults | 1.10 | Conference with C. Bowers regarding ███ |
| 07/24/09 | C. Bowers | 2.60 | Review draft analysis of ███ |
| 07/24/09 | C. Bowers | 1.10 | Conference with K. Stults regarding ███ |
| 07/25/09 | R. Madan | 0.30 | Review ███ |
| 07/25/09 | R. Madan | 1.20 | Finalize ███ |
| 07/25/09 | R. Madan | 0.30 | Telephone conference with K. Stults regarding ███ |
| 07/25/09 | K. Stults | 0.30 | Telephone conference with R. Madan regarding ███ |
| 07/25/09 | K. Stults | 0.50 | Finalize ███ |
| 07/27/09 | R. Madan | 1.20 | Prepare for ███ |
| 07/27/09 | K. Stults | 0.50 | Review ███ |
| 07/28/09 | R. Madan | 2.60 | Review ███ (working travel from Washington, DC to New York) |
| 07/28/09 | R. Madan | 1.20 | Non-working travel from Washington, DC to New York |
| 07/28/09 | R. Madan | 3.80 | Meeting with IRS team and K. Stults |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/28/09 | R. Madan | 1.30 | Non-working travel from New York to Washington, DC |
| 07/28/09 | K. Stults | 2.60 | Working travel from Washington DC to New York; prepare ▮ |
| 07/28/09 | K. Stults | 1.20 | Non-working travel from Washington DC to New York |
| 07/28/09 | K. Stults | 3.20 | Non-working travel from New York to Washington DC |
| 07/28/09 | K. Stults | 3.80 | Meeting with R. Madan, IRS, regarding Fact Statement |
| 07/28/09 | C. Bowers | 0.20 | Respond to ▮ |
| 07/28/09 | A. Owens | 0.60 | Assist in locating ▮ to send to K. Stults |
| 07/29/09 | R. Madan | 0.30 | Multiple office conferences with K. Stults regarding ▮ |
| 07/29/09 | K. Stults | 0.30 | Meet with R. Madan regarding ▮ |
| 07/30/09 | K. Stults | 2.60 | Research ▮ |
| Total Hours: | | 96.30 | |

Total for Services (Matter)                                        $60,886.00



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

## Matter 561

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/06/09 | V. Mears | 0.30 | Review ▓ and e-mail to K. Stults |
| 07/07/09 | K. Stults | 0.40 | Review chart of ▓ |
| 07/07/09 | K. Stults | 0.90 | Office conference with V. Mears regarding ▓ |
| 07/07/09 | V. Mears | 3.70 | Conduct legal research regarding ▓ and ▓ at the direction of K. Stults |
| 07/07/09 | V. Mears | 0.90 | Confer with K. Stults regarding ▓ |
| 07/09/09 | K. Stults | 0.60 | Review ▓ |
| 07/10/09 | K. Stults | 0.50 | Research on ▓ |
| 07/10/09 | K. Stults | 0.10 | Telephone call with K. Rankin regarding next steps |
| 07/10/09 | K. Rankin | 0.10 | Confer with K. Stults regarding case status |
| 07/13/09 | K. Stults | 0.30 | Confer with V. Mears regarding ▓ |
| 07/13/09 | V. Mears | 2.10 | Revise ▓ and e-mail to K. Stults |
| 07/13/09 | V. Mears | 0.30 | Confer with K. Stults regarding ▓ |
| 07/16/09 | R. Madan | 0.40 | Review ▓ |
| 07/16/09 | K. Stults | 0.40 | Research on ▓ |
| 07/16/09 | V. Mears | 0.30 | Revise ▓ and e-mail to R. Madan |
| 07/16/09 | A. Owens | 0.30 | Assist attorney teams with review of audit documentation |
| 07/20/09 | K. Rankin | 0.90 | Compare ▓ |
| 07/29/09 | R. Madan | 0.40 | Office conference with R. Buch, K. Rankin and K. Stults regarding follow-up projects |
| 07/29/09 | R. Buch | 0.40 | Office conference with S. Mezei regarding ▓ |
| 07/29/09 | R. Buch | 0.50 | Review memorandum regarding ▓ |
| 07/29/09 | R. Buch | 0.40 | Office conference with R. Madan, K. Rankin and K. Stults regarding follow-up projects |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/29/09 | K. Stults | 0.40 | Meet with K. Rankin, R. Madan, R. Buch regarding follow up projects |
| 07/29/09 | K. Rankin | 1.40 | Review ▉ |
| 07/29/09 | K. Rankin | 0.40 | Confer with R. Madan, R. Buch, and K. Stults regarding ▉ research |
| 07/29/09 | S. Mezei | 0.30 | Review ▉ |
| 07/29/09 | S. Mezei | 0.40 | Confer with R. Buch regarding ▉ |
| Total Hours: | | 17.10 | |

Total for Services (Matter)                                    $8,755.50

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

## Matter 617

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/16/09 | N. Leyva | 0.50 | Confer with R. Leonard regarding transaction documents and financial information |
| 07/16/09 | RA Leonard | 0.50 | Meet with N. Leyva regarding ▮ |
| 07/16/09 | RA Leonard | 1.50 | Create chart regarding ▮ |
| 07/16/09 | A. Owens | 1.20 | Assist B. Leonard with review of ▮ |
| 07/17/09 | RA Leonard | 3.20 | Revise ▮ |
| 07/20/09 | N. Leyva | 0.30 | Confer with B. Leonard regarding transaction |
| 07/20/09 | RA Leonard | 0.20 | Prepare spreadsheets |
| 07/20/09 | RA Leonard | 0.30 | Discuss spreadsheets with N. Leyva |
| 07/21/09 | N. Leyva | 0.20 | Confer with R. Leonard regarding ▮ |
| 07/21/09 | RA Leonard | 0.20 | Meet with N. Leyva regarding ▮ |
| Total Hours: | | 8.10 | |

Total for Services (Matter)                                      $3,662.00

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

## Matter 664

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | A. Owens | 0.40 | Assist with details of privilege review and preparation of documents |
| 07/07/09 | A. Owens | 0.30 | Assist with details of privilege review and preparation of documents |
| Total Hours: | | 0.70 | |

Total for Services (Matter)                                    $178.50

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

**Matter 665**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/07/09 | A. Owens | 0.30 | Assist with details of privilege review and preparation of documents |
| 07/14/09 | RA Leonard | 0.60 | Review documents to chart ▇ |
| 07/16/09 | RA Leonard | 2.30 | Create chart of income ▇ |
| 07/20/09 | N. Leyva | 0.30 | Confer with B. Leonard regarding transaction |
| 07/20/09 | RA Leonard | 0.30 | Discuss ▇ with N. Leyva |
| Total Hours: | | 3.80 | |

