# **Exhibit D3**

Monthly Statement for
August 1, 2009 - August 31, 2009

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice:  2509246
September 30, 2009

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through August 31, 2009:

| | |
|---|---:|
| **Tax Matters Fees** ...............................................................$ | 778,159.50 |
| **Tax Matters Expenses** ........................................................ | 28,570.00 |
| | |
| **Non-Tax Supplemental Matters Fees** ................................$ | 3,830.00 |
| **Non-Tax Supplemental Matters Expenses** ........................... | 577.38 |
| **BALANCE DUE THIS INVOICE** ....................................$ | 811,136.88 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

| Matter Number | Description | Fees | Costs | Total |
|---|---|---|---|---|
| | **Tax Matters** | | | |
| 1101400001 | Matter 001 | $26,273.00 | $0.00 | 26,273.00 |
| 1101400382 | Matter 382 | $36,760.50 | $4,037.50 | 40,798.00 |
| 1101400395 | Matter 395 | $30,390.00 | $0.00 | 30,390.00 |
| 1101400397 | Matter 397 | $229.50 | $0.00 | 229.50 |
| 1101400402 | Matter 402 | $3,997.50 | $0.00 | 3,997.50 |
| 1101400474 | Matter 474 | $182,059.50 | $7,078.41 | 189,137.91 |
| 1101400485 | Matter 485 | $2,524.00 | $0.00 | 2,524.00 |
| 1101400489 | Matter 489 | $66,222.50 | $0.00 | 66,222.50 |
| 1101400502 | Matter 502 | $56,747.50 | $1,034.60 | 57,782.10 |
| 1101400561 | Matter 561 | $78,150.00 | $2,668.37 | 80,818.37 |
| 1101400617 | Matter 617 | $25.50 | $0.00 | 25.50 |
| 1101400664 | Matter 664 | $2,619.00 | $0.00 | 2,619.00 |
| 1101400667 | Matter 667 | $66,516.00 | $0.00 | 66,516.00 |
| 1101400750 | Matter 750 | $26,168.50 | $2,009.71 | 28,178.21 |
| 1101400798 | Matter 798 | $5,767.00 | $0.00 | 5,767.00 |
| 1101400800 | Matter 800 | $1,888.00 | $0.00 | 1,888.00 |
| 1101400810 | Matter 810 | $1,960.00 | $0.00 | 1,960.00 |
| 1101400811 | Matter 811 | $2,130.50 | $0.00 | 2,130.50 |
| 1101400849 | Matter 849 | $2,864.50 | $6,589.39 | 9,453.89 |
| 1101400902 | Fee Application Preparation | $89,437.50 | $456.93 | $89,894.43 |
| 1101400911 | Matter 911 | $25,454.00 | $0.00 | 25,454.00 |
| 1101400912 | Matter 912 | $48,204.50 | $4,695.09 | 52,899.59 |
| 1101400913 | Matter 913 | $21,770.50 | $0.00 | 21,770.00 |
| | Subtotals for Tax Matters | $778,159.50 | $28,570.00 | $806,729.50 |
| | **Non-Tax Supplemental Matters** | | | |
| 1101400015 | Various Shelf Matters | 3,830.00 | $577.38 | $4,407.38 |
| | Subtotals for Tax Matters | $3,830.00 | $577.38 | $4,407.38 |
| | **Total** | $781,989.50 | $29,147.38 | $811,136.88 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

*1101400001*    *Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/04/2009 | SM | 3.30 | $1,683.00 | Follow up and conduct further research on issues regarding ▇ and email Mr. Buch with results. |
| 08/04/2009 | RLB | 0.50 | $390.00 | Review ▇ and research. |
| 08/04/2009 | RLB | 1.00 | $780.00 | Research ▇. |
| 08/05/2009 | SM | 0.90 | $459.00 | Conduct additional research and update memorandum regarding ▇. |
| 08/05/2009 | RLB | 0.40 | $312.00 | Review research regarding the ▇. |
| 08/05/2009 | RLB | 0.70 | $546.00 | Revise memorandum regarding the ▇. |
| 08/05/2009 | RLB | 0.30 | $234.00 | Call with Mr. Mezei regarding draft memorandum regarding the ▇. |
| 08/05/2009 | SM | 0.30 | $153.00 | Confer with Ron Buch regarding research and memorandum regarding the ▇. |
| 08/10/2009 | RM | 0.30 | $268.50 | Review and revise email from K. Stults regarding ▇. |
| 08/10/2009 | RM | 0.30 | $268.50 | Review and analysis of research and ▇. |
| 08/10/2009 | RM | 0.40 | $358.00 | Office conference with R. Buch and K. Stults regarding ▇. |
| 08/10/2009 | KRS | 0.40 | $224.00 | Office conference with Mr. Buch and Mr. Madan regarding ▇. |
| 08/10/2009 | RLB | 4.10 | $3,198.00 | Research and revise memo regarding ▇. |
| 08/10/2009 | RLB | 0.40 | $312.00 | Office conference with Mr. Madan and Mr. Stults regarding ▇. |
| 08/11/2009 | RLB | 1.50 | $1,170.00 | Review ▇ memorandum and research. |
| 08/11/2009 | DEB | 0.20 | $65.00 | Assist S. Dillon with research into ▇. |
| 08/11/2009 | SM | 5.50 | $2,805.00 | Conduct research regarding ▇. |
| 08/12/2009 | RLB | 0.20 | $156.00 | Continued analysis of ▇ memorandum ▇. |
| 08/12/2009 | RLB | 0.40 | $312.00 | Meet with Mr. Mezei regarding ▇ research ▇. |
| 08/12/2009 | DEB | 2.50 | $812.50 | Research to compile ▇, for Saul Mezei. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

### *1101400001*    *Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/12/2009 | SM | 0.40 | $204.00 | Meet with Mr. Buch regarding ██. |
| 08/12/2009 | SM | 2.00 | $1,020.00 | Conduct ██ research ██. |
| 08/12/2009 | SM | 3.10 | $1,581.00 | Finish ██ research and begin amending memorandum ██. |
| 08/13/2009 | DEB | 0.30 | $97.50 | Research to compile ██, for Saul Mezei. |
| 08/13/2009 | RLB | 2.30 | $1,794.00 | Revise ██. |
| 08/13/2009 | SM | 6.40 | $3,264.00 | Complete ██ memo ██. |
| 08/17/2009 | SAD | 0.30 | $244.50 | Prepare summary for Bruce Brier (Lehman) regarding ██ |
| 08/17/2009 | SP | 1.10 | $484.00 | Respond to Bruce Brier (Lehman) inquiry regarding ██ |
| 08/17/2009 | SP | 0.10 | $44.00 | Draft email to Sheri Dillon regarding ██ |
| 08/17/2009 | SM | 0.10 | $51.00 | Respond to email from Mr. Stults regarding ██. |
| 08/17/2009 | AMO | 0.60 | $153.00 | Review files and locate ██ for Ms. Pai. |
| 08/18/2009 | RLB | 0.80 | $624.00 | Research ██. |
| 08/19/2009 | RLB | 1.00 | $780.00 | Research the ██. |
| 08/20/2009 | KRS | 0.10 | $56.00 | Research on ██. |
| 08/21/2009 | KRS | 1.00 | $560.00 | Research on ██. |
| 08/24/2009 | KRS | 0.90 | $504.00 | Research on ██. |
| 08/25/2009 | KRS | 0.20 | $112.00 | Research on ██. |
| 08/25/2009 | AMO | 0.10 | $25.50 | Review ██. |
| 08/28/2009 | KRS | 0.30 | $168.00 | Analysis of ██ research by Mr. Wilson ██. |
| Total Hours: | | 44.70 | $26,273.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

### *1101400015 Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/4/2009 | MR | 0.5 | $150.00 | Prepare August 2009 UCC Continuation filings and give to Jeffrey Johnson for review and comments. |
| 8/5/2009 | MR | 0.8 | $240.00 | Meeting with Jeffrey Johnson regarding August UCC continuation filings; prepare and file August UCC filing with the Secretary of State of Delaware and the Washington D.C. Recorder of Deeds. |
| 8/7/2009 | JRJ | 0.5 | $365.00 | Conference with trustee and Michelle Rodriguez on UCC filings. |
| 8/7/2009 | MR | 0.5 | $150.00 | Conference with trustee and Jeff Johnson regarding filings of UCCs. |
| 8/10/2009 | JRJ | 0.5 | $365.00 | Conference with Robert Hagan on trust collapse and outstanding amendment. |
| 8/10/2009 | RPH | 0.5 | $255.00 | Conference with Jeff Johnson outstanding amendments and trust collapse. |
| 8/11/2009 | JRJ | 1 | $730.00 | Consideration of billing issues in light of Fee Committee guidance.. |
| 8/11/2009 | MR | 0.2 | $60.00 | Meet with Asa Herald regarding loan schedules for the SASCO 2006-BC2 transaction. |
| 8/11/2009 | MR | 0.3 | $90.00 | Prepare and forward request for loan schedules to Alicia Lynn of Lehman. |
| 8/11/2009 | AH | 0.2 | 133.00 | Conference with Michelle Rodriguez regarding loan schedules to the SASCO 2006-BC2 transaction. |
| 8/17/2009 | MR | 0.5 | $150.00 | Attain copy of SACO 2007-OSI printed prospectus supplement and forward to Alicia Lynn of Lehman Brothers. |
| 8/18/2009 | MR | 0.5 | $150.00 | Phone conversation with Alicia Lynn of Lehman regarding  SASCO 2007-OSI; prepare electronic closing cd for SASCO 2007-OSI and forward same to Alicia Lynn. |
| 8/27/2009 | JRJ | 0.8 | $584.00 | Conference with Robert Hagan on 2007-RNP1 and document request by Lehman. |
| 8/27/2009 | RPH | 0.8 | $408.00 | Conference with J. Johnson regarding Baupost request for SASCO 2007-RNP1 documents; check deal documents for provisions relating to 144A information for investors and prospective transferees; respond to inquiry |
| Total Hours: | | 7.60 | $3,830.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

### _1101400015    Various Shelf Matters_

| Date | Description | Amount |
|------|-------------|--------|
| 7/28/2009 | Search/Research/Filing Services - CSC-Corporation Service Company ` Lehman Brothers Holdings Inc. Service fee, copy request. | 66.65 |
| 7/28/2009 | Search/Research/Filing Services - CSC-Corporation Service Company ` Structured Asset Security Corporation. For UCC Retrieval at trustee request. | 61.65 |
| 8/6/2009 | InvNo: 52221093 LIEN/LITIGATION FILING, SAIL NIM 2004-7 | 154.55 |
| 8/6/2009 | InvNo: 52223734 LIEN/LITIGATION Filing, SAIL NIM 2004-7 | 81.05 |
| 8/6/2009 | InvNo: 52223737 LIEN/LITIGATION Filing, SAIL NIM 2004-BNC1 | 106.05 |
| 8/6/2009 | InvNo: 52223738 LIEN/LITIGATION FILING, SASCO NIM 2004-16XS | 81.05 |
| 8/17/2009 | FEDEX-InvNo.: 930482047 ShipDate: 20090817 TrackingNo: 796868412936 To: Alicia Lynn, Lehman Brothers Inc, 1271 AVENUE OF THE AMERICAS FL, , NEW YORK CITY, NY 10020 US From: Michelle Malipsey Rodriguez, McKee Nelson, 1919 M Street, N W , Suite 200, , WASHINGTON, DC 20036 US | 12.29 |
| 8/18/2009 | FEDEX-InvNo.: 930482047 ShipDate: 20090818 TrackingNo: 791503740341 To: Alicia Winick, Lehman Brothers, 1271 Avenue Of The Americas Fl, , NEW YORK CITY, NY 10020 US From: Michelle Rodriguez, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 14.09 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

*1101400382*    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/03/2009 | GG | 0.80 | $796.00 | Review and analysis of ▮. |
| 08/03/2009 | GG | 0.10 | $99.50 | Teleconference with Sheri Dillon regarding ▮ issues. |
| 08/03/2009 | AMO | 0.30 | $76.50 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research. |
| 08/03/2009 | SAD | 0.10 | $81.50 | Confer with G. Goldman regarding ▮. |
| 08/04/2009 | KRS | 0.30 | $168.00 | Create ▮. |
| 08/04/2009 | KRS | 0.70 | $392.00 | Review and analysis of ▮. |
| 08/04/2009 | SAD | 0.60 | $489.00 | Review and analysis of ▮. |
| 08/04/2009 | RM | 1.10 | $984.50 | Review and analysis of ▮. |
| 08/05/2009 | KRS | 0.20 | $112.00 | Review ▮ |
| 08/05/2009 | AMO | 0.20 | $51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research. |
| 08/05/2009 | AMO | 0.10 | $25.50 | Assist Mr. Goldman with ▮. |
| 08/06/2009 | AMO | 0.20 | $51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research. |
| 08/07/2009 | DEB | 4.50 | $1,462.50 | Research ▮, for Saul Mezei. |
| 08/10/2009 | AMO | 0.20 | $51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research. |
| 08/11/2009 | AMO | 1.30 | $331.50 | Assist with preparation of ▮. |
| 08/18/2009 | CWC | 0.50 | $140.00 | Conference call with Ms. Owens, Mr. Stults and Ms. Hensel regarding ▮ issues |
| 08/18/2009 | CWC | 2.80 | $784.00 | Technical management of factual record |
| 08/18/2009 | JHH | 0.20 | $65.00 | Update case docket and deadlines. |
| 08/18/2009 | JHH | 0.50 | $162.50 | Conference call with Ms. Owens, Mr. Stults and Mr. Campbell regarding ▮ issues. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page:  8

FEDERAL I.D. NUMBER:  04-2255187

*1101400382*    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/18/2009 | AMO | 0.50 | $127.50 | Conference call with Ms. Hensel, Mr. Stults, and Mr. Campbell regarding ██ issues. |
| 08/18/2009 | KRS | 0.50 | $280.00 | Conference call with Ms. Owens, Ms. Hensel, Mr. Campbell regarding ██ issues. |
| 08/18/2009 | AMO | 0.20 | $51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research. |
| 08/20/2009 | CWC | 4.40 | $1,232.00 | Technical management of factual record |
| 08/20/2009 | SAD | 1.50 | $1,222.50 | Review ██. |
| 08/21/2009 | CWC | 1.20 | $336.00 | Technical management of factual record |
| 08/23/2009 | SAD | 1.30 | $1,059.50 | Review ██. |
| 08/24/2009 | VJ | 0.20 | $84.00 | Office conference with Kevin Stults regarding ██. |
| 08/24/2009 | CWC | 3.10 | $868.00 | Technical management of factual record |
| 08/24/2009 | KRS | 1.30 | $728.00 | Review factual record to develop ██. |
| 08/24/2009 | KRS | 0.20 | $112.00 | Confer with Mr. Jaramillo regarding ██. |
| 08/25/2009 | CWC | 0.70 | $196.00 | Technical management of factual record |
| 08/26/2009 | CWC | 1.70 | $476.00 | Technical management of factual record |
| 08/26/2009 | VJ | 2.00 | $840.00 | Review factual record to develop ██. |
| 08/26/2009 | AMO | 0.20 | $51.00 | Analysis and management of ██ ██ relating to transaction. |
| 08/27/2009 | AMO | 0.20 | $51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research. |
| 08/27/2009 | AMO | 0.10 | $25.50 | Assist Mr. Stults with ██. |
| 08/27/2009 | AMO | 0.10 | $25.50 | Discuss ██ with Mr. Stults. |
| 08/27/2009 | VJ | 7.00 | $2,940.00 | Review factual record to develop ██. |
| 08/27/2009 | KRS | 2.10 | $1,176.00 | Review and analysis of ██ |
| 08/27/2009 | KRS | 0.40 | $224.00 | Draft document detailing outstanding action items relating to matter. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/27/2009 | KRS | 0.10 | $56.00 | Discuss ▮ with Ms. Owens. |
| 08/28/2009 | CWC | 1.30 | $364.00 | Technical management of factual record |
| 08/28/2009 | VJ | 7.00 | $2,940.00 | Review factual record to develop ▮. |
| 08/28/2009 | KRS | 2.90 | $1,624.00 | Review ▮. |
| 08/28/2009 | KRS | 0.40 | $224.00 | Telephone conferences with Ms. Dillon regarding outstanding action items relating to matter. |
| 08/28/2009 | KRS | 0.50 | $280.00 | Review outstanding action items relating to matter. |
| 08/28/2009 | SAD | 2.60 | $2,119.00 | Review ▮ |
| 08/28/2009 | SAD | 0.40 | $326.00 | Multiple conferences with Kevin Stults regarding outstanding action items for ▮ |
| 08/28/2009 | AMO | 0.10 | $25.50 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research. |
| 08/31/2009 | AMO | 0.30 | $76.50 | Edit organization of ▮ for Mr. Stults. |
| 08/31/2009 | AMO | 0.20 | $51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research. |
| 08/31/2009 | GG | 0.30 | $298.50 | Prepare for meeting with Kevin Stults and Sheri Dillon regarding ▮. |
| 08/31/2009 | GG | 1.00 | $995.00 | Meeting with Kevin Stults and Sheri Dillon regarding ▮. |
| 08/31/2009 | SAD | 0.30 | $244.50 | Office conference with Kevin Stults regarding ▮. |
| 08/31/2009 | SAD | 1.00 | $815.00 | Office conference with Gerald Goldman and Kevin Stults regarding ▮. |
| 08/31/2009 | KRS | 1.90 | $1,064.00 | Research on ▮ |
| 08/31/2009 | KRS | 0.30 | $168.00 | Telephone conference with Ms. Dillon regarding ▮ |
| 08/31/2009 | KRS | 1.00 | $560.00 | Meet with Mr. Goldman and Ms. Dillon regarding ▮. |
| 08/31/2009 | KRS | 0.80 | $448.00 | Draft outline of ▮. |
| 08/31/2009 | KRS | 1.60 | $896.00 | Research ▮ |
| 08/31/2009 | SAD | 1.60 | $1,304.00 | Review and analysis of ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/31/2009 | DEB | 0.20 | $65.00 | Research various ███, for Kevin Stults. |
| 08/31/2009 | CWC | 1.60 | $448.00 | Technical management of factual record |
| 08/31/2009 | VJ | 7.00 | $2,940.00 | Review factual record to develop ███. |
| Total Hours: | | 78.00 | $36,760.50 | |

### *1101400382    Matter 382*

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/09 | Outside service: Professional (105); ███ | 4,037.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

*1101400395    Matter 395*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/07/2009 | CPB | 0.30 | $268.50 | Office conference with B. Hintmann regarding ▮ questions |
| 08/07/2009 | CPB | 0.50 | $447.50 | Telephone conference with R. Madan, K. Stults, B. Hintmann and IRS regarding Matter 395 |
| 08/07/2009 | BEH | 1.90 | $1,263.50 | Prepare for conference call with Mr. Madan, Mr. Bowers, Mr. Stults, and IRS. |
| 08/07/2009 | BEH | 0.80 | $532.00 | Analysis and draft ▮ |
| 08/07/2009 | RM | 0.30 | $268.50 | Partial attendance on telephone conference with IRS and K. Stults, C. Bowers and B. Hintmann regarding process |
| 08/07/2009 | KRS | 0.30 | $168.00 | Partial attendance on telephone conference with Raj Madan, Christopher Bowers, Brooke Hintmann, IRS regarding follow up questions. |
| 08/07/2009 | BEH | 0.30 | $199.50 | Confer with Mr. Bowers regarding ▮ questions. |
| 08/07/2009 | BEH | 0.50 | $332.50 | Telephone conference with IRS, Mr. Bowers, Mr. Madan and Mr. Stults regarding Matter 395. |
| 08/07/2009 | BEH | 0.30 | $199.50 | Conference call with Mr. Madan, Mr. Bowers, Mr. Stults and IRS regarding ▮. |
| 08/12/2009 | BEH | 3.50 | $2,327.50 | Conduct legal research to develop arguments for ▮.. |
| 08/13/2009 | BEH | 8.00 | $5,320.00 | Review legal arguments and draft statement of facts for ▮. |
| 08/14/2009 | BEH | 5.90 | $3,923.50 | Review, analyze, and draft response to ▮ ▮. |
| 08/14/2009 | CPB | 0.30 | $268.50 | Office conference with B. Hintmann regarding ▮. |
| 08/14/2009 | BEH | 0.30 | $199.50 | Confer with Chris Bowers regarding ▮. |
| 08/16/2009 | BEH | 1.70 | $1,130.50 | Develop and research ▮ ▮ ▮. |
| 08/17/2009 | AMO | 0.20 | $51.00 | Confirm ▮ for Ms. Hintmann. |
| 08/17/2009 | BEH | 3.70 | $2,460.50 | Draft and revise ▮. |
| 08/19/2009 | BEH | 0.40 | $266.00 | Research and draft legal arguments to ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

*1101400395    Matter 395*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/19/2009 | BEH | 0.80 | $532.00 | Confer with Chris Bowers regarding ▇. |
| 08/19/2009 | BEH | 0.80 | $532.00 | Confer with Chris Bowers regarding ▇. |
| 08/19/2009 | CPB | 0.80 | $716.00 | Office conference with B. Hintmann regarding ▇. |
| 08/19/2009 | CPB | 3.20 | $2,864.00 | Review and analyze ▇. |
| 08/19/2009 | CPB | 0.80 | $716.00 | Office conference with B. Hintmann regarding ▇. |
| 08/20/2009 | CPB | 1.10 | $984.50 | Review and revise ▇. |
| 08/20/2009 | CPB | 0.30 | $268.50 | Review R. Madan ▇. |
| 08/20/2009 | RM | 0.20 | $179.00 | Office conference with B. Hintmann and C. Bowers regarding status of ▇. |
| 08/20/2009 | RM | 0.50 | $447.50 | Telephone conference with L. Press (IRS) regarding settlement |
| 08/20/2009 | RM | 1.30 | $1,163.50 | Review memo ▇. |
| 08/20/2009 | RM | 0.50 | $447.50 | Draft email ▇. |
| 08/20/2009 | RM | 0.30 | $268.50 | Office conference with B. Hintmann regarding ▇. |
| 08/20/2009 | RM | 0.30 | $268.50 | Telephone conference with J. Ciongoli (Lehman) regarding ▇. |
| 08/20/2009 | CPB | 0.20 | $179.00 | Office conference with R. Madan and B. Hintmann regarding status of ▇. |
| 08/20/2009 | BEH | 0.20 | $133.00 | Confer with Chris Bowers and Raj Madan regarding status of ▇. |
| 08/20/2009 | BEH | 0.30 | $199.50 | Confer with Chris Bowers regarding ▇. |
| 08/20/2009 | BEH | 1.30 | $864.50 | Review and make edits to ▇. |
| Total Hours: | | 42.10 | 30,390.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