Total for Services (Matter)                                    $1,712.50

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

## Matter 667

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | K. Stults | 0.20 | Office conference with O. Margulies regarding documents to review in preparation for controversy work |
| 07/01/09 | K. Stults | 0.60 | Draft ▇ |
| 07/01/09 | O. Margulies | 0.20 | Conference with K. Stults regarding documents to review in preparation for controversy work |
| 07/02/09 | R. Madan | 0.30 | Work on document production |
| 07/02/09 | R. Madan | 0.20 | Office conference with K. Stults regarding document production |
| 07/02/09 | K. Stults | 0.30 | Review transaction files |
| 07/02/09 | K. Stults | 2.40 | Revise ▇ regarding Matter 667 |
| 07/02/09 | K. Stults | 0.40 | Meet with C. Bowers to discuss ▇ to Matter 667 |
| 07/02/09 | K. Stults | 1.30 | Revise and finalize ▇ to Matter 667 |
| 07/02/09 | K. Stults | 0.20 | Confer with R. Madan regarding ▇ |
| 07/02/09 | C. Bowers | 0.40 | Office conference with K. Stults regarding ▇ |
| 07/02/09 | C. Bowers | 0.50 | Review ▇ |
| 07/07/09 | A. Owens | 0.40 | Assist with details of privilege review and preparation of documents |
| 07/08/09 | K. Stults | 0.30 | Telephone conference with J. Wong (Lehman) regarding ▇ |
| 07/09/09 | O. Margulies | 0.20 | Review transaction documents, relevant authorities, and ▇ in preparation for tax controversies |
| 07/10/09 | K. Stults | 0.40 | Research ▇ regarding Matter 667 |
| 07/10/09 | K. Stults | 0.10 | Confer with O. Margulies regarding transaction |
| 07/10/09 | O. Margulies | 0.90 | Review transaction documents, relevant authorities, and ▇ in preparation for tax controversies |
| 07/10/09 | O. Margulies | 0.10 | Confer with K. Stults regarding transaction |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/12/09 | O. Margulies | 3.80 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/13/09 | O. Margulies | 3.60 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/14/09 | O. Margulies | 1.70 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/17/09 | O. Margulies | 3.50 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/20/09 | K. Otero | 1.50 | Review ▮ |
| 07/20/09 | O. Margulies | 2.30 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/21/09 | K. Stults | 0.70 | Office conference with K. Otero regarding ▮ |
| 07/21/09 | K. Otero | 0.70 | Confer with K. Stults regarding ▮ |
| 07/21/09 | K. Otero | 0.50 | Develop ▮ |
| 07/21/09 | O. Margulies | 0.50 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/22/09 | O. Margulies | 0.50 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/23/09 | O. Margulies | 0.50 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/24/09 | C. Bowers | 0.30 | Review ▮ |
| 07/24/09 | C. Bowers | 0.50 | Conference with K. Otero regarding ▮ |
| 07/24/09 | K. Otero | 0.50 | Confer with C. Bowers regarding ▮ |
| 07/24/09 | K. Otero | 0.80 | Further work on ▮ |
| 07/26/09 | K. Otero | 2.50 | Further develop and ▮ |
| 07/27/09 | O. Margulies | 1.50 | Review transaction documents, relevant authorities, and ▮ in preparation for tax controversies |
| 07/29/09 | K. Stults | 0.20 | Discuss transaction with O. Margulies |
| 07/29/09 | O. Margulies | 0.20 | Discuss transaction with K. Stults |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/29/09 | O. Margulies | 7.50 | Review transaction documents, relevant authorities, and ██████ in preparation for tax controversies |
| 07/30/09 | O. Margulies | 5.50 | Review transaction documents, relevant authorities, and ██████ in preparation for tax controversies |
| 07/30/09 | O. Margulies | 1.00 | Legal research regarding transaction issues |
| 07/31/09 | O. Margulies | 0.60 | Review ██████ |
| 07/31/09 | O. Margulies | 4.50 | Review transaction documents, relevant authorities, and ██████ in preparation for tax controversies |
| 07/31/09 | O. Margulies | 1.50 | Legal research regarding transaction issues |
| Total Hours: | | 56.30 | |

Total for Services (Matter)                                    $30,333.00

## Matter 750

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | R. Madan | 0.20 | Review materials for ██████ |
| 07/02/09 | R. Madan | 0.50 | Review ██████ |
| 07/02/09 | R. Madan | 0.20 | Telephone conference with ██████ |
| 07/07/09 | R. Tidwell | 2.00 | Draft ██████ |
| 07/13/09 | R. Tidwell | 0.70 | Review ██████ |
| 07/14/09 | R. Madan | 0.40 | Review ██████ |
| 07/14/09 | R. Madan | 0.20 | Office conference with R. Tidwell regarding ██████ |
| 07/14/09 | R. Tidwell | 2.30 | Draft ██████ |
| 07/14/09 | R. Tidwell | 0.20 | Confer with R. Madan regarding ██████ |
| 07/15/09 | R. Tidwell | 0.20 | Review ██████ |
| 07/17/09 | A. Owens | 0.30 | Assist attorney teams with review of audit documentation |
| 07/22/09 | R. Madan | 0.40 | Meeting with J. Ciongoli (Lehman), D. Steinberg (Lehman) and R. Tidwell regarding ██████ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/22/09 | R. Madan | 0.40 | Prepare for call with ▉ |
| 07/22/09 | R. Tidwell | 0.30 | Prepare for call with ▉ |
| 07/22/09 | R. Tidwell | 0.40 | Call with R. Madan, client team, and ▉ regarding ▉ |
| 07/28/09 | R. Tidwell | 0.50 | Telephone conference with ▉ |
| 07/29/09 | R. Tidwell | 0.50 | Review ▉ |
| 07/29/09 | K. Otero | 1.30 | Review of ▉ for purposes of responding to IRS request |
| 07/30/09 | R. Madan | 0.60 | Review material in preparation for meeting with ▉ |
| 07/30/09 | K. Otero | 0.30 | Confer with S. Mezei regarding status of matter and work plan |
| 07/30/09 | K. Otero | 1.40 | Review of ▉ for purposes of ▉ |
| 07/30/09 | S. Mezei | 0.30 | Meet with K. Otero regarding status of matter and work plan |
| 07/31/09 | S. Dillon | 0.50 | Confer with K. Otero regarding ▉ |
| 07/31/09 | R. Tidwell | 0.50 | Meet with K. Otero regarding ▉ |
| 07/31/09 | R. Tidwell | 2.70 | Review ▉ regarding Matter 75 |
| 07/31/09 | R. Tidwell | 1.00 | Call with ▉, K. Otero and S. Mezei regarding ▉ |
| 07/31/09 | R. Tidwell | 0.30 | Confer with S. Mezei regarding matter issues |
| 07/31/09 | K. Otero | 0.50 | Confer with R. Tidwell regarding ▉ |
| 07/31/09 | K. Otero | 3.20 | Review materials to prepare ▉ |
| 07/31/09 | K. Otero | 0.50 | Confer with S. Dillon regarding ▉ |
| 07/31/09 | K. Otero | 0.50 | Partial attendance on conference call with ▉ regarding ▉ |
| 07/31/09 | A. Owens | 2.80 | Assist K. Otero with ▉ |
| 07/31/09 | A. Owens | 0.20 | Assist R. Tidwell with ▉ |
| 07/31/09 | S. Mezei | 1.00 | ▉ conference call with K. Otero and R. Tidwell. |
| 07/31/09 | S. Mezei | 0.80 | Review background materials relating to transaction and begin analysis of same |
| 07/31/09 | S. Mezei | 0.30 | Meet with R. Tidwell regarding ▉ issues |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| Total Hours: | | 28.40 | |