### *1101400397    Matter 397*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/07/2009 | AMO | 0.60 | $153.00 | Analysis and management of ■■■ relating to transaction. |
| 08/27/2009 | AMO | 0.30 | $76.50 | Analysis and management of ■■■ relating to transaction. |
| Total Hours: | | 0.90 | 229.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

### *1101400402    Matter 402*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/07/2009 | RM | 0.50 | $447.50 | Telephone conference with D. Steinberg (Lehman) and J. Ciongoli (Lehman) regarding ▮ |
| 08/10/2009 | AMO | 0.30 | $76.50 | Technical management of factual record. |
| 08/13/2009 | SAD | 0.80 | $652.00 | Office conference with Kevin Stults (in part) and Darryl Steinberg (Lehman) regarding ▮ issue. |
| 08/13/2009 | KRS | 0.50 | $280.00 | Partial attendance at meeting with S. Dillon and Mr. Steinberg (Lehman) regarding ▮ |
| 08/19/2009 | KRS | 0.20 | $112.00 | Correspondence with A. Zangre (Lehman) regarding ▮ |
| 08/20/2009 | KRS | 1.50 | $840.00 | Review ▮. |
| 08/20/2009 | KRS | 0.20 | $112.00 | Discuss ▮ with Mr. Bowers. |
| 08/20/2009 | CPB | 0.20 | $179.00 | Confer with Kevin Stults regarding ▮ |
| 08/21/2009 | RM | 0.30 | $268.50 | Review ▮ |
| 08/21/2009 | RM | 0.40 | $358.00 | Draft ▮ |
| 08/25/2009 | KRS | 1.20 | $672.00 | Review response to ▮. |
| Total Hours: | | 6.10 | $3,997.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

*1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/03/2009 | RM | 0.30 | $268.50 | Telephone conference with J. Ciongoli (Lehman) and B. Brier (Lehman) regarding ▊ |
| 08/03/2009 | RM | 0.20 | $179.00 | Review ▊ |
| 08/03/2009 | KLR | 0.30 | $132.00 | Revise ▊. |
| 08/03/2009 | CPB | 0.30 | $268.50 | Review ▊ |
| 08/04/2009 | AMO | 0.70 | $178.50 | Assist with research of cases involving ▊. |
| 08/06/2009 | KLR | 1.60 | $704.00 | Meeting with client, internal team and ▊ regarding ▊ |
| 08/06/2009 | CPB | 4.80 | $4,296.00 | Non-working travel from Washington, DC to New York to ▊ |
| 08/06/2009 | CPB | 0.70 | $626.50 | Prepare for ▊ |
| 08/06/2009 | KLR | 0.50 | $220.00 | Prepare for ▊ |
| 08/06/2009 | KLR | 4.50 | $1,980.00 | Nonworking travel from New York to Washington DC after ▊. |
| 08/06/2009 | RM | 1.60 | $1,432.00 | Meeting with ▊, Lehman team and Bingham team regarding ▊ |
| 08/06/2009 | RM | 2.60 | $2,327.00 | Nonworking travel from New York to Charlotte, NC after ▊. |
| 08/06/2009 | RM | 0.30 | $268.50 | Review ▊ and send related email to internal team |
| 08/06/2009 | RM | 0.50 | $447.50 | Meeting with Lehman representatives ▊ |
| 08/06/2009 | NJL | 0.80 | $608.00 | Review ▊ |
| 08/06/2009 | NJL | 3.50 | $2,660.00 | Nonworking travel from New York City to Washington DD returning from ▊ |
| 08/06/2009 | NJL | 1.60 | $1,216.00 | Attend meeting with ▊ |
| 08/08/2009 | KLR | 3.90 | $1,716.00 | Review and summarize ▊. |
| 08/09/2009 | KLR | 2.80 | $1,232.00 | Review and summarize ▊. |
| 08/10/2009 | KLR | 0.10 | $44.00 | Review and summarize ▊. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/10/2009 | KLR | 1.30 | $572.00 | Research regarding ▮. |
| 08/10/2009 | NJL | 0.40 | $304.00 | Telephone call with Mr. Brier (Lehman), Mr. Steinberg, (Lehman) Mr. Bowers, and Ms. Rankin regarding ▮. |
| 08/10/2009 | CPB | 0.30 | $268.50 | Office conference with N. Leyva regarding ▮ |
| 08/10/2009 | CPB | 0.40 | $358.00 | Telephone conference with Lehman regarding ▮ questions |
| 08/10/2009 | CPB | 0.40 | 358.00 | Telephone conference with IRS regarding presentations for appeals conference. |
| 08/10/2009 | CPB | 0.50 | 447.50 | Telephone conference with Raj Madan, Kevin Stults, Kiara Rankin, AUSA team, IRS team regarding appeals conference. |
| 08/10/2009 | CPB | 0.20 | 179.00 | Telephone conference with Mr. Madan, Mr. Stults, Ms. Rankin and Mr. Press (IRS), Mr. Sirotic (IRS) regarding appeals conference. |
| 08/10/2009 | CPB | 2.90 | $2,595.50 | Gather materials and research in preparation for ▮ |
| 08/10/2009 | KRS | 0.50 | $280.00 | Telephone conference with Raj Madan, Chris Bowers, Kiara Rankin, AUSA team, IRS team regarding appeals conference. |
| 08/10/2009 | AMO | 0.30 | $76.50 | Review files for ▮ per Ms. Rankin. |
| 08/10/2009 | AMO | 0.20 | $51.00 | Organize and provide ▮ to Mr. Bowers. |
| 08/10/2009 | KLR | 0.20 | $88.00 | Telephone conference with Mr. Madan, Mr. Bowers, Mr. Stults, Mr. Press (IRS), Mr. Sirotic (IRS) regarding appeals conference. |
| 08/10/2009 | KLR | 0.40 | $176.00 | Call with Lehman team, Chris Bowers and Natan Leyva regarding ▮ issues |
| 08/10/2009 | NJL | 0.30 | $228.00 | Office conference with Chris Bowers regarding ▮ |
| 08/10/2009 | RM | 0.50 | $447.50 | Telephone conference with K. Stults, C. Bowers, K. Rankin, AUSA team and IRS team regarding appeals conference |
| 08/10/2009 | RM | 0.20 | $179.00 | Telephone conference with K. Stults, C. Bowers, K. Rankin, L. Press (IRS) and S. Sirotic (IRS) regarding appeals conference |
| 08/11/2009 | NJL | 0.20 | $152.00 | Conference call with Kiara Rankin and Mr. Brier (LBHI) regarding ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 17

FEDERAL I.D. NUMBER:  04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/11/2009 | RM | 2.40 | $2,148.00 | Review ▮ |
| 08/11/2009 | CPB | 4.10 | $3,669.50 | Review ▮ |
| 08/11/2009 | CPB | 1.90 | $1,700.50 | Meet and discuss issues with R. Madan and K. Rankin regarding ▮ |
| 08/11/2009 | CPB | 0.30 | $268.50 | Conference call with K. Rankin, R. Madan, ▮, and J. Ciongoli (LBHI) regarding ▮ |
| 08/11/2009 | NJL | 0.80 | $608.00 | Telephone call with ▮, Mr. Brier (Lehman), and Ms. Rankin. |
| 08/11/2009 | NJL | 0.20 | $152.00 | Prepare for telephone call with ▮. |
| 08/11/2009 | AMO | 0.20 | $51.00 | Review ▮ for Mr. Madan. |
| 08/11/2009 | AMO | 0.30 | $76.50 | Confer with and organize ▮ for Mr. Brier (Lehman). |
| 08/11/2009 | RM | 0.30 | $268.50 | Conference call with K. Rankin, C. Bowers, ▮, and J. Ciongoli (LBHI) regarding ▮ |
| 08/11/2009 | RM | 1.90 | $1,700.50 | Confer with K. Rankin and C. Bowers in preparation for ▮ |
| 08/11/2009 | KLR | 0.80 | $352.00 | Conference call with Mr. Leyva, Mr. Brier (LBHI), and ▮ regarding ▮. |
| 08/11/2009 | KLR | 0.20 | $88.00 | Conference call with Mr. Leyva and Mr. Brier (LBHI) regarding ▮. |
| 08/11/2009 | KLR | 0.30 | $132.00 | Conference call with Mr. Madan, Mr. Bowers, ▮, and Mr. Ciongoli (LBHI) regarding ▮ |
| 08/11/2009 | KLR | 1.90 | $836.00 | Confer with Mr. Madan and Mr. Bowers regarding ▮ in preparation for ▮ |
| 08/11/2009 | KLR | 4.70 | $2,068.00 | Research regarding ▮ in preparation for ▮ |
| 08/12/2009 | CPB | 6.30 | $5,638.50 | Draft ▮ |
| 08/12/2009 | RM | 2.30 | $2,058.50 | Review ▮ |
| 08/12/2009 | RM | 0.40 | $358.00 | Office conference with C. Bowers ▮ |
| 08/12/2009 | CPB | 0.40 | $358.00 | Confer with Raj Madan regarding ▮ |
| 08/13/2009 | CPB | 0.40 | $358.00 | Confer with Raj Madan regarding ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/13/2009 | NJL | 1.50 | $1,140.00 | Partial attendance at office conference with Mr. Madan, Mr. Bowers, Mr. Brier (LBH), Mr. Steinberg (LBHI), and Ms. Rankin in preparation for ▮. |
| 08/13/2009 | RM | 0.50 | $447.50 | Telephone conference with J. Ciongoli (Lehman) regarding ▮ |
| 08/13/2009 | RM | 0.40 | $358.00 | Office conference with C. Bowers regarding ▮ |
| 08/13/2009 | RM | 0.60 | $537.00 | Telephone conference with IRS regarding IRS meeting |
| 08/13/2009 | CPB | 1.20 | $1,074.00 | Review ▮ |
| 08/13/2009 | AMO | 0.30 | $76.50 | Assist with preparation of materials for ▮ |
| 08/13/2009 | KLR | 1.20 | $528.00 | Review transaction materials and research in preparation for ▮. |
| 08/13/2009 | KLR | 2.30 | $1,012.00 | Prepare ▮. |
| 08/14/2009 | RM | 0.80 | $716.00 | Conference call with K. Rankin, C. Bowers, N. Leyva. B. Brier (LBHI), D. Steinberg (LBHI), and ▮ regarding transactions in preparation for ▮. |
| 08/14/2009 | RM | 2.10 | $1,879.50 | Office conference with K. Rankin, C. Bowers, and N. Leyva regarding arguments in preparation for ▮ |
| 08/14/2009 | KLR | 0.80 | $352.00 | Conference call with Mr. Madan, Mr. Bowers, Mr. Leyva. Mr. Brier (LBHI), Mr. Steinberg (LBHI), and ▮ regarding transactions in preparation for ▮. |
| 08/14/2009 | KLR | 5.80 | $2,552.00 | Prepare ▮. |
| 08/14/2009 | KLR | 2.10 | $924.00 | Confer with Mr. Madan, Mr. Bowers, and Mr. Leyva regarding arguments in preparation for ▮. |
| 08/14/2009 | CPB | 0.80 | $716.00 | Telephone conference with ▮ ▮ |
| 08/14/2009 | CPB | 2.80 | $2,506.00 | Meeting with R. Madan regarding ▮ |
| 08/14/2009 | CPB | 0.30 | $268.50 | Meet with B. Brier (Lehman) regarding ▮ |
| 08/14/2009 | CPB | 2.10 | $1,879.50 | Prepare for ▮ |
| 08/14/2009 | RM | 0.40 | $358.00 | Multiple telephone conferences with IRS regarding IRS meeting |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 19

FEDERAL I.D. NUMBER:  04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/14/2009 | RM | 2.80 | $2,506.00 | Office conference with C. Bowers regarding ▮ |
| 08/14/2009 | NJL | 0.80 | $608.00 | Conference call with Ms. ▮, Mr. Madan, Mr. Bowers, Ms. Rankin, Mr. Brier (LBHI), and Mr. Steinberg (LBHI) regarding transactions in preparation for ▮ |
| 08/14/2009 | NJL | 2.10 | $1,596.00 | Confer with Mr. Madan, Mr. Bowers, and Ms. Rankin regarding arguments in preparation for ▮. |
| 08/15/2009 | CPB | 2.10 | $1,879.50 | Review materials and research for preparation of ▮ |
| 08/15/2009 | KLR | 1.70 | $748.00 | Revise ▮. |
| 08/16/2009 | KLR | 0.60 | $264.00 | Conference call with Mr. Madan, Mr. Bowers, Mr. Ciongoli (LBHI), Mr. Brier (LBHI), and Mr. Steinberg (LBHI) regarding ▮. |
| 08/16/2009 | NJL | 3.50 | $2,660.00 | Review ▮ while in transit from Washington DC to New York with R. Madan, C. Bowers and K. Rankin |
| 08/16/2009 | CPB | 1.00 | $895.00 | Telephone conference with B. Brier (Lehman) regarding ▮ |
| 08/16/2009 | CPB | 0.50 | $447.50 | Telephone conference with Lehman regarding ▮ |
| 08/16/2009 | CPB | 0.30 | $268.50 | Office conference with N. Leyva regarding ▮ |
| 08/16/2009 | CPB | 2.60 | $2,327.00 | Finalize ▮ |
| 08/16/2009 | CPB | 3.00 | $2,685.00 | Review ▮ while in transit from Washington DC to New York with R. Madan, N. Leyva and K. Rankin |
| 08/16/2009 | RM | 0.60 | $537.00 | Telephone conference with K. Rankin, C. Bowers, J. Ciongoli (Lehman), B. Brier (Lehman) and D. Steinberg (Lehman) regarding ▮ |
| 08/16/2009 | RM | 3.50 | $3,132.50 | Working travel from Washington, DC to New York, NY preparing for ▮ with C. Bowers, N. Leyva and K. Rankin |
| 08/16/2009 | RM | 0.80 | $716.00 | Non-working travel from Washington, DC to New York, NY for ▮ |
| 08/16/2009 | NJL | 0.30 | $228.00 | Confer with C. Bowers regarding ▮ |
| 08/16/2009 | RM | 2.90 | $2,595.50 | Prepare ▮ |
| 08/16/2009 | KLR | 2.20 | $968.00 | Revise ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

**1101400474    Matter 474**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/16/2009 | KLR | 2.30 | $1,012.00 | Working travel from Washington, DC to New York for ▇ |
| 08/16/2009 | KLR | 0.80 | $352.00 | Non-working travel from Washington, DC to New York for ▇ |
| 08/16/2009 | KLR | 0.70 | $308.00 | Review ▇ in preparation for ▇ |
| 08/17/2009 | KLR | 11.00 | $4,840.00 | Attend appeals conference with LBHI representatives, Mr. Madan, Mr. Bowers, Mr. Leyva, and IRS and DOJ representatives. |
| 08/17/2009 | KLR | 0.60 | $264.00 | Research regarding ▇. |
| 08/17/2009 | RM | 11.00 | $9,845.00 | Attend Appeals Conference with DOJ, IRS, Lehman and Bingham teams |
| 08/17/2009 | CPB | 11.00 | $9,845.00 | Attend Appeals Conference with DOJ, IRS, Lehman and Bingham teams |
| 08/17/2009 | CPB | 0.80 | $716.00 | Prepare ▇ |
| 08/17/2009 | NJL | 11.00 | $8,360.00 | Attend Fast track Appeals meeting with Mr. Ciongoli, Mr. Steinberg, Mr. Madan, Mr. Bowers, and Ms. Rankin. |
| 08/18/2009 | NJL | 4.70 | $3,572.00 | Attend Fast track Appeals meeting with Mr. Ciongoli, Mr. Steinberg, Mr. Madan, Mr. Bowers, and Ms. Rankin |
| 08/18/2009 | NJL | 3.80 | $2,888.00 | Travel from NY to DC returning from Fast track Appeals meeting. |
| 08/18/2009 | LMA | 0.10 | $62.00 | Provide Mr. Leyva with ▇. |
| 08/18/2009 | CPB | 4.70 | $4,206.50 | Settlement meetings with IRS, DOJ, Lehman and Bingham teams |
| 08/18/2009 | CPB | 2.50 | $2,237.50 | Non-working travel for return home from New York to Washington DC after appeals conference |
| 08/18/2009 | CPB | 1.30 | $1,163.50 | Internal meeting with Lehman team to ▇ |
| 08/18/2009 | SAD | 1.50 | $1,222.50 | Partial attendance at appeals conference regarding ▇ |
| 08/18/2009 | KLR | 0.30 | $132.00 | Finalize ▇ |
| 08/18/2009 | KLR | 3.50 | $1,540.00 | Non-working travel from New York to Washington, DC after appeals conference. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474   Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/18/2009 | CPM | 0.30 | $153.00 | Email from Mr. Leyva regarding ▮. |
| 08/18/2009 | RM | 4.70 | $4,206.50 | Meeting with IRS, Bingham team and Lehman team regarding settlement |
| 08/18/2009 | RM | 1.30 | $1,163.50 | Meeting with Lehman team and Bingham team regarding ▮ |
| 08/18/2009 | RM | 0.30 | $268.50 | Telephone conference with ▮, J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding ▮ |
| 08/18/2009 | RM | 1.60 | $1,432.00 | Non- working travel from New York to Washington, DC after appeals conference meetings |
| 08/18/2009 | NJL | 1.30 | $988.00 | Internal team meeting to discuss ▮ |
| 08/18/2009 | NJL | 0.50 | $380.00 | Finalize ▮ |
| 08/18/2009 | KLR | 4.70 | $2,068.00 | Attend appeals conference with LBHI representatives, Mr. Madan, Mr. Bowers, Mr. Leyva,  and IRS and DOJ representatives. |
| 08/18/2009 | KLR | 1.30 | $572.00 | Internal team meeting to discuss ▮ |
| 08/19/2009 | LMA | 0.20 | $124.00 | Confer with Ms. Rankin regarding ▮ pursuant to ▮. |
| 08/19/2009 | LMA | 0.30 | $186.00 | Confer with Mr. Bowers regarding ▮ pursuant to ▮ |
| 08/19/2009 | KLR | 3.10 | $1,364.00 | Analyze ▮. |
| 08/19/2009 | KLR | 0.20 | $88.00 | Confer with Ms. Amanti regarding ▮ pursuant to ▮. |
| 08/19/2009 | KLR | 0.50 | $220.00 | Teleconference with Mr. Madan, Mr. Leyva, Mr. Steinberg (LBHI),  Ms. Wong (LBHI),  Mr. Ciongoli (LBHI), and Mr. Bowers in partial attendance, regarding ▮ |
| 08/19/2009 | KLR | 1.20 | $528.00 | Teleconference with Mr. Madan, Mr. Leyva, Mr. Steinberg (LBHI),  Ms. Wong (LBHI),  Mr. Ciongoli (LBHI), Mr. Bowers, and ▮, regarding ▮ |
| 08/19/2009 | RM | 0.40 | $358.00 | Office conference with C. Bowers regarding ▮ |
| 08/19/2009 | RM | 0.50 | $447.50 | Multiple telephone conferences with D. D'Eredita (IRS Appeals) regarding meeting |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/19/2009 | RM | 0.50 | $447.50 | Telephone conference with Lehman team and Bingham regarding ▮ |
| 08/19/2009 | RM | 0.60 | $537.00 | Review ▮ |
| 08/19/2009 | DHB | 0.50 | $497.50 | Meeting with Chris Bowers regarding ▮. |
| 08/19/2009 | RM | 0.50 | $447.50 | Teleconference with K. Rankin, N. Leyva, D. Steinberg (LBHI), J. Wong (LBHI), J. Ciongoli (LBHI), and C. Bowers in partial attendance, regarding ▮ |
| 08/19/2009 | RM | 1.20 | $1,074.00 | Teleconference with K. Rankin, N. Leyva, D. Steinberg (LBHI), J. Wong (LBHI), J. Ciongoli (LBHI), C. Bowers, and ▮, regarding ▮ |
| 08/19/2009 | JTW | 7.40 | $3,256.00 | Review and revise ▮ for Mr. C. Bowers. |
| 08/19/2009 | CPB | 0.30 | $268.50 | Office conference with L. Amanti regarding ▮ pursuant to ▮ |
| 08/19/2009 | CPB | 0.50 | $447.50 | Office conference with D. Brockway regarding ▮ |
| 08/19/2009 | CPB | 0.40 | $358.00 | Office conference with R. Madan regarding ▮ |
| 08/19/2009 | CPB | 0.50 | $447.50 | Telephone conference with Lehman team regarding ▮ |
| 08/19/2009 | CPB | 1.20 | $1,074.00 | Telephone conference with ▮ |
| 08/19/2009 | CPB | 0.30 | $268.50 | Telephone conference with ▮ regarding ▮ regarding ▮ |
| 08/19/2009 | NJL | 0.50 | $380.00 | Confer with Mr. Ciongoli, Mr. Steinberg, Mr. Madan, Mr. Bowers, and Ms. Rankin regarding ▮ |
| 08/19/2009 | NJL | 1.20 | $912.00 | Confer with ▮, Mr. Ciongoli, Mr. Steinberg, Mr. Madan, Mr. Bowers, and Ms. Rankin regarding ▮. |
| 08/20/2009 | RM | 1.00 | $895.00 | Telephone conference with ▮, Bingham team and Lehman team regarding ▮ |
| 08/20/2009 | RM | 0.10 | $89.50 | Draft email to ▮ |
| 08/20/2009 | CPB | 1.70 | $1,521.50 | Review ▮ |
| 08/20/2009 | CPB | 1.60 | $1,432.00 | Telephone conference with ▮ regarding ▮ |
| 08/20/2009 | AMO | 0.30 | $76.50 | Identify, select, and organize ▮ per Mr. Madan. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/20/2009 | AMO | 1.10 | $280.50 | Identify, select, and organize ▮ per Ms. Rankin. |
| 08/20/2009 | KLR | 2.20 | $968.00 | Draft letter to Mr. Ciongoli (LBHI) summarizing ▮ |
| 08/20/2009 | KLR | 0.10 | $44.00 | Confer with Ms. Owens regarding ▮ |
| 08/20/2009 | NJL | 1.00 | $760.00 | Confer with Mr. Madan, Mr. Bowers, Mr. Ciongoli, Mr. Brier, Mr. Steinberg, and ▮ regarding ▮ |
| 08/20/2009 | NJL | 0.20 | $152.00 | Review ▮ and Lehman teams |
| 08/20/2009 | AMO | 0.10 | $25.50 | Confer with Kiara Rankin regarding ▮ |
| 08/20/2009 | CPB | 1.00 | $895.00 | Telephone conference with ▮, Bingham team and Lehman team regarding ▮ |
| 08/21/2009 | NJL | 2.00 | $1,520.00 | Compile memos, ▮, and other materials in ▮. |
| 08/21/2009 | KLR | 0.20 | $88.00 | Research regarding ▮. |
| 08/21/2009 | AMO | 0.60 | $153.00 | Organize and compile ▮ for Mr. Madan. |
| 08/24/2009 | CPB | 0.30 | $268.50 | Telephone conference with ▮ regarding ▮ |
| 08/25/2009 | CPB | 0.50 | $447.50 | Telephone conference with ▮ regarding ▮ |
| 08/31/2009 | KLR | 1.00 | $440.00 | Analyze and summarize ▮ regarding ▮. |
| 08/31/2009 | KLR | 0.30 | $132.00 | Draft ▮. |
| 08/31/2009 | KLR | 2.60 | $1,144.00 | Draft ▮. |
| 08/31/2009 | CPB | 0.40 | $358.00 | Telephone conference with B. Brier (Lehman) regarding ▮ |
| Total Hours: | | 256.10 | $182,059.50 | |