Total for Services (Matter)                    $14,715.50

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

## Matter 798

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | A. Owens | 1.20 | Assist with details of privilege review and preparation of documents in ▮ |
| 07/07/09 | A. Owens | 0.80 | Assist with details of privilege review and preparation of documents |
| 07/10/09 | B. Hintmann | 0.50 | Review ▮ for transactions |
| 07/13/09 | B. Hintmann | 0.50 | Review ▮ |
| 07/13/09 | B. Hintmann | 0.50 | Review ▮ for transactions |
| 07/16/09 | B. Hintmann | 2.50 | Review ▮ for ▮ transactions |
| 07/17/09 | B. Hintmann | 4.30 | Determine ▮ for ▮ transaction |
| Total Hours: | | 10.30 | |

Total for Services (Matter)                                  $6,029.50

### DISBURSEMENTS

| Date | Description | Value |
|------|-------------|-------|
| 7/14/2009 | Online Legal Research - PACER SERVICE CENTER | 2.16 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 42

FEDERAL I.D. NUMBER:  04-2255187

### Matter 799

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/15/09 | RA Leonard | 0.90 | Review ▇ |
| 07/16/09 | RA Leonard | 2.00 | Create chart of income ▇ |
| 07/20/09 | N. Leyva | 0.40 | Confer with B. Leonard regarding transaction |
| 07/20/09 | RA Leonard | 0.40 | Discuss ▇ with N. Leyva |
| 07/21/09 | RA Leonard | 0.10 | Review ▇ |
| Total Hours: | | 3.80 | |

Total for Services (Matter)                                    $1,800.00

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

### Matter 800

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/08/09 | A. Owens | 0.40 | Assist with details of privilege review and preparation of documents |
| 07/27/09 | K. Stults | 0.10 | Send documents to B. Brier (Lehman) |
| 07/27/09 | K. Otero | 1.20 | Analyze background materials and develop ███ |
| Total Hours: | | 1.70 | |

Total for Services (Matter)                                          $866.00

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page:  44

FEDERAL I.D. NUMBER:  04-2255187

## Matter 801

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/08/09 | A. Owens | 0.40 | Assist with details of privilege review and preparation of documents |
| 07/16/09 | C. Murphy | 4.90 | Draft ▮▮▮ |
| 07/20/09 | C. Bowers | 0.30 | Confer with C. Murphy regarding ▮▮▮ |
| 07/20/09 | C. Murphy | 0.30 | Meeting with C. Bowers regarding ▮▮▮ |
| 07/20/09 | C. Murphy | 2.50 | ▮▮▮ based on meeting with C. Bowers and ▮▮▮ |
| 07/21/09 | C. Bowers | 0.30 | Confer with C. Murphy regarding ▮▮▮ |
| 07/21/09 | C. Murphy | 0.30 | Meeting with C. Bowers regarding ▮▮▮ |
| 07/21/09 | C. Murphy | 0.90 | Finalize ▮▮▮ and e-mail same to C. Bowers and R. Madan |
| Total Hours: | | 9.90 | |

Total for Services (Matter)                                    $5,178.00

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 45

FEDERAL I.D. NUMBER:  04-2255187

## Matter 810

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/07/09 | A. Owens | 0.40 | Assist with details of privilege review and preparation of documents |
| 07/08/09 | E. Martin | 0.20 | Review and analyze materials regarding ■■■ |
| 07/16/09 | R. Tidwell | 0.20 | Confer with C. Murphy regarding ■■■ |
| 07/16/09 | R. Tidwell | 0.80 | Prepare ■■■ |
| 07/16/09 | C. Murphy | 0.20 | Teleconference with R. Tidwell regarding ■■■ |
| 07/16/09 | C. Murphy | 0.30 | Review e-mails related to ■■■ |
| 07/17/09 | A. Owens | 0.30 | Assist attorney teams with review of audit documentation |
| 07/18/09 | C. Bowers | 0.10 | Review ■■■ |
| Total Hours: | | 2.50 | |

Total for Services (Matter)                    $1,087.00

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

### Matter 811

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/08/09 | A. Owens | 0.50 | Assist with details of privilege review and preparation of documents |
| 07/16/09 | M. Levin | 3.40 | Create ▮ |
| 07/16/09 | M. Levin | 0.10 | Telephone conference with K. Stults regarding ▮ |
| 07/16/09 | K. Stults | 0.10 | Telephone conference with M. Levin regarding ▮ |
| 07/21/09 | A. Owens | 0.20 | Assist M. Levin with review of ▮ |
| 07/27/09 | M. Levin | 0.30 | Send email to C. Bowers regarding ▮ |
| 07/27/09 | C. Bowers | 0.30 | Review ▮ and email M. Levin regarding same |
| Total Hours: | | 4.90 | |