### *1101400474 Matter 474*

| Date | Description | Amount |
|------|-------------|--------|
| 8/13/2009 | Meals - Greek Deli & Catering - Lunch 8/13/09 Bank ID: 01FLDISB Check Number: 10154359 – Team meeting for Mr. Leyva, Mr. Madan, Mr. Bowers, Mr. Brier (LBH), Mr. Steinberg (LBHI), and Ms. Rankin  (Voluntary reduction taken to comply with Fee Committee guidance in the amount of $55.00) | 120.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474 Matter 474*

| Date | Description | Amount |
|------|-------------|--------|
| 8/17/2009 | Meals: Lunch (Matter); New York, NY (8/16 thru 8/19/09); 17 Aug 2009; City Hall Restaurant; ; A. Zangre, Bowers, Chris, D. Steinberg, J. Ciongoli, Leyva, Natan J., Madan, Raj, Rankin, Kiara L Bank ID: PAYMODE Check Number: 164099 | 194.22 |
| 8/17/2009 | Meals: Breakfast (Matter); New York, NY (8/16 thru 8/19/09); 17 Aug 2009; Hotel; In-room breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 164099  (Voluntary reduction taken to comply with Fee Committee guidance in the amount of $14.03) | 40.00 |
| 8/17/2009 | Meals: Dinner (Matter); New York, NY (8/16 thru 8/19/09); 17 Aug 2009; Hotel; Dinner at 2 West for R. Madan, C. Bowers, N. Leyva, K. Rankin, S. Dillon, A. Zangre (LBHI), J. Ciongoli (LBHI) and D. Steinberg (LBHI); Madan, Ra Bank ID: PAYMODE Check Number: 164099 | 320.00 |
| 8/17/2009 | Meals: Breakfast (Matter); Travel to NY for Appeal Conf. (8/16 to 8/18); 17 Aug 2009; Hotel; In Room Dining; Rankin, Kiara L Bank ID: PAYMODE Check Number: 164705 | 40.00 |
| 8/18/2009 | Meals: Lunch (Matter); New York, NY (8/16 thru 8/19/09); 18 Aug 2009; City Hall; ; A. Zangre, Bowers, Chris, D. Steinberg, Dillon, Sheri A., J. Ciongoli, Leyva, Natan J., Madan, Raj, Rankin, Kiara L Bank ID: PAYMODE Check Number: 164099 | 211.38 |
| 8/18/2009 | Meals: Breakfast (Matter); New York, NY (8/16 thru 8/19/09); 18 Aug 2009; Hotel; In-room breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 164099 (Voluntary reduction taken to comply with Fee Committee guidance in the amount of $14.03) | 40.00 |
| 8/18/2009 | Meals: Breakfast (Matter); New York, NY (8/16 thru 8/19/09); 18 Aug 2009; Hotel; Honor bar; Madan, Ra Bank ID: PAYMODE Check Number: 164099 | 7.62 |
| 8/18/2009 | Coach Services - Europe Limousine Service, Inc - voucher# 135759; from: Hotel, New York; to: LGA – Wait time due to IRS meeting being extended | 273.86 |
| 07/15/09 | | 817.00 |
|  | CONSULTING: ▇ | |
| 08/06/09 | Parking (Matter); New York, NY (August 6, 2009); 06 Aug 2009; 06 Aug 2009; Chris Bowers, The Marc Station; Parking at BWI Train Station Bank ID: PAYMODE Check Number: 163820 | 9.00 |
| 08/06/09 | Taxi (Matter); New York, NY (August 6, 2009); 06 Aug 2009; Taxicab; ; Bowers, Chris; IRS; Milbank Tweed offices Bank ID: PAYMODE Check Number: 163820 | 22.10 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474 Matter 474*

| Date | Description | Amount |
|---|---|---|
| 08/06/09 | Travel: Rail (Matter); New York, NY (August 6, 2009); 06 Aug 2009; 06 Aug 2009; Acela Train; ; Bowers, Chris; Washington, DC; New York, NY; AT; Economy/Coach Bank ID: PAYMODE Check Number: 163820 | 414.00 |
| 08/11/09 | FEDEX-InvNo.: 929664987 ShipDate: 20090811 TrackingNo: 797840130242 To: Bruce Brier, Lehman Brothers Holdings Inc, 101 HUDSON ST FL 11, , JERSEY CITY, NJ 07302 US From: Angie Owens, Bingham McCutchen LLP, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 16.92 |
| 08/14/09 | CONSULTING: ███ | 820.87 |
| 08/16/09 | Taxi (Matter); New York, NY (8/16 thru 8/19/09); 16 Aug 2009; Taxicab; ; Madan, Raj; Penn Station; Hotel ID: PAYMODE Check Number: 164099 | 15.00 |
| 08/16/09 | Travel: Rail (Matter); New York, NY (8/16 thru 8/19/09); 16 Aug 2009; 16 Aug 2009; Acela Train; Attorney booked in FC to facilitate group working environment for traveling attorneys; Madan, Raj; Washington, DC; New York, NY; AT; First Class Bank ID: PAYMODE Check Number: 164099 | 214.00 |
| 08/16/09 | Travel: Rail (Matter); Travel to NY for Appeal Conf. (8/16 to 8/18); 16 Aug 2009; 16 Aug 2009; Train Ticket; ; Rankin, Kiara L.; Washington, DC; New York, NY; AT; Economy/Coach Bank ID: PAYMODE Check Number: 164705 | 224.00 |
| 08/17/09 | Taxi (Matter); New York, NY (8/16 thru 8/19/09); 17 Aug 2009; Taxicab; ; Madan, Raj; Hotel; IRS, 290 Broadway, NY, NY  Bank ID: PAYMODE Check Number: 164099 | 11.00 |
| 08/17/09 | Taxi (Matter); New York, NY (8/16 thru 8/19/09); 17 Aug 2009; Taxicab; ; Madan, Raj; IRS, 290 Broadway, NY, NY; Hotel Bank ID: PAYMODE Check Number: 164099 | 8.00 |
| 08/18/09 | Coach Services - Europe Limousine Service, Inc - voucher# 105991- from: Hotel, New York, to: Penn Station, New York, NY | 82.05 |
| 08/18/09 | Hotel (Matter); Travel to NY for Appeal Conf. (8/16 to 8/18); 16 Aug 2009; 18 Aug 2009; Hotel; Bank ID: PAYMODE Check Number: 164705 | 741.40 |
| 08/18/09 | Hotel (Matter); New York, NY (8/16 thru 8/19/09); 16 Aug 2009; 18 Aug 2009; Hotel; Bank ID: PAYMODE Check Number: 164099 | 741.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474 Matter 474*

| Date | Description | Amount |
|------|-------------|--------|
| 08/18/09 | | 741.40 |
| | Hotel (Matter); New York, NY (8/16 thru 8/18/09); 16 Aug 2009; 18 Aug 2009; Hotel; Bank ID: PAYMODE Check Number: 164406 | |
| 08/18/09 | Parking (Matter); New York, NY (8/16 thru 8/18/09); 18 Aug 2009; 18 Aug 2009; The Marc Station; Parking Bank ID: PAYMODE Check Number: 164406 | 18.00 |
| 08/18/09 | Taxi (Matter); Travel to NY for Appeal Conf. (8/16 to 8/18); 18 Aug 2009; Taxi; ; Rankin, Kiara L.; Hotel; IRS Building Bank ID: PAYMODE Check Number: 164705 | 6.90 |
| 08/18/09 | Taxi (Matter); Travel to NY for Appeal Conf. (8/16 to 8/18); 18 Aug 2009; Taxi; ; Rankin, Kiara L.; DCA; Home Bank ID: PAYMODE Check Number: 164705 | 15.00 |
| 08/18/09 | Taxi (Matter); New York, NY (8/16 thru 8/18/09); 18 Aug 2009; Taxicab; ; Bowers, Chris; Hotel; IRS @ 290 Broadway, NY, NY Bank ID: PAYMODE Check Number: 164406 | 10.00 |
| 08/18/09 | Travel: Air (Matter); Travel to NY for Appeal Conf. (8/16 to 8/18); 18 Aug 2009; 18 Aug 2009; Delta Airline Excess Baggage Fee; Excess Baggage Fee; Rankin, Kiara L.; Washington, DC; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 164705 | 30.00 |
| 08/18/09 | Travel: Air (Matter); Travel to NY for Appeal Conf. (8/16 to 8/18); 18 Aug 2009; 18 Aug 2009; Delta Airline Excess Baggage Fee; Excess Baggage Fee; Rankin, Kiara L.; Washington, DC; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 164705 | 20.00 |
| 08/18/09 | Travel: Air (Matter); Travel to NY for Appeal Conf. (8/16 to 8/18); 18 Aug 2009; 18 Aug 2009; Airline ticket; ; Rankin, Kiara L.; New York, NY; Washington, DC; DL; Economy/Coach Bank ID: PAYMODE Check Number: 164705 | 179.60 |
| 08/18/09 | Travel: Air (Matter); New York, NY (8/16 thru 8/19/09); 18 Aug 2009; 18 Aug 2009; Delta Airlines; ; Madan, Raj; New York, NY; Washington, DC; DL; Economy/Coach Bank ID: PAYMODE Check Number: 164099 | 179.60 |
| 08/18/09 | Travel: Rail (Matter); New York, NY (8/16 thru 8/18/09); 16 Aug 2009; 18 Aug 2009; Acela; Out-going class was first class to facilitate group working environment for traveling attorneys; Bowers, Chris; Washington, DC; New York, NY; AT; First Class Bank ID: PAYMODE Check Number: 164406 | 480.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 27

FEDERAL I.D. NUMBER:  04-2255187

### *1101400474 Matter 474*

| Date | Description | Amount |
|------|-------------|--------|
| 08/20/09 | | 14.09 |
| | FEDEX-InvNo.: 931284860 ShipDate: 20090820 TrackingNo: 799426811358 To: Jeffry Ciongoli, Lehman Brothers Holdings Inc, 101 Hudson St Unit 11, , JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

### *1101400485    Matter 485*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/19/2009 | KLR | 0.30 | $132.00 | Confer with Mr. Stults regarding ▮. |
| 08/19/2009 | KLR | 0.10 | $44.00 | Confer with Mr. Stults and Mr. Bowers regarding ▮. |
| 08/19/2009 | RM | 0.30 | $268.50 | Telephone conference with J. Ciongoli (Lehman) regarding ▮ |
| 08/19/2009 | KRS | 0.50 | $280.00 | Review and analyze ▮. |
| 08/19/2009 | KRS | 0.30 | $168.00 | Confer with Ms. Rankin regarding ▮. |
| 08/19/2009 | KRS | 0.10 | $56.00 | Confer with Ms. Rankin and Mr. Bowers regarding ▮ |
| 08/19/2009 | CPB | 0.10 | $89.50 | Office conference with K. Stults and K. Rankin regarding ▮ |
| 08/20/2009 | KRS | 0.20 | $112.00 | Continue review and analysis of ▮ |
| 08/20/2009 | RM | 0.30 | $268.50 | Telephone conference with J. Ciongoli regarding ▮ |
| 08/20/2009 | RM | 0.60 | $537.00 | Review and analyze ▮ |
| 08/21/2009 | KLR | 0.30 | $132.00 | Teleconference with Mr. Madan, Mr. Stults, Mr. Ciongoli (LBHI), ▮ regarding ▮ |
| 08/21/2009 | KRS | 0.30 | $168.00 | Call with ▮, Mr. Ciongoli (Lehman), Mr. Madan, Ms. Rankin regarding ▮. |
| 08/21/2009 | RM | 0.30 | $268.50 | Telephone conference with ▮ K. Stults, J. Ciongoli (Lehman) and K. Rankin regarding ▮ |
| Total Hours: | | 3.70 | $2,524.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

*1101400489*    *Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/01/2009 | RM | 1.80 | $1,611.00 | Review and revise ▮ |
| 08/03/2009 | NJL | 2.00 | $1,520.00 | Confer with David Brockway regarding ▮ |
| 08/03/2009 | NJL | 0.40 | $304.00 | Confer with Kiara Rankin regarding ▮ |
| 08/03/2009 | RM | 0.70 | $626.50 | Multiple telephone conferences with B. Brier (Lehman) and J. Ciongoli (Lehman) regarding ▮ |
| 08/03/2009 | RM | 0.40 | $358.00 | Draft e-mail to K. Rankin, B. Brier (Lehman) and J. Ciongoli (Lehman) regarding ▮ |
| 08/03/2009 | RM | 0.40 | $358.00 | Draft e-mail to K. Rankin, N. Leyva and C. Bowers regarding ▮ |
| 08/03/2009 | RM | 0.30 | $268.50 | Analysis of ▮ |
| 08/03/2009 | KLR | 0.40 | $176.00 | Confer with Mr. Leyva regarding ▮. |
| 08/03/2009 | KLR | 0.50 | $220.00 | Draft e-mail to ▮ regarding ▮. |
| 08/03/2009 | DHB | 2.50 | $2,487.50 | Research ▮ |
| 08/03/2009 | DHB | 2.00 | $1,990.00 | Meet with Natan Leyva on ▮ |
| 08/04/2009 | KLR | 0.20 | $88.00 | Draft email to Mr. Ciongoli (LBHI) and Mr. Brier (LBHI) regarding ▮. |
| 08/04/2009 | KLR | 1.80 | $792.00 | Review and analyze arguments in ▮. |
| 08/04/2009 | NJL | 0.80 | $608.00 | Review ▮ |
| 08/06/2009 | NJL | 2.40 | $1,824.00 | Meet with ▮ |
| 08/06/2009 | RM | 2.40 | $2,148.00 | Meet with ▮ |
| 08/06/2009 | CPB | 2.40 | $2,148.00 | Meet with ▮ |
| 08/06/2009 | DHB | 1.50 | $1,492.50 | Work on ▮. |
| 08/06/2009 | KLR | 2.40 | $1,056.00 | Meet with ▮ |
| 08/07/2009 | KO | 0.60 | $354.00 | Confer with Natan Leyva regarding ▮ |
| 08/07/2009 | KO | 0.50 | $295.00 | Confer with Kiara Ranking regarding ▮ |
| 08/07/2009 | DHB | 0.50 | $497.50 | Work on ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/07/2009 | CPB | 1.10 | $984.50 | Telephone conference with ▮ regarding ▮ |
| 08/07/2009 | KLR | 1.10 | $484.00 | Telephone conference with Mr. Leyva, Mr. Bowers, ▮ regarding ▮. |
| 08/07/2009 | KLR | 0.50 | $220.00 | Confer with Mr. Otero regarding ▮ |
| 08/07/2009 | KLR | 0.30 | $132.00 | Research regarding ▮. |
| 08/07/2009 | NJL | 1.10 | $836.00 | Confer with ▮ |
| 08/07/2009 | NJL | 0.60 | $456.00 | Confer with Mr. Otero regarding ▮ |
| 08/07/2009 | NJL | 1.50 | $1,140.00 | Review ▮ to prepare for call with ▮ |
| 08/09/2009 | KLR | 3.80 | $1,672.00 | Draft ▮ |
| 08/10/2009 | KLR | 1.40 | $616.00 | Draft ▮ |
| 08/10/2009 | KLR | 0.50 | $220.00 | Telephone conference with Mr. Leyva, Mr. Bowers, Mr. Brier (LHBI) and Mr. Steinberg (LBHI) regarding ▮. |
| 08/10/2009 | NJL | 0.50 | $380.00 | Telephone call with Mr. Brier (Lehman), Mr. Steinberg (Lehman), Mr. Bowers, and Ms. Rankin regarding ▮. |
| 08/10/2009 | NJL | 0.90 | $684.00 | Review ▮. |
| 08/10/2009 | CPB | 0.50 | $447.50 | Telephone conference with B. Brier (Lehman), D. Steinberg (Lehman), N. Leyva and K. Rankin regarding ▮ |
| 08/10/2009 | CPB | 0.30 | $268.50 | Office conference with N. Leyva regarding ▮ |
| 08/10/2009 | NJL | 0.30 | $228.00 | Confer with Chris Bowers regarding ▮. |
| 08/11/2009 | NJL | 0.60 | $456.00 | Review ▮ in preparation for call with ▮. |
| 08/12/2009 | NJL | 1.10 | $836.00 | Telephone call with ▮, Mr. Brier, and Ms. Rankin regarding ▮ |
| 08/12/2009 | NJL | 0.20 | $152.00 | Confer with Rajiv Madan regarding ▮ |
| 08/12/2009 | NJL | 0.30 | $228.00 | Confer with Chris Bowers regarding ▮. |
| 08/12/2009 | NJL | 0.70 | $532.00 | Confer with Mr. Brier regarding ▮. |
| 08/12/2009 | KLR | 0.20 | $88.00 | Research regarding ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/12/2009 | KLR | 1.10 | $484.00 | Conference call with Mr. Leyva, Mr. Brier (LBHI), and ▉ regarding ▉. |
| 08/12/2009 | KLR | 0.40 | $176.00 | Research regarding ▉ |
| 08/12/2009 | RM | 0.20 | $179.00 | Telephone conference with N. Leyva regarding ▉ |
| 08/12/2009 | CPB | 0.30 | $268.50 | Confer with N. Leyva regarding ▉ issues |
| 08/13/2009 | NJL | 0.50 | $380.00 | Prepare for call with ▉ and meeting with Mr. Brier regarding ▉. |
| 08/13/2009 | NJL | 0.50 | $380.00 | Meet with Mr. Brier (LBH) and internal team in ▉ |
| 08/13/2009 | NJL | 1.20 | $912.00 | Conference call with ▉, Mr. Brier (LBH), Mr. Steinberg (LBH), Ms. Rankin, and Mr. Madan in partial attendance, regarding ▉ |
| 08/13/2009 | KLR | 1.20 | $528.00 | Conference call with Mr. Leyva, Mr. Brier (LBHI), Mr. Steinberg (LBHI), ▉, and Mr. Madan in partial attendance, regarding ▉ |
| 08/13/2009 | CPB | 3.10 | $2,774.50 | Meet with Raj Madan, Kiara Rankin, B. Brier (Lehman) and D. Steinberg regarding ▉ |
| 08/13/2009 | KLR | 3.10 | $1,364.00 | Office conference with Mr. Madan, Mr. Bowers, Mr. Brier (LBHI), Mr. Steinberg (LBHI), and Mr. Leyva in partial attendance, in ▉ |
| 08/13/2009 | RM | 3.10 | $2,774.50 | Office conference with K. Rankin, C. Bowers, B. Brier (LBHI), D. Steinberg (LBHI), and N. Leyva (partial attendance) in ▉ |
| 08/13/2009 | CPB | 0.80 | $716.00 | Telephone conference with ▉ regarding ▉ |
| 08/13/2009 | RM | 1.00 | $895.00 | Conference call (partial attendance) with N. Leyva, B. Brier (LBHI), D. Steinberg (LBHI), ▉, and K. Rankin regarding ▉ |
| 08/14/2009 | RM | 0.80 | $716.00 | Conference call with N. Leyva. B. Brier (LBHI), D. Steinberg (LBHI), ▉, and K. Rankin in partial attendance, regarding ▉ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/14/2009 | KLR | 0.80 | $352.00 | Conference call with Mr. Leyva. Mr. Brier (LBHI), Mr. Steinberg (LBHI), ▓, and Mr. Madan in partial attendance, ▓ |
| 08/14/2009 | NJL | 0.80 | $608.00 | Conference call with Mr. Brier (LBHI), Mr. Steinberg (LBHI), ▓, K. Rankin and Mr. Madan in partial attendance, regarding ▓. |
| 08/17/2009 | AMO | 0.30 | $76.50 | Westlaw research on ▓ per Mr. Leyva. |
| 08/19/2009 | NJL | 0.20 | $152.00 | Confer with Ms. Rankin regarding ▓. |
| 08/19/2009 | NJL | 0.30 | $228.00 | Confer with Mr. Brier regarding call with ▓ ▓. |
| 08/19/2009 | NJL | 0.30 | $228.00 | Confer with ▓ regarding ▓. |
| 08/19/2009 | NJL | 3.50 | $2,660.00 | Conduct research and review materials relevant to ▓. |
| 08/19/2009 | KLR | 0.90 | $396.00 | Research regarding ▓. |
| 08/19/2009 | KLR | 0.20 | $88.00 | Confer with Mr. Leyva regarding ▓. |
| 08/19/2009 | KLR | 1.10 | $484.00 | Prepare ▓ |
| 08/20/2009 | KLR | 1.80 | $792.00 | Draft memo to file regarding conference call with ▓ and Mr. Leyva. |
| 08/20/2009 | KLR | 1.30 | $572.00 | Prepare ▓ |
| 08/20/2009 | KLR | 0.30 | $132.00 | Review ▓ prepared by ▓. |
| 08/20/2009 | KLR | 0.60 | $264.00 | Confer with Mr. Bowers and Mr. Leyva regarding ▓. |
| 08/20/2009 | KLR | 1.20 | $528.00 | Teleconference with Mr. Leyva, ▓, Mr. Steinberg (LBHI) and Mr. Brier (LBHI) regarding transactions in ▓. |
| 08/20/2009 | NJL | 0.90 | $684.00 | Review emails, notes, and other materials to prepare for call with ▓. |
| 08/20/2009 | NJL | 0.60 | $456.00 | Confer with Ms. Rankin and Mr. Bowers to prepare for call with ▓. |
| 08/20/2009 | NJL | 1.20 | $912.00 | Telephone call with ▓, Ms. Rankin, Mr. Brier (Lehman), and Mr. Steinberg (Lehman). |
| 08/20/2009 | NJL | 0.40 | $304.00 | Preparation for ▓ meetings in Washington. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/20/2009 | NJL | 0.50 | $380.00 | Confer with Mr. Brier (Lehman) regarding ███ |
| 08/20/2009 | CPB | 0.60 | $537.00 | Office conference with N. Leyva and K. Rankin regarding |
| 08/20/2009 | RM | 0.30 | $268.50 | Office conference with N. Leyva regarding ███ |
| 08/21/2009 | AMO | 1.30 | $331.50 | Assist Mr. Leyva with ███. |
| 08/21/2009 | NJL | 0.30 | $228.00 | Preparation for ███ regarding ███ |
| 08/21/2009 | NJL | 0.20 | $152.00 | Confer with Ms. Owens regarding ███ materials. |
| 08/21/2009 | KLR | 1.80 | $792.00 | Prepare ███. |
| 08/21/2009 | AMO | 0.20 | $51.00 | Confer with Mr. Leyva regarding ███ |
| 08/24/2009 | DHB | 2.50 | $2,487.50 | Research and analysis in preparation of ███. |
| 08/26/2009 | DHB | 2.00 | $1,990.00 | Continue research and analysis in preparation of ███. |
| 08/27/2009 | CPB | 0.50 | $447.50 | Office conference with Mr. Brockway regarding ███ ███ |
| 08/27/2009 | DHB | 2.00 | $1,990.00 | Work on issues presented by ███. |
| 08/27/2009 | DHB | 0.50 | $497.50 | Confer with Chris Bowers regarding ███ |
| 08/31/2009 | DHB | 0.70 | $696.50 | Confer with Chris Bowers regarding ███ issues |
| 08/31/2009 | CPB | 0.70 | $626.50 | Office conference with Mr. Brockway regarding ███ issues. |
| Total Hours: | | 92.50 | $66,222.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