Total for Services (Matter)                                    $2,631.00



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

## Matter 849

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/08/09 | K. Stults | 3.40 | Create ▮ |
| 07/08/09 | K. Stults | 0.20 | Finalize ▮ |
| 07/13/09 | S. Pai | 0.70 | Revise ▮ information and guidance |
| 07/16/09 | S. Pai | 1.10 | Compile requested information and analysis of ▮ for C. Bowers |
| 07/17/09 | R. Madan | 0.40 | Office conference with C. Bowers and J. Triolo (former Lehman) regarding ▮ |
| 07/17/09 | C. Bowers | 0.50 | Work on ▮ for ▮ |
| 07/17/09 | C. Bowers | 0.40 | Office conference with R. Madan and J. Triolo (former Lehman) regarding ▮ |
| 07/20/09 | C. Bowers | 0.40 | Work on ▮ |
| 07/22/09 | A. Currin | 0.30 | Review summary of ▮ |
| 07/27/09 | P. Flickinger | 1.60 | Technical management of factual record |
| 07/27/09 | A. Currin | 0.40 | Technical management of factual record |
| 07/27/09 | C. Campbell | 0.90 | Technical management of factual record |
| 07/28/09 | C. Campbell | 0.70 | Technical management of factual record |
| 07/29/09 | A. Currin | 0.30 | Technical management of factual record |
| 07/29/09 | C. Campbell | 1.10 | Technical management of factual record |
| 07/30/09 | C. Campbell | 0.70 | Technical management of factual record |
| Total Hours: | | 13.10 | |

Total for Services (Matter)                                        $6,014.50

## Fee Application Preparation

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 48

FEDERAL I.D. NUMBER:  04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/05/09 | S. Dillon | 0.60 | Review budget memorandum from Fee Committee and fee protocol; begin August budget |
| 07/06/09 | J. Hensel | 2.00 | Assist S. Dillon with preparation of budget |
| 07/06/09 | J. Hensel | 1.20 | Calls with C. Maloney (Elite manager) regarding budget issues |
| 07/07/09 | R. Madan | 0.20 | Confer with S. Greer regarding request for unredacted statements |
| 07/07/09 | S. Greer | 0.10 | Confer with C. Biros (Fee Committee) regarding request for unredacted documents |
| 07/07/09 | S. Greer | 0.20 | Confer with R. Madan regarding request for unredacted documents |
| 07/07/09 | S. Greer | 0.10 | Confer with J. Sapp (Weil) regarding request for unredacted documents |
| 07/07/09 | S. Greer | 0.20 | Consider various issues regarding request for unredacted documents |
| 07/07/09 | S. Greer | 1.40 | Attention to confidentiality agreement |
| 07/08/09 | K. Stults | 0.20 | E-mail to J. Johnson regarding budget |
| 07/08/09 | S. Eckas | 0.50 | Office conference with S. Greer regarding confidentiality agreement |
| 07/08/09 | S. Greer | 0.10 | Confer with J. Sapp regarding request for unredacted bills |
| 07/08/09 | S. Greer | 0.70 | Attention to confidentiality agreement |
| 07/08/09 | S. Greer | 0.50 | Confer with S. Eckas regarding confidentiality agreement |
| 07/09/09 | S. Dillon | 0.30 | Prepare for meeting with R. Madan regarding budget |
| 07/09/09 | S. Dillon | 0.40 | Office conference with R. Madan regarding budget |
| 07/09/09 | R. Madan | 0.40 | Meeting with S. Dillon regarding budget |
| 07/09/09 | S. Greer | 0.10 | Follow up regarding confidentiality issues related to Fee Committee request for unredacted bills |
| 07/09/09 | S. Greer | 0.10 | Confer with J. Sapp (Weil) regarding confidentiality issues related to Fee Committee request for unredacted bills |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/11/09 | S. Dillon | 2.20 | Prepare August budget |
| 07/11/09 | S. Greer | 0.10 | E-mail correspondence regarding budget and related issues |
| 07/13/09 | S. Dillon | 0.20 | Telephone conference with S. Greer regarding bankruptcy issues |
| 07/13/09 | S. Dillon | 1.20 | Revise budget based on comments from R. Madan, C. Bowers, N. Leyva |
| 07/13/09 | J. Johnson | 0.40 | Create schedule for budget |
| 07/13/09 | J. Hensel | 4.30 | Review and analysis of June billing statement per bankruptcy guidelines |
| 07/13/09 | J. Hensel | 1.20 | Assist S. Dillon with budget preparation |
| 07/13/09 | C. Bowers | 0.20 | Review proposed budget |
| 07/13/09 | A. Currin | 0.30 | Review status of productions for budgeting purposes |
| 07/13/09 | S. Greer | 0.20 | Revise confidentiality agreement to reflect discussion with Fee Committee |
| 07/13/09 | S. Greer | 0.10 | E-mail correspondence regarding revised confidentiality agreement |
| 07/13/09 | S. Greer | 0.20 | Review budget |
| 07/13/09 | S. Greer | 0.20 | Confer with S. Dillon regarding budget |
| 07/13/09 | S. Greer | 0.10 | Confer with C. Birros (Fee Committee) regarding unredacted bills |
| 07/14/09 | S. Dillon | 0.40 | Review draft confidentiality agreement |
| 07/14/09 | S. Dillon | 0.50 | Office conference with R. Buch regarding comments on confidentiality agreement for Fee Committee |
| 07/14/09 | S. Dillon | 0.50 | Finalize August budget for Fee Committee |
| 07/14/09 | S. Dillon | 0.20 | Telephone conference with S. Greer regarding budget submission |
| 07/14/09 | R. Buch | 1.00 | Review proposed confidentiality agreement |
| 07/14/09 | R. Buch | 0.50 | Meet with S. Dillon regarding proposed confidentiality agreement |
| 07/14/09 | R. Buch | 0.50 | Revise proposed confidentiality agreement |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/14/09 | J. Hensel | 0.50 | Analysis and recovery of library charges |
| 07/14/09 | J. Hensel | 2.20 | Finalize initial review of billing statement |
| 07/14/09 | S. Greer | 0.20 | Confer with S. Dillon regarding budget |
| 07/14/09 | S. Greer | 0.20 | Review revised budget |
| 07/14/09 | S. Greer | 0.30 | Attention to confidentiality agreement and related issues |
| 07/14/09 | S. Greer | 0.10 | Correspondence with Debtors' counsel regarding confidentiality agreement |
| 07/14/09 | S. Greer | 0.10 | Review and revise e-mail regarding budget |
| 07/15/09 | J. Hensel | 1.20 | Begin preparation of Second Interim Fee Application |
| 07/15/09 | A. Owens | 0.60 | Create and organize spreadsheet of total fees and expenses for S. Dillon |
| 07/15/09 | A. Owens | 0.20 | Organize monthly budget documents |
| 07/16/09 | R. Buch | 0.30 | Review confidentiality agreement for R. Madan |
| 07/16/09 | J. Hensel | 2.60 | Continue preparation of Second Interim Fee Application |
| 07/20/09 | R. Madan | 0.50 | Review confidentiality agreement |
| 07/20/09 | S. Greer | 0.20 | Finalize and distribute confidentiality agreement |
| 07/21/09 | S. Greer | 0.10 | Confer with Fee Committee regarding confidentiality agreement |
| 07/23/09 | J. Hensel | 3.80 | Finalize initial redactions and billing statement per bankruptcy guidelines |
| 07/23/09 | J. Hensel | 0.50 | Confer with C. Maloney (billing manager) regarding billing issues |
| 07/24/09 | S. Greer | 0.30 | Review correspondence regarding revised confidentiality agreement |
| 07/25/09 | S. Dillon | 1.20 | Review monthly invoice and provide comments to draft |
| 07/27/09 | S. Dillon | 0.30 | Review revised letter; telephone conference with S. Greer |
| 07/27/09 | J. Hensel | 1.20 | Assist with finalizing redactions and billing statement |
| 07/27/09 | S. Greer | 0.30 | Confer with S. Dillon regarding Confidentiality Agreement |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/27/09 | S. Greer | 0.40 | Revise Confidentiality Agreement and distribute same |
| 07/28/09 | S. Dillon | 0.30 | Telephone conference with J. Hensel regarding June statement |
| 07/28/09 | J. Hensel | 1.40 | Assist with finalizing redactions and billing statement |
| 07/28/09 | J. Hensel | 0.30 | Confer with S. Dillon regarding redactions to billing statement |
| 07/29/09 | S. Dillon | 0.60 | Review final June invoice |
| 07/29/09 | J. Hensel | 0.70 | Assist with finalizing redactions and billing statement |
| 07/29/09 | J. Hensel | 0.60 | Unredact monthly billing statements per S. Greer for use when confidentiality agreement has been reached with Fee Committee |
| 07/29/09 | J. Hensel | 2.30 | Finalize draft of second interim fee application and provide same to S. Dillon |
| 07/29/09 | S. Greer | 0.10 | Follow-up with fee application and related issues |
| 07/30/09 | S. Dillon | 0.30 | Review final invoice |
| 07/30/09 | J. Hensel | 0.80 | Assist with finalizing billing statement |
| 07/30/09 | J. Hensel | 0.30 | Confer with C. Maloney (billing manager) regarding final billing statement |
| 07/30/09 | A. Laughlin | 0.60 | Review June bill |
| 07/30/09 | A. Laughlin | 0.20 | Confer with A. Owens regarding June bill |
| 07/30/09 | A. Owens | 0.20 | Confer with A. Laughlin regarding June bill |
| 07/30/09 | A. Owens | 2.90 | Finalize June monthly statement and send to notice parties |
| 07/30/09 | A. Currin | 0.40 | Prepare CDs for production |
| 07/30/09 | S. Greer | 0.10 | Follow-up regarding confidentiality and related issues |
| Total Hours: | | 53.20 | |