*1101400502*    *Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/04/2009 | KRS | 4.30 | $2,408.00 | Review documents to ▮ |
| 08/05/2009 | KRS | 10.60 | $5,936.00 | Review documents to ▮ |
| 08/06/2009 | CPB | 0.20 | $179.00 | Office conference with K. Stults regarding ▮ |
| 08/06/2009 | KRS | 2.00 | $1,120.00 | Revise ▮ per office conference Mr. Bowers. |
| 08/06/2009 | KRS | 0.20 | $112.00 | Telephone conference with Christopher Bowers regarding ▮. |
| 08/07/2009 | KRS | 5.80 | $3,248.00 | Revise ▮ per telephone conference with Mr. Bowers; ▮ |
| 08/07/2009 | AMO | 0.80 | $204.00 | Analysis and management of ▮ relating to transaction. |
| 08/09/2009 | CPB | 2.50 | $2,237.50 | Work on ▮ |
| 08/09/2009 | KRS | 0.60 | $336.00 | ▮ research to support revisions to ▮. |
| 08/10/2009 | CPB | 0.20 | $179.00 | Office conference with R. Madan regarding ▮ |
| 08/10/2009 | CPB | 0.50 | $447.50 | Office conference with K. Stults regarding ▮ |
| 08/10/2009 | CPB | 1.80 | $1,611.00 | Review and revise ▮ per office conference with Mr. Madan and Mr. Stults |
| 08/10/2009 | KRS | 2.60 | $1,456.00 | Research for ▮ |
| 08/10/2009 | KRS | 0.50 | $280.00 | Office conference with Christopher Bowers regarding ▮. |
| 08/10/2009 | KRS | 2.50 | $1,400.00 | Draft ▮ per office conference with Mr. Bowers. |
| 08/10/2009 | DEB | 0.80 | $260.00 | Research to locate ▮ for Kevin Stults. |
| 08/10/2009 | RM | 0.20 | $179.00 | Office conference with C. Bowers regarding ▮ |
| 08/12/2009 | AMO | 0.30 | $76.50 | Assist Mr. Stults in reviewing ▮. |
| 08/12/2009 | AML | 1.90 | $836.00 | Review ▮ |
| 08/12/2009 | KRS | 4.50 | $2,520.00 | Draft ▮ |
| 08/12/2009 | KRS | 0.10 | $56.00 | Draft email to Ms. Sullivan (IRS) regarding ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 35

FEDERAL I.D. NUMBER:  04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/12/2009 | KRS | 0.60 | $336.00 | Multiple office conferences with Mr. Margulies regarding ██ relating to Matter 502. |
| 08/12/2009 | KRS | 0.50 | $280.00 | Review ██ |
| 08/12/2009 | OPM | 0.60 | $306.00 | Multiple office conferences with Mr. Stults regarding research ██ relating to Matter 502. |
| 08/12/2009 | OPM | 4.80 | $2,448.00 | Legal research regarding ██. |
| 08/13/2009 | OPM | 1.30 | $663.00 | Draft email ██ |
| 08/13/2009 | OPM | 0.70 | $357.00 | Legal research regarding ██. |
| 08/13/2009 | CPB | 0.20 | $179.00 | Office conference with R. Madan regarding ██ |
| 08/13/2009 | KRS | 1.30 | $728.00 | Review ██ |
| 08/13/2009 | KRS | 5.10 | $2,856.00 | Revise and incorporate ██. |
| 08/13/2009 | RM | 0.20 | $179.00 | Office conference with C. Bowers regarding ██ |
| 08/13/2009 | RM | 1.70 | $1,521.50 | Review and revise ██ |
| 08/14/2009 | KRS | 7.90 | $4,424.00 | Revise and incorporate ██ ██. |
| 08/14/2009 | KRS | 1.90 | $1,064.00 | Meet with Mr. Madan, Mr. Brier (Lehman), Mr. Steinberg (Lehman) regarding ██. |
| 08/14/2009 | KRS | 0.20 | $112.00 | Telephone conference with ██ regarding ██. |
| 08/14/2009 | RM | 1.90 | $1,700.50 | Meet with K. Stults, B. Brier (Lehman) and D. Steinberg (Lehman) regarding ██ |
| 08/14/2009 | CPB | 2.00 | $1,790.00 | Review and comment on the ██ |
| 08/14/2009 | CPB | 0.80 | $716.00 | Review and comment on ██ |
| 08/15/2009 | RM | 0.60 | $537.00 | Telephone conference with K. Stults regarding ██ |
| 08/15/2009 | KRS | 3.10 | $1,736.00 | Revise and incorporate ██ |
| 08/15/2009 | KRS | 0.60 | $336.00 | Telephone conference with Mr. Madan regarding ██. |
| 08/15/2009 | RM | 2.10 | $1,879.50 | Review and revise ██ |
| 08/18/2009 | KRS | 1.10 | $616.00 | Review ██ in preparation for ██. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502*    *Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/19/2009 | KRS | 0.70 | $392.00 | Review ▮ in preparation for ▮. |
| 08/20/2009 | KRS | 0.30 | $168.00 | Phone call with ▮ regarding Matter 502 ▮. |
| 08/20/2009 | KRS | 0.20 | $112.00 | Phone conversations with Ms. Owens regarding Matter 502 ▮. |
| 08/20/2009 | AMO | 0.20 | $51.00 | Confer with Kevin Stults regarding Matter 502 ▮ |
| 08/25/2009 | CPB | 0.20 | $179.00 | Office conference with K. Stults regarding ▮ |
| 08/25/2009 | AMO | 0.40 | $102.00 | Assist K. Stults with review of ▮. |
| 08/25/2009 | AMO | 0.60 | $153.00 | Assist S. Pai with review of ▮ |
| 08/25/2009 | KRS | 5.40 | $3,024.00 | Prepare ▮. |
| 08/26/2009 | KRS | 0.20 | $112.00 | Review ▮. |
| 08/26/2009 | KRS | 0.10 | $56.00 | Telephone conference with Mr. Ulyanenko (IRS) regarding 2006 data. |
| 08/26/2009 | KRS | 0.30 | $168.00 | Draft email to ▮ transmitting ▮. |
| 08/26/2009 | KRS | 0.50 | $280.00 | Prepare ▮. |
| 08/26/2009 | KRS | 0.80 | $448.00 | Meet with Mr. Bowers to discuss ▮ issues. |
| 08/26/2009 | KRS | 0.60 | $336.00 | Finalize ▮. |
| 08/26/2009 | CPB | 0.80 | $716.00 | Office conference with K. Stults regarding ▮ |
| 08/26/2009 | KRS | 0.20 | $112.00 | Confer with Chris Bowers regarding ▮ |
| 08/27/2009 | KRS | 0.40 | $224.00 | Send ▮. |
| 08/27/2009 | RM | 0.30 | $268.50 | Review ▮ and K. Stults' response to ▮ |
| Total Hours: | | 94.30 | $56,747.50 | |

| Date | Description | Amount |
|---|---|---|
| 7/28/2009 | Parking (Matter); Kevin Stults, NY Travel - July 28th; 28 Jul 2009; 28 Jul 2009; Parking at train station; Bank ID: PAYMODE Check Number: 164507 | 18.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Date | Description | Amount |
|---|---|---|
| 7/28/2009 | Taxi (Matter); New York, NY (7/28/09); 28 Jul 2009; Taxicab; Madan, Raj; IRS; La Guardia Airport, NY Bank ID: PAYMODE Check Number: 163886 | 45.00 |
| 7/28/2009 | Taxi (Matter); New York, NY (7/28/09); 28 Jul 2009; Taxicab; ; Madan, Raj; Penn Station, NY; IRS offices Bank ID: PAYMODE Check Number: 163886 | 20.00 |
| 7/28/2009 | Travel: Rail (Matter); NY Travel - July 28th; 28 Jul 2009; 28 Jul 2009; Roundtrip travel to New York to meet client; Stults, Kevin R.; Washington, DC; New York; AT; First Class Bank ID: PAYMODE Check Number: 164507 | 514.00 |
| 7/28/2009 | Travel: Rail (Matter); New York, NY (7/28/09); 28 Jul 2009; 28 Jul 2009; Acela Train; Pre-merger train fare; Madan, Raj; Washington, DC; New York, NY; AT; First Class Bank ID: PAYMODE Check Number: 163886 | 233.00 |
| 7/28/2009 | Travel: Air (Matter); New York, NY (7/28/09); 28 Jul 2009; 28 Jul 2009; Delta #5925; One-way flight; Madan, Raj; New York, NY; Washington, DC; DL; Economy/Coach Bank ID: PAYMODE Check Number: 163886 | 204.60 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/03/2009 | RLB | 0.70 | $546.00 | Review ▉; respond to Mr. Brier (Lehman) regarding ▉. |
| 08/04/2009 | RLB | 0.90 | $702.00 | Review ▉ issues list. |
| 08/04/2009 | RLB | 0.50 | $390.00 | Review ▉ issue. |
| 08/04/2009 | SM | 1.80 | $918.00 | Begin research into ▉ issue. |
| 08/05/2009 | DEB | 0.30 | $97.50 | Retrieve various sections of the ▉ for Saul Mezei. |
| 08/05/2009 | DEB | 0.30 | $97.50 | Research to compile ▉, for Saul Mezei. |
| 08/05/2009 | SM | 0.90 | $459.00 | Confer with Mr. Stults regarding ▉. |
| 08/05/2009 | SM | 7.20 | $3,672.00 | Conduct ▉ research. |
| 08/05/2009 | KRS | 0.90 | $504.00 | Office conference with Mr. Mezei regarding ▉. |
| 08/05/2009 | AMO | 0.40 | $102.00 | Review files for ▉ per Mr. Stults. |
| 08/06/2009 | SM | 8.40 | $4,284.00 | Conduct research and begin outlining for ▉. |
| 08/06/2009 | DEB | 1.50 | $487.50 | Research to compile ▉, for Saul Mezei. |
| 08/07/2009 | AMO | 0.40 | $102.00 | Analysis and management of ▉ relating to transaction. |
| 08/07/2009 | RLB | 0.30 | $234.00 | Office conference with Ms. Rankin regarding ▉ issues. |
| 08/07/2009 | RLB | 1.10 | $858.00 | Office conference with Mr. Mezei regarding ▉ issues. |
| 08/07/2009 | RLB | 1.40 | $1,092.00 | Research ▉. |
| 08/07/2009 | KLR | 0.80 | $352.00 | Confer with Mr. Mezei regarding ▉ research. |
| 08/07/2009 | KLR | 0.30 | $132.00 | Confer with Mr. Buch regarding ▉ research. |
| 08/07/2009 | SM | 3.70 | $1,887.00 | ▉ research and analysis. |
| 08/07/2009 | SM | 0.80 | $408.00 | Meet with Ms. Rankin regarding the ▉. |
| 08/07/2009 | SM | 1.10 | $561.00 | Meet with Mr. Buch regarding ▉. |
| 08/07/2009 | SM | 4.30 | $2,193.00 | Begin drafting detailed ▉ ▉. |
| 08/08/2009 | SM | 1.00 | $510.00 | Read materials compiled for ▉. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 39

FEDERAL I.D. NUMBER:  04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/10/2009 | KLR | 2.30 | $1,012.00 | Analyze ▆. |
| 08/10/2009 | KRS | 0.30 | $168.00 | Office conference with Mr. Buch and Mr. Madan regarding ▆. |
| 08/10/2009 | RLB | 0.30 | $234.00 | Office conference with Mr. Madan and Mr. Stults regarding ▆. |
| 08/10/2009 | RM | 0.30 | $268.50 | Office conference with R. Buch and K. Stults regarding ▆ |
| 08/11/2009 | SM | 3.80 | $1,938.00 | Finish draft of outline for ▆. |
| 08/12/2009 | AMO | 1.10 | $280.50 | Organize ▆ materials for Mr. Buch and Mr. Mezei. |
| 08/12/2009 | KLR | 1.40 | $616.00 | Confer with Mr. Buch, Mr. Stults, and Mr. Mezei regarding ▆ research. |
| 08/12/2009 | RLB | 1.40 | $1,092.00 | Meet with Mr. Stults, Ms. Rankin, and Mr. Mezei regarding ▆. |
| 08/12/2009 | RLB | 1.40 | $1,092.00 | Review ▆ outline; research ▆. |
| 08/12/2009 | KRS | 1.40 | $784.00 | Meet with Mr. Buch, Ms. Rankin, Mr. Mezei regarding ▆. |
| 08/12/2009 | SM | 1.40 | $714.00 | Meet with Mr. Buch, Mr. Stults, and Ms. Rankin regarding ▆. |
| 08/13/2009 | KLR | 0.60 | $264.00 | Confer with Mr. Stults and Mr. Brier (LBHI) regarding ▆. |
| 08/13/2009 | KRS | 0.60 | $336.00 | Meet with Mr. Brier (Lehman) and Ms. Rankin regarding ▆. |
| 08/14/2009 | FA | 0.10 | $23.00 | Confer with Kiara Rankin regarding ▆ documents |
| 08/14/2009 | KLR | 0.10 | $44.00 | Confer with Ms. Abdel-Nour regarding ▆. |
| 08/14/2009 | SM | 5.50 | $2,805.00 | Work on ▆ |
| 08/15/2009 | KLR | 0.60 | $264.00 | Draft instructions for Ms. Abdel-Nour regarding ▆. |
| 08/17/2009 | SM | 5.40 | $2,754.00 | Work on ▆ |
| 08/17/2009 | CWC | 0.60 | $168.00 | Technical management of factual record |
| 08/18/2009 | SM | 7.10 | $3,621.00 | Work on ▆ |
| 08/19/2009 | SM | 0.10 | $51.00 | Email Mr. Stults regarding ▆. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/19/2009 | SM | 0.10 | $51.00 | Email Mr. Stults regarding ▮▮. |
| 08/19/2009 | SM | 6.00 | $3,060.00 | Finish draft of ▮▮ paper. |
| 08/19/2009 | SM | 0.40 | $204.00 | Meet with Mr. Buch regarding ▮▮ |
| 08/19/2009 | SM | 2.30 | $1,173.00 | Conduct research regarding ▮▮. |
| 08/19/2009 | RM | 0.20 | $179.00 | Review list of follow-up items |
| 08/19/2009 | SM | 0.60 | $306.00 | Meet with Messrs. Buch and Stults regarding ▮▮. |
| 08/19/2009 | RLB | 2.50 | $1,950.00 | Research ▮▮. |
| 08/19/2009 | RLB | 0.40 | $312.00 | Meet with Mr. Mezei regarding ▮▮ ▮▮ |
| 08/19/2009 | RLB | 0.60 | $468.00 | Meet with Mr. Mezei and Mr. Stults regarding ▮▮. |
| 08/19/2009 | KRS | 0.60 | $336.00 | Meeting with Mr. Buch and Mr. Mezei regarding ▮▮. |
| 08/19/2009 | KRS | 0.10 | $56.00 | Email to S. Mezei regarding ▮▮. |
| 08/20/2009 | KRS | 0.40 | $224.00 | Meeting with Ms. Rankin and Mr. Buch regarding outstanding action items relating to matter. |
| 08/20/2009 | RLB | 0.40 | $312.00 | Meet with Ms. Rankin and Mr. Stults regarding ▮▮. |
| 08/20/2009 | RLB | 2.10 | $1,638.00 | Review status of ▮▮. |
| 08/20/2009 | RM | 0.30 | $268.50 | Telephone conference with IRS regarding outstanding issues |
| 08/20/2009 | KLR | 0.40 | $176.00 | Confer with Mr. Buch and Mr. Stults regarding ▮▮. |
| 08/20/2009 | KLR | 0.30 | $132.00 | Review ▮▮. |
| 08/20/2009 | DEB | 1.50 | $487.50 | Research to compile ▮▮, for Saul Mezei. |
| 08/20/2009 | JTW | 0.80 | $352.00 | Meet with Mr. S. Mezei regarding ▮▮. |
| 08/20/2009 | SM | 5.10 | $2,601.00 | Research and reading for ▮▮. |
| 08/20/2009 | SM | 3:70 | $1,887.00 | Research and reading for ▮▮. |
| 08/20/2009 | SM | 0.80 | $408.00 | Meet with Mr. Wilson regarding ▮▮. |
| 08/21/2009 | SM | 3.90 | $1,989.00 | Work on ▮▮. |
| 08/21/2009 | KLR | 0.20 | $88.00 | Confer with Ms. Abdel-Nour regarding ▮▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/21/2009 | KLR | 0.20 | $88.00 | Review materials ███. |
| 08/21/2009 | RLB | 0.70 | $546.00 | Review ███. |
| 08/21/2009 | RLB | 1.30 | $1,014.00 | Research ███ ███. |
| 08/21/2009 | FA | 4.90 | $1,127.00 | Review documents supporting IRS ███. |
| 08/21/2009 | FA | 0.20 | $46.00 | Meet with Ms. Rankin regarding ███. |
| 08/21/2009 | RM | 0.20 | $179.00 | Review outstanding action items relating to matter |
| 08/21/2009 | RM | 0.10 | $89.50 | Telephone conference with R. Buch regarding outstanding action items relating to matter |
| 08/21/2009 | RLB | 0.10 | $78.00 | Confer with Raj Madan regarding ███. |
| 08/24/2009 | FA | 4.00 | $920.00 | Continue reviewing ███ documents. |
| 08/25/2009 | FA | 5.40 | $1,242.00 | Continue reviewing ███ documents. |
| 08/26/2009 | FA | 5.10 | $1,173.00 | Review ███ documents. |
| 08/26/2009 | RLB | 0.70 | $546.00 | Meeting with Mr. Stults regarding open issues list. |
| 08/26/2009 | RLB | 0.30 | $234.00 | Meeting with Mr. Stults and Mr. Mezei regarding ███ memorandum. |
| 08/26/2009 | SM | 0.30 | $153.00 | Meet with Messrs. Buch and Stults regarding ███ memorandum. |
| 08/26/2009 | KRS | 1.30 | $728.00 | Research ███. |
| 08/26/2009 | KRS | 0.70 | $392.00 | Meet with Mr. Buch regarding open issues list. |
| 08/26/2009 | KRS | 0.30 | $168.00 | Meet with Mr. Buch and Mr. Mezei regarding ███ memo. |
| 08/27/2009 | KRS | 0.10 | $56.00 | Telephone conference with Mr. Steinberg (Lehman) regarding ███. |
| 08/27/2009 | KRS | 0.20 | $112.00 | Discuss ███ with Mr. Buch. |
| 08/27/2009 | SM | 0.80 | $408.00 | Meet with Mr. Buch regarding ███ memorandum. |
| 08/27/2009 | SM | 3.00 | $1,530.00 | Begin comprehensive write-up of ███. |
| 08/27/2009 | SM | 0.20 | $102.00 | Meet with A. Owens regarding ███. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/27/2009 | SM | 0.20 | $102.00 | Phone call with Ms. Owens regarding ██. |
| 08/27/2009 | RLB | 0.80 | $624.00 | Meeting with Mr. Mezei regarding ██ ██ |
| 08/27/2009 | RLB | 0.40 | $312.00 | Meeting with Mr. Stults regarding ██. |
| 08/27/2009 | RLB | 0.20 | $156.00 | Office conference with Mr. Stults regarding Lehman ██. |
| 08/27/2009 | FA | 4.10 | $943.00 | Review ██ documents. |
| 08/27/2009 | AMO | 0.20 | $51.00 | Meet with Mr. Mezei regarding ██. |
| 08/27/2009 | AMO | 0.20 | $51.00 | Telephone conference with Mr. Mezei regarding ██. |
| 08/27/2009 | AMO | 0.70 | $178.50 | Research regarding ██. |
| 08/27/2009 | AMO | 1.30 | $331.50 | Organize timeline regarding ██. |
| 08/27/2009 | KRS | 0.40 | $224.00 | Confer with R. Buch regarding ██ |
| 08/28/2009 | FA | 5.50 | $1,265.00 | Review ██ documents. |
| 08/28/2009 | KRS | 2.10 | $1,176.00 | Review ██. |
| 08/31/2009 | SM | 4.10 | $2,091.00 | Work on comprehensive ██ ██ |
| 08/31/2009 | SM | 3.80 | $1,938.00 | Work on comprehensive ██ ██ |
| Total Hours: | | 162.60 | $78,150.00 | |

| Date | Description | Amount |
|------|-------------|--------|
| 8/1/2009 | CONSULTING: ██ | 1,847.50 |
| 8/14/2009 | CONSULTING: ██ | 820.87 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