Total for Services (Matter)                    $25,959.00

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

## DISBURSEMENTS

| Date | Description | Value |
|------|-------------|-------|
| 07/14/2009 | Online Legal Research - PACER SERVICE CENTER | 168.08 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

**Retention Application**

## DISBURSEMENTS

| Date | Description | Value |
|------|-------------|-------|
| 07/14/2009 | Online Legal Research -  PACER SERVICE CENTER | 6.64 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 54

FEDERAL I.D. NUMBER:  04-2255187

**Matter 905**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | A. Owens | 0.40 | Assist attorney teams with recent IDR and responses updates |
| Total Hours: | | 0.40 | |

Total for Services (Matter)                                          $102.00

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

## Matter 906

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | A. Owens | 0.40 | Assist attorney teams with recent IDR and responses updates |
| 07/13/09 | B. Hintmann | 0.20 | Review ▮ |
| 07/14/09 | A. Laughlin | 0.70 | Review documents to determine ▮ |
| 07/14/09 | A. Laughlin | 0.40 | Confer with C. Campbell regarding technical management of factual record |
| 07/14/09 | C. Campbell | 1.00 | Technical management of factual record |
| 07/14/09 | C. Campbell | 0.40 | Confer with A. Laughlin regarding technical management of factual record |
| 07/14/09 | B. Hintmann | 0.40 | Review ▮ |
| 07/16/09 | A. Laughlin | 1.90 | Prepare ▮ chart |
| 07/28/09 | A. Laughlin | 0.30 | Confer with S. Pai regarding ▮ |
| 07/28/09 | S. Pai | 0.30 | Meet with A. Laughlin regarding ▮ for C. Bowers |
| Total Hours: | | 6.00 | |

Total for Services (Matter)                                    $2,477.00

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

## Matter 909

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | S. Dillon | 0.80 | Review ▮▮▮ |
| 07/01/09 | R. Madan | 0.20 | Review ▮▮▮ |
| 07/01/09 | R. Madan | 0.30 | Office conference with K. Stults regarding review of ▮▮▮ |
| 07/01/09 | R. Madan | 0.20 | E-mail exchange with S. Dillon regarding ▮▮▮ |
| 07/01/09 | K. Stults | 0.30 | Office conference with R. Madan regarding ▮▮▮ |
| Total Hours: | | 1.80 | |