### *1101400617    Matter 617*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/24/2009 | AMO | 0.10 | $25.50 | Identify and review ■ per Ms. Pai. |
| Total Hours: | | 0.10 | 25.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 44

FEDERAL I.D. NUMBER:  04-2255187

*1101400664*    *Matter 664*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/24/2009 | BEH | 0.90 | $598.50 | Perform ██. |
| 08/25/2009 | AMO | 0.10 | $25.50 | Identify ██ for Ms. Hintmann. |
| 08/25/2009 | BEH | 3.00 | $1,995.00 | Continue ██ |
| Total Hours: | | 4.00 | 2,619.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 45

FEDERAL I.D. NUMBER:  04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 08/03/2009 | OPM | 0.10 | $51.00 | Discuss ▮ with Kevin Stults in order to ▮ |
| 08/03/2009 | OPM | 1.20 | $612.00 | Review ▮ |
| 08/03/2009 | OPM | 5.20 | $2,652.00 | Legal research regarding ▮ |
| 08/03/2009 | KRS | 0.10 | $56.00 | Confer with O. Margulies regarding ▮ |
| 08/04/2009 | OPM | 9.20 | $4,692.00 | Legal research regarding ▮ |
| 08/05/2009 | OPM | 10.30 | $5,253.00 | Legal research regarding ▮ |
| 08/06/2009 | OPM | 9.30 | $4,743.00 | Legal research regarding ▮ |
| 08/07/2009 | OPM | 7.50 | $3,825.00 | Legal research regarding ▮ |
| 08/07/2009 | RM | 0.40 | $358.00 | Telephone conference with IRS and K. Stults, C. Bowers and B. Hintmann regarding fact statement |
| 08/07/2009 | KRS | 0.90 | $504.00 | Review ▮. |
| 08/07/2009 | KRS | 0.40 | $224.00 | Telephone conference with Raj Madan, Christopher Bowers, Brooke Hintmann, and IRS regarding fact statements. |
| 08/07/2009 | BEH | 0.30 | $199.50 | Partial attendance on conference call with Mr. Madan, Mr. Bowers, Mr. Stults, and IRS regarding fact statements. |
| 08/07/2009 | CPB | 0.40 | $358.00 | Telephone conference with R. Madan, C. Bowers and B. Hintmann regarding ▮ |
| 08/10/2009 | OPM | 0.60 | $306.00 | Legal research regarding ▮ |
| 08/11/2009 | OPM | 0.30 | $153.00 | Legal research regarding ▮ |
| 08/18/2009 | OPM | 7.80 | $3,978.00 | Legal research regarding ▮ |
| 08/18/2009 | OPM | 0.30 | $153.00 | Legal research regarding ▮ |
| 08/18/2009 | KRS | 0.30 | $168.00 | Office conference with Oren Margulies regarding ▮. |
| 08/19/2009 | KRS | 0.20 | $112.00 | Call with Oren Margulies regarding ▮ |
| 08/19/2009 | OPM | 3.80 | $1,938.00 | Legal research regarding ▮ |
| 08/19/2009 | OPM | 0.20 | $102.00 | Discuss ▮ with Kevin Stults. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/20/2009 | OPM | 9.50 | $4,845.00 | Legal research regarding ▮ |
| 08/21/2009 | OPM | 6.60 | $3,366.00 | Legal research regarding ▮ |
| 08/21/2009 | KRS | 0.40 | $224.00 | Confer with Mr. Margulies regarding ▮ |
| 08/21/2009 | OPM | 0.40 | $204.00 | Confer with Kevin Stults regarding ▮ |
| 08/23/2009 | OPM | 5.00 | $2,550.00 | Legal research regarding ▮ |
| 08/25/2009 | KRS | 0.50 | $280.00 | Discuss ▮ with Mr. Margulies. |
| 08/25/2009 | OPM | 7.50 | $3,825.00 | Legal research regarding ▮ |
| 08/25/2009 | OPM | 0.50 | $255.00 | Discuss ▮ with Kevin Stults. |
| 08/26/2009 | OPM | 8.70 | $4,437.00 | Legal research regarding ▮ |
| 08/27/2009 | DEB | 0.80 | $260.00 | Research ▮, for Oren Margulies. |
| 08/27/2009 | KRS | 0.50 | $280.00 | Discuss ▮ with Mr. Margulies. |
| 08/27/2009 | OPM | 0.50 | $255.00 | Discuss ▮ with Kevin Stults. |
| 08/27/2009 | OPM | 8.30 | $4,233.00 | Legal research regarding ▮ |
| 08/28/2009 | OPM | 0.50 | $255.00 | Discuss ▮ with Kevin Stults. |
| 08/28/2009 | OPM | 6.30 | $3,213.00 | Legal research regarding ▮ |
| 08/28/2009 | KRS | 0.50 | $280.00 | Discuss ▮ with Mr. Margulies. |
| 08/28/2009 | DEB | 0.50 | $162.50 | Preparation of ▮, for Oren Margulies. |
| 08/31/2009 | CPB | 0.90 | $805.50 | Office conference with O. Margulies and K. Stults regarding ▮ ▮ |
| 08/31/2009 | OPM | 0.90 | $459.00 | Meeting with Chris Bowers and Kevin Stults regarding ▮. |
| 08/31/2009 | OPM | 4.40 | $2,244.00 | Legal research regarding ▮ |
| 08/31/2009 | OPM | 4.70 | $2,397.00 | Review ▮ |
| 08/31/2009 | OPM | 1.10 | $561.00 | Draft ▮. |
| 08/31/2009 | OPM | 0.10 | $51.00 | Discuss ▮ with Kevin Stults. |
| 08/31/2009 | AMO | 0.20 | $51.00 | Organize ▮ per Mr. Stults. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page:  47

FEDERAL I.D. NUMBER:  04-2255187

*1101400667*    *Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/31/2009 | AMO | 0.10 | $25.50 | Confer with Mr. Stults regarding ██. |
| 08/31/2009 | KRS | 0.80 | $448.00 | Attend part of meeting with Mr. Bowers and Mr. Margulies regarding ██ transaction |
| 08/31/2009 | KRS | 0.10 | $56.00 | Discuss ██ with Mr. Margulies. |
| 08/31/2009 | KRS | 0.10 | $56.00 | Confer with Ms. Owens regarding ██. |
| Total Hours: | | 129.20 | $66,516.00 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 48

FEDERAL I.D. NUMBER:  04-2255187

### 1101400750    Matter 750

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/02/2009 | RM | 0.70 | $626.50 | Review e-mail from R. Tidwell and draft responsive e-mail regarding ▮. |
| 08/03/2009 | SM | 6.60 | $3,366.00 | Review ▮. |
| 08/03/2009 | RT | 0.50 | $220.00 | Review status of ▮. |
| 08/04/2009 | RT | 0.50 | $220.00 | Review ▮ ▮ ▮. |
| 08/04/2009 | SM | 4.30 | $2,193.00 | Finish review of ▮ ▮. |
| 08/05/2009 | SM | 0.80 | $408.00 | Meet with Mr. Tidwell regarding ▮. |
| 08/05/2009 | RT | 0.80 | $352.00 | Confer with Saul Mezei regarding ▮. |
| 08/06/2009 | KO | 1.50 | $885.00 | Review background materials and ▮. |
| 08/07/2009 | AMO | 0.40 | $102.00 | Analysis and management of ▮ relating to transaction. |
| 08/07/2009 | SM | 0.40 | $204.00 | Call with Messrs. Otero, Tidwell, and ▮ regarding ▮. |
| 08/07/2009 | KO | 0.40 | $236.00 | Telephone conference with Mr. Mezei, Mr. Tidwell, and ▮ regarding ▮. |
| 08/07/2009 | RT | 0.30 | $132.00 | Correspond with ▮. |
| 08/07/2009 | RT | 0.40 | $176.00 | Telephone conference with Mr. Otero, Mr. Mezei and ▮ regarding status of ▮. |
| 08/07/2009 | KO | 0.50 | $295.00 | Prepare for call with Deloitte regarding ▮. |
| 08/10/2009 | KO | 4.50 | $2,655.00 | Prepare for and conduct meeting at client with ▮ and Mr. Tidwell and Mr. Mezei regarding ▮. |
| 08/10/2009 | KO | 1.50 | $885.00 | Non-working travel to client office in Jersey City for meeting with ▮, Mr. Tidwell and Mr. Mezei regarding ▮. |
| 08/10/2009 | SM | 4.50 | $2,295.00 | Prepare and conduct meeting at client with ▮ and Messrs. Tidwell and Otero regarding ▮. |
| 08/10/2009 | SM | 1.50 | $765.00 | Non working travel to client office in Jersey City for meeting with ▮ and Messrs. Tidwell and Otero regarding ▮. |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750    Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/10/2009 | SM | 0.90 | $459.00 | Non working travel from client office to Newark's Penn Station. |
| 08/10/2009 | SM | 3.00 | $1,530.00 | Non working travel from Newark to Washington DC after meeting. |
| 08/10/2009 | RT | 4.50 | $1,980.00 | Participate in meeting at client with ▮ and Mr. Otero and Mr. Mezei regarding ▮. |
| 08/10/2009 | RT | 0.30 | $132.00 | Meeting with Kevin Otero regarding ▮ |
| 08/10/2009 | RT | 1.50 | $660.00 | Review ▮. |
| 08/10/2009 | KO | 0.30 | $177.00 | Confer with Royce Tidwell regarding ▮ |
| 08/11/2009 | RM | 0.20 | $179.00 | Confer with Royce Tidwell regarding status |
| 08/11/2009 | RT | 0.20 | $88.00 | Meeting with Raj Madan regarding status. |
| 08/11/2009 | SM | 0.50 | $255.00 | Review ▮ with Messrs. Otero and Tidwell. |
| 08/12/2009 | SM | 0.70 | $357.00 | Meet with Messrs. Tidwell and Otero regarding ▮ |
| 08/12/2009 | SM | 1.30 | $663.00 | Review ▮ with ▮ and prepare ▮. |
| 08/12/2009 | SM | 1.10 | $561.00 | Draft email to ▮ regarding ▮. |
| 08/12/2009 | RT | 0.90 | $396.00 | Draft ▮. |
| 08/12/2009 | RT | 0.70 | $308.00 | Meeting with Kevin Otero and Saul Mezei to review ▮. |
| 08/12/2009 | RT | 0.30 | $132.00 | Call with ▮ regarding ▮. |
| 08/12/2009 | RT | 0.50 | $220.00 | Draft summary of ▮. |
| 08/12/2009 | AMO | 0.60 | $153.00 | Prepare ▮ for Mr. Mezei. |
| 08/12/2009 | AMO | 0.80 | $204.00 | Create and organize ▮ per Mr. Mezei. |
| 08/12/2009 | KO | 0.10 | $59.00 | Confer with Royce Tidwell and Saul Mezei regarding ▮ |
| 08/12/2009 | RM | 0.20 | $179.00 | Email exchange regarding ▮ |
| 08/13/2009 | KO | 0.80 | $472.00 | Revise ▮ |
| 08/13/2009 | RT | 0.70 | $308.00 | Review draft ▮. |
| 08/13/2009 | SM | 0.20 | $102.00 | Email ▮ regarding ▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page:  50

FEDERAL I.D. NUMBER:  04-2255187

### *1101400750    Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/17/2009 | SM | 0.10 | $51.00 | Call ███ regarding ███. |
| 08/18/2009 | SM | 0.20 | $102.00 | Multiple emails to ███, Mr. Tidwell and Mr. Otero regarding ███. |
| 08/18/2009 | KO | 0.20 | $118.00 | Review email from Mr. Mezei to Mr. Tidwell and me regarding ███. |
| 08/19/2009 | SM | 0.10 | $51.00 | Call ███ regarding ███. |
| 08/20/2009 | SM | 0.10 | $51.00 | Email ███ regarding ███. |
| 08/21/2009 | KO | 0.20 | $118.00 | Confer with R. Tidwell regarding status of matter. |
| 08/21/2009 | RT | 0.20 | $88.00 | Meet with Kevin Otero regarding status of matter. |
| Total Hours: | | 51.50 | $26,168.50 | |

### *1101400750    Matter 750*

| Date | Description | Amount |
|---|---|---|
| 7/15/2009 | CONSULTING: ███ | 545 |
| 8/10/2009 | Meals: Lunch (Matter); Client meeting - Jersey City, NJ - 8/10/09; 10 Aug 2009; Travel meals; Lunch in connection with travel to client meeting.; Tidwell, Royce Bank ID: PAYMODE Check Number: 164032 | 10.35 |
| 8/10/2009 | Meals: Dinner (Matter); Client meeting - Jersey City, NJ - 8/10/09; 10 Aug 2009; Travel meal; Dinner in connection with travel to client meeting.; Tidwell, Royce Bank ID: PAYMODE Check Number: 164032 | 9.95 |
| 8/10/2009 | Meals: Lunch (Matter); Travel to Jersey City 8.10; 10 Aug 2009; Au Bon Pain; Lunch during trip to New York; Otero, Kevin Bank ID: PAYMODE Check Number: 164616 | 9.5 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| | | |
|---|---|---|
| 8/10/2009 | Travel: Rail (Matter); Jersey City, 8/8-8/10/09, Lehman meeting; 08 Aug 2009; 10 Aug 2009; Rail travel to New York and on to Newark; Traveled from DC to NY (to visit family) but Lehman meeting on Monday was in Newark so he should only be reimbursed for round trip travel to Newark ($133x2); Mezei, Saul; Washington, DC; New York; AT; Business Bank ID: PAYMODE Check Number: 164000 | 266.00 |
| 8/10/2009 | Travel: Rail (Matter); Client meeting - Jersey City, NJ - 8/10/09; 10 Aug 2009; 10 Aug 2009; Roundtrip train fare to NJ for client meeting; Roundtrip train fare to NJ for client meeting.; Tidwell, Royce; Washington DC; Newark, NJ; AT; Economy/Coach Bank ID: PAYMODE Check Number: 164032 | 266.00 |
| 8/10/2009 | Travel: Rail (Matter); Newark trip addendum (Saul Mezei), 8/8/09-8/10/09; 08 Aug 2009; 10 Aug 2009; Travel agent booking fee (not captured on prev. report); ; Mezei, Saul; Washington, DC; Jersey City; AT; Business Bank ID: PAYMODE Check Number: 164107 | 45.00 |
| 8/10/2009 | Travel: Rail (Matter); Travel to Jersey City 8.10; 10 Aug 2009; 10 Aug 2009; Round-trip train to Newark; Meeting at ███.; Otero, Kevin; DC; Jersey City, NJ; AT; Business Bank ID: PAYMODE Check Number: 164616 | 311.00 |
| 8/14/2009 | CONSULTING: ███ | 546.91 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

### *1101400798    Matter 798*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/12/2009 | AMO | 0.30 | $76.50 | Review ▉ per Mr. Stults. |
| 08/24/2009 | BEH | 2.70 | $1,795.50 | Perform ▉. |
| 08/24/2009 | CPB | 0.60 | $537.00 | Office conference with B. Hintmann regarding ▉ for ▉ |
| 08/24/2009 | BEH | 0.60 | $399.00 | Confer with Chris Bowers regarding ▉ |
| 08/25/2009 | CPB | 0.50 | $447.50 | Office conference with B. Hintmann regarding ▉ |
| 08/25/2009 | AMO | 0.20 | $51.00 | Review ▉ for Ms. Pai. |
| 08/25/2009 | BEH | 3.20 | $2,128.00 | Perform ▉ |
| 08/25/2009 | BEH | 0.50 | $332.50 | Confer with Chris Bowers regarding ▉ |
| Total Hours: | | 8.60 | $5,767.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

*1101400800*    *Matter 800*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 08/05/2009 | KO | 1.20 | $708.00 | Review background material and prepare ▮▮. |
| 08/20/2009 | KO | 2.00 | $1,180.00 | Further work on ▮▮ of transaction. |
| Total Hours: | | 3.20 | 1,888.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

### *1101400810    Matter 810*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/26/2009 | KRS | 0.20 | $112.00 | Telephone conference with Ms. Wong (Lehman) regarding ▇ |
| 08/26/2009 | KRS | 0.30 | $168.00 | Research on ▇ in light of new IDR. |
| 08/27/2009 | KRS | 3.00 | $1,680.00 | Research on ▇. |
| Total Hours: | | 3.50 | 1,960.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

### *1101400811    Matter 811*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/20/2009 | CPB | 0.30 | $268.50 | Office conference with M. Abroms regarding ▮ |
| 08/20/2009 | MAL | 0.30 | $168.00 | Meet with Mr. Bowers to discuss ▮. |
| 08/21/2009 | MAL | 0.50 | $280.00 | Update ▮. |
| 08/24/2009 | CPB | 0.30 | $268.50 | Office conference with M. Abroms regarding ▮ |
| 08/24/2009 | AMO | 0.10 | $25.50 | Review ▮ per Ms. Pai. |
| 08/24/2009 | MAL | 1.70 | $952.00 | Revise ▮ ▮. |
| 08/24/2009 | MAL | 0.30 | $168.00 | Conversation with Mr. Bowers regarding ▮. |
| Total Hours: | | 3.50 | 2,130.50 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