Total for Services (Matter)                                   $1,446.50

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

## Matter 912

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/09 | R. Madan | 0.90 | Telephone conference with J. Ciongoli (Lehman) regarding ███ |
| 07/01/09 | R. Madan | 0.50 | Telephone conference with J. Ciongoli (Lehman), B. Brier (Lehman), D. Steinberg (Lehman) regarding ███ meeting |
| 07/01/09 | K. Stults | 0.20 | Update D. Drori (IRS) regarding matters |
| 07/01/09 | K. Stults | 0.30 | Confer with A. Owens regarding materials for ███ |
| 07/01/09 | K. Stults | 0.20 | Prepare ███ materials for ███ |
| 07/01/09 | K. Stults | 0.10 | Confer with K. Rankin regarding ███ |
| 07/01/09 | K. Stults | 2.30 | Review and revise ███ |
| 07/01/09 | K. Rankin | 0.40 | Revise ███ |
| 07/01/09 | K. Rankin | 0.10 | Confer with K. Stults regarding ███ |
| 07/01/09 | A. Owens | 0.30 | Confer with K. Stults regarding materials for ███ |
| 07/02/09 | S. Dillon | 0.20 | Office conference with R. Madan regarding ███ |
| 07/02/09 | S. Dillon | 0.50 | Telephone conference with ███, J. Ciongoli (Lehman), D. Steinberg (Lehman), R. Madan regarding ███ |
| 07/02/09 | R. Madan | 0.50 | Telephone conference with ███, J. Ciongoli (Lehman), D. Steinberg (Lehman) and S. Dillon regarding ███ |
| 07/02/09 | R. Madan | 0.40 | Telephone conference with J. Ciongoli (Lehman) regarding ███ |
| 07/02/09 | R. Madan | 0.20 | Telephone conference with B. Brier (Lehman) regarding ███ |
| 07/02/09 | R. Madan | 0.20 | Office conference with S. Dillon regarding ███ |
| 07/06/09 | R. Madan | 1.10 | Telephone conference with S. Hoffman (Alvarez & Marsal), M. Lippman (Alvarez & Marsal), S. Goldring (Weil, Gotshal) and J. Ciongoli (Lehman) regarding ███ |
| 07/07/09 | K. Stults | 0.40 | Review and send ███ |
| 07/07/09 | K. Stults | 0.20 | Discuss Lehman files with A. Owens |
| 07/07/09 | A. Owens | 0.20 | Discuss Lehman files with K. Stults |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 58

FEDERAL I.D. NUMBER:  04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/07/09 | A. Owens | 0.40 | Organize and send ▮ |
| 07/08/09 | R. Madan | 0.50 | Meeting with ▮ and Lehman team regarding ▮ |
| 07/08/09 | R. Madan | 0.90 | Meeting with Lehman team and ▮ regarding ▮ |
| 07/08/09 | A. Currin | 0.20 | Technical management of factual record |
| 07/09/09 | R. Madan | 0.50 | Telephone conference with IRS Appeals (D. D'Eredita and J. Durak) regarding process |
| 07/09/09 | R. Madan | 0.60 | Telephone conference with B. Brier (Lehman) regarding ▮ |
| 07/09/09 | R. Madan | 0.80 | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ▮ |
| 07/09/09 | R. Madan | 0.40 | Prepare ▮ for J. Ciongoli regarding ▮ |
| 07/09/09 | C. Bowers | 0.60 | Meet regarding ▮ |
| 07/10/09 | S. Dillon | 0.20 | Multiple telephone conferences with D. Steinberg regarding ▮ |
| 07/10/09 | S. Dillon | 0.20 | Exchange e-mails with C. Bowers and N. Leyva regarding ▮ |
| 07/10/09 | S. Dillon | 0.20 | Confer with R. Madan regarding ▮ |
| 07/10/09 | R. Madan | 0.30 | Work on ▮ |
| 07/10/09 | R. Madan | 0.20 | Office conference with S. Dillon regarding ▮ |
| 07/10/09 | R. Madan | 0.20 | Telephone conference with J. Ciongoli (Lehman) regarding ▮ |
| 07/10/09 | C. Bowers | 0.20 | Exchange e-mails with S. Dillon and N. Leyva regarding ▮ |
| 07/13/09 | S. Dillon | 0.20 | Work on ▮ |
| 07/13/09 | R. Madan | 0.80 | Office conference with K. Stults and K. Rankin regarding ▮ |
| 07/13/09 | R. Madan | 0.70 | Meet with K. Stults, C. Bowers, N. Leyva and K. Rankin regarding ▮ |
| 07/13/09 | R. Madan | 6.10 | Revise ▮ |
| 07/13/09 | R. Madan | 0.80 | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/13/09 | K. Stults | 2.90 | Revise ▮ |
| 07/13/09 | K. Stults | 0.80 | Office conference with R. Madan and K. Rankin regarding ▮ |
| 07/13/09 | K. Stults | 1.40 | Confer with K. Rankin regarding ▮ |
| 07/13/09 | K. Stults | 0.20 | Confer with C. Bowers regarding ▮ |
| 07/13/09 | K. Stults | 0.70 | Meet with R. Madan, C. Bowers. N. Leyva, K. Rankin regarding ▮ |
| 07/13/09 | K. Stults | 2.10 | Finalize ▮ |
| 07/13/09 | C. Bowers | 0.50 | Office conference with N. Leyva regarding ▮ |
| 07/13/09 | C. Bowers | 0.70 | Office conference with R. Madan, K. Stults, N. Leyva and K. Rankin regarding ▮ |
| 07/13/09 | C. Bowers | 0.20 | Office conference with K. Stults regarding ▮ |
| 07/13/09 | N. Leyva | 0.80 | Review and comment on ▮ |
| 07/13/09 | N. Leyva | 0.50 | Confer with C. Bowers regarding ▮ |
| 07/13/09 | N. Leyva | 0.70 | Confer with R. Madan, K. Stults, C. Bowers regarding ▮ |
| 07/13/09 | K. Rankin | 0.80 | Confer with R. Madan and K. Stults regarding ▮ |
| 07/13/09 | K. Rankin | 1.40 | Confer with K. Stults regarding ▮ |
| 07/13/09 | K. Rankin | 0.70 | Confer with R. Madan, K. Stults, C. Bowers, and N. Leyva regarding ▮ |
| 07/13/09 | K. Rankin | 3.00 | Review and revise ▮ |
| 07/14/09 | R. Madan | 2.10 | Non-working travel to New York for meeting with Lehman and Alvarez & Marsal |
| 07/14/09 | R. Madan | 0.40 | Telephone conference with J. Ciongoli (Lehman) and M. Lippman (Alvarez & Marsal) regarding ▮ |
| 07/14/09 | K. Stults | 2.20 | Create ▮ |
| 07/15/09 | R. Madan | 0.40 | Meeting with J. Ciongoli (Lehman) regarding ▮ |
| 07/15/09 | R. Madan | 1.20 | Meeting with J. Ciongoli (Lehman), W. Fox (Alvarez & Marsal) and M. Lippman (Alvarez & Marsal) regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/15/09 | R. Madan | 0.60 | Follow-up meeting with J. Ciongoli (Lehman) and M. Lippman (Alvarez & Marsal) regarding ███ |
| 07/15/09 | R. Madan | 0.60 | Review and revise ███ |
| 07/16/09 | R. Madan | 0.30 | Telephone conference with A. Zangre (Lehman) regarding ███ |
| 07/16/09 | R. Madan | 0.30 | Review ███ |
| 07/16/09 | R. Madan | 0.60 | Telephone conference with J. Ciongoli (Lehman) and M. Lippman (Alvarez & Marsal) regarding ███ |
| 07/16/09 | R. Madan | 0.30 | Telephone conference with J. Ciongoli (Lehman) regarding ███ |
| 07/16/09 | R. Madan | 1.10 | Draft ███ |
| 07/16/09 | R. Madan | 0.70 | Multiple office conferences with K. Stults regarding ███ |
| 07/16/09 | R. Madan | 1.60 | Work on ███ |
| 07/16/09 | R. Madan | 1.40 | Non-working travel from New York to Washington, DC after meetings |
| 07/16/09 | K. Stults | 2.70 | Create ███ |
| 07/16/09 | K. Stults | 2.80 | Create ███ |
| 07/16/09 | C. Bowers | 0.50 | Begin review ███ |
| 07/16/09 | K. Rankin | 0.70 | Confer with K. Stults regarding ███ |
| 07/16/09 | K. Rankin | 5.80 | Analyze ███ |
| 07/17/09 | R. Madan | 0.60 | Telephone conference with K. Stults, K. Rankin, D. Drori (DOJ) and J. Barnes (DOJ) regarding memorandum of understanding |
| 07/17/09 | R. Madan | 3.40 | Work on ███ |
| 07/17/09 | R. Madan | 2.30 | Multiple office conferences with K. Stults and K. Rankin regarding ███ |
| 07/17/09 | R. Madan | 1.10 | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ███ |
| 07/17/09 | R. Madan | 0.40 | Telephone conference with J. Ciongoli (Lehman) regarding ███ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 61