### *1101400849*    *Matter 849*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/12/2009 | KRS | 0.20 | $112.00 | Review ██ |
| 08/20/2009 | AMO | 1.70 | $433.50 | Organize ██ per Ms. Pai. |
| 08/20/2009 | KRS | 0.10 | $56.00 | Confer with Ms. Owens regarding ██. |
| 08/20/2009 | KRS | 1.10 | $616.00 | Revise letter regarding ██. |
| 08/20/2009 | AMO | 0.10 | $25.50 | Confer with Kevin Stults regarding ██ |
| 08/24/2009 | CPB | 0.70 | $626.50 | Office conference with S. Pai regarding ██ |
| 08/24/2009 | CPB | 0.30 | $268.50 | Review ██ |
| 08/25/2009 | CPB | 0.20 | $179.00 | Office conference with S. Pai regarding ██ |
| 08/25/2009 | CPB | 0.20 | $179.00 | Review ██ |
| 08/25/2009 | AMO | 1.10 | $280.50 | Organize ██ per Ms. Pai. |
| 08/25/2009 | SP | 0.20 | $88.00 | Meet with Chris Bowers regarding ██. |
| Total Hours: | | 5.90 | $2,864.50 | |

| Date | Description | Amount |
|------|-------------|--------|
| 8/25/2009 | FEDEX-InvNo.: 931284860 ShipDate: 20090825 TrackingNo: 791238236823 To: Raj Madan, c o Stowe Mountain Lodge, 9 NATIONAL DR, , STOWE, VT 05672 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 35.93 |
| 7/15/2009 | CONSULTING: ██ | 3,269.00 |
| 8/14/2009 | CONSULTING: ██ | 3,284.46 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/1/2009 | AML | 2.7 | $1,188.00 | Review and comment on initial Second Interim Fee Application. |
| 8/3/2009 | RM | 0.4 | $358.00 | Review findings of Fee Committee |
| 8/3/2009 | SAD | 0.5 | $407.50 | Read Fee Committee Report Regarding First Interim Fee Application. |
| 8/3/2009 | SAD | 0.2 | $163.00 | Confer with Stefanie Greer regarding Fee Committee Report |
| 8/3/2009 | SBG | 0.5 | $317.50 | Review Fee Committee Report distributed by Fee Committee |
| 8/3/2009 | SBG | 0.2 | $127.00 | Confer with S. Dillon regarding Fee Committee Report |
| 8/3/2009 | SBG | 0.2 | $127.00 | E-mail correspondence regarding various fee application issues |
| 8/4/2009 | AMO | 0.1 | $25.50 | Review email from Ms. Dillon regarding Fee Committee Summary Report. |
| 8/4/2009 | AMO | 0.2 | $51.00 | Retrieve docket report from Pacer and send to internal team members. |
| 8/4/2009 | BPG | 0.2 | $72.00 | Office conference with S. Eckas regarding fee application and 8/5/2009 hearing related to fee application |
| 8/4/2009 | BPG | 0.3 | $108.00 | Review Fee Committee report pertaining to the First Interim Fee Applications of all retained professionals |
| 8/4/2009 | BPG | 0.3 | $108.00 | Review Fee Committee Summary of the First Review of Interim Fee Application for McKee Nelson |
| 8/4/2009 | BPG | 0.2 | $72.00 | Review email communications from S. Greer regarding Fee Committee Summary of the First Review of Interim Fee Application for McKee Nelson and Fee Committee Report Pertaining to the First Interim Fee Applications of All Retained Professionals |
| 8/4/2009 | BPG | 0.2 | $72.00 | Telephone conference with S. Greer and J. Sapp regarding 8/5/2009 hearing |
| 8/4/2009 | JHH | 0.7 | $227.50 | Assist Sheri Dillon with preparing monthly budget. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 8/4/2009 | JHH | 0.6 | $195.00 | Review Fee Committee report. |
| 8/4/2009 | SAD | 1.2 | $978.00 | Review and analyze Fee Committee report and prepare for telephone conference with Jackie Zins regarding same. |
| 8/4/2009 | SAD | 0.3 | $244.50 | Telephone conference with Jackie Zins (Fee Committee) regarding Fee Committee report. |
| 8/4/2009 | SAD | 0.8 | $652.00 | Review and edit initial Second Interim Fee Application. |
| 8/4/2009 | SBG | 0.2 | $127.00 | Confer with B. Goff and J. Sapp regarding fee application hearing and open issues |
| 8/4/2009 | SBG | 0.1 | $63.50 | E-mail correspondence regarding fee application hearing and related issues |
| 8/4/2009 | SBG | 0.1 | $63.50 | Confer with S. Eckas regarding status of fee applications and hearing |
| 8/4/2009 | SEE | 0.2 | $160.00 | Confer with S. Eckas regarding fee application and hearing issues |
| 8/4/2009 | SEE | 0.1 | $80.00 | Confer with S. Greer regarding status of fee applications and hearing |
| 8/4/2009 | SEE | 0.8 | $640.00 | Attention to fee application and related issues |
| 8/5/2009 | AMO | 0.1 | $25.50 | Review email from Mr. Feinberg (Feinberg Rozen) regarding initial Second Interim Fee Application. |
| 8/5/2009 | BPG | 1.2 | $432.00 | Attend Bankruptcy Court hearing |
| 8/5/2009 | BPG | 1 | $360.00 | Draft email to S. Dillon, S. Greer and S. Eckas summarizing 8/5/2009 Bankruptcy Court hearing |
| 8/5/2009 | JHH | 1.3 | $422.50 | Revise draft initial Second Interim Fee Application pursuant to Fee Committee guidance. |
| 8/5/2009 | JHH | 0.3 | $97.50 | Confer with Sheri Dillon regarding initial Second Interim Fee Application. |
| 8/5/2009 | SAD | 0.3 | $244.50 | Discuss initial Second Interim Fee Application with Jeannie Hensel. |
| 8/5/2009 | SAD | 1.7 | $1,385.50 | Prepare September budget. |
| 8/5/2009 | SBG | 0.1 | $63.50 | Review email correspondence regarding fee application hearing |
| 8/6/2009 | AMO | 0.2 | $51.00 | Review Fee Committee summary report. |
| 8/6/2009 | JHH | 0.3 | $97.50 | Assist Sheri Dillon with preparation of August budget. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 59

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | | Description |
|------|-----------|-------|-------|---|-------------|
| 8/6/2009 | JHH | 2.1 | | $682.50 | Review expenses pursuant to fee guidance and respond to multiple requests on guidance and Bingham procedures. |
| 8/6/2009 | SAD | 0.5 | | $407.50 | Revise budget based on July data. |
| 8/7/2009 | JHH | 0.9 | | $292.50 | Review expenses pursuant to fee guidance and respond to multiple requests on guidance and Bingham procedures. |
| 8/7/2009 | SAD | 0.5 | | $407.50 | Revise draft budget to reflect new information from IRS and upcoming schedule of conferences. |
| 8/10/2009 | AML | 0.3 | | $132.00 | Review Ms. Dillon's comments on draft initial Second Interim Fee Application in preparation for upcoming meeting. |
| 8/10/2009 | AML | 1.3 | | $572.00 | Meet with Ms. Dillon, Ms. Hensel, Ms. Owens, Ms. Greer (in part) and Mr. Goff (in part) regarding process for preparing initial Second Interim Fee Application. |
| 8/10/2009 | AML | 0.4 | | $176.00 | Email comments on draft initial Second Interim Fee Application to Mr. Goff. |
| 8/10/2009 | AML | 1.1 | | $484.00 | Revise draft initial Second Interim Fee Application sections regarding retention application and fee application preparation. |
| 8/10/2009 | AMO | 1.3 | | $331.50 | Attend telephone conference with Ms. Greer and Mr. Goff (in part), Ms. Dillon, Ms. Hensel, and Ms. Laughlin regarding initial Second Interim Fee Application. |
| 8/10/2009 | AMO | 0.2 | | $51.00 | Organize materials regarding initial Second Interim Fee Application for Mr. Stults' review. |
| 8/10/2009 | BPG | 1 | | $360.00 | Participate in part of call with Ms. Dillon, Ms. Greer, Ms. Laughlin and Ms. Hensel regarding fee application and response to Fee Committee requests |
| 8/10/2009 | BPG | 1.1 | | $396.00 | Review and analyze current draft of Fee Application and schedules thereto |
| 8/10/2009 | BPG | 2.9 | | $1,044.00 | Draft and revise initial Second Interim Fee Application and schedules thereto |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/10/2009 | JHH | 1.3 | $422.50 | Confer with Sheri Dillon (in part), Stefanie Greer (in part), A. Laughlin, Bryan Goff (in part) and Angela Owens regarding initial Second Interim Fee Application and complying with Fee Committee guidance issued August 3 and 10. |
| 8/10/2009 | JHH | 5.8 | $1,885.00 | Review and finalize initial issues with time detail and expense reports and give reports to Sheri Dillon and Stefanie Greer on expenses and Anne Laughlin on time detail. |
| 8/10/2009 | SAD | 1.3 | $1,059.50 | Telephone conference with Jeannie Hensel, Anne Laughlin, Angie Owens, Stefanie Greer, Bryan Goff regarding Second Interim Fee Application and conformity to Fee Committee guidance issued August 3 and 10. |
| 8/10/2009 | SAD | 0.4 | $326.00 | Telephone conference with Stefanie Greer regarding ███, Fee Committee report, and how to address Fee Committee guidance on Second Interim Fee Application issued August 3 and 10. |
| 8/10/2009 | SAD | 0.9 | $733.50 | Edit Motion for initial Second Interim Fee Application. |
| 8/10/2009 | SBG | 0.4 | $254.00 | Review correspondence from Fee Committee and emails to J. Hensel and S. Dillon regarding same |
| 8/10/2009 | SBG | 0.2 | $127.00 | Correspondence with Fee Committee regarding ███ and related issues |
| 8/10/2009 | SBG | 0.1 | $63.50 | Confer with J. Sapp (Weil) regarding Fee Committee issues |
| 8/10/2009 | SBG | 0.9 | $571.50 | Review draft fee application and prepare for call with team regarding same |
| 8/10/2009 | SBG | 1 | $635.00 | Participate in part of call with B. Goff, S. Dillon, A. Laughlin and J. Hensel regarding fee application and response to Fee Committee requests |
| 8/10/2009 | SBG | 0.2 | $127.00 | Update S. Dillon and R. Madan on ███ issues |
| 8/10/2009 | SBG | 0.4 | $254.00 | Confer with S. Dillon regarding open issues related to fee application and retention |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 61

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 8/11/2009 | AML | 0.1 | $44.00 | Email exchange with Stefanie Greer regarding expenses in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/11/2009 | AML | 0.2 | $88.00 | Research expense guidelines for Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/11/2009 | AML | 0.3 | $132.00 | Confer with Jeannie Hensel regarding revisions to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/11/2009 | AMO | 0.2 | $51.00 | Email exchanges with Mr. Stults regarding Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/11/2009 | AMO | 0.6 | $153.00 | Verify numbers on September budget for Ms. Dillon. |
| 8/11/2009 | BPG | 0.5 | $180.00 | Office conference with Mr. Eckas and Ms. Greer regarding drafting of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | BPG | 1.4 | $504.00 | Confer with Ms. Greer regarding drafting of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | BPG | 7.9 | $2,844.00 | Draft and prepare Second Interim Fee Application and schedules thereto in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | JHH | 0.3 | $97.50 | Office conference with Ms. Dillon regarding Second Interim Fee Application and clarification of time entries for Fee Committee in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | JHH | 0.3 | $97.50 | Confer with Ms. Laughlin regarding revisions to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/11/2009 | JHH | 8.2 | $2,665.00 | Review time and expense detail for Second Interim Fee Application and update exhibits relating to same in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/11/2009 | JHH | 0.5 | $162.50 | Confer with S. Greer regarding fee application and exhibits Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | JM | 0.1 | $36.00 | Discuss fee application research issue with Ms. Greer |
| 8/11/2009 | JM | 0.4 | $144.00 | Research regarding fee application |
| 8/11/2009 | JM | 0.1 | $36.00 | Email Ms. Greer regarding fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | KRS | 0.2 | $112.00 | Email exchanges with Ms. Owens regarding Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | KRS | 4.3 | $2,408.00 | Draft language detailing activities performed for each matter in the Lehman Bankruptcy for fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SAD | 0.3 | $244.50 | Office conference with Jeannie Hensel regarding Second Interim Fee Application and clarification of time entries for Fee Committee in response to new guidelines issued by the Fee Committee on August 10. |
| 8/11/2009 | SAD | 0.2 | $163.00 | Review ███. |
| 8/11/2009 | SBG | 0.1 | $63.50 | E-mail exchange with A. Laughlin regarding expense guidelines in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SBG | 0.3 | $190.50 | Review expense deduction issues in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SBG | 0.1 | $63.50 | Consider research issue regarding Fee Committee report in response to new guidelines issued by the Fee Committee on August 3 and 10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 63

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/11/2009 | SBG | 0.1 | $63.50 | Confer with J. Muaddi regarding fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SBG | 0.2 | $127.00 | Attention to various issues related to fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SBG | 1.4 | $889.00 | Confer with B. Goff regarding fee application and related fee recovery issues in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SBG | 0.5 | $317.50 | Confer with J. Hensel regarding fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SBG | 0.9 | $571.50 | Attention to drafting portions of fee application related to expense deductions and additional information requested by Fee Committee report in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SBG | 2.1 | $1,333.50 | Attention to revising fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SBG | 0.5 | $317.50 | Confer with S. Eckas and B. Goff regarding drafting Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/11/2009 | SEE | 0.5 | $400.00 | Attention to fee application issues in response to new guidelines issued by the Fee Committee on August 3 and 100; discussions with S. Greer and B. Goff regarding same |
| 8/11/2009 | SEE | 0.5 | $400.00 | Confer with S. Greer and B. Goff regarding drafting Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | AML | 0.4 | $176.00 | Multiple conferences with J. Hensel regarding Summary Exhibits to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | | Description |
|------|-----------|-------|-------|---|-------------|
| 8/12/2009 | AML | 0.3 | | $132.00 | Review and respond to emails regarding revisions to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | AML | 0.2 | | $88.00 | Revise retention application preparation description for Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | AML | 0.6 | | $264.00 | Review monthly statement entries regarding non-tax supplemental matters in response to new guidelines issued by the Fee Committee on August 3 and 10 and draft description of services for motion regarding same and email to Jeff Johnson for review. |
| 8/12/2009 | AML | 0.2 | | $88.00 | Telephone conference with Bryan Goff regarding review of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | AML | 1.3 | | $572.00 | Review and revise Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | AMO | 0.3 | | $76.50 | Review exhibits to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | AMO | 0.1 | | $25.50 | Review email from Fee Committee regarding guidelines for Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | BPG | 1.1 | | $396.00 | Multiple calls with S. Greer and S. Hensel regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | BPG | 0.9 | | $324.00 | Confer with Ms. Greer regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902 Fee Application Preparation

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/12/2009 | BPG | 0.1 | $36.00 | Confer with Ms. Sapp of Weil regarding service of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | BPG | 0.2 | $72.00 | Confer with Ms. Laughlin regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | BPG | 0.1 | $36.00 | Confer with Ms. Dillon regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | BPG | 1.3 | $468.00 | Research regarding protocol for Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | BPG | 12 | $4,320.00 | Draft and prepare Second Interim Fee Application and schedules thereto in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | JHH | 5.8 | $1,885.00 | Review, analysis and revision to Summary Exhibit tables in Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/12/2009 | JHH | 0.4 | $130.00 | Multiple conferences with Ms. Laughlin regarding Summary Exhibits in Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/12/2009 | JHH | 1.1 | $357.50 | Multiple conversations with Mr. Greer and Mr. Goff relating to analysis of Summary Exhibits in Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | JHH | 0.1 | $32.50 | Telephone conference with Ms. Dillon regarding objective of clarification of time entries without disclosing confidential information in response to new guidelines issued by the Fee Committee on August 3 and 10 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

## *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | | Description |
|------|-----------|-------|-------|--|-------------|
| 8/12/2009 | KRS | 0.7 | | $392.00 | Revise fee application narrative in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | KRS | 0.1 | | $56.00 | Telephone conference with Sheri Dillon regarding description of work performed in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | RM | 0.4 | | $358.00 | Telephone conference with M. Lippman (Alvarez) and J. Ciongoli (Lehman) regarding ■■■ |
| 8/12/2009 | RM | 0.3 | | $268.50 | Review and revise work description in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | SAD | 0.1 | | $81.50 | Confer with B. Goff regarding revision of fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | SAD | 0.3 | | $244.50 | Review issues relating to fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 and revision of same |
| 8/12/2009 | SAD | 0.1 | | $81.50 | Telephone conference with Jeannie Hensel regarding objective of clarification of time entries in response to new guidelines issued by the Fee Committee on August 3 and 10 without disclosure of confidential information. |
| 8/12/2009 | SAD | 0.1 | | $81.50 | Telephone conference with Kevin Stults regarding description of work performed in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | SBG | 0.2 | | $127.00 | Correspondence with B. Goff regarding fee applications in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | SBG | 1.3 | | $825.50 | Review Fee Application and exhibits in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | SBG | 0.9 | | $571.50 | Call with B. Goff regarding revisions to fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 67

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 8/12/2009 | SBG | 0.2 | $127.00 | Partial attendance on multiple calls with B. Goff and J. Hensel regarding revisions to exhibits to fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | SBG | 0.5 | $317.50 | Email correspondence regarding fee application and open issues in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | SBG | 0.1 | $63.50 | Consider B. Goff emails regarding fee application and respond to same in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/12/2009 | SEE | 0.4 | $320.00 | Attention to fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | AML | 0.2 | $88.00 | Telephone conference with Stefanie Greer regarding comments on Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/13/2009 | AML | 0.5 | $220.00 | Comment on Second Interim Fee Application and email to team for review in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | AML | 0.3 | $132.00 | Telephone conference with Sheri Dillon, Stefanie Greer, Bryan Goff and Jeannie Hensel regarding status of Second Interim Fee Application and workplan for finalizing and filing in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | AML | 6.5 | $2,860.00 | Review and revise Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | AML | 0.1 | $44.00 | Email Angie Owens regarding preparation of exhibits to file second amended fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | AML | 0.4 | $176.00 | Confer with B. Goff regarding Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | | Description |
|------|-----------|-------|-------|--|-------------|
| 8/13/2009 | AMO | 0.2 | | $51.00 | Review emails regarding law clerk designations for Second Interim Fee Application. |
| 8/13/2009 | AMO | 1.3 | | $331.50 | Begin to organize exhibits to Second Interim Fee Application per Ms. Laughlin in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | AMO | 0.3 | | $76.50 | Review paragraph 29 of Second Interim Fee Application per Ms. Laughlin in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | AMO | 0.4 | | $102.00 | Review monthly expenses and confirm expenses are less than 2% of monthly totals in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | AMO | 0.3 | | $76.50 | Confer with Ms. Hensel regarding expenses in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/13/2009 | BPG | 2.3 | | $828.00 | Draft and prepare Second Interim Fee Application and schedules thereto in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | BPG | 0.5 | | $180.00 | Confer with Ms. Greer regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | BPG | 0.4 | | $144.00 | Confer with word processing staff regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | BPG | 0.3 | | $108.00 | Telephone conference with Ms. Dillon, Ms. Greer, Ms. Laughlin and Ms. Hensel regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | BPG | 0.4 | | $144.00 | Confer with Ms. Laughlin regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/13/2009 | BPG | 0.2 | $72.00 | Confer with Ms. Dillon regarding preparation of Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | BPG | 0.7 | $252.00 | Research regarding protocol for Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | JHH | 0.3 | $97.50 | Telephone conference with Ms. Dillon, Ms. Greer, Mr. Goff and Ms. Laughlin regarding status of Second Interim Fee Application and workplan for finalizing in response to new guidelines issued by the Fee Committee on August 3 and 10 and filing |
| 8/13/2009 | JHH | 2.7 | $877.50 | Review, analysis and revision to Summary Exhibit tables in Second Interim Fee Application per Ms. Dillon and Mr. Greer in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | JHH | 0.3 | $97.50 | Multiple calls with Ms. Owens related to Summary Exhibits in Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | JHH | 0.3 | $97.50 | Analysis of Court's Order on fee applications. |
| 8/13/2009 | SAD | 4 | $3,260.00 | Review and provide comment to Second Interim Fee Application per guidance from Fee Committee on August 3 and 10. |
| 8/13/2009 | SAD | 0.5 | $407.50 | Confer with S. Greer regarding fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 and exhibits to same |
| 8/13/2009 | SAD | 0.2 | $163.00 | Confer with B. Goff regarding fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | SBG | 2.5 | $1,587.50 | Attention to revising fee application and exhibits in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | SBG | 0.5 | $317.50 | Conferences with B. Goff regarding fee application and exhibits in response to new guidelines issued by the Fee Committee on August 3 and 10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 8/13/2009 | SBG | 0.3 | $190.50 | Confer with S. Dillon regarding fee application and exhibits in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | SBG | 0.2 | $127.00 | Confer with A. Laughlin regarding revisions to fee application and exhibits in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | SBG | 0.3 | $190.50 | Confer with S. Dillon regarding revisions to fee application and exhibits in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | SBG | 0.6 | $381.00 | Email correspondence regarding revisions to fee application and exhibits in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | SBG | 1.2 | $762.00 | Review and revise draft fee application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | SBG | 0.2 | $127.00 | Review and comment on revised draft in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/13/2009 | SBG | 0.5 | $317.50 | Various conferences with S. Dillon and email correspondence regarding addressing Fee Committee concerns sent August 3 and 10 |
| 8/13/2009 | SBG | 0.1 | $63.50 | Coordinate issues related to filing of fee application |
| 8/14/2009 | AML | 0.4 | $176.00 | Review email exchanges regarding revisions to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | AML | 0.5 | $220.00 | Confer with Angie Owens regarding revisions to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | AML | 1.1 | $484.00 | Meet with Sheri Dillon and Angie Owens regarding voluntary reductions to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | | Description |
|------|-----------|-------|-------|---|-------------|
| 8/14/2009 | AML | 0.9 | | $396.00 | Revise Second Interim Fee Application per Sheri Dillon's comments in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/14/2009 | AML | 1.4 | | $616.00 | Work with Angie Owens to finalize revisions to Second Interim Fee Application per Sheri Dillon's comments and file same on Court system. |
| 8/14/2009 | AML | 0.6 | | $264.00 | Confer with Angie Owens regarding submission of Second Interim Fee Application to Fee Committee and Weil for service. |
| 8/14/2009 | AMO | 1.1 | | $280.50 | Meet with A. Laughlin and S. Dillon regarding voluntary reductions in response to new guidelines issued by the Fee Committee on August 10. |
| 8/14/2009 | AMO | 2.6 | | $663.00 | General revisions to Second Interim Fee Application per Ms. Dillon in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | AMO | 0.4 | | $102.00 | Meet with Ms. Dillon regarding general edits to Second Interim Fee Applications in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | AMO | 0.4 | | $102.00 | Multiple phone conferences with Ms. Hensel regarding exhibits to Second Interim Fee Application. |
| 8/14/2009 | AMO | 1.4 | | $357.00 | Work with Ms. Laughlin to finalize revisions to Second Interim Fee Application per Ms. Dillon's comments and file same on Court system. |
| 8/14/2009 | AMO | 0.6 | | $153.00 | Confer with Ms. Laughlin regarding submission of Second Interim Fee Application to Fee Committee and Weil for service. |
| 8/14/2009 | AMO | 0.5 | | $127.50 | Organize Word versions of Second Interim Fee Application and monthly statements for Fee Committee. |
| 8/14/2009 | AMO | 0.5 | | $127.50 | Confer with Ms. Laughlin regarding revisions to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | AMO | 0.2 | | $51.00 | Retrieve and send docket reports from PACER. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/14/2009 | BPG | 0.9 | $324.00 | Review and revise schedules to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/14/2009 | JHH | 3.1 | $1,007.50 | Assist with finalizing Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | JHH | 0.4 | $130.00 | Multiple telephone conferences with Ms. Owens regarding exhibits to Second Interim Fee Application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | SAD | 0.6 | $489.00 | Finalize budget and send to Fee Committee with explanatory email. |
| 8/14/2009 | SAD | 0.3 | $244.50 | Telephone conference with Stefanie Greer regarding motion in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | SAD | 0.4 | $326.00 | Office conference with Angie Owens regarding edits to fee application to conform with Fee Committee guidance received August 3 and 10. |
| 8/14/2009 | SAD | 1.1 | $896.50 | Office conference with Anne Laughlin and Angie Owens regarding voluntary reductions to fee application in response to new guidelines issued by the Fee Committee on August 3 and 10. |
| 8/14/2009 | SBG | 0.3 | $190.50 | Call with S. Dillon regarding fee application and addressing Fee Committee concerns in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/14/2009 | SBG | 0.4 | $254.00 | Email correspondence regarding fee application issues in response to new guidelines issued by the Fee Committee on August 3 and 10 |
| 8/14/2009 | SBG | 0.1 | $63.50 | Confer with Alvarez representative from Fee Committee regarding McKee issues |
| 8/17/2009 | JHH | 1.6 | $520.00 | Review time entries pursuant to bankruptcy guidelines. |
| 8/17/2009 | SBG | 0.3 | $190.50 | Review documents and respond to e-mail correspondence from Alvarez regarding Fee Committee report and upcoming deadlines |
| 8/17/2009 | SBG | 0.2 | $127.00 | Follow up regarding ████ issues |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/18/2009 | JHH | 1.8 | $585.00 | Review time entries pursuant to bankruptcy and Fee Committee guidelines. |
| 8/18/2009 | SBG | 0.1 | $63.50 | Provide info to R. Madan regarding ▮ with Fee Committee |
| 8/18/2009 | SBG | 0.1 | $63.50 | Consider issues related to ▮ with Fee Committee |
| 8/18/2009 | SBG | 0.1 | $63.50 | E-mail to J. Zins regarding ▮ with Fee Committee |
| 8/19/2009 | AMO | 0.2 | $51.00 | Retrieve docket and distribute notice of hearing on Second Interim Fee Application to internal team. |
| 8/19/2009 | SBG | 0.1 | $63.50 | Consider e-mail correspondence regarding ▮ |
| 8/19/2009 | SBG | 0.1 | $63.50 | Calls to D. Dunne (Committee counsel) and A. Velez-Rivera (UST) regarding ▮ issues |
| 8/24/2009 | JHH | 2.1 | $682.50 | Finalize first draft of July time statement including redactions to same. |
| 8/24/2009 | SAD | 1.5 | $1,222.50 | Review and edit July statement for confidentiality. |
| 8/25/2009 | AMO | 0.2 | $51.00 | Edit July monthly statement per Ms. Dillon. |
| 8/25/2009 | RM | 0.3 | $268.50 | Telephone conference with S. Eckas and S. Greer regarding ▮ |
| 8/25/2009 | RM | 0.3 | $268.50 | Review emails regarding ▮ |
| 8/25/2009 | SAD | 0.3 | $244.50 | Telephone conference with Stefanie Greer regarding ▮ issues. |
| 8/25/2009 | SAD | 0.5 | $407.50 | Review revised draft; email exchanges with Jeannie Hensel. |
| 8/25/2009 | SBG | 0.2 | $127.00 | Confer with Committee counsel regarding ▮ issues |
| 8/25/2009 | SBG | 0.1 | $63.50 | Confer with S. Eckas regarding ▮ issues |
| 8/25/2009 | SBG | 0.3 | $190.50 | Confer with S. Eckas and R. Madan regarding ▮ issues |
| 8/25/2009 | SBG | 0.1 | $63.50 | Confer with S. Eckas and US Trustee regarding ▮ issues |
| 8/25/2009 | SBG | 1.8 | $1,143.00 | Draft letters to Creditors' Committee and K. Feinberg regarding ▮ issues |
| 8/25/2009 | SBG | 0.3 | $190.50 | Confer with S. Dillon regarding ▮ issues and letters |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 74