FEDERAL I.D. NUMBER:  04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/17/09 | R. Madan | 0.50 | Review and respond to suggested changes to ▌ |
| 07/17/09 | K. Stults | 5.20 | Revise ▌ |
| 07/17/09 | K. Stults | 0.60 | Telephone conference with R. Madan, K. Rankin, D. Drori (DOJ), J. Barnes (DOJ) regarding memorandum of understanding |
| 07/17/09 | K. Stults | 4.30 | Confer with K. Rankin regarding ▌ |
| 07/17/09 | K. Stults | 2.30 | Confer with R. Madan and K. Rankin regarding ▌ |
| 07/17/09 | K. Rankin | 0.30 | Partial attendance on teleconference with R. Madan, K. Stults and D. Drori (DOJ) regarding memorandum of understanding |
| 07/17/09 | K. Rankin | 3.80 | Analyze ▌ |
| 07/17/09 | K. Rankin | 2.30 | Confer with R. Madan and K. Stults regarding ▌ |
| 07/17/09 | K. Rankin | 4.30 | Confer with K. Stults regarding ▌ |
| 07/18/09 | R. Madan | 1.20 | Review and revise ▌ |
| 07/18/09 | R. Madan | 0.10 | Telephone conference with K. Rankin regarding ▌ |
| 07/18/09 | R. Madan | 0.50 | Telephone conference with J. Ciongoli (Lehman) regarding ▌ |
| 07/18/09 | R. Madan | 0.40 | Review ▌ |
| 07/18/09 | K. Rankin | 0.10 | Confer with R. Madan regarding ▌ |
| 07/18/09 | K. Rankin | 0.70 | Revise ▌ |
| 07/20/09 | R. Madan | 0.90 | Telephone conference with J. Ciongoli (Lehman), ▌ regarding procedural meeting |
| 07/20/09 | R. Madan | 1.50 | Revise ▌ |
| 07/20/09 | R. Madan | 1.60 | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ▌ |
| 07/20/09 | R. Madan | 1.10 | Multiple telephone conferences with K. Rankin regarding ▌ |
| 07/20/09 | K. Rankin | 1.10 | Confer with R. Madan regarding ▌ |
| 07/20/09 | K. Rankin | 1.70 | Revise ▌ |
| 07/20/09 | S. Pai | 1.20 | Revise ▌ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/21/09 | R. Madan | 0.20 | Meet with K. Stults and K. Rankin regarding ▮ |
| 07/21/09 | R. Madan | 0.40 | Review and revise ▮ |
| 07/21/09 | K. Stults | 0.20 | Meet with R. Madan and K. Rankin regarding ▮ |
| 07/21/09 | K. Rankin | 0.20 | Confer with R. Madan and K. Stults regarding ▮ |
| 07/21/09 | K. Rankin | 1.30 | Prepare analysis of ▮ |
| 07/22/09 | R. Madan | 0.80 | Office conference with J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding ▮ |
| 07/23/09 | R. Madan | 1.60 | Partial attendance at meeting with McKee Nelson Team, ▮, S. Hoffman (Alvarez & Marsal) and Lehman Team regarding ▮ |
| 07/23/09 | R. Madan | 0.30 | Telephone conference with ▮, B. Brier (Lehman), S. Hoffman (Alvarez & Marsal) and J. Ciongoli (Lehman) regarding ▮ |
| 07/23/09 | R. Madan | 0.40 | Meeting with B. Brier (Lehman) and J. Ciongoli (Lehman) regarding ▮ |
| 07/23/09 | K. Stults | 0.40 | Non-working travel from McKee offices to ▮ |
| 07/23/09 | K. Stults | 2.90 | Meet with ▮, Lehman, A&M to discuss ▮ |
| 07/23/09 | K. Stults | 0.40 | Non-working travel from ▮ to McKee offices |
| 07/23/09 | K. Rankin | 2.50 | Attend part of team office conference with counsel from ▮ regarding ▮ |
| 07/23/09 | K. Rankin | 0.40 | Email correspondence with K. Stults regarding ▮ |
| 07/24/09 | R. Madan | 0.40 | Telephone conference with J. Ciongoli (Lehman), S. Hoffman (Alvarez & Marsal) and ▮ regarding ▮ |
| 07/27/09 | S. Dillon | 0.20 | Office conference with A. Currin regarding ▮ |
| 07/27/09 | R. Madan | 0.40 | Telephone conference with J. Ciongoli regarding ▮ |
| 07/27/09 | A. Owens | 1.10 | Create public calendar of upcoming due dates per K. Stults |
| 07/27/09 | A. Currin | 0.20 | Office conference with S. Dillon regarding ▮ |
| 07/28/09 | C. Bowers | 0.20 | Respond to R. Madan emails regarding settlement ▮ |
| 07/28/09 | S. Pai | 1.80 | Revise ▮ for C. Bowers |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/29/09 | S. Dillon | 0.10 | Confer with K. Stults regarding ▉ issue |
| 07/29/09 | R. Madan | 0.10 | Review e-mails from L. Press (IRS) |
| 07/29/09 | R. Madan | 0.30 | Revise ▉ |
| 07/29/09 | R. Madan | 0.20 | E-mail exchange with T. Zangre (Lehman) regarding ▉ |
| 07/29/09 | R. Madan | 0.40 | Office conference with K. Rankin and K. Stults regarding ▉ |
| 07/29/09 | K. Stults | 6.30 | Review and revise ▉ |
| 07/29/09 | K. Stults | 0.40 | Meet with K. Rankin and R. Madan regarding ▉ |
| 07/29/09 | K. Stults | 0.10 | Office conference with S. Dillon regarding ▉ issue |
| 07/29/09 | K. Rankin | 1.00 | Revise ▉ |
| 07/29/09 | K. Rankin | 0.40 | Confer with R. Madan and K. Stults regarding ▉ |
| 07/30/09 | K. Stults | 0.10 | Conference with S. Pai regarding ▉ |
| 07/30/09 | K. Stults | 0.50 | Review ▉ |
| 07/30/09 | S. Pai | 0.10 | Discuss ▉ with K. Stults |
| Total Hours: | | 137.70 | |