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/25/2009 | SBG | 0.1 | $63.50 | Various correspondence regarding ▮ issues |
| 8/25/2009 | SEE | 0.1 | $80.00 | Confer with S. Greer regarding ▮ issues |
| 8/25/2009 | SEE | 0.3 | $240.00 | Confer with R. Madan and S. Greer regarding ▮ issues |
| 8/25/2009 | SEE | 0.1 | $80.00 | Call with U.S. Trustee and S. Greer regarding ▮ issues |
| 8/25/2009 | SEE | 0.5 | $400.00 | Attention to issues related to redaction of invoices; prepare for and have telephone conference with U.S. Trustee; discussions with Ms. Greer; prepare for and have telephone conference with Mr. Madan. |
| 8/26/2009 | JHH | 3.8 | $1,235.00 | Create ▮ per call with Fee Committee representatives. |
| 8/26/2009 | JHH | 0.4 | $130.00 | Call with Ms. Greer and Fee Committee regarding technical requirements for ▮ |
| 8/26/2009 | JHH | 0.6 | $195.00 | Assist Ms. Greer with interpretation of Fee Committee guidance and past billing statements. |
| 8/26/2009 | RM | 0.3 | $268.50 | Review letter regarding ▮ |
| 8/26/2009 | RM | 0.5 | $447.50 | Telephone conference with S. Greer regarding ▮ |
| 8/26/2009 | SAD | 0.3 | $244.50 | Review letters to Fee Committee and Creditors Committee |
| 8/26/2009 | SBG | 0.4 | $254.00 | Participate in call with J. Hensel, J. Zins and C. Biros (Fee Committee) regarding ▮ |
| 8/26/2009 | SBG | 0.5 | $317.50 | Call with R. Madan regarding ▮ letters |
| 8/26/2009 | SBG | 1.1 | $698.50 | Finalize ▮ letters and distribute by e-mail |
| 8/26/2009 | SBG | 0.2 | $127.00 | Review ▮ sent by J. Hensel |
| 8/27/2009 | JHH | 0.3 | $97.50 | Assist Ms. Greer in interpreting guidance from Fee Committee regarding ▮. |
| 8/27/2009 | JHH | 1.1 | $357.50 | Finalize July invoice for ▮ pursuant to Fee Committee guidelines. |
| 8/27/2009 | RM | 0.6 | $537.00 | Review bills |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902 Fee Application Preparation

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/27/2009 | SBG | 0.3 | $190.50 | Review ▮▮▮ and finalize draft e-mail to Fee Committee regarding same |
| 8/27/2009 | SBG | 0.1 | $63.50 | Advise J. Hensel regarding ▮▮▮ |
| 8/27/2009 | SBG | 0.1 | $63.50 | Correspondence with R. Madan and S. Dillon regarding ▮▮▮ issues |
| 8/28/2009 | AC | 0.4 | $130.00 | Prepare CDs for July billing cycle. |
| 8/28/2009 | AC | 0.2 | $65.00 | Confer with A. Owens regarding CDs |
| 8/28/2009 | AML | 0.4 | $176.00 | Review and revise cover letter to monthly statement. |
| 8/28/2009 | AML | 0.1 | $44.00 | Meet with Angie Owens regarding letters to notice parties. |
| 8/28/2009 | AMO | 0.6 | $153.00 | Edits to July monthly statement per Ms. Dillon. |
| 8/28/2009 | AMO | 1.1 | $280.50 | Organize July monthly statement for notice parties and Fee Committee. |
| 8/28/2009 | AMO | 0.1 | $25.50 | Confer with Ms. Laughlin regarding letters to notice parties. |
| 8/28/2009 | AMO | 0.2 | $51.00 | Confer with Mr. Currin regarding CDs. |
| 8/28/2009 | SAD | 0.4 | $326.00 | Review final July month statements; draft email to Fee Committee. |
| 8/31/2009 | RM | 0.2 | $179.00 | Review email from Fee Committee |
| 8/31/2009 | RM | 0.3 | $268.50 | Office conference with S. Dillon regarding Bingham's response to Fee Committee |
| 8/31/2009 | RM | 0.2 | $179.00 | Telephone conference with S. Dillon and S. Greer regarding Bingham's response to Fee Committee |
| 8/31/2009 | RM | 0.2 | $179.00 | Review emails from S. Dillon regarding Bingham's response to Fee Committee |
| 8/31/2009 | SAD | 0.2 | $163.00 | Review email exchanges requests regarding September budget and February-May fee statements. |
| 8/31/2009 | SAD | 0.2 | $163.00 | Office conference with Raj Madan regarding September budget. |
| 8/31/2009 | SAD | 0.2 | $163.00 | Confer with Sheri Dillon regarding proposed budget reduction |
| 8/31/2009 | SAD | 0.3 | $244.50 | Confer with R. Madan regarding response to Fee Committee |
| 8/31/2009 | SBG | 0.4 | $254.00 | Consider e-mail correspondence regarding proposed budget reduction and application to Bingham |
| 8/31/2009 | SBG | 0.2 | $127.00 | Confer with S. Dillon regarding proposed budget reduction |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 76

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902 Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 8/31/2009 | SBG | 0.1 | $63.50 | Consider e-mail from H. Miller regarding proposed budget reduction |
| 8/31/2009 | SBG | 0.3 | $190.50 | Call with R. Madan and S. Dillon regarding proposed budget reduction |
| 8/31/2009 | SBG | 0.3 | $190.50 | Draft e-mail regarding proposed budget reduction |
| 8/31/2009 | SBG | 0.2 | $127.00 | Confer with R. Madan and S. Dillon regarding proposed budget reduction |
| | | 191.1 | $89,437.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 77

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902 Fee Application Preparation*

| Date | Description | Amount |
|------|-------------|--------|
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 796819401481 To: John Suckow, Lehman Brothers Holdings Inc, 1271 AVENUE OF THE AMERICAS FL, , NEW YORK CITY, NY 10020 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 15.96 |
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 796819515127 To: Dennis F Dunne, Esq, Milbank, Tweed, Hadley & McClo, 1 CHASE MANHATTAN PLZ, , NEW YORK CITY, NY 10005 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 20.14 |
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 796819537419 To: Andy Velez Rivera, Esq, Office of the U S Trustee for, 33 WHITEHALL ST FL 22, , NEW YORK CITY, NY 10004 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 15.96 |
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 796819545531 To: Tracy Hope Davis, Esq, Office of the U S Trustee for, 33 WHITEHALL ST FL 22, , NEW YORK CITY, NY 10004 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 20.14 |
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 797806648530 To: David Coles, Lehman Brothers Holdings Inc, 1271 AVENUE OF THE AMERICAS FL, , NEW YORK CITY, NY 10020 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 15.96 |
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 797806751540 To: Shai Y Waisman, Esq, Weil Gotshal & Manges LLP, 767 5TH AVE, , NEW YORK CITY, NY 10153 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 20.14 |
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 797806761459 To: Dennis ODonnell, Esq, Milbank, Tweed, Hadley & McClo, 1 CHASE MANHATTAN PLZ, , NEW YORK CITY, NY 10005 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 20.14 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 78

FEDERAL I.D. NUMBER: 04-2255187

### 1101400902 *Fee Application Preparation*

| Date | Description | Amount |
|---|---|---|
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 797806769210 To: Evan Fleck, Esq, Milbank, Tweed, Hadley & McClo, 1 CHASE MANHATTAN PLZ, , NEW YORK CITY, NY 10005 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 20.14 |
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 797806974307 To: Jeffry Ciongoli, Lehman Brothers Holdings Inc, 101 HUDSON ST UNIT 11, , JERSEY CITY, NJ 07302 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 20.14 |
| 7/30/2009 | FEDEX-InvNo.: 928879873 ShipDate: 20090730 TrackingNo: 797807015295 To: Stephen A Hoffman, Alvarez & Marsal, LLC, 125 PARK AVE STE 2500, , NEW YORK CITY, NY 10017 US From: Angie Owens, McKee Nelson, 1919 M ST, NW, , WASHINGTON, DC 20036 US | 20.14 |
| 8/12/2009 | FEDEX-InvNo.: 930482047 ShipDate: 20090812 TrackingNo: 857156485143 To: J NESEL, INFORMATION NOT SUPPLIED, 7435 SAN RAMON DR, , MILTON, FL 32583 US From: J HENSEL, BINGHAM MCCUTCHEN LLP, 1919 M ST NW STE 200, , WASHINGTON, DC 200363545 US | 99.67 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 790185980137 To: Stephen A Hoffman, Alvarez & Marsal, LLC, 125 Park Ave Ste 2500, , NEW YORK CITY, NY 10017 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 790186014930 To: Dennis O Donnell, Esq, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 790677728430 To: Dennis F Dunne, Esq, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 79

FEDERAL I.D. NUMBER:  04-2255187

### *1101400902 Fee Application Preparation*

| Date | Description | Amount |
|------|-------------|--------|
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 791238664239 To: Shai Y Waisman, Esq, Weil, Gotshal & Manges, LLP, 767 5th Ave Fl, , NEW YORK CITY, NY 10153 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 791504740175 To: John Suckow, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 792160199100 To: David  Coles, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 798112926960 To: Tracy Hope Davis, Esq, Office of the United States Tr, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 799427545722 To: Jeffry J Ciongoli, Lehman Brothers Holdings Inc, 101 Hudson St Unit 11, , JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 799427550180 To: Evan  Fleck, Esq, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |
| 8/28/2009 | FEDEX-InvNo.: 932045515 ShipDate: 20090828 TrackingNo: 799427550802 To: Andy  Velez Rivera, Esq, Office of the United States Tr, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | 16.84 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 80

FEDERAL I.D. NUMBER: 04-2255187

*1101400911    Matter 911*

*1101400911    Matter 911*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/25/2009 | DHB | 5.10 | $5,074.50 | Work on ▇. |
| 08/25/2009 | CPB | 1.90 | $1,700.50 | Review and redact ▇ and send document to J. Shanahan (Lehman) |
| 08/25/2009 | CPB | 0.90 | $805.50 | Office conference with D. Brockway regarding ▇ |
| 08/25/2009 | DHB | 0.90 | $895.50 | Confer with Chris Bowers regarding ▇. |
| 08/26/2009 | DHB | 0.70 | $696.50 | Analysis of ▇ |
| 08/26/2009 | CPB | 1.00 | $895.00 | Telephone conference with ▇ ▇. |
| 08/26/2009 | CPB | 1.50 | $1,342.50 | Office conference with D. Brockway regarding ▇ |
| 08/26/2009 | CPB | 0.60 | $537.00 | Research regarding ▇ and respond to ▇ emails |
| 08/26/2009 | DHB | 1.50 | $1,492.50 | Meetings with Chris Bowers on ▇. |
| 08/27/2009 | CPB | 1.50 | $1,342.50 | Review ▇ and analyze ▇ issues. |
| 08/27/2009 | CPB | 1.50 | $1,342.50 | Telephone conference with D. Brockway, Lehman and ▇ regarding ▇ issues |
| 08/27/2009 | DHB | 1.00 | $995.00 | Research regarding ▇. |
| 08/27/2009 | DHB | 1.50 | $1,492.50 | Conference call with C. Bowers and client regarding ▇ |
| 08/28/2009 | CPB | 3.30 | $2,953.50 | Review and respond to multiple emails regarding ▇; research regarding same |
| 08/31/2009 | CPB | 0.30 | $268.50 | Research regarding ▇ issues |
| 08/31/2009 | CPB | 1.50 | $1,342.50 | Telephone conference with Lehman regarding ▇ issues. |
| 08/31/2009 | CPB | 2.10 | $1,879.50 | Office conference with Mr. Brockway regarding ▇ issues. |
| 08/31/2009 | DHB | 0.40 | $398.00 | Research and analyze ▇ issues |
| Total Hours: | | 27.20 | $25,454.00 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page:  81

FEDERAL I.D. NUMBER:  04-2255187

**1101400912    Matter 912**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/03/2009 | KRS | 0.10 | $56.00 | Review ██ ██ |
| 08/04/2009 | KLR | 1.30 | $572.00 | Revise ██. |
| 08/04/2009 | RM | 0.40 | $358.00 | Review and revise ██ |
| 08/04/2009 | RM | 0.20 | $179.00 | Telephone conference with K. Rankin regarding ██ |
| 08/04/2009 | RM | 0.40 | $358.00 | Telephone conference with L. Press (IRS) regarding procedural issues |
| 08/04/2009 | RM | 0.20 | $179.00 | Draft email to L. Press (IRS) regarding procedural issues |
| 08/04/2009 | RM | 0.20 | $179.00 | Draft email to A. Owens regarding ██ |
| 08/04/2009 | RM | 2.80 | $2,506.00 | Non-working travel from North Carolina to New York to attend ██ |
| 08/04/2009 | KLR | 0.20 | $88.00 | Confer with R. Madan regarding ██ |
| 08/05/2009 | RM | 0.30 | $268.50 | Review materials in preparation for ██ |
| 08/05/2009 | RM | 0.80 | $716.00 | Telephone conference with L. Press (IRS) and A. Hintermeister (IRS) regarding fast track |
| 08/05/2009 | RM | 1.50 | $1,342.50 | Meeting with J. Ciongoli (Lehman), B. Brier (Lehman), D. Steinberg (Lehman) and K. Rankin regarding preparation for ██ |
| 08/05/2009 | RM | 0.50 | $447.50 | Review ██ |
| 08/05/2009 | KLR | 1.50 | $660.00 | Team meeting in preparation for ██. |
| 08/05/2009 | KLR | 5.00 | $2,200.00 | Nonworking travel from Washington DC to New York for ██. |
| 08/05/2009 | KLR | 1.60 | $704.00 | Revise ██. |
| 08/05/2009 | NJL | 3.50 | $2,660.00 | Working travel to NYC office from DC while working on Lehman matters. |
| 08/05/2009 | NJL | 1.50 | $1,140.00 | Confer with Mr. Ciongoli, Mr. Brier, Mr. Steinberg, Mr. Madan, and Ms. Rankin regarding ██ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 82

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/06/2009 | RM | 0.40 | $358.00 | Draft email to J. Ciongoli (Lehman) regarding ███ |
| 08/06/2009 | RM | 0.60 | $537.00 | Telephone conference with J. Ciongoli (Lehman) regarding various ███ |
| 08/06/2009 | RM | 0.30 | $268.50 | Email exchange with D. Drori (DOJ) regarding ███ |
| 08/07/2009 | KLR | 0.20 | $88.00 | Research regarding ███ per Mr. Steinberg's (LBHI) request. |
| 08/07/2009 | AMO | 1.10 | $280.50 | Organize and compile ███ documents. |
| 08/07/2009 | KRS | 0.20 | $112.00 | Telephone conference with Andrei Ulymanenko (Lehman) regarding ███. |
| 08/07/2009 | KRS | 0.60 | $336.00 | Research on Lehman ███. |
| 08/10/2009 | KLR | 0.50 | $220.00 | Partial attendance on telephone conference with Mr. Madan, Ms. Dillon, Mr. Bowers, Mr. Stults, AUSA team, IRS team regarding preparation for conferences. |
| 08/10/2009 | SAD | 0.40 | $326.00 | Review ███ |
| 08/10/2009 | SAD | 0.50 | $407.50 | Office conference with Raj Madan and Kevin Stults regarding ███. |
| 08/10/2009 | SAD | 0.70 | $570.50 | Telephone conference with Lyle Press (IRS), Danna Drori (DOJ), JD Barnea (DOJ), Raj Madan, Kevin Stults, Chris Bowers, Kiara Rankin regarding scheduling of conferences and format of presentations. |
| 08/10/2009 | KRS | 0.50 | $280.00 | Office conference with Raj Madan, Sheri Dillon regarding ███. |
| 08/10/2009 | KRS | 0.70 | $392.00 | Telephone conference with Raj Madan, Sheri Dillon, Chris Bowers, Kiara Rankin, Mr. Press (IRS), Ms. Drori (DOJ), JD Barnes ((DOJ), regarding scheduling of conferences and format of presentations. |
| 08/10/2009 | KRS | 0.10 | $56.00 | Telephone conference with Ms. Owens regarding ███. |
| 08/10/2009 | AMO | 0.10 | $25.50 | Telephone conference with Mr. Stults regarding ███. |
| 08/10/2009 | RM | 1.20 | $1,074.00 | Telephone conference with Jeff Ciongoli (Lehman), Bruce Brier (Lehman), and Darryl Steinberg (Lehman) regarding ███. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 83

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/10/2009 | RM | 0.50 | $447.50 | Office conference with Sheri Dillon and Kevin Stults regarding ███. |
| 08/10/2009 | RM | 0.70 | $626.50 | Telephone conference with Lyle Press (IRS), Danna Drori (DOJ), JD Barnea (DOJ), Sheri Dillon, Kevin Stults, Chris Bowers, Kiara Rankin regarding scheduling of conferences and format of presentations. |
| 08/10/2009 | CPB | 0.70 | $626.50 | Telephone conference with Lyle Press (IRS), Danna Drori (DOJ), JD Barnea (DOJ), Sheri Dillon, Raj Madan, Kevin Stults and Kiara Rankin regarding scheduling of conferences and format of presentations. |
| 08/10/2009 | RM | 0.60 | $537.00 | Multiple emails regarding ███ sent to client and internally |
| 08/10/2009 | RM | 0.20 | $179.00 | Review ███ |
| 08/10/2009 | KRS | 1.20 | $672.00 | Telephone conference with Raj Madan, Sheri Dillon Mr. Ciongoli (Lehman), Mr. Brier (Lehman), Mr. Steinberg (Lehman) regarding ███. |
| 08/10/2009 | RM | 1.20 | $1,074.00 | Telephone conference with K. Stults, S. Dillon, J. Ciongoli (Lehman), B. Brier (Lehman) and D. Steinberg (Lehman) regarding ███. |
| 08/10/2009 | SAD | 1.20 | $978.00 | Telephone conference with Kevin Stults, Raj Madan, Jeff Ciongoli (Lehman), Bruce Brier (Lehman), Darryl Steinberg (Lehman) regarding ███. |
| 08/11/2009 | RM | 0.90 | $805.50 | Review ███ |
| 08/11/2009 | RM | 0.20 | $179.00 | Email exchange with IRS regarding process |
| 08/11/2009 | RM | 0.20 | $179.00 | Telephone conference with IRS regarding IRS process |
| 08/11/2009 | RM | 0.80 | $716.00 | Telephone conference with J. Ciongoli (Lehman) regarding ███ |
| 08/12/2009 | KRS | 0.30 | $168.00 | Confer with R. Madan regarding ███ |
| 08/12/2009 | KLR | 0.20 | $88.00 | Review ███. |
| 08/12/2009 | RM | 0.30 | $268.50 | Office conference with K. Stults regarding ███ issues |
| 08/12/2009 | RM | 0.40 | $358.00 | Review ███ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 84