Total for Services (Matter)                                    $90,422.00

## DISBURSEMENTS

| Date | Description | Value |
|------|-------------|-------|
| 6/17/2009 | Taxicab for A. Choski from MN offices to ▉ | 7.75 |
| 6/17/2009 | Return taxicab for A. Choski to MN offices from ▉ | 7.25 |
| 6/18/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 06/18/09 from Park Avenue to Penn Station NYC (wait time included in charge due to meeting going over allotted time) | 208.83 |
| 6/30/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 06/30/09 from Penn Station to hotel | 81.68 |
| 7/1/2009 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 07/01/09 Dana Drori AUSA | 19.85 |
| 7/1/2009 | Messenger/Courier - FEDERAL EXPRESS Inv.# 9-252-75947 Package sent on 07/01/09 Bruce Brier Lehman | 23.97 |
| 7/14/2009 | Lodging for R. Madan (2 nights) while in New York for client meetings | 603.36 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| Date | Description | Value |
|------|-------------|-------|
| 7/14/2009 | Round trip coach class airfare for R. Madan to New York to meet with clients | 463.60 |
| 7/15/2009 | Taxicab for R. Madan from Lehman to MN offices | 20.00 |
| 7/23/2009 | Taxi to ▮▮▮ for K. Rankin for meeting | 7.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. Magee | 24.30 | 995.00 | 24,178.50 |
| S. Dillon | 20.20 | 815.00 | 16,463.00 |
| R. Madan | 114.70 | 895.00 | 102,656.50 |
| J. Johnson | 10.40 | 730.00 | 7,592.00 |
| R. Buch | 4.50 | 780.00 | 3,510.00 |
| D. Brockway | 25.50 | 995.00 | 25,372.50 |
| C. Bowers | 39.60 | 895.00 | 35,442.00 |
| N. Leyva | 32.90 | 760.00 | 25,004.00 |
| S. Eckas | 1.10 | 800.00 | 880.00 |
| G. Goldman | 2.20 | 995.00 | 2,189.00 |
| R. Gross | 1.10 | 685.00 | 753.50 |
| S. Greer | 7.90 | 635.00 | 5,016.50 |
| A. Herald | 1.10 | 665.00 | 731.50 |
| B. Hintmann | 9.40 | 665.00 | 6,251.00 |
| M. Levin | 3.80 | 560.00 | 2,128.00 |
| K. Stults | 142.90 | 560.00 | 80,024.00 |
| R. Tidwell | 12.60 | 440.00 | 5,544.00 |
| E. Martin | 0.20 | 620.00 | 124.00 |
| J. Wilson | 6.80 | 440.00 | 2,992.00 |
| K. Rankin | 107.20 | 440.00 | 47,168.00 |
| RA Leonard | 20.50 | 440.00 | 9,020.00 |
| V. Mears | 7.60 | 440.00 | 3,344.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2502919
August 28, 2009
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| A. Laughlin | 6.50 | 440.00 | 2,860.00 |
| R. Hagan | 1.30 | 510.00 | 663.00 |
| K. Otero | 15.40 | 590.00 | 9,086.00 |
| H. Banvard | 9.90 | 420.00 | 4,158.00 |
| V. Jaramillo | 51.70 | 420.00 | 21,714.00 |
| O. Margulies | 40.10 | 510.00 | 20,451.00 |
| S. Mezei | 12.10 | 510.00 | 6,171.00 |
| C. Murphy | 9.40 | 510.00 | 4,794.00 |
| S. Pai | 5.80 | 440.00 | 2,552.00 |
| M. Rodriguez | 6.25 | 300.00 | 1,875.00 |
| M. Ross | 3.60 | 280.00 | 1,008.00 |
| A. Owens | 35.30 | 255.00 | 9,001.50 |
| F. Abdel-Nour | 10.70 | 230.00 | 2,461.00 |
| J. Hensel | 27.10 | 325.00 | 8,807.50 |
| T. Morrow | 1.70 | 325.00 | 552.50 |
| D. Bohls | 0.80 | 325.00 | 260.00 |
| P. Flickinger | 1.60 | 255.00 | 408.00 |
| A. Currin | 3.10 | 325.00 | 1,007.50 |
| C. Campbell | 9.70 | 280.00 | 2,716.00 |
| Total All Timekeepers | 848.55 | | $506,930.00 |



FEDERAL I.D. NUMBER: 04-2255187

## REMITTANCE COPY

### PAYMENT DUE UPON RECEIPT OF INVOICE

**CHECK REMITTANCE ADDRESS:**

Bingham McCutchen LLP
PO Box 3486
Boston, MA 02241-3486

**WIRE TRANSFER REMITTANCE:**
**(U.S. DOLLARS)**
Bank of America, NA
100 Federal Street, Boston, MA 02110
For the credit of Bingham McCutchen LLP
Account #00405-17005 Reference (Invoice#)
ABA # (for wire transfers) 0260-0959-3
ABA # (for ACH transfers) 0110-0013-8
Swift #BOFAUS3N (International)
via PayMode™, Bingham.Cash

### QUESTIONS REGARDING THIS INVOICE SHOULD BE DIRECTED TO: (617) 951-8787

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Cut or tear along dotted line and send with your check to:

Check Remittance For: 0011014 Lehman Brothers Holdings Inc. Bankruptcy
Billing TK: 10070 - R. Madan

To:    Bingham McCutchen LLP
       PO Box 3486
       Boston, MA 02241-3486

Invoice No:            **2502919**

AMOUNT ENCLOSED: $_____