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912*    *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/12/2009 | RM | 0.30 | $268.50 | Draft email to IRS regarding ▇ |
| 08/12/2009 | RM | 0.30 | $268.50 | Draft internal email regarding ▇ |
| 08/12/2009 | RM | 0.60 | $537.00 | Telephone conference with J. Ciongoli (Lehman) regarding |
| 08/13/2009 | KRS | 0.60 | $336.00 | Confer with Mr. Brier (Lehman) and Mr. Bowers regarding ▇ issues. |
| 08/13/2009 | CPB | 0.60 | $537.00 | Office conference with B. Brier (Lehman) and K. Stults regarding ▇ issues |
| 08/19/2009 | DHB | 0.20 | $199.00 | Conference with Kevin Stults and Kiara Rankin regarding ▇ issues. |
| 08/19/2009 | RM | 1.10 | $984.50 | Office conference with K. Rankin and K. Stults regarding ▇ |
| 08/19/2009 | RM | 0.50 | $447.50 | Teleconference with K. Rankin, K. Stults, D. Drori (DOJ), and J. Barnea (DOJ) regarding memorandum of understanding |
| 08/19/2009 | KLR | 0.20 | $88.00 | Confer with Mr. Stults and Mr. Brockway regarding ▇ process. |
| 08/19/2009 | KLR | 1.10 | $484.00 | Confer with Mr. Stults and Mr. Madan regarding ▇. |
| 08/19/2009 | KLR | 0.50 | $220.00 | Teleconference with Mr. Madan, Mr. Stults, Ms. Drori (DOJ), and Mr. Barnea (DOJ) regarding memorandum of understanding. |
| 08/19/2009 | KLR | 0.90 | $396.00 | Revise ▇. |
| 08/19/2009 | AMO | 0.40 | $102.00 | Draft new POA with Bingham information per Mr. Madan. |
| 08/19/2009 | RM | 0.40 | $358.00 | Telephone conference with D. Drori (DOJ) and J. D. Barnea regarding MOU |
| 08/19/2009 | RM | 0.70 | $626.50 | Review ▇ |
| 08/19/2009 | RM | 0.30 | $268.50 | Draft email to ▇ and ▇ regarding ▇ |
| 08/19/2009 | RM | 0.80 | $716.00 | Telephone conference with J. Ciongoli (Lehman) regarding ▇ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 85

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/19/2009 | RM | 0.50 | $447.50 | Telephone conference with ▮▮ and K. Stults regarding ▮▮ |
| 08/19/2009 | KRS | 0.50 | $280.00 | Review ▮▮. |
| 08/19/2009 | KRS | 0.30 | $168.00 | Research on ▮▮ |
| 08/19/2009 | KRS | 1.10 | $616.00 | Meeting with Mr. Madan, Ms. Rankin regarding ▮▮. |
| 08/19/2009 | KRS | 0.20 | $112.00 | Conference with Mr. Brockway and Ms. Rankin regarding ▮▮. |
| 08/19/2009 | KRS | 1.10 | $616.00 | Research on ▮▮. |
| 08/19/2009 | KRS | 0.50 | $280.00 | Review ▮▮. |
| 08/19/2009 | KRS | 0.50 | $280.00 | Call with D. Drori (DOJ), J.D. Barnea (DOJ), Mr. Madan and Ms. Rankin regarding memorandum of understanding. |
| 08/19/2009 | KRS | 0.50 | $280.00 | Call with ▮▮ Mr. Madan and Ms. Rankin regarding ▮▮. |
| 08/20/2009 | KRS | 1.60 | $896.00 | Research on ▮▮ process. |
| 08/20/2009 | KRS | 0.50 | $280.00 | Phone call with Mr. Press (IRS), Ms. Sullivan (IRS), Mr. Madan and Mr. Bowers regarding memorandum of understanding. |
| 08/20/2009 | RM | 0.50 | $447.50 | Telephone conference with IRS (L. Press and O. Sullivan) and C. Bowers and K. Stults regarding fact statement |
| 08/20/2009 | CPB | 0.50 | $447.50 | Phone call with Mr. Press (IRS), Ms. Sullivan (IRS), Mr. Madan and Mr. Stults regarding memorandum of understanding. |
| 08/21/2009 | KRS | 1.20 | $672.00 | Revise ▮▮. |
| 08/21/2009 | KRS | 1.20 | $672.00 | Telephone conference with Mr. Ciongoli (Lehman), Mr. Madan, Ms. Rankin regarding ▮▮. |
| 08/21/2009 | RM | 1.20 | $1,074.00 | Telephone conference with J. Ciongoli (Lehman), K. Stults and K. Rankin regarding ▮▮ |
| 08/21/2009 | RM | 0.40 | $358.00 | Review ▮▮ |
| 08/21/2009 | RM | 0.40 | $358.00 | Telephone conference with ▮▮ regarding ▮▮ |
| 08/21/2009 | KLR | 0.90 | $396.00 | Revise ▮▮. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 86

FEDERAL I.D. NUMBER:  04-2255187

### *1101400912*    *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/21/2009 | KLR | 1.20 | $528.00 | Teleconference with Mr. Madan, Mr. Stults, and Mr. Ciongoli (LBHI) regarding ▇▇. |
| 08/24/2009 | RM | 1.20 | $1,074.00 | Draft memorandum regarding ▇▇ issues to ▇▇. |
| 08/25/2009 | RM | 0.60 | $537.00 | Review and respond to emails from ▇▇ regarding ▇▇ |
| 08/25/2009 | AC | 0.20 | $65.00 | Review ▇▇ from the IRS. |
| 08/26/2009 | AMO | 0.30 | $76.50 | Analysis and management of audit documents relating to transaction. |
| 08/31/2009 | RM | 0.40 | $358.00 | Telephone conference with K. Rankin, S. Dillon, K. Stults, J. Ciongoli (Lehman) and ▇▇ regarding ▇▇ |
| 08/31/2009 | RM | 0.40 | $358.00 | Office conference with K. Rankin, S. Dillon and K. Stults regarding ▇▇ |
| 08/31/2009 | KRS | 0.40 | $224.00 | Telephone conference with Mr. Madan, Ms. Dillon, Ms. Rankin, Mr. Ciongoli (Lehman), Mr. Steinberg, (Lehman) and ▇▇ regarding ▇▇. |
| 08/31/2009 | KRS | 0.40 | $224.00 | Conference with Mr. Madan, Ms. Dillon, Ms. Rankin regarding ▇▇. |
| 08/31/2009 | SBG | 0.20 | $127.00 | Follow up with C. Tatarowicz regarding ▇▇ |
| 08/31/2009 | SAD | 0.40 | $326.00 | Telephone conference with Raj Madan, Kevin Stults, Kiara Rankin, Jeff Ciongoli (LBHI), Darryl Steinberg (LBHI) and ▇▇) regarding ▇▇. |
| 08/31/2009 | SAD | 0.40 | $326.00 | Office conference with Raj Madan, Kevin Stults, and Kiara Rankin regarding ▇▇. |
| 08/31/2009 | KLR | 0.40 | $176.00 | Telephone conference with Mr. Madan, Ms. Dillon, Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and ▇▇ regarding ▇▇. |
| 08/31/2009 | KLR | 0.40 | $176.00 | Confer with Mr. Madan, Ms. Dillon, and Mr. Stults, regarding ▇▇. |
| 08/31/2009 | KLR | 0.60 | $264.00 | Review ▇▇ and revise same. |
| Total Hours: | | 70.30 | $48,204.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page: 87

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912 Matter 912*

| Date | Description | Amount |
|------|-------------|-------:|
| 8/5/2009 | Restaurant Associates Booking ID: 67885 Date: 8/5/2009 Catering Conf ID: 28928 Function: Client Meeting | 45.73 |
| 8/5/2009 | Coach Services - Europe Limousine Service, Inc - (charges were made by B BRIER) Matter 489# 120835; from: 85 10th Ave, NY - to: 131 Oak Ridge Ave, Summit NJ | 262.75 |
| 8/6/2009 | Meals: Breakfast (Matter); Travel expenses; 06 Aug 2009; Hotel; Breakfast; Rankin, Kiara L Bank ID: PAYMODE Check Number: 164477 (Voluntary reduction taken to comply with Fee Committee guidance in the amount of $20.39) | 40.00 |
| 08/04/09 | Taxi (Matter); New York, NY (Aug. 4 thru Aug. 6, 2009); 04 Aug 2009; Andy's Cab Company; ; Madan, Raj; Corolla, NC; Norfolk, VA Bank ID: PAYMODE Check Number: 163886 | 200.00 |
| 08/04/09 | Taxi (Matter); New York, NY (Aug. 4 thru Aug. 6, 2009); 04 Aug 2009; Taxicab; ; Madan, Raj; Kennedy Airport, NY; Hotel, NY, NY Bank ID: PAYMODE Check Number: 163886 | 55.00 |
| 08/05/09 | Taxi (Matter); New York, NY (Aug. 4 thru Aug. 6, 2009); 05 Aug 2009; Taxicab; ; Madan, Raj; Bingham NY Office; Hotel, NY  Bank ID: PAYMODE Check Number: 163886 | 20.30 |
| 08/05/09 | Taxi (Matter); New York, NY (Aug. 4 thru Aug. 6, 2009); 05 Aug 2009; Taxicab; ; Madan, Raj; Del Posto Restaurant, NY; Hotel, NY Bank ID: PAYMODE Check Number: 163886 | 11.00 |
| 08/06/09 | Taxicab Europe Limousine Service, Inc - Matter 489# 119380 - from: Penn Station NYC, NY - to: One Chase Manhattan Plaza NY NY | 55.44 |
| 08/06/09 | Hotel (Matter); Travel expenses for K. Rankin; 05 Aug 2009; 06 Aug 2009; Hotel; Bank ID: PAYMODE Check Number: 164477 | 686.27 |
| 08/06/09 | Hotel (Matter); Hotel for R. Madan 8/4-8/6 trip to New York, NY; 04 Aug 2009; 06 Aug 2009; Hotel; Bank ID: PAYMODE Check Number: 165111 (Voluntary reduction taken to comply with Fee Committee guidance in the amount of $190.00) | 1,161.00 |
| 08/06/09 | Taxi (Matter); New York, NY (Aug. 4 thru Aug. 6, 2009); 06 Aug 2009; Taxicab; ; Madan, Raj; Hotel, NY; Milbank Tweed New York office Bank ID: PAYMODE Check Number: 163886 | 25.00 |
| 08/06/09 | Taxi (Matter); New York, NY (Aug. 4 thru Aug. 6, 2009); 06 Aug 2009; Taxicab; ; Madan, Raj; Norfolk Airport, Norfolk, VA; Corolla, NC Bank ID: PAYMODE Check Number: 163886 | 200.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2509246
September 30, 2009
Page:  88

FEDERAL I.D. NUMBER:  04-2255187

### *1101400912 Matter 912*

| Date | Description | Amount |
|------|-------------|--------|
| 08/06/09 | Travel: Air (Matter); New York, NY (Aug. 4 thru Aug. 6, 2009); 04 Aug 2009; 06 Aug 2009; Delta; ; Madan, Raj; Norfolk, VA; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 163886 | 560.70 |
| 08/06/09 | Travel: Rail (Matter); Travel expenses; 05 Aug 2009; 06 Aug 2009; Train ticket for meeting with counsel for Creditors' Comm.; Original ticket was $535 + $66 for new ticket from NY to DC at 4 PM.; Rankin, Kiara L.; DC; NY; AT; First Class Bank ID: PAYMODE Check Number: 164477 | 601.00 |
| 08/18/09 | Hotel (Matter); Lehman Appeals; 17 Aug 2009; 18 Aug 2009; Hotel; Bank ID: PAYMODE Check Number: 163964 | 374.20 |
| 08/18/09 | Taxi (Matter); Lehman Appeals; 18 Aug 2009; Taxi from Hotel to IRS for Appeals; Taxi from Hotel to IRS building on Broadway; Dillon, Sheri A.; Bank ID: PAYMODE Check Number: 163964 | 7.50 |
| 08/18/09 | Taxi (Matter); Lehman Appeals; 18 Aug 2009; Taxi from IRS to LaGuardia; Taxi from IRS to LaGuardia; Dillon, Sheri A.; 290 Broadway (IRS); LaGuardia Airport Bank ID: PAYMODE Check Number: 163964 | 30.00 |
| 08/18/09 | Travel: Air (Matter); Lehman Appeals; 17 Aug 2009; 18 Aug 2009; Roundtrip airfare from DC to NY to attend Appeals meeting; Roundtrip airfare from DC to NY to attend Appeals meeting; Dillon, Sheri A.; Washington, DC; New York; DL; Economy/Coach Bank ID: PAYMODE Check Number: 163964 | 359.20 |

# BINGHAM

FEDERAL I.D. NUMBER: 04-2255187

***1101400913***    ***Matter 913***

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/11/2009 | NJL | 0.20 | $152.00 | Confer with Rajiv Madan and Sheri Dillon regarding ▮. |
| 08/11/2009 | NJL | 0.50 | $380.00 | Meet with Sheri Dillon and Sarah Pai regarding ▮. |
| 08/11/2009 | SP | 0.60 | $264.00 | Prepare for ▮ meeting. |
| 08/11/2009 | SP | 0.50 | $220.00 | Meet with Sheri Dillon and Natan Leyva regarding ▮ |
| 08/11/2009 | SAD | 0.80 | $652.00 | Review files relating to ▮ issue. |
| 08/11/2009 | SAD | 0.50 | $407.50 | Office conference with Natan Leyva and Sarah Pai regarding preparing ▮ issue to Appeals. |
| 08/11/2009 | RM | 0.20 | $179.00 | Office conference with N. Leyva and S. Dillon regarding ▮ |
| 08/11/2009 | SAD | 0.20 | $163.00 | Confer with Raj Madan and Natan Leyva regarding ▮ issues |
| 08/13/2009 | RM | 0.40 | $358.00 | Telephone conference with J. Ciongoli (Lehman) regarding ▮ |
| 08/13/2009 | RM | 0.20 | $179.00 | Review materials from Lehman |
| 08/13/2009 | RM | 0.80 | $716.00 | Revise ▮ |
| 08/13/2009 | SAD | 0.90 | $733.50 | Review ▮ from T. Zangre (Lehman) and ▮ |
| 08/13/2009 | SAD | 0.50 | $407.50 | Telephone conference with Sarah Pai, Tony Zangre (Lehman), Jeff Ciongoli (Lehman) regarding ▮. |
| 08/13/2009 | SP | 0.30 | $132.00 | Prepare for call with Sheri Dillon, Jeff Ciongoli (Lehman). |
| 08/13/2009 | SP | 0.50 | $220.00 | Participate on call with Lehman. |
| 08/13/2009 | SP | 0.70 | $308.00 | Edit ▮ related to ▮ |
| 08/14/2009 | SP | 0.10 | $44.00 | Address ▮ issues. |
| 08/14/2009 | SAD | 4.10 | $3,341.50 | Prepare ▮. |
| 08/14/2009 | RM | 0.50 | $447.50 | Prepare for ▮ |
| 08/14/2009 | RM | 0.40 | $358.00 | Telephone conference with J. Ciongoli (Lehman) regarding ▮ |
| 08/16/2009 | SAD | 2.60 | $2,119.00 | Review ▮. |
| 08/17/2009 | SP | 0.40 | $176.00 | Review ▮ with Sheri Dillon. |
| 08/17/2009 | SP | 0.40 | $176.00 | Review documents related to ▮ for Sheri Dillon. |

# BINGHAM

FEDERAL I.D. NUMBER:  04-2255187

**1101400913**    *Matter 913*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/17/2009 | SAD | 0.40 | $326.00 | Office conference with Sarah Pai regarding Matter 913 ▮. |
| 08/17/2009 | SAD | 0.50 | $407.50 | Non-working travel to New York from Washington DC for Appeals conference. |
| 08/17/2009 | SAD | 2.00 | $1,630.00 | Review ▮. |
| 08/18/2009 | SAD | 0.60 | $489.00 | Prepare for ▮ with Jeff Ciongoli (Lehman) and Darryl Steinberg (Lehman). |
| 08/18/2009 | SAD | 1.20 | $978.00 | Participate in presentation to Appeals and negotiations of settlement. |
| 08/18/2009 | SAD | 2.00 | $1,630.00 | Non-working travel from New York to Washington, DC after Appeals Conference. |
| 08/18/2009 | NJL | 0.70 | $532.00 | Confer with Sheri Dillon regarding ▮. |
| 08/18/2009 | NJL | 1.20 | $912.00 | Attend ▮ Appeals meeting with Ms. Dillon, Mr. Ciongoli, Mr. Steinberg, Mr. Madan, Mr. Bowers, and Ms. Rankin. |
| 08/18/2009 | RM | 1.20 | $1,074.00 | Meeting with IRS team, Bingham team and Lehman team regarding ▮. |
| 08/18/2009 | KRS | 1.00 | $560.00 | Research on ▮. |
| 08/18/2009 | SAD | 0.70 | $570.50 | Confer with Natan Leyva regarding ▮. |
| 08/18/2009 | KLR | 1.20 | $528.00 | Attend settlement conference regarding ▮. |
| Total Hours: | | 29.00 | $21,770.50 | |

# BINGHAM

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| S. Dillon | Partner | 53.3 | 815 | 43,439.50 |
| R. Madan | Partner | 115.9 | 895 | 103,730.50 |
| J. Johnson | Partner | 2.8 | 730 | 2,044.00 |
| R. Buch | Partner | 32.1 | 780 | 25,038.00 |
| D. Brockway | Partner | 26 | 995 | 25,870.00 |
| C. Bowers | Partner | 119.2 | 895 | 106,684.00 |
| N. Leyva | Partner | 74.6 | 760 | 56,696.00 |
| S. Eckas | Partner | 3.5 | 800 | 2,800.00 |
| G. Goldman | Of Counsel | 2.2 | 995 | 2,189.00 |
| S. Greer | Of Counsel | 29.5 | 635 | 18,732.50 |
| A. Herald | Counsel | 0.2 | 665 | 133.00 |
| B. Hintmann | Counsel | 41.9 | 665 | 27,863.50 |
| M. Levin | Associate | 2.8 | 560 | 1,568.00 |
| L. Amanti | Associate | 0.6 | 620 | 372.00 |
| K. Stults | Associate | 129.3 | 560 | 72,408.00 |
| R. Tidwell | Associate | 12.3 | 440 | 5,412.00 |
| B. Goff | Associate | 39.6 | 360 | 14,256.00 |
| J. Wilson | Associate | 8.2 | 440 | 3,608.00 |
| K. Rankin | Associate | 131.5 | 440 | 57,860.00 |
| A. Laughlin | Associate | 24.7 | 440 | 10,868.00 |
| R. Hagan | Associate | 1.3 | 510 | 663.00 |
| K. Otero | Associate | 14.3 | 590 | 8,437.00 |
| V. Jaramillo | Associate | 23.2 | 420 | 9,744.00 |
| O. Margulies | Associate | 128.2 | 510 | 65,382.00 |
| J. Muaddi | Associate | 0.6 | 360 | 216.00 |
| S. Mezei | Associate | 136.1 | 510 | 69,411.00 |
| C. Murphy | Associate | 0.3 | 510 | 153.00 |
| S. Pai | Associate | 4.9 | 440 | 2,156.00 |
| M. Rodriguez | Paralegal | 3.3 | 300 | 990.00 |
| A. Owens | Paralegal | 42.4 | 255 | 10,812.00 |
| F. Abdel-Nour | Paralegal | 29.3 | 230 | 6,739.00 |
| J. Hensel | Temp Paralegal | 49.5 | 325 | 16,087.50 |
| D. Bohls | Research Spec. | 13.4 | 325 | 4,355.00 |
| A. Currin | Lit Specialist | 0.8 | 325 | 260.00 |
| C. Campbell | Lit Specialist | 17.9 | 280 | 5,012.00 |
| Total All Timekeepers | | 1315.7 | | $781,989.50 |



FEDERAL I.D. NUMBER: 04-2255187

## REMITTANCE COPY

### PAYMENT DUE UPON RECEIPT OF INVOICE

**CHECK REMITTANCE ADDRESS:**

Bingham McCutchen LLP
PO Box 3486
Boston, MA 02241-3486

**WIRE TRANSFER REMITTANCE:**
**(U.S. DOLLARS)**
Bank of America, NA
100 Federal Street, Boston, MA 02110
For the credit of Bingham McCutchen LLP
Account #00405-17005 Reference (Invoice#)
ABA # (for wire transfers) 0260-0959-3
ABA # (for ACH transfers) 0110-0013-8
Swift #BOFAUS3N (International)
via PayMode™, Bingham.Cash

| | |
|---|---|
| Invoice No: | **2509246** |
| Total Fees: | $783,834.50 |
| Total Disbursements: | $30,074.70 |
| Invoice Total Due: | **$813,909.20** |

### QUESTIONS REGARDING THIS INVOICE SHOULD BE DIRECTED TO: (617) 951-8787

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Check Remittance For: 0011014 Lehman Brothers Holdings Inc. Bankruptcy
Billing TK: 10070 - R. Madan

To:    Bingham McCutchen LLP
       PO Box 3486
       Boston, MA 02241-3486

Invoice No:                    **2509246**
Current Invoice Total Due:  $813,909.20

AMOUNT ENCLOSED: $_____