# **Exhibit D4**

Monthly Statement for
September 1, 2009 - September 30, 2009

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2514398
October 30, 2009

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through September 30, 2009:

| | |
|---|---:|
| Tax Matters Fees ............................................................ $ | 760,952.00 |
| **Less Credit of 10 Hours for Time Spent on Budgeting Matters** ...... | (4,970.00) |
| Tax Matters Expenses ...................................................... | 54,841.84 |
| Subtotal ........................................................................ | 810,823.84 |
| | |
| **Non-Tax Supplemental Matters Fees** ................................. | 6,088.50 |
| **Non-Tax Supplemental Matters Expenses** .....................$ | 12.40 |
| Subtotal ........................................................................ | 6,100.90 |
| | |
| **BALANCE DUE THIS INVOICE** ...............................$ | 816,924.74 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 2

FEDERAL I.D. NUMBER:  04-2255187

## MATTER SUMMARY

| Matter Number | Description | Fees | Costs | Total |
|---|---|---|---|---|
| | **Tax Matters** | | | |
| 1101400001 | Matter 001 | $13,279.50 | $2,395.64 | $15,675.14 |
| 1101400382 | Matter 382 | $198,668.00 | $5,171.07 | $203,839.07 |
| 1101400395 | Matter 395 | $10,481.50 | $0.00 | $10,481.50 |
| 1101400402 | Matter 402 | $7,631.00 | $0.45 | $7,631.45 |
| 1101400474 | Matter 474 | $42,079.50 | $1,308.79 | $43,388.29 |
| 1101400489 | Matter 489 | $188,947.00 | $33,820.31 | $222,767.31 |
| 1101400502 | Matter 502 | $69,666.50 | $118.66 | $69,785.16 |
| 1101400561 | Matter 561 | $66,751.00 | $6,471.19 | $73,222.19 |
| 1101400667 | Matter 667 | $47,773.50 | $131.09 | $47,904.59 |
| 1101400750 | Matter 750 | $1,576.00 | $556.16 | $2,132.16 |
| 1101400810 | Matter 810 | $214.00 | $0.00 | $214.00 |
| 1101400811 | Matter 811 | $227.00 | $0.00 | $227.00 |
| 1101400849 | Matter 849 | $0.00 | $3,271.35 | $3,271.35 |
| 1101400902 | Fee Application Preparation (pre-discount) | $34,695.50 | $809.10 | $35,504.60 |
| 1101400903 | Retention Application | $1,447.00 | $0.00 | $1,447.00 |
| 1101400911 | Matter 911 | $5,162.50 | $0.00 | $5,162.50 |
| 1101400912 | Matter 912 | $72,352.50 | $640.08 | $72,992.58 |
| 1101400913 | Matter 913 | $0.00 | $147.95 | $147.95 |
| | Subtotals for Tax Matters | $760,952.00 | $54,841.84 | $815,793.84 |
| | Less Credit for Time Spent on Budgeting Matters | ($4,970.00) | $0.00 | $0.00 |
| | **SUBTOTALS** | $755,982.00 | $54,841.84 | $810,823.84 |
| | **Non-Tax Supplemental Matters** | | | |
| 1101400015 | Various Shelf Matters | $6,088.50 | $12.40 | $6,100.90 |
| | Subtotals for Shelf Matters | $6,088.50 | $12.40 | $6,100.90 |
| | **Total** | $762,070.50 | $54,854.24 | $816,924.74 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 3

FEDERAL I.D. NUMBER:  04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| J. Bridgeman | Partner | 45.70 | 970.00 | 44,329.00 |
| J. Magee | Partner | 5.70 | 995.00 | 5,671.50 |
| E. Gainor | Partner | 1.80 | 920.00 | 1,656.00 |
| S. Dillon | Partner | 63.30 | 815.00 | 51,589.50 |
| R. Madan | Partner | 110.50 | 895.00 | 98,897.50 |
| J. Johnson | Partner | 1.00 | 730.00 | 730.00 |
| R. Buch | Partner | 13.30 | 780.00 | 10,374.00 |
| D. Brockway | Partner | 4.70 | 995.00 | 4,676.50 |
| C. Bowers | Partner | 57.10 | 895.00 | 51,104.50 |
| N. Leyva | Partner | 84.90 | 760.00 | 64,524.00 |
| G. Goldman | Of Counsel | 32.60 | 995.00 | 32,437.00 |
| R. Gross | Of Counsel | 4.00 | 685.00 | 2,740.00 |
| S. Greer | Of Counsel | 10.00 | 635.00 | 6,350.00 |
| A. Herald | Counsel | 0.50 | 665.00 | 332.50 |
| B. Hintmann | Counsel | 13.10 | 665.00 | 8,711.50 |
| L. Amanti | Associate | 72.40 | 620.00 | 44,888.00 |
| K. Stults | Associate | 125.40 | 560.00 | 70,224.00 |
| R. Tidwell | Associate | 0.70 | 440.00 | 308.00 |
| B. Goff | Associate | 2.20 | 360.00 | 792.00 |
| J. Wilson | Associate | 73.00 | 440.00 | 32,120.00 |
| K. Rankin | Associate | 159.40 | 440.00 | 70,136.00 |
| R. Leonard | Associate | 38.70 | 440.00 | 17,028.00 |
| A. Laughlin | Associate | 1.00 | 440.00 | 440.00 |
| A. Krause | Associate | 13.70 | 440.00 | 6,028.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| V. Jaramillo | Associate | 92.10 | 420.00 | $38,682.00 |
| O. Margulies | Associate | 63.40 | 510.00 | 32,334.00 |
| S. Mezei | Associate | 61.40 | 510.00 | 31,314.00 |
| C. Murphy | Associate | 0.50 | 510.00 | 255.00 |
| M. Rodriguez | Paralegal | 2.10 | 300.00 | 630.00 |
| A. Owens | Paralegal | 58.20 | 255.00 | 14,841.00 |
| F. Abdel-Nour | Paralegal | 20.60 | 230.00 | 4,738.00 |
| J. Hensel | Temp Paralegal | 20.20 | 325.00 | 6,565.00 |
| D. Bohls | Research Spec. | 1.20 | 325.00 | 390.00 |
| P. Flickinger | Lit Specialist | 7.00 | 255.00 | 1,785.00 |
| A. Currin | Lit Specialist | 10.20 | 325.00 | 3,315.00 |
| C. Campbell | Lit Specialist | 21.80 | 280.00 | 6,104.00 |
| Total All Timekeepers | | 1,293.40 | | $767,040.50 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

### *1101400001*    *Matter 001*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/15/2009 | LMA | 0.50 | $310.00 | Confer with Mr. Buch regarding ▇ |
| 09/15/2009 | KRS | 0.30 | $168.00 | Office conference with Mr. Madan regarding ▇ |
| 09/15/2009 | RM | 0.30 | $268.50 | Office conference with Mr. Stults regarding ▇ |
| 09/15/2009 | RLB | 0.50 | $390.00 | Office conference with Ms. Amanti regarding ▇ |
| 09/16/2009 | LMA | 0.70 | $434.00 | Research regarding ▇ |
| 09/17/2009 | LMA | 6.40 | $3,968.00 | Research regarding ▇ |
| 09/18/2009 | LMA | 1.60 | $992.00 | Research regarding ▇ |
| 09/21/2009 | LMA | 5.50 | $3,410.00 | Research and draft memorandum on ▇ |
| 09/22/2009 | LMA | 1.30 | $806.00 | Research and draft memorandum on ▇ |
| 09/23/2009 | LMA | 0.50 | $310.00 | Revise memorandum on ▇ |
| 09/23/2009 | RLB | 1.50 | $1,170.00 | Review memorandum regarding requests for ▇ by a bankrupt entity |
| 09/30/2009 | KRS | 0.20 | $112.00 | Review memo on ▇ |
| 09/30/2009 | KRS | 0.10 | $56.00 | Office conference with Ms. Amanti and Mr. Madan regarding ▇ |
| 09/30/2009 | KRS | 0.30 | $168.00 | Review bankruptcy court dockets ▇ |
| 09/30/2009 | LMA | 0.10 | $62.00 | Discuss ▇ with Mr. Madan and Mr. Stults |
| 09/30/2009 | LMA | 0.10 | $62.00 | Discuss ▇ with Mr. Stults |
| 09/30/2009 | RM | 0.10 | $89.50 | Office conference with Ms. Amanti and Mr. Stults regarding ▇ issue |
| 09/30/2009 | RM | 0.50 | $447.50 | Review Ms. Amanti's memorandum regarding ▇ issue |
| 09/30/2009 | KRS | 0.10 | $56.00 | Discuss memo on ▇ with Ms. Amanti |
| Total Hours: | | 20.60 | $13,279.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 7/31/2009 | Electronic Research Charges - LexisNexis Matthew Bender, Inc. | $53.49 |
| | 9/30/2009 | Electronic Research Charges for Westlaw and Lexis for time period of 9/1/09 - 9/30/09 | $2,335.05 |
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $7.10 |
| | | Total: | $2,395.64 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

## *1101400015    Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 9/2/2009 | MR | 0.30 | 90.00 | SAIL NIM 2004-8 - prepare ucc continuation filing and give to Jeffrey Johnson for review; file same with the District of Columbia in connection with Lehman Brothers contractual obligation to file UCC continuation statements under securitization agreements its securitization transactions |
| 9/2/2009 | MR | 0.30 | 90.00 | SASCO NIM 2004-17XS - prepare ucc continuation filing and give to Jeffrey Johnson for review; file same with the District of Columbia in connection with Lehman Brothers contractual obligation to file UCC continuation statements under securitization agreements its securitization transactions |
| 9/2/2009 | MR | 0.30 | 90.00 | FFML NIM 2004-FF7 - prepare ucc continuation filing and give to Jeffrey Johnson for review; file same with the District of Columbia in connection with Lehman Brothers contractual obligation to file UCC continuation statements under securitization agreements its securitization transactions |
| 9/2/2009 | MR | 0.30 | 90.00 | Greenpoint 2004-1 - prepare ucc continuation filing and give to Jeffrey Johnson for review; file same with the Secretary of State of Delaware in connection with Lehman Brothers contractual obligation to file UCC continuation statements under securitization agreements its securitization transactions |
| 9/2/2009 | MR | 0.30 | 90.00 | Thornburg 2004-3 - prepare ucc continuation filing and give to Jeffrey Johnson for review; file same with the Secretary of State of Delaware in connection with Lehman Brothers contractual obligation to file UCC continuation statements under securitization agreements its securitization transactions |
| 9/2/2009 | JRJ | 1.00 | 730.00 | Review UCC filings; conference with Michelle Rodriguez regarding same |
| 9/10/2009 | AJH | 0.50 | 332.50 | Conferences with Barclays (legacy Lehman) and bankruptcy counsel (Weil) regarding document request from H&W in respect of ongoing litigation |
| 9/14/2009 | RJG | 1.00 | 685.00 | Conference call with Edward Gainor, Lehman, New View Advisors and Weil regarding reverse mortgage servicing issues |
| 9/14/2009 | RJG | 1.00 | 685.00 | Research regarding amendments to SASCO reverse mortgage servicing agreements |
| 9/14/2009 | EEG | 1.00 | 920.00 | Conference call with Robert Gross, Lehman, New View Advisors and Weil regarding reverse mortgage servicing issues |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

**1101400015**   *Various Shelf Matters*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 9/15/2009 | EEG | 0.80 | 736.00 | Reviewed draft memo. Conference with Lehman, Weil, New View Advisors regarding same |
| 9/15/2009 | RJG | 0.80 | 548.00 | Conference with Edward Gainor regarding amendment to SASCO reverse mortgage servicing agreements. |
| 9/15/2009 | RJG | 1.20 | 822.00 | Draft e-mail describing findings on research for amendment to SASCO reverse mortgage servicing agreement and conference call with Edward Gainor, Lehman, New View Advisors and Weil regarding same |
| 9/30/2009 | MR | 0.30 | 90.00 | SAIL 2004-10:  Per request of Lisa Forman of Alston Bird, counsel to Wells Fargo as Master Servicer, research and forward underlying documents in connection with pooling and servicing agreement and mortgage loan purchase agreement |
| 9/30/2009 | MR | 0.30 | 90.00 | SAIL 2004-3:  Per request of Lisa Forman of Alston Bird, counsel to Wells Fargo as Master Servicer, research and forward underlying documents in connection with pooling and servicing agreement and mortgage loan purchase agreement |
| Total Hours: | | 9.40 | $6,088.50 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| M. Rodriguez | 9/3/2009 | FEDEX-InvNo.: 932798117 ShipDate: 20090903 TrackingNo: 791505276385 To: Peter Masterman, Wells Fargo Bank, N A, 9062 State Route 108, , COLUMBIA, MD 21045 US From: Michelle Rodriguez, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US CD request from Wells Fargo | $10.80 |
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $1.60 |
| | | Total: | $12.40 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 9

FEDERAL I.D. NUMBER:  04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | KRS | 1.00 | $560.00 | Meet with Mr. Madan and Ms. Dillon regarding ▮ |
| 09/01/2009 | KRS | 0.40 | $224.00 | Review materials for ▮ |
| 09/01/2009 | RM | 1.00 | $895.00 | Office conference with K. Stults and S. Dillon regarding ▮ |
| 09/01/2009 | VJ | 6.10 | $2,562.00 | Legal research regarding ▮ |
| 09/01/2009 | VJ | 2.40 | $1,008.00 | Review factual record to ▮ |
| 09/01/2009 | KRS | 3.30 | $1,848.00 | Draft ▮ |
| 09/01/2009 | VJ | 0.20 | $84.00 | Office conference with Kevin Stults regarding ▮ |
| 09/01/2009 | SAD | 2.20 | $1,793.00 | Prepare for ▮ |
| 09/01/2009 | SAD | 1.00 | $815.00 | Office conference with Kevin Stults and Raj Madan regarding ▮ |
| 09/01/2009 | AMO | 1.10 | $280.50 | Identify and compile documents per Mr. Stults for ▮ |
| 09/01/2009 | KRS | 0.20 | $112.00 | Confer with Victor Jaramillo regarding ▮ |
| 09/01/2009 | RM | 1.30 | $1,163.50 | Prepare for meeting with ▮ |
| 09/02/2009 | RM | 1.10 | $984.50 | Non-working travel from Washington DC to NYC for meeting with ▮ |
| 09/02/2009 | RM | 4.20 | $3,759.00 | Meeting with ▮ |
| 09/02/2009 | RM | 2.30 | $2,058.50 | Review material in preparation for meeting with ▮ |
| 09/02/2009 | SAD | 2.20 | 1,793.00 | Non-working travel from Washington DC to NYC and in transit from airport for meeting with ▮ |
| 09/02/2009 | SAD | 1.80 | $1,467.00 | Prepare for ▮ |
| 09/02/2009 | SAD | 3.50 | $2,852.50 | Attend part of meeting with ▮ |
| 09/02/2009 | SAD | 2.00 | $1,630.00 | Non-working travel in transit to Washington DC from New York after ▮ |
| 09/02/2009 | VJ | 2.70 | $1,134.00 | Legal research regarding ▮ |
| 09/02/2009 | VJ | 5.40 | $2,268.00 | Review factual record to ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/02/2009 | KRS | 2.30 | $1,288.00 | Non-working travel from Washington DC to NYC for meeting with ▮ |
| 09/02/2009 | KRS | 2.50 | $1,400.00 | Review ▮ and prepare for ▮ |
| 09/02/2009 | KRS | 3.10 | $1,736.00 | Attend part of meeting with ▮ regarding matter 382 |
| 09/02/2009 | KRS | 1.90 | $1,064.00 | Non-working travel in transit to Washington DC from New York after ▮ |
| 09/03/2009 | KRS | 0.70 | $392.00 | Review notes from meeting with ▮ and research on next steps |
| 09/03/2009 | KRS | 2.60 | $1,456.00 | Research to ▮ |
| 09/03/2009 | KRS | 0.10 | $56.00 | Telephone conference with ▮ regarding ▮ |
| 09/03/2009 | KRS | 0.20 | $112.00 | Research on matter 382 ▮ |
| 09/03/2009 | KRS | 0.10 | $56.00 | Discuss ▮ with Mr. Jaramillo |
| 09/03/2009 | KRS | 0.30 | $168.00 | Telephone conference with ▮ regarding ▮ |
| 09/03/2009 | VJ | 7.30 | $3,066.00 | Review factual record to ▮ |
| 09/03/2009 | VJ | 0.10 | $42.00 | Discuss ▮ with Mr. Stults |
| 09/03/2009 | DEB | 0.20 | $65.00 | Research to confirm that ▮, for Victor Jaramillo |
| 09/03/2009 | SAD | 0.40 | $326.00 | Review ▮ |
| 09/03/2009 | RM | 0.20 | $179.00 | Teleconference with Mr. Ciongoli (Lehman) regarding ▮ |
| 09/03/2009 | RM | 0.30 | $268.50 | Analyze ▮ |
| 09/04/2009 | JHH | 0.40 | $130.00 | Assist with ▮ research for K. Stults |
| 09/04/2009 | KRS | 0.10 | $56.00 | Telephone call with ▮ regarding matter 382 transaction |
| 09/07/2009 | SAD | 1.70 | $1,385.50 | Draft ▮ |
| 09/08/2009 | KRS | 1.80 | $1,008.00 | Prepare ▮ |
| 09/08/2009 | KRS | 0.10 | $56.00 | Office conference with Mr. Jaramillo regarding ▮ ▮ |
| 09/08/2009 | KRS | 0.80 | $448.00 | Organize and identify ▮ |
| 09/08/2009 | VJ | 0.10 | $42.00 | Office conference with Kevin Stults regarding the ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

## 1101400382    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/08/2009 | VJ | 1.60 | $672.00 | Review ■ |
| 09/08/2009 | VJ | 4.20 | $1,764.00 | Perform legal research regarding the ■ |
| 09/08/2009 | VJ | 1.40 | $588.00 | Review factual record to ■ |
| 09/08/2009 | AMO | 0.30 | $76.50 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research |
| 09/09/2009 | VJ | 0.10 | $42.00 | Call with Kevin Stults regarding ■ |
| 09/09/2009 | VJ | 0.70 | $294.00 | Perform legal research on the ■ |
| 09/09/2009 | VJ | 1.90 | $798.00 | Update ■ |
| 09/09/2009 | VJ | 5.00 | $2,100.00 | Review factual record to ■ |
| 09/09/2009 | KRS | 0.10 | $56.00 | Telephone conference with Mr. Jaramillo regarding ■ |
| 09/09/2009 | KRS | 1.80 | $1,008.00 | Review ■ |
| 09/09/2009 | KRS | 1.80 | $1,008.00 | Draft ■ |
| 09/09/2009 | KRS | 0.20 | $112.00 | Telephone conference with ■ regarding ■ |
| 09/10/2009 | KRS | 4.70 | $2,632.00 | Draft ■ |
| 09/10/2009 | KRS | 0.50 | $280.00 | Discuss ■ with Ms. Dillon |
| 09/10/2009 | VJ | 6.00 | $2,520.00 | Review factual record to ■ |
| 09/10/2009 | AMO | 0.20 | $51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research |
| 09/10/2009 | AMO | 1.10 | $280.50 | Technical management of factual record |
| 09/10/2009 | SAD | 0.50 | $407.50 | Review ■ |
| 09/10/2009 | SAD | 0.50 | $407.50 | Office conference with Mr. Stults regarding ■ |
| 09/11/2009 | KRS | 0.90 | $504.00 | Prepare ■ |
| 09/11/2009 | AMO | 0.40 | $102.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing documents based on review of content |
| 09/14/2009 | GG | 3.30 | $3,283.50 | Analysis in preparation for ■ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

*1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/14/2009 | VJ | 0.10 | $42.00 | Telephone conference with Kevin Stults regarding ▇ |
| 09/14/2009 | VJ | 0.20 | $84.00 | Office conference with Kevin Stults regarding ▇ |
| 09/14/2009 | VJ | 7.60 | $3,192.00 | Perform legal research regarding ▇ |
| 09/14/2009 | AMO | 0.20 | $51.00 | Assist in organizing materials for ▇ |
| 09/14/2009 | RM | 0.20 | $179.00 | Discuss ▇ with K. Stults and S. Dillon |
| 09/14/2009 | AC | 0.70 | $227.50 | Locate and prepare a copy of the ▇ for Mr. Stults |
| 09/14/2009 | KRS | 0.10 | $56.00 | Provide copy of factual record to ▇ |
| 09/14/2009 | KRS | 1.60 | $896.00 | Draft ▇ |
| 09/14/2009 | KRS | 0.10 | $56.00 | Telephone conference with Mr. Jaramillo regarding ▇ |
| 09/14/2009 | KRS | 0.20 | $112.00 | Office conference with Mr. Jaramillo regarding ▇ |
| 09/14/2009 | KRS | 0.20 | $112.00 | Discuss ▇ with Mr. Madan and Ms. Dillon |
| 09/14/2009 | SAD | 1.10 | $896.50 | Review and analyze ▇ |
| 09/14/2009 | SAD | 0.20 | $163.00 | Confer with Raj Madan and Kevin Stults regarding ▇ |
| 09/15/2009 | SAD | 0.20 | $163.00 | Confer with Kevin Stults regarding ▇ |
| 09/15/2009 | KRS | 0.30 | $168.00 | Discuss ▇ with Victor Jaramillo |
| 09/15/2009 | KRS | 0.60 | $336.00 | Attend part of meeting with Mr. Madan, Ms. Dillon, Mr. Goldman regarding ▇ |
| 09/15/2009 | KRS | 0.20 | $112.00 | Office conference with Ms. Dillon regarding ▇ |
| 09/15/2009 | KRS | 5.30 | $2,968.00 | Prepare ▇ |
| 09/15/2009 | KRS | 0.20 | $112.00 | Telephone conference with Mr. Goldman regarding ▇ |
| 09/15/2009 | KRS | 0.60 | $336.00 | Office conference with Ms. Dillon and Ms. Owens regarding ▇ |
| 09/15/2009 | RM | 0.60 | $537.00 | Partial attendant at meeting with K. Stults, S. Dillon and G. Goldman regarding ▇ |
| 09/15/2009 | SAD | 0.30 | $244.50 | Prepare for internal team meeting regarding ▇ ▇ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

## *1101400382*  *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/15/2009 | SAD | 0.80 | $652.00 | Office conference with Mr. Madan, Mr. Stults and Mr. Goldman regarding ▇ |
| 09/15/2009 | SAD | 0.60 | $489.00 | Office conference with Mr. Stults and Ms. Owens regarding ▇ |
| 09/15/2009 | AMO | 0.30 | $76.50 | Assist with ▇ |
| 09/15/2009 | AMO | 0.60 | $153.00 | Office conference with Ms. Dillon and Mr. Stults regarding ▇ |
| 09/15/2009 | GG | 0.20 | $199.00 | Teleconference with Mr. Stults regarding ▇ |
| 09/15/2009 | GG | 0.80 | $796.00 | Meet with Mr. Madan, Ms. Dillon, and Mr. Stults regarding ▇ |
| 09/15/2009 | GG | 3.90 | $3,880.50 | Analyze and edit Mr. Stults' ▇ |
| 09/15/2009 | GG | 0.20 | $199.00 | Email Ms. Dillon and Mr. Stults regarding ▇ |
| 09/15/2009 | VJ | 0.30 | $126.00 | Office conference with Kevin Stults regarding ▇ |
| 09/15/2009 | VJ | 5.60 | $2,352.00 | Perform legal research regarding ▇ |
| 09/15/2009 | VJ | 3.00 | $1,260.00 | Review ▇ |
| 09/16/2009 | VJ | 7.00 | $2,940.00 | Review ▇ |
| 09/16/2009 | KRS | 0.50 | $280.00 | Review factual record for ▇ |
| 09/16/2009 | KRS | 0.20 | $112.00 | Confer with Ms. Owens regarding ▇ |
| 09/16/2009 | KRS | 0.20 | $112.00 | Telephone conference with Mr. Madan, Mr. Ciongoli (Lehman) regarding ▇ |
| 09/16/2009 | KRS | 0.30 | $168.00 | Research on ▇ |
| 09/16/2009 | KRS | 0.40 | $224.00 | Telephone conference with Mr. Goldman regarding ▇ |
| 09/16/2009 | KRS | 0.10 | $56.00 | Confer with Mr. Goldman regarding ▇ |
| 09/16/2009 | KRS | 0.40 | $224.00 | Telephone conference with ▇, and Mr. Madan regarding ▇ |
| 09/16/2009 | GG | 5.20 | $5,174.00 | Draft outline of ▇ |
| 09/16/2009 | GG | 0.40 | $398.00 | Teleconference with Mr. Stults regarding ▇ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

## *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/16/2009 | GG | 0.10 | $99.50 | Conversation with Mr. Stults regarding ▨ |
| 09/16/2009 | RM | 0.20 | $179.00 | Telephone conference with K. Stults and J. Ciongoli (Lehman) regarding ▨ |
| 09/16/2009 | RM | 0.40 | $358.00 | Telephone conference with ▨ and K. Stults regarding ▨ |
| 09/16/2009 | KRS | 1.50 | $840.00 | Draft ▨ |
| 09/16/2009 | CWC | 1.20 | $336.00 | Technical management of factual record |
| 09/16/2009 | AMO | 0.20 | $51.00 | Confer with Mr. Stults regarding ▨ |
| 09/16/2009 | AMO | 3.20 | $816.00 | Assist with identification and preparation of key documents for Appeals conference per Mr. Stults and Ms. Dillon |
| 09/17/2009 | AMO | 4.80 | $1,224.00 | Continue to ▨ per Mr. Stults and Ms. Dillon |
| 09/17/2009 | KRS | 0.30 | $168.00 | Discuss ▨ with Raj Madan |
| 09/17/2009 | SAD | 1.80 | $1,467.00 | Review ▨ |
| 09/17/2009 | KRS | 3.50 | $1,960.00 | Draft ▨ |
| 09/17/2009 | KRS | 0.30 | $168.00 | Telephone conference with ▨, Mr. Madan regarding ▨ |
| 09/17/2009 | CWC | 1.30 | $364.00 | Technical management of factual record |
| 09/17/2009 | RM | 0.30 | $268.50 | Telephone conference with ▨ and K. Stults regarding ▨ |
| 09/17/2009 | RM | 0.30 | $268.50 | Office conference with K. Stults regarding ▨ |
| 09/17/2009 | GG | 5.40 | $5,373.00 | Draft ▨ |
| 09/17/2009 | GG | 0.50 | $497.50 | Teleconferences with Mr. Stults regarding ▨ |
| 09/17/2009 | KRS | 1.10 | $616.00 | Telephone conference with ▨ regarding ▨ |
| 09/17/2009 | KRS | 0.40 | $224.00 | Office conference with Mr. Jaramillo regarding ▨ |
| 09/17/2009 | KRS | 0.50 | $280.00 | Multiple conferences with Mr. Goldman regarding ▨ |
| 09/17/2009 | VJ | 0.60 | $252.00 | Perform legal research regarding ▨ |
| 09/17/2009 | VJ | 0.40 | $168.00 | Office conference with Mr. Stults regarding ▨ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 15

FEDERAL I.D. NUMBER:  04-2255187

### *1101400382*    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/17/2009 | VJ | 4.10 | $1,722.00 | Draft legal memorandum regarding █ |
| 09/18/2009 | VJ | 0.70 | $294.00 | Perform research for Mr. Goldman to develop █ |
| 09/18/2009 | GG | 3.90 | $3,880.50 | Draft █ |
| 09/18/2009 | GG | 0.10 | $99.50 | Conversation with Mr. Jaramillo regarding █ |
| 09/18/2009 | GG | 0.30 | $298.50 | Meet with Mr. Stults regarding █ |
| 09/18/2009 | GG | 0.10 | $99.50 | Email to Mr. Stults regarding █ |
| 09/18/2009 | RM | 0.70 | $626.50 | Partial attendance on call with S. Dillon, K. Stults, IRS and DOJ regarding Appeals meeting |
| 09/18/2009 | RM | 0.40 | $358.00 | Office conference with K. Stults regarding █ |
| 09/18/2009 | RM | 0.60 | $537.00 | Review █ |
| 09/18/2009 | RM | 0.50 | $447.50 | Telephone conference with DOJ and K. Stults regarding Appeals meeting |
| 09/18/2009 | RM | 0.50 | $447.50 | Multiple telephone conferences with █ regarding █ |
| 09/18/2009 | RM | 0.60 | $537.00 | Telephone conference with █, █ and J. Ciongoli (Lehman) regarding █ |
| 09/18/2009 | RM | 0.30 | $268.50 | Email exchange with █ regarding █ |
| 09/18/2009 | RM | 1.10 | $984.50 | Multiple telephone conferences with J. Ciongoli (Lehman) regarding █ |
| 09/18/2009 | AMO | 0.40 | $102.00 | Confer with Mr. Stults regarding █ |
| 09/18/2009 | AMO | 0.80 | $204.00 | Technical management of factual record |
| 09/18/2009 | KRS | 7.80 | $4,368.00 | Research and prepare █ |
| 09/18/2009 | KRS | 0.90 | $504.00 | Telephone conference with IRS, DOJ, Mr. Madan, Ms. Dillon regarding Appeals conference |
| 09/18/2009 | KRS | 0.40 | $224.00 | Confer with Mr. Madan regarding █ |
| 09/18/2009 | KRS | 0.50 | $280.00 | Telephone conference with J.D. Barnea (DOJ) and Mr. Madan regarding Appeals conference |
| 09/18/2009 | CWC | 2.10 | $588.00 | Technical management of factual record |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 16

FEDERAL I.D. NUMBER:  04-2255187

## *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/18/2009 | SAD | 1.80 | $1,467.00 | Review ▮ |
| 09/18/2009 | SAD | 0.90 | $733.50 | Telephone call with Mr. Madan, Mr. Stults, IRS team and DOJ team regarding upcoming audit |
| 09/18/2009 | SAD | 0.50 | $407.50 | Office conference with Mr. Stults regarding ▮ |
| 09/18/2009 | SAD | 0.70 | $570.50 | Begin ▮ |
| 09/18/2009 | SAD | 0.30 | $244.50 | Office conference with Mr. Stults regarding ▮ |
| 09/18/2009 | KRS | 0.30 | $168.00 | Multiple discussions with Mr. Goldman regarding ▮ |
| 09/18/2009 | KRS | 0.30 | $168.00 | Confer with Ms. Dillon regarding ▮ |
| 09/18/2009 | KRS | 0.40 | $224.00 | Discuss ▮ with Angie Owens |
| 09/18/2009 | KRS | 0.50 | $280.00 | Confer with Ms. Dillon regarding ▮ |
| 09/18/2009 | VJ | 0.10 | $42.00 | Confer with G. Goldman regarding ▮ |
| 09/18/2009 | AMO | 2.70 | $688.50 | Complete ▮ |
| 09/18/2009 | AMO | 0.30 | $76.50 | Confer with Mr. Campbell regarding technical management of factual record |
| 09/18/2009 | CWC | 0.30 | $84.00 | Confer with Ms. Owens regarding technical management of factual record |
| 09/20/2009 | KRS | 1.20 | $672.00 | Revise and send ▮ to Ms. Dillon |
| 09/20/2009 | SAD | 4.10 | $3,341.50 | Complete ▮ |
| 09/21/2009 | RM | 0.50 | $447.50 | Telephone conference with S. Dillon, C. Murphy and ▮ regarding ▮ |
| 09/21/2009 | RM | 0.10 | $89.50 | Telephone conference with ▮ regarding ▮ |
| 09/21/2009 | RM | 0.30 | $268.50 | Review ▮ |
| 09/21/2009 | RM | 0.30 | $268.50 | Office conference with S. Dillon regarding ▮ |
| 09/21/2009 | SAD | 0.50 | $407.50 | Telephone call with Mr. Madan, Mr. Murphy and ▮ regarding ▮ |
| 09/21/2009 | SAD | 1.30 | $1,059.50 | Review and edit ▮ |
| 09/21/2009 | SAD | 0.60 | $489.00 | Review ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

## 1101400382    Matter 382

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/21/2009 | GG | 4.00 | $3,980.00 | Draft ▮ |
| 09/21/2009 | GG | 0.10 | $99.50 | Conversation with R. Madan regarding ▮ |
| 09/21/2009 | KRS | 0.20 | $112.00 | Email exchanges with Ms. Owens regarding ▮ |
| 09/21/2009 | KRS | 0.80 | $448.00 | Review ▮ and provide comments to Ms. Dillon. |
| 09/21/2009 | CPM | 0.50 | $255.00 | Teleconference with Mr. Madan, Ms. Dillon and ▮ |
| 09/21/2009 | AMO | 1.60 | $408.00 | Identify, organize and compile ▮ per Mr. Stults |
| 09/21/2009 | AMO | 0.20 | $51.00 | Identify, organize and compile ▮ |
| 09/21/2009 | AMO | 1.80 | $459.00 | Technical management of factual record |
| 09/21/2009 | SAD | 0.30 | $244.50 | Confer with R. Madan regarding ▮ |
| 09/21/2009 | RM | 0.10 | $89.50 | Office conference with Mr. Goldman regarding ▮ |
| 09/22/2009 | GG | 0.10 | $99.50 | Email forwarding ▮ to internal team |
| 09/22/2009 | RM | 0.50 | $447.50 | Telephone conference with internal team regarding ▮ |
| 09/22/2009 | RM | 0.40 | $358.00 | Review ▮ |
| 09/22/2009 | RM | 0.40 | $358.00 | Prepare ▮ regarding ▮ |
| 09/22/2009 | AMO | 1.30 | $331.50 | Create and organize ▮ per Ms. Dillon |
| 09/22/2009 | AMO | 1.40 | $357.00 | Identify and organize ▮ for Mr. Madan |
| 09/22/2009 | VJ | 1.00 | $420.00 | Review and research ▮ with Angie Owens |
| 09/22/2009 | VJ | 0.50 | $210.00 | Conference call with Mr. Madan, Ms. Dillon, Mr. Stults, and Ms. Owens regarding ▮ |
| 09/22/2009 | AMO | 3.40 | $867.00 | Technical management of factual record |
| 09/22/2009 | AMO | 0.20 | $51.00 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research |
| 09/22/2009 | AMO | 0.50 | $127.50 | Telephone conference with internal team regarding ▮ |
| 09/22/2009 | AMO | 1.00 | $255.00 | Work with Mr. Jaramillo to review and research ▮ |
| 09/22/2009 | AMO | 0.20 | $51.00 | Follow-up conference with Ms. Dillon regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

**1101400382**    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/22/2009 | KRS | 0.50 | $280.00 | Telephone conference with Mr. Madan, Ms. Dillon, Ms. Owens and Mr. Jaramillo regarding ▮ |
| 09/22/2009 | KRS | 0.60 | $336.00 | Review materials and prepare for telephone conference regarding ▮ |
| 09/22/2009 | GG | 3.30 | $3,283.50 | Edit ▮ |
| 09/22/2009 | RM | 0.60 | $537.00 | Telephone conference with Mr. Ciongoli (Lehman) regarding ▮ |
| 09/22/2009 | RM | 0.60 | $537.00 | Review ▮ |
| 09/22/2009 | RM | 0.80 | $716.00 | Partial attendance on telephone conference with S. Dillon and ▮ regarding ▮ |
| 09/22/2009 | RM | 0.40 | $358.00 | Telephone conference with ▮ regarding ▮ |
| 09/22/2009 | SAD | 1.00 | $815.00 | Telephone call with Mr. Madan and ▮ regarding ▮ |
| 09/22/2009 | SAD | 0.60 | $489.00 | Telephone call with ▮ regarding ▮ |
| 09/22/2009 | SAD | 0.30 | $244.50 | Partial attendance on telephone call with Mr. Stults, Ms. Owens, Mr. Madan and Mr. Madan and Mr. Jaramillo regarding ▮ |
| 09/22/2009 | SAD | 0.20 | $163.00 | Office conference with Ms. Owens regarding ▮ |
| 09/23/2009 | RM | 0.50 | $447.50 | Review and revise ▮ |
| 09/23/2009 | SAD | 0.40 | $326.00 | Office conference with Mr. Madan regarding ▮ |
| 09/23/2009 | SAD | 1.70 | $1,385.50 | Revise ▮ |
| 09/23/2009 | AMO | 1.00 | $255.00 | Review and compile ▮ for Mr. Madan |
| 09/23/2009 | RM | 2.10 | $1,879.50 | Prepare for ▮ |
| 09/23/2009 | RM | 0.40 | $358.00 | Confer with Ms. Dillon regarding ▮ |
| 09/23/2009 | AMO | 0.40 | $102.00 | Revise ▮ per Ms. Dillon |
| 09/24/2009 | SAD | 0.10 | $81.50 | Conversation with Mr. Goldman regarding issues relevant to ▮ |
| 09/24/2009 | RM | 0.60 | $537.00 | Telephone conference with Mr. Goldman regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

**1101400382**   **Matter 382**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/24/2009 | RM | 4.10 | $3,669.50 | Prepare for ▮ |
| 09/24/2009 | AMO | 0.30 | $76.50 | Telephone conference with Mr. Currin regarding technical management of factual record |
| 09/24/2009 | AMO | 0.20 | $51.00 | Telephone conference with Mr. Campbell regarding technical management of factual record |
| 09/24/2009 | AMO | 0.20 | $51.00 | Confer with Mr. Currin and Mr. Campbell regarding technical management of factual record |
| 09/24/2009 | CWC | 0.20 | $56.00 | Confer with Mr. Currin and Ms. Owens regarding technical management of factual record |
| 09/24/2009 | CWC | 0.20 | $56.00 | Telephone conference with Ms. Owens regarding technical management of factual record |
| 09/24/2009 | SAD | 2.80 | $2,282.00 | Revise ▮ |
| 09/24/2009 | SAD | 0.50 | $407.50 | Telephone call with Ms. Owens and Mr. Stults regarding technical management of factual record |
| 09/24/2009 | SAD | 0.50 | $407.50 | Finalize ▮ |
| 09/24/2009 | SAD | 4.60 | $3,749.00 | Continue ▮ |
| 09/24/2009 | AC | 0.30 | $97.50 | Telephone conference with Ms. Owens regarding technical management of factual record |
| 09/24/2009 | AC | 0.20 | $65.00 | Confer with Ms. Owens and Mr. Campbell regarding technical management of factual record |
| 09/24/2009 | AC | 0.90 | $292.50 | Technical management of factual record |
| 09/24/2009 | GG | 0.10 | $99.50 | Conversation with Ms. Dillon regarding issues relevant to ▮ |
| 09/24/2009 | GG | 0.60 | $597.00 | Teleconference with Mr. Madan regarding ▮ |
| 09/24/2009 | AMO | 2.40 | $612.00 | Review and compile materials for ▮ per Ms. Dillon |
| 09/24/2009 | AMO | 0.50 | $127.50 | Telephone call with Ms. Dillon and Mr. Stults regarding ▮ |
| 09/24/2009 | KRS | 0.50 | $280.00 | Telephone conference with Ms. Dillon and Ms. Owens regarding ▮ |
| 09/24/2009 | KRS | 0.40 | $224.00 | Email exchanges with Ms. Dillon regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

## *1101400382*    *Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/24/2009 | CWC | 2.60 | $728.00 | Technical management of factual record |
| 09/24/2009 | AMO | 2.10 | $535.50 | Research and organize documents ▇ |
| 09/24/2009 | AMO | 0.30 | $76.50 | Research and review ▇ per Mr. Madan |
| 09/25/2009 | KRS | 0.40 | $224.00 | Email exchanges with Ms. Dillon regarding ▇ |
| 09/25/2009 | SAD | 1.80 | $1,467.00 | Review ▇ |
| 09/25/2009 | CWC | 1.20 | $336.00 | Technical management of factual record |
| 09/25/2009 | RM | 0.60 | $537.00 | Review materials in preparation for ▇ |
| 09/25/2009 | RM | 0.20 | $179.00 | Telephone conference with L. Press (IRS) and S. Dillon regarding IRS meeting |
| 09/25/2009 | RM | 0.20 | $179.00 | Telephone conference with J. Ciongoli (Lehman) regarding ▇ |
| 09/25/2009 | RM | 0.30 | $268.50 | Draft email to Lehman regarding ▇ |
| 09/25/2009 | RM | 0.30 | $268.50 | Telephone conference with K. Stults and S. Dillon regarding ▇ |
| 09/25/2009 | KRS | 0.30 | $168.00 | Telephone conference with S. Dillon and R. Madan regarding ▇ |
| 09/25/2009 | AMO | 1.50 | $382.50 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/25/2009 | SAD | 0.20 | $163.00 | Telephone conference with L. Press (IRS) and R. Madan regarding IRS meeting |
| 09/25/2009 | SAD | 0.30 | $244.50 | Telephone conference with K. Stults and R. Madan regarding ▇ |
| 09/28/2009 | SAD | 0.40 | $326.00 | Confer with Mr. Stults regarding ▇ |
| 09/28/2009 | AMO | 0.60 | $153.00 | Review and compile ▇ for Mr. Stults |
| 09/28/2009 | CWC | 1.80 | $504.00 | Technical management of factual record |
| 09/28/2009 | SAD | 3.50 | $2,852.50 | Office conference with Messrs. Stults and Madan (in part) regarding ▇ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 21

FEDERAL I.D. NUMBER:  04-2255187

### *1101400382    Matter 382*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/28/2009 | RM | 2.20 | $1,969.00 | Partial attendance at meeting with Ms. Dillon and Mr. Stults regarding ▮ |
| 09/28/2009 | KRS | 0.30 | $168.00 | Research ▮ |
| 09/28/2009 | KRS | 0.40 | $224.00 | Office conference with Ms. Dillon regarding ▮ |
| 09/28/2009 | KRS | 3.50 | $1,960.00 | Office conference with Ms. Dillon and Mr. Madan regarding ▮ |
| 09/28/2009 | KRS | 0.20 | $112.00 | Review ▮ |
| 09/29/2009 | AMO | 0.30 | $76.50 | Assist Ms. Dillon with tracking and analysis of subject matter alerts and online research |
| 09/29/2009 | VJ | 7.30 | $3,066.00 | Perform legal research regarding ▮ |
| 09/29/2009 | KRS | 0.20 | $112.00 | Office conference with Mr. Jaramillo regarding research ▮ |
| 09/29/2009 | VJ | 0.20 | $84.00 | Office conference with Mr. Stults regarding ▮ |
| 09/30/2009 | VJ | 6.20 | $2,604.00 | Continue legal research regarding ▮ |
| 09/30/2009 | VJ | 2.00 | $840.00 | Draft memorandum regarding ▮ |
| 09/30/2009 | AMO | 0.80 | $204.00 | Organize and compile ▮ per Mr. Stults |
| 09/30/2009 | KRS | 0.50 | $280.00 | Office conference with Ms. Dillon and ▮ regarding ▮ |
| 09/30/2009 | KRS | 0.20 | $112.00 | Office conference with Mr. Madan regarding call with ▮ |
| 09/30/2009 | KRS | 0.30 | $168.00 | Review factual record and ▮ |
| 09/30/2009 | SAD | 0.40 | $326.00 | Review ▮ |
| 09/30/2009 | SAD | 0.50 | $407.50 | Telephone conference with Mr. Stults and ▮ |
| 09/30/2009 | SAD | 0.90 | $733.50 | Review ▮ |
| 09/30/2009 | RM | 0.20 | $179.00 | Office conference with Mr. Stults regarding ▮ |
| Total Hours: | | 336.10 | $198,668.00 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| | 7/29/2009 | Bingham McCutchen LLP Consultants (109); ▮; 29 Jul 2009; Services rendered from February 2009 thru July 2009 | $1,635.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| | 7/31/2009 | Electronic Research Charges - Thomson West Payment Center Bank | $122.21 |
| | 7/31/2009 | Electronic Research Charges - LexisNexis Matthew Bender, Inc. | $151.39 |
| R. Madan | 9/2/2009 | Coach Services   Europe Limousine Service, Inc - rescode: 90012594; voucher 1335651; from: LGA- to: 1 Chase Manhattan Plaza, NY NY Coach Services (amount reflects actual cost for time and distance traveled) | $146.14 |
| K. Stults | 9/2/2009 | Travel: Air (Matter); Travel to New York to meet with Creditors Committee; 02 Sep 2009; 02 Sep 2009; Airfare to New York; ; Stults, Kevin R.; Washington, DC; New York; DL; Economy/Coach | $358.20 |
| K. Stults | 9/2/2009 | Meals: Breakfast (Matter); Travel to New York to ███; 02 Sep 2009; Breakfast - Einstein Bros Bagels; ; Stults, Kevin R Bank ID: PAYMODE Check Number: 164874 | $6.54 |
| K. Stults | 9/2/2009 | Coach Services  - Norton Sedan Service - voucher 14847- from: residence; to: DCA (Car was used for out-of-town travel, and is not overtime car service; no reasonable alternative available; distance to airport is significant) | $171.60 |
| R. Madan | 9/2/2009 | Taxi (Matter); New York, NY (9/2-3/09); 02 Sep 2009; Taxicab ███ to St. Regis Hotel; ; Madan, Raj; ███; St. Regis Hotel | $18.00 |
| K. Stults | 9/2/2009 | Taxi (Matter); Travel to New York to ███; 02 Sep 2009; Taxi; ; Stults, Kevin R.; National Airport; Silver Spring, MD | $25.00 |
| R. Madan | 9/2/2009 | Coach Services- Norton Sedan Service - voucher# 14846- from: residence; to DCA | $78.00 |
| R. Madan | 9/3/2009 | Travel: Air (Matter); New York, NY (9/2-3/09); 02 Sep 2009; 03 Sep 2009; Round-trip airfare to meet with clients; ; Madan, Raj; Washington, DC; New York, NY; DL; Economy/Coach | $359.20 |
| R. Madan | 9/3/2009 | Coach Services Europe Limousine Service, Inc - rescode 90012664; voucher: 121109- from: 2 E 55, NY NY - to: LGA (amount reflects actual cost for time and distance traveled) | $119.53 |
| S. Dillon | 9/3/2009 | Coach Services   - Norton Sedan Service - voucher 14848- to: DCA; from: residence | $60.00 |
| R. Madan | 9/3/2009 | Coach Services- Norton Sedan Service - voucher 14855; from: DCA; to: 1919 M St + 1 stop | $75.60 |
| R. Madan | 9/3/2009 | Hotel (Matter); New York, NY (one night) (9/2/09-9/3/09); 02 Sep 2009; 03 Sep 2009; St. Regis Hotel | $686.27 |
| A. Owens | 9/14/2009 | FEDEX-InvNo.: 933590247 ShipDate: 20090914 TrackingNo: 798114482730 To: ███ From: Angela Owens, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | $16.49 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 9/30/2009 | Electronic Research Charges for Westlaw and Lexis for time period of 9/1/09 - 9/30/09 | $1,033.30 |
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $107.90 |
| | 9/30/2009 | Long Distance Telephone charges for time period of 9/1/09 - 9/30/09 | $0.70 |
| | | Total: | $5,171.07 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

### *1101400395*  *Matter 395*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | BEH | 0.10 | $66.50 | Review ▮ |
| 09/11/2009 | RM | 0.30 | $268.50 | Review ▮ |
| 09/15/2009 | BEH | 0.40 | $266.00 | Confer with Raj Madan regarding ▮ |
| 09/15/2009 | KLR | 0.10 | $44.00 | Review ▮ for matter 395 |
| 09/15/2009 | BEH | 4.90 | $3,258.50 | Review ▮ documents |
| 09/15/2009 | RM | 0.40 | $358.00 | Revise ▮ regarding ▮ |
| 09/15/2009 | RM | 0.40 | $358.00 | Office conference with B. Hintmann regarding ▮ |
| 09/15/2009 | RM | 0.80 | $716.00 | Draft ▮ |
| 09/16/2009 | BEH | 7.10 | $4,721.50 | Review and revise ▮ |
| 09/22/2009 | BEH | 0.20 | $133.00 | Draft ▮ |
| 09/28/2009 | AMO | 0.10 | $25.50 | Review and compile ▮ per Ms. Hintmann |
| 09/28/2009 | BEH | 0.40 | $266.00 | Draft language for ▮ |
| Total Hours: | | 15.20 | $10,481.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

### *1101400402    Matter 402*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | KRS | 0.70 | $392.00 | Review ▮ |
| 09/01/2009 | AMO | 0.40 | $102.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/09/2009 | KRS | 0.50 | $280.00 | Draft letter to IRS regarding ▮ |
| 09/11/2009 | AMO | 0.60 | $153.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/14/2009 | KRS | 0.50 | $280.00 | Prepare and send draft letter to Mr. Press (IRS) regarding ▮ |
| 09/15/2009 | AMO | 0.30 | $76.50 | Identify and compile ▮ for Mr. Madan |
| 09/17/2009 | RM | 0.40 | $358.00 | Draft ▮ |
| 09/18/2009 | SAD | 0.60 | $489.00 | Respond to request from Mr. Ciongoli (Lehman) regarding ▮ |
| 09/18/2009 | AC | 0.40 | $130.00 | Technical management of factual record |
| 09/21/2009 | RM | 0.30 | $268.50 | Telephone conference with J. Ciongoli (Lehman) regarding ▮ |
| 09/21/2009 | RM | 0.20 | $179.00 | Email exchange with B. Brier (Lehman) regarding ▮ |
| 09/23/2009 | RM | 0.20 | $179.00 | Draft email to ▮ regarding ▮ |
| 09/23/2009 | RM | 0.50 | $447.50 | Teleconference with Mr. Ciongoli (Lehman) regarding ▮ |
| 09/23/2009 | RM | 0.40 | $358.00 | Review ▮ |
| 09/25/2009 | RM | 0.70 | $626.50 | Draft ▮ |
| 09/28/2009 | PFF | 1.10 | $280.50 | Technical management of factual record |
| 09/29/2009 | PFF | 1.20 | $306.00 | Technical management of factual record |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

### *1101400402    Matter 402*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/29/2009 | KRS | 0.50 | $280.00 | Telephone conference with Ms. Wong (Lehman) regarding ▮ |
| 09/30/2009 | KRS | 1.10 | $616.00 | Telephone conference with Mr. Madan and Mr. Ciongoli (Lehman) regarding ▮ |
| 09/30/2009 | RM | 1.10 | $984.50 | Extended telephone conference with Mr. Ciongoli (Lehman) and Mr. Stults regarding ▮ |
| 09/30/2009 | RM | 0.30 | $268.50 | Office conference with Mr. Stults regarding ▮ |
| 09/30/2009 | RM | 0.20 | $179.00 | Telephone conference with Mr. Press (IRS) regarding procedural issues for fast track |
| 09/30/2009 | KRS | 0.30 | $168.00 | Confer with Mr. Madan regarding ▮ |
| 09/30/2009 | PFF | 0.90 | $229.50 | Technical management of factual record |
| Total Hours: | | 13.40 | $7,631.00 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $0.10 |
| | 9/30/2009 | Long Distance Telephone charges for time period of 9/1/09 - 9/30/09 | $0.35 |
| | | Total: | $ 0.45 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

*1101400474*  *Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | KLR | 0.40 | $176.00 | Draft ▮ |
| 09/01/2009 | KLR | 0.60 | $264.00 | Draft ▮ for meeting with ▮ regarding transaction |
| 09/01/2009 | AMO | 0.40 | $102.00 | Assist in ▮ per Ms. Rankin |
| 09/02/2009 | AMO | 0.80 | $204.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/02/2009 | CPB | 1.10 | $984.50 | Telephone conference with K. Rankin and ▮ regarding ▮ |
| 09/02/2009 | LMA | 1.50 | $930.00 | Review ▮ |
| 09/02/2009 | KLR | 1.10 | $484.00 | Telephone conference with Mr. Bowers and ▮ regarding ▮ |
| 09/02/2009 | KLR | 0.30 | $132.00 | Review ▮ in preparation for call with ▮ |
| 09/02/2009 | KLR | 2.00 | $880.00 | Review and prepare ▮ in preparation for meeting with ▮ |
| 09/03/2009 | KLR | 0.20 | $88.00 | Confer with Ms. Amanti regarding ▮ for meeting with ▮ |
| 09/03/2009 | LMA | 3.00 | $1,860.00 | Review materials regarding ▮ |
| 09/03/2009 | LMA | 0.20 | $124.00 | Confer with Ms. Rankin regarding ▮ for meeting with ▮ |
| 09/03/2009 | JTW | 2.60 | $1,144.00 | Review and prepare ▮ |
| 09/04/2009 | JTW | 2.10 | $924.00 | Partial attendance at office conference with ▮, Mr. Brier (LBH), Mr. Steinberg (LBH), with Mr. Madan, Mr. Leyva, Ms. Amanti, Ms. Rankin and Mr. Bowers, regarding ▮ |
| 09/04/2009 | CPB | 4.40 | $3,938.00 | Office conference with ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Mr. Leyva, Ms. Amanti, Ms. Rankin and Mr. Wilson in partial attendance, regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474*  *Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/04/2009 | NJL | 4.40 | $3,344.00 | Office conference with ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Mr. Bowers, Ms. Rankin, Ms. Amanti, and Mr. Wilson in partial attendance, regarding ▮ |
| 09/04/2009 | LMA | 4.40 | $2,728.00 | Office conference with ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Mr. Leyva, Mr. Bowers, Ms. Rankin, and Mr. Wilson in partial attendance, regarding ▮ |
| 09/04/2009 | KLR | 4.40 | $1,936.00 | Office conference with ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Mr. Leyva, Mr. Bowers, Ms. Amanti, and Mr. Wilson in partial attendance, regarding ▮ |
| 09/04/2009 | RM | 3.70 | $3,311.50 | Office conference (part attendance) with ▮, Mr. Brier, Mr. Steinberg, Ms. Rankin, Mr. Leyva, Mr. Bowers, Ms. Amanti and Mr. Wilson regarding ▮ |
| 09/07/2009 | KLR | 0.70 | $308.00 | Review information provided by ▮ in preparation for ▮ |
| 09/08/2009 | LMA | 0.30 | $186.00 | Confer with Ms. Rankin regarding ▮ |
| 09/08/2009 | KLR | 0.30 | $132.00 | Confer with Ms. Amanti regarding ▮ |
| 09/11/2009 | KLR | 0.30 | $132.00 | Draft memo to file regarding ▮ |
| 09/11/2009 | KLR | 0.10 | $44.00 | Confer with Mr. Currin regarding ▮ |
| 09/11/2009 | PFF | 0.80 | $204.00 | Technical management of factual record |
| 09/11/2009 | AC | 0.40 | $130.00 | Review ▮ |
| 09/11/2009 | AC | 0.50 | $162.50 | Technical management of factual record. |
| 09/11/2009 | AC | 0.10 | $32.50 | Confer with Ms. Rankin regarding ▮ |
| 09/14/2009 | PFF | 0.10 | $25.50 | Confer with Ms. Rankin regarding ▮ |
| 09/14/2009 | LMA | 0.40 | $248.00 | Review memorandum regarding ▮ |
| 09/14/2009 | PFF | 0.60 | $153.00 | Technical management of factual record |
| 09/14/2009 | CWC | 2.10 | $588.00 | Technical management of factual record |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

## *1101400474*    *Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/14/2009 | AC | 0.70 | $227.50 | Technical management of factual record |
| 09/14/2009 | KLR | 0.10 | $44.00 | Office conference with Mr. Flickinger regarding ▮ |
| 09/14/2009 | KLR | 3.10 | $1,364.00 | Draft memo to file regarding 9/4/09 meeting with ▮ |
| 09/14/2009 | KLR | 1.60 | $704.00 | Review ▮ |
| 09/15/2009 | KLR | 0.20 | $88.00 | Office conference with Mr. Bowers regarding ▮ |
| 09/15/2009 | KLR | 0.50 | $220.00 | Teleconference with Mr. Bowers, Mr. Steinberg (LBHI), and Mr. Brier (LBHI) regarding ▮ |
| 09/15/2009 | KLR | 1.30 | $572.00 | Draft and revise ▮ |
| 09/15/2009 | KLR | 0.60 | $264.00 | Review issues ▮ |
| 09/15/2009 | CPB | 0.60 | $537.00 | Review transaction ▮ |
| 09/15/2009 | CPB | 0.20 | $179.00 | Office conference with K. Rankin regarding ▮ ▮ |
| 09/15/2009 | CPB | 0.50 | $447.50 | Teleconference with Ms. Rankin, Mr. Steinberg (LBHI), and Mr. Brier (LBHI) regarding ▮ |
| 09/15/2009 | CWC | 1.80 | $504.00 | Technical management of factual record |
| 09/15/2009 | PFF | 0.70 | $178.50 | Technical management of factual record |
| 09/16/2009 | RM | 0.20 | $179.00 | Email exchange regarding ▮ |
| 09/16/2009 | CPB | 0.80 | $716.00 | Telephone conference with K. Rankin, ▮ regarding ▮ |
| 09/16/2009 | KLR | 0.50 | $220.00 | Partial attendance with Mr. Bowers, Mr. Brier (LBHI), and ▮ regarding ▮ |
| 09/16/2009 | KLR | 0.30 | $132.00 | Office conference with ▮ regarding ▮ |
| 09/16/2009 | KLR | 1.00 | $440.00 | Review and draft memo to file regarding ▮ |
| 09/17/2009 | KLR | 0.70 | $308.00 | Draft email to ▮ regarding ▮ |
| 09/17/2009 | CWC | 1.40 | $392.00 | Technical management of factual record |
| 09/18/2009 | CPB | 0.40 | $358.00 | Telephone conference with R. Madan, K. Rankin and ▮ regarding ▮ |
| 09/18/2009 | KLR | 0.40 | $176.00 | Telephone conference with Mr. Bowers, ▮, with Mr. Madan in partial attendance, regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

## *1101400474*    *Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/18/2009 | RM | 0.30 | $268.50 | Telephone conference (partial attendance) with K. Rankin, C. Bowers, ███ regarding ███ |
| 09/18/2009 | AC | 0.10 | $32.50 | Technical management of factual record |
| 09/21/2009 | CPB | 0.30 | $268.50 | Telephone conference with D. Steinberg (Lehman) regarding preparation for ███ |
| 09/22/2009 | AC | 0.60 | $195.00 | Technical management of factual record |
| 09/25/2009 | AMO | 0.30 | $76.50 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/28/2009 | KLR | 1.20 | $528.00 | Draft memo to file summarizing matter 474 ███ |
| 09/28/2009 | CPB | 0.30 | $268.50 | Set up meeting with ███ and conference with ███ regarding ███ |
| 09/29/2009 | KLR | 0.20 | $88.00 | Teleconference with ███ regarding ███ |
| 09/29/2009 | KLR | 2.80 | $1,232.00 | Draft ███ for matter 474 and research regarding ███ |
| 09/29/2009 | KLR | 0.80 | $352.00 | Draft memo to file summarizing matter 474 ███ |
| 09/29/2009 | AC | 0.20 | $65.00 | Telephone conference with Ms. Dillon and ███ regarding ███ |
| 09/29/2009 | AC | 0.20 | $65.00 | Technical management of factual record |
| 09/29/2009 | SAD | 0.20 | $163.00 | Telephone conference with Messrs. Currin and ███ regarding ███ |
| 09/29/2009 | CWC | 0.20 | $56.00 | Assist with ███ |
| 09/29/2009 | CPB | 0.50 | $447.50 | Telephone conference with Mr. Brier (Lehman) regarding ███ |
| 09/29/2009 | CPB | 0.50 | $447.50 | Telephone conference with Mr. Steinberg (Lehman) and Mr. Brier (Lehman) regarding ███ |
| 09/29/2009 | CWC | 0.60 | $168.00 | Technical management of factual record |
| 09/30/2009 | AMO | 0.10 | $25.50 | Confer with K. Rankin regarding ███ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

### *1101400474    Matter 474*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/30/2009 | CPB | 0.50 | $447.50 | Telephone conference with ▮ and Mr. Madan regarding |
| 09/30/2009 | AC | 0.20 | $65.00 | Assist Ms. Covington (LBHI) with ▮ |
| 09/30/2009 | LMA | 1.40 | $868.00 | Work on ▮ for matter 474 |
| 09/30/2009 | LMA | 0.20 | $124.00 | Discuss ▮ for matter 474 with Ms. Rankin |
| 09/30/2009 | RM | 0.50 | $447.50 | Telephone conference with ▮ and Mr. Bowers regarding |
| 09/30/2009 | AMO | 1.30 | $331.50 | Organize and compile documents for ▮ per Ms. Rankin for ▮ |
| 09/30/2009 | AMO | 0.20 | $51.00 | Technical management of factual record |
| 09/30/2009 | CPB | 0.80 | $716.00 | Prepare for meeting with ▮ |
| 09/30/2009 | KLR | 0.20 | $88.00 | Office conference with Ms. Amanti regarding ▮ for matter 474 |
| 09/30/2009 | KLR | 0.10 | $44.00 | Office conference with Ms. Owens regarding ▮ |
| Total Hours: | | 76.70 | $42,079.50 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 7/31/2009 | Electronic Research Charges - LexisNexis Matthew Bender, Inc. | $18.12 |
| R. Madan | 8/16/2009 | Coach Services - Norton Sedan Service - voucher# 14622- from: residence; to: Union Station | $66.00 |
| S. Dillon | 8/17/2009 | Coach Services - Norton Sedan Service - voucher# 14623- from: 1919 M St; to: DCA | $54.00 |
| S. Dillon | 8/18/2009 | Coach Services ^2% Surcharge - Norton Sedan Service - voucher# 14624- from: DCA; to: 1919 M St Bank ID: 01FLDISB Check Number: 10156776 | $54.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| R. Madan | 8/18/2009 | Coach Services Norton Sedan Service - voucher# 14625- from: DCA; to: residence | $60.00 |
| | 9/18/2009 | Invoice 7211295 Services through August 31, 2009; 18 Sep 2009 | $818.00 |
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $236.90 |
| | 9/30/2009 | Electronic Research Charges for Westlaw and Lexis for time period of 9/1/09 - 9/30/09 | $0.72 |
| | 9/30/2009 | Long Distance Telephone charges for time period of 9/1/09 - 9/30/09 | $1.05 |

Total:    $1,308.79

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489*  *Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | KLR | 0.20 | $88.00 | Confer with Ms. Owens regarding materials needed for ▮ |
| 09/01/2009 | KLR | 1.10 | $484.00 | Draft ▮ for meeting with ▮ in preparation for ▮ |
| 09/01/2009 | KLR | 1.00 | $440.00 | Prepare ▮ |
| 09/01/2009 | AMO | 1.20 | $306.00 | Organize materials for ▮ per Ms. Rankin |
| 09/01/2009 | AMO | 0.20 | $51.00 | Confer with Ms. Rankin regarding materials needed for ▮ |
| 09/01/2009 | NJL | 1.00 | $760.00 | Review ▮ |
| 09/02/2009 | DHB | 1.50 | $1,492.50 | Meeting with Chris Bowers and Natan Leyva regarding ▮ |
| 09/02/2009 | DHB | 0.50 | $497.50 | Work on ▮ |
| 09/02/2009 | CPB | 1.20 | $1,074.00 | Partial attendance at meeting to discuss issues with D. Brockway and N. Leyva |
| 09/02/2009 | CPB | 1.60 | $1,432.00 | Prepare for ▮ with B. Brier (Lehman) and N. Leyva and K. Rankin |
| 09/02/2009 | AMO | 1.40 | $357.00 | Review and compile ▮ per Mr. Leyva |
| 09/02/2009 | KLR | 1.60 | $704.00 | Office conference with Mr. Leyva, Mr. Bowers, and Mr. Brier (LBHI) regarding transaction in preparation for ▮ |
| 09/02/2009 | KLR | 2.40 | $1,056.00 | Review and analyze ▮ in preparation for meeting with ▮ and for ▮ |
| 09/02/2009 | NJL | 1.60 | $1,216.00 | Office conference with Mr. Bowers, Mr. Brier (LBHI), and Ms. Rankin regarding transaction in preparation for ▮ |
| 09/02/2009 | NJL | 3.50 | $2,660.00 | Review materials and ▮ and others regarding ▮ |
| 09/02/2009 | NJL | 1.50 | $1,140.00 | Confer with David Brockway (with Chris Bowers in partial attendance) regarding ▮ |
| 09/03/2009 | NJL | 0.50 | $380.00 | Prepare for ▮ and others regarding ▮ |
| 09/03/2009 | NJL | 7.80 | $5,928.00 | Office conference with ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Ms. Rankin, and Mr. Bowers in partial attendance, regarding transaction in preparation for ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/03/2009 | NJL | 0.80 | $608.00 | Telephone conference with Mr. Madan, Mr. Bowers, Ms. Rankin, Mr. Ciongoli (LBHI), Mr. Brier (LBHI), and Mr. Steinberg (LBHI) regarding ▮ |
| 09/03/2009 | KLR | 7.80 | $3,432.00 | Office conference with ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Mr. Leyva, and Mr. Bowers in partial attendance, regarding transaction in preparation for ▮ |
| 09/03/2009 | KLR | 0.80 | $352.00 | Telephone conference with Mr. Madan, Mr. Bowers, Mr. Leyva, Mr. Ciongoli (LBHI), Mr. Brier (LBHI), and Mr. Steinberg (LBHI) regarding ▮ |
| 09/03/2009 | CPB | 1.00 | $895.00 | Telephone conference with J. Ciongoli (Lehman) regarding ▮ |
| 09/03/2009 | CPB | 7.00 | $6,265.00 | Partial attendance at meeting with ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), Mr. Madan, Mr. Leyva, and Ms. Rankin, in preparation for matter ▮ |
| 09/03/2009 | RM | 7.80 | $6,981.00 | Office conference with ▮, B. Brier (Lehman), D. Steinberg (Lehman) with K. Rankin, N. Leyva and C. Bowers regarding transaction in preparation for ▮ |
| 09/03/2009 | RM | 0.80 | $716.00 | Telephone conference with B. Brier (Lehman), D. Steinberg (Lehman), J. Ciongoli (Lehman), K. Rankin, N. Leyva and C. Bowers regarding ▮ |
| 09/03/2009 | RM | 0.60 | $537.00 | Teleconference with Mr. Ciongoli (Lehman) regarding ▮ |
| 09/04/2009 | LMA | 2.20 | $1,364.00 | ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Mr. Leyva, Mr. Bowers, Ms. Rankin, and Mr. Wilson in partial attendance, in preparation for ▮ |
| 09/04/2009 | KLR | 2.20 | $968.00 | ▮, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Mr. Leyva, Mr. Bowers, Ms. Amanti, and Mr. Wilson in partial attendance, in preparation for ▮ |
| 09/04/2009 | KLR | 0.70 | $308.00 | Review and prepare transaction documents and materials in preparation for meeting with ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/04/2009 | CPB | 2.20 | $1,969.00 | Office conference with ▇▇, B. Brier (Lehman), D. Steinberg (Lehman), K. Rankin, N. Leyva, R. Madan, L. Amanti and J. Wilson in partial attendance, in preparation for ▇▇ |
| 09/04/2009 | NJL | 2.20 | $1,672.00 | ▇▇, Mr. Brier (LBHI), Mr. Steinberg (LBHI), with Mr. Madan, Mr. Bowers, Ms. Rankin, Ms. Amanti, and Mr. Wilson in partial attendance, in preparation for ▇▇ |
| 09/04/2009 | RM | 1.80 | $1,611.00 | Office conference (part attendance) with ▇▇, Mr. Brier, Mr. Steinberg, Ms. Rankin, Mr. Leyva, Mr. Bowers, Ms. Amanti and Mr. Wilson in preparation for ▇▇ |
| 09/04/2009 | NJL | 1.50 | $1,140.00 | Review ▇▇ |
| 09/05/2009 | NJL | 1.30 | $988.00 | Confer with Ms. Rankin regarding ▇▇ |
| 09/05/2009 | NJL | 5.80 | $4,408.00 | Revise ▇▇ and prepare ▇▇ for Ms. Rankin |
| 09/05/2009 | KLR | 1.30 | $572.00 | Confer with Mr. Leyva regarding ▇▇ |
| 09/05/2009 | KLR | 1.70 | $748.00 | Revise ▇▇ |
| 09/05/2009 | KLR | 3.00 | $1,320.00 | Research regarding ▇▇ in preparation for ▇▇ |
| 09/06/2009 | RM | 2.20 | $1,969.00 | Review and revise ▇▇ |
| 09/06/2009 | RM | 2.80 | $2,506.00 | Confer with Mr. Leyva and Ms. Rankin regarding ▇▇ |
| 09/06/2009 | KLR | 2.80 | $1,232.00 | Confer with Mr. Madan and Mr. Leyva regarding ▇▇ |
| 09/06/2009 | KLR | 1.60 | $704.00 | Revise ▇▇ |
| 09/06/2009 | NJL | 2.80 | $2,128.00 | Confer with Mr. Madan and Ms. Rankin regarding ▇▇ |
| 09/06/2009 | NJL | 4.00 | $3,040.00 | Review ▇▇ |
| 09/07/2009 | NJL | 2.70 | $2,052.00 | Confer with Mr. Brier (LBHI), Mr. Madan, and Ms. Rankin regarding ▇▇ |
| 09/07/2009 | NJL | 0.40 | $304.00 | Confer with Mr. Madan and Ms. Rankin regarding ▇▇ |
| 09/07/2009 | NJL | 0.60 | $456.00 | Confer with Ms. Rankin regarding ▇▇ |
| 09/07/2009 | NJL | 2.50 | $1,900.00 | Review ▇▇ |
| 09/07/2009 | JBM | 1.40 | $1,393.00 | Review ▇▇ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 36

FEDERAL I.D. NUMBER:  04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/07/2009 | KLR | 2.70 | $1,188.00 | Confer with Mr. Brier (LBHI), Mr. Madan, and Mr. Leyva regarding ▮ |
| 09/07/2009 | KLR | 0.40 | $176.00 | Confer with Mr. Madan, and Mr. Leyva regarding ▮ |
| 09/07/2009 | KLR | 0.60 | $264.00 | Confer with Mr. Leyva regarding ▮ |
| 09/07/2009 | KLR | 2.50 | $1,100.00 | Review transaction information and revise ▮ |
| 09/07/2009 | RM | 2.70 | $2,416.50 | Telephone conference with B. Brier (Lehman), K. Rankin and N. Leyva regarding ▮ |
| 09/07/2009 | RM | 0.40 | $358.00 | Office conference with K. Rankin and N. Leyva regarding ▮ |
| 09/08/2009 | RM | 0.30 | $268.50 | Office conference with internal team regarding transactions in preparation for ▮ |
| 09/08/2009 | JBM | 0.30 | $298.50 | Office conference with internal team regarding transactions in preparation for ▮ |
| 09/08/2009 | AMO | 0.20 | $51.00 | Research ▮ per Mr. Leyva |
| 09/08/2009 | RM | 0.80 | $716.00 | Multiple teleconferences with Mr. Ciongoli (Lehman) regarding ▮ |
| 09/08/2009 | RM | 1.80 | $1,611.00 | Prepare for ▮ |
| 09/08/2009 | CPB | 1.60 | $1,432.00 | Discuss issues with R. Madan and K. Rankin in ▮ |
| 09/08/2009 | CPB | 1.50 | $1,342.50 | Discuss ▮ with J. Magee, R. Madan, N. Leyva, K. Rankin (partial attendance) |
| 09/08/2009 | CPB | 0.60 | $537.00 | Telephone conference with ▮ regarding Matter 489 issues |
| 09/08/2009 | CPB | 0.30 | $268.50 | Office conference with internal team regarding ▮ |
| 09/08/2009 | JBM | 1.10 | $1,094.50 | Review ▮ |
| 09/08/2009 | JBM | 1.00 | $995.00 | Review matter 489 ▮ in preparation for ▮ |
| 09/08/2009 | JBM | 1.50 | $1,492.50 | Attendance at office conference with Mr. Madan, Mr. Bowers, Mr. Leyva, Ms. Rankin regarding ▮ |
| 09/08/2009 | JBM | 0.40 | $398.00 | Partial attendance on teleconference with ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/08/2009 | RM | 1.50 | $1,342.50 | Office conference regarding ▮ with C. Bowers, N. Leyva, K. Rankin (partial attendance) and J. Magee |
| 09/08/2009 | RM | 0.60 | $537.00 | Telephone conference regarding ▮ with C. Bowers, N. Leyva, K. Rankin, J. Magee, ▮ and B. Brier (Lehman) |
| 09/08/2009 | RM | 1.60 | $1,432.00 | Discuss issues with C. Bowers and K. Rankin in ▮ |
| 09/08/2009 | RM | 2.10 | $1,879.50 | Nonworking travel from Washington DC to New York for matter 489 Appeals conference |
| 09/08/2009 | KLR | 0.50 | $220.00 | Teleconference with Mr. Leyva, ▮, and Mr. Brier (LBHI) regarding ▮ |
| 09/08/2009 | KLR | 0.20 | $88.00 | Teleconference with Mr. Leyva and Mr. Brier (LBHI) regarding ▮ |
| 09/08/2009 | KLR | 0.30 | $132.00 | Partial attendance at conference with Mr. Madan, Mr. Bowers, Mr. Leyva, and Mr. Magee regarding ▮ |
| 09/08/2009 | KLR | 0.60 | $264.00 | Teleconference with Mr. Madan, Mr. Bowers, Mr. Leyva, Mr. Magee, ▮, and Mr. Brier (LBHI) regarding ▮ |
| 09/08/2009 | KLR | 1.20 | $528.00 | Nonworking travel from Washington DC to New York for matter 489 Appeals conference |
| 09/08/2009 | KLR | 2.70 | $1,188.00 | Working travel from Washington DC to New York after matter 489 Appeals conference |
| 09/08/2009 | KLR | 1.60 | $704.00 | Confer with Mr. Madan and Mr. Bowers regarding ▮ |
| 09/08/2009 | KLR | 3.20 | $1,408.00 | Review ▮ |
| 09/08/2009 | NJL | 0.50 | $380.00 | Teleconference with ▮, Mr. Brier (LBHI), and Ms. Rankin regarding ▮ |
| 09/08/2009 | NJL | 0.20 | $152.00 | Teleconference with Mr. Brier (LBHI) and Ms. Rankin regarding ▮ |
| 09/08/2009 | NJL | 0.30 | $228.00 | Office conference with internal team regarding ▮ |
| 09/08/2009 | NJL | 0.60 | $456.00 | Teleconference with Mr. Madan, Mr. Bowers, Mr. Magee, Ms. Rankin, ▮, and Mr. Brier (LBHI) regarding ▮ |
| 09/08/2009 | NJL | 5.30 | $4,028.00 | Review and compile materials and prepare for ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

**1101400489     Matter 489**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/08/2009 | NJL | 2.30 | $1,748.00 | Working travel from Washington DC to New York for matter 489 Appeals conference |
| 09/08/2009 | NJL | 1.60 | $1,216.00 | Confer with Mr. Madan and Ms. Rankin regarding ██████ |
| 09/09/2009 | NJL | 9.40 | $7,144.00 | Participate in Fast track Appeals conference for matter 489 |
| 09/09/2009 | NJL | 0.40 | $304.00 | Meet with Lehman to ██████ |
| 09/09/2009 | KLR | 9.40 | $4,136.00 | Participate in fast track Appeals conference for matter 489 |
| 09/09/2009 | KLR | 0.40 | $176.00 | Nonworking travel from New York to Washington DC for matter 489 Appeals conference |
| 09/09/2009 | CPB | 9.40 | $8,413.00 | Attend IRS meeting |
| 09/09/2009 | CPB | 0.40 | $358.00 | Meet with Lehman to ██████ |
| 09/09/2009 | CPB | 2.60 | $2,327.00 | Work travel from Washington, DC to New York, NY to prepare for meeting |
| 09/09/2009 | RM | 9.40 | $8,413.00 | Attend IRS settlement conference |
| 09/09/2009 | RM | 0.40 | $358.00 | Meet with Lehman to ██████ |
| 09/10/2009 | RM | 9.30 | $8,323.50 | Attend IRS settlement conference |
| 09/10/2009 | RM | 0.20 | $179.00 | Meet with J. Ciongoli (Lehman) regarding ██████ |
| 09/10/2009 | RM | 0.70 | $626.50 | Telephone conference with ██████ and J. Ciongoli (Lehman) regarding ██████ |
| 09/10/2009 | RM | 0.30 | $268.50 | Telephone conference with J. Ciongoli (Lehman) and ██████ |
| 09/10/2009 | RM | 2.30 | $2,058.50 | Non-working work travel from New York, NY to Washington, DC |
| 09/10/2009 | CPB | 8.70 | $7,786.50 | Partial attendance at IRS settlement conference |
| 09/10/2009 | CPB | 1.90 | $1,700.50 | Non-working work travel from New York, NY to Washington, DC |
| 09/10/2009 | NJL | 9.30 | $7,068.00 | Participate in Fast track Appeals conference for matter 489 |
| 09/10/2009 | NJL | 0.40 | $304.00 | Confer with ██████ regarding matter 489 ██████ |
| 09/10/2009 | KLR | 9.30 | $4,092.00 | Participate in Fast track Appeals conference for matter 489 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

**1101400489    Matter 489**

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/10/2009 | KLR | 3.00 | $1,320.00 | Nonworking travel from New York to Washington DC for ▮ |
| 09/11/2009 | KLR | 1.20 | $528.00 | Review transaction ▮ |
| 09/11/2009 | AMO | 0.20 | $51.00 | Assist Ms. Rankin with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/11/2009 | AMO | 0.20 | $51.00 | Review and compile ▮ |
| 09/11/2009 | NJL | 0.80 | $608.00 | Conference call with Mr. Brier (LBHI), Ms. Rankin, and ▮ regarding ▮ |
| 09/11/2009 | NJL | 0.70 | $532.00 | Conference call with Mr. Brier (LBHI) regarding ▮ |
| 09/11/2009 | NJL | 1.50 | $1,140.00 | Research and review matter 489 ▮ ▮ |
| 09/11/2009 | NJL | 0.30 | $228.00 | Confer with Ms. Rankin regarding ▮ |
| 09/11/2009 | DHB | 1.00 | $995.00 | Review ▮. |
| 09/11/2009 | KLR | 0.80 | $352.00 | Conference call with Mr. Leyva, Mr. Brier (LBHI), and ▮ regarding ▮ |
| 09/11/2009 | KLR | 0.30 | $132.00 | Confer with Mr. Leyva regarding ▮ |
| 09/14/2009 | CPB | 0.30 | $268.50 | Summarize ▮ for Mr. Brockway |
| 09/14/2009 | KLR | 1.60 | $704.00 | Review ▮ |
| 09/14/2009 | KLR | 0.20 | $88.00 | Office conference with Mr. Leyva regarding ▮ |
| 09/14/2009 | NJL | 0.20 | $152.00 | Office conference with Ms. Rankin regarding ▮ |
| 09/14/2009 | NJL | 1.50 | $1,140.00 | Review ▮ |
| 09/15/2009 | NJL | 0.10 | $76.00 | Reply to e-mails from R. Madan |
| 09/15/2009 | NJL | 0.50 | $380.00 | Review ▮ |
| 09/15/2009 | NJL | 0.50 | $380.00 | Confer with ▮ regarding ▮ |
| 09/15/2009 | NJL | 0.30 | $228.00 | Confer with K. Rankin regarding ▮ |
| 09/15/2009 | AMO | 0.20 | $51.00 | Review and compile ▮ for Ms. Rankin |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

### *1101400489    Matter 489*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/15/2009 | AMO | 0.60 | $153.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/15/2009 | AMO | 0.20 | $51.00 | Review ▉ relating to Matter 489 |
| 09/15/2009 | KLR | 0.30 | $132.00 | Office conference with Mr. Leyva regarding ▉ |
| 09/15/2009 | KLR | 0.40 | $176.00 | Review ▉ for matter 489 |
| 09/15/2009 | KLR | 1.40 | $616.00 | Review ▉ in preparation for meeting with ▉ |
| 09/16/2009 | KLR | 3.30 | $1,452.00 | Office conference with Mr. Bowers, Mr. Leyva, Mr. Stults, ▉, and Mr. Brier (LBHI) regarding ▉ |
| 09/16/2009 | KLR | 0.80 | $352.00 | Draft ▉ |
| 09/16/2009 | KLR | 0.80 | $352.00 | Review ▉ |
| 09/16/2009 | CPB | 0.80 | $716.00 | Partial attendance at meeting with N. Leyva, K. Stults, K. Rankin, ▉ and B. Brier (Lehman) regarding ▉ |
| 09/16/2009 | KRS | 0.50 | $280.00 | Partial participation in meeting regarding Matter 489 with Mr. Bowers, Mr. Leyva, Ms. Rankin, ▉ and Mr. Brier (Lehman) |
| 09/16/2009 | NJL | 3.30 | $2,508.00 | Meet with ▉, Mr. B. Brier (Lehman), Ms. K. Rankin, and Mr. K. Stults (partial participation) and Mr. C. Bowers (partial participation) regarding ▉ |
| 09/21/2009 | KLR | 0.40 | $176.00 | Revise ▉ |
| Total Hours: | | 266.10 | $188,947.00 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 7/31/2009 | Electronic Research Charges - LexisNexis Matthew Bender, Inc. | $4.94 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 7/31/2009 | Electronic Research Charges - Thomson West Payment Center | $12.71 |
| R. Madan | 9/3/2009 | Meals: Lunch (Matter); Merriweather, Angel - reimbursement for various items; 03 Sep 2009; Greek Deli Catering - Lunch for Raj Madan's Meeting; Additional food for Lunch for Raj Madan's Meeting; Merriweather, Angel D Bank ID: PAYMODE Check Number: 166116.  In attendance - R. Madan██ B. Brier (Lehman), D. Steinberg (Lehman) with K. Rankin, N. Leyva and C. Bowers | $25.00 |
| R. Madan | 9/3/2009 | Meals: Lunch (Matter); Merriweather, Angel - reimbursement for various items; 03 Sep 2009; Greek Deli Catering - Lunch for Raj Madan's Meeting; Lunch for Raj Madan's Meeting; Merriweather, Angel D Bank ID: PAYMODE Check Number: 166116.  In attendance - R. Madan, ██, B. Brier (Lehman), D. Steinberg (Lehman) with K. Rankin, N. Leyva and C. Bowers | $235.00 |
| R. Madan | 9/4/2009 | Coach Services  e - Norton Sedan Service - voucher 14852- service received by: ██ - from: 1919 m St. ; to: IAD (amount reflects actual cost for time and distance travelled) | $102.00 |
| R. Madan | 9/7/2009 | Meals: Lunch (Matter); Heritage India, 9-7-09; 07 Sep 2009; Heritage of India; ; B. Brier, Leyva, Natan J., Madan, Raj, Rankin, Kiara L Bank ID: PAYMODE Check Number: 165942 | $145.15 |
| R. Madan | 9/8/2009 | Coach Sedan Service - Norton Sedan Service - voucher 14859- from: 1919 m St.; to: Union Station Bank ID: 01FLDISB Check Number: 10157314 | $60.00 |
| R. Madan | 9/8/2009 | Meals: Dinner (Matter); New York, NY (9/8 thru 9/10/09); 08 Sep 2009; Lodging Battery Park; 2 West Dinner; Madan, Ra Bank ID: PAYMODE Check Number: 165484 | $40.00 |
| R. Madan | 9/8/2009 | Meals: Lunch (Matter); CF Folks (9-8-09); 08 Sep 2009; CF Folks; ; Bowers, Chris, Leyva, Natan J., Madan, Raj, Magee, John B., Rankin, Kiara L Bank ID: PAYMODE Check Number: 164849 | $63.69 |
| K. Rankin | 9/8/2009 | Teleconferencing -Soundpath-Date: 09/08/2009 Time: 01:00:00 PM Minutes: 98 Conferencing Services Moderator Name: Kiara Rankin | $4.79 |
| K. Rankin | 9/8/2009 | Teleconferencing -Soundpath-Date: 09/08/2009 Time: 11:57:00 AM Minutes: 82 Conferencing Services Moderator Name: Kiara Rankin | $4.01 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 42

FEDERAL I.D. NUMBER:  04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| | 9/9/2009 | Bingham McCutchen LLP Consultants (109); ▮▮▮ For legal services rendered July 1, August 11, September 3 and 4, and September 8, 2009 | $29,673.00 |
| C. Bowers | 9/9/2009 | Coach Services - Europe Limousine Service, Inc - rescode: 90012896- voucher: 136743- from: Penn Station, NY NY- to: 1 BPP, NY NY | $55.44 |
| R. Madan | 9/9/2009 | Meals: Breakfast (Matter); New York, NY (9/8 thru 9/10/09); 09 Sep 2009; Lodging Battery Park; In-room breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 165484 | $40.00 |
| K. Rankin | 9/9/2009 | Meals: Breakfast (Matter); Travel Expenses; 09 Sep 2009; Lodging; In Room Breakfast; Rankin, Kiara L Bank ID: PAYMODE Check Number: 165494 | $40.00 |
| R. Madan | 9/9/2009 | Parking (Matter); New York, NY (9/8 thru 9/10/09); 08 Sep 2009; 09 Sep 2009; Lodging Battery Park; Micros Parking (J. Ciongoli, Lehman) | $45.00 |
| R. Madan | 9/10/2009 | Coach Services  - Norton Sedan Service - voucher 14868- from: DCA; to: residence + 1 stop | $91.20 |
| R. Madan | 9/10/2009 | Coach Services - Europe Limousine Service, Inc - rescode: 90013015- voucher: 127823- from: Battery- (BAG#-1255), NYC,NY- to: LGA (meeting with IRS was significantly extended without prior notice to Bingham attorneys) | $428.20 |
| R. Madan | 9/10/2009 | Hotel (Matter); New York, NY (9/8 thru 9/10/09); 08 Sep 2009; 10 Sep 2009; Lodging Battery Park; (2 Nights) | $791.90 |
| K. Rankin | 9/10/2009 | Hotel (Matter); Travel Expenses; 08 Sep 2009 (9/8 thru 9/10/09); Lodging; (2 Nights) | $791.90 |
| R. Madan | 9/10/2009 | Meals: Breakfast (Matter); New York, NY (9/8 thru 9/10/09); 10 Sep 2009; Lodging Battery Park; In-room breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 165484 | $40.00 |
| R. Madan | 9/10/2009 | Travel: Air (Matter); New York, NY (9/8 thru 9/10/09); 10 Sep 2009; 10 Sep 2009; Delta; ; Madan, Raj; New York, NY; Washington, DC; DL; Economy/Coach | $209.60 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| R. Madan | 9/10/2009 | Travel: Rail (Matter); New York, NY (9/8 thru 9/10/09); 08 Sep 2009; 10 Sep 2009; Acela Train; Madan, Raj; Washington, DC; New York, NY; AT; First Class (first class necessary to ensure privacy and allow attorneys to work while traveling) | $224.00 |
| K. Rankin | 9/10/2009 | Travel: Rail (Matter); Round trip Travel Expenses; 08 Sep 2009; 10 Sep 2009; Amtrak; ; Rankin, Kiara L.; Washington, DC; New York, NY; AT; First Class (first class necessary to ensure privacy and allow attorneys to work while traveling) | $483.00 |
| K. Rankin | 9/11/2009 | Teleconferencing  Soundpath-Date: 09/11/2009 Time: 12:58:00 PM Minutes: 107 Conferencing Services Moderator Name: Kiara Rankin | $5.23 |
| N. Leyva | 9/16/2009 | Meals (Matter); Columbia Catering; Columbia Catering - Breakfast for Meeting for Natan Leyva; 16 Sep 2009; Columbia Catering - Breakfast for Meeting for Natan Leyva; Breakfast for Meeting for Natan Leyva - In attendance Mr. Bowers, Mr. Leyva, Ms. Rankin, ▮▮▮ and Mr. Brier (Lehman). | $69.45 |
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $0.20 |
| | 9/30/2009 | Electronic Research Charges for Westlaw and Lexis for time period of 9/1/09 - 9/30/09 | $134.90 |
| | | Total: | $33,820.31 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

## *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/03/2009 | KRS | 0.40 | $224.00 | Telephone conference with ▮ regarding matter 502▮ |
| 09/03/2009 | KRS | 0.60 | $336.00 | Prepare matter 502▮ |
| 09/04/2009 | KRS | 0.20 | $112.00 | Respond to email regarding ▮ |
| 09/04/2009 | KRS | 1.00 | $560.00 | Review ▮ |
| 09/08/2009 | CPB | 0.30 | $268.50 | Office conference with K. Stults regarding ▮ |
| 09/08/2009 | KRS | 4.40 | $2,464.00 | Prepare ▮ |
| 09/08/2009 | KRS | 0.30 | $168.00 | Office conference with Mr. Bowers regarding ▮ |
| 09/09/2009 | KRS | 0.40 | $224.00 | Review ▮ |
| 09/10/2009 | KRS | 0.10 | $56.00 | Telephone conference with Ms. Sullivan (IRS) and Ms. Hintermeister (IRS) regarding 2006 financials |
| 09/10/2009 | KRS | 1.20 | $672.00 | Multiple telephone conference with Mr. Ulyanenko (Lehman) regarding ▮ |
| 09/10/2009 | KRS | 1.10 | $616.00 | Review ▮ |
| 09/10/2009 | KRS | 0.30 | $168.00 | Telephone conference with ▮ regarding ▮ |
| 09/11/2009 | KRS | 0.70 | $392.00 | Telephone conference with ▮ and Mr. Ulyanenko (Lehman) regarding ▮ |
| 09/11/2009 | KRS | 1.50 | $840.00 | Review revised ▮ |
| 09/11/2009 | KRS | 0.40 | $224.00 | Telephone conferences with Mr. Ulyanenko (Lehman) regarding ▮ |
| 09/11/2009 | AMO | 0.40 | $102.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/14/2009 | KRS | 0.20 | $112.00 | Partial participation in telephone call with Ms. Hintermeister (IRS) and Mr. Madan regarding joint facts |
| 09/14/2009 | KRS | 0.10 | $56.00 | Review ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

## *1101400502*    *Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/14/2009 | RM | 0.40 | $358.00 | Telephone conference with K. Stults and A. Hintermeister (IRS) regarding joint facts |
| 09/14/2009 | AML | 0.10 | $44.00 | Confer with Mr. Stults regarding ███ |
| 09/14/2009 | KRS | 0.10 | $56.00 | Confer with Anne Laughlin regarding ███ |
| 09/15/2009 | AMO | 0.60 | $153.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/16/2009 | KRS | 0.20 | $112.00 | Confer with Ms. Owens regarding ███ |
| 09/16/2009 | AMO | 0.20 | $51.00 | Assist Mr. Stults with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/16/2009 | JDB | 3.70 | $3,589.00 | Review ███ |
| 09/17/2009 | ASK | 2.90 | $1,276.00 | Draft ███ |
| 09/17/2009 | JDB | 1.20 | $1,164.00 | Review ███ |
| 09/17/2009 | KRS | 0.20 | $112.00 | Confer with Ms. Krause regarding ███ |
| 09/17/2009 | ASK | 0.20 | $88.00 | Confer with Mr. Stults regarding ███ |
| 09/18/2009 | ASK | 0.50 | $220.00 | Confer with Mr. Stults regarding ███ |
| 09/18/2009 | KRS | 0.50 | $280.00 | Confer with Ms. Krause regarding ███ |
| 09/18/2009 | ASK | 4.40 | $1,936.00 | Draft ███ |
| 09/18/2009 | JDB | 6.20 | $6,014.00 | Review ███ |
| 09/18/2009 | CPB | 0.80 | $716.00 | Meet with J. Bridgeman to discuss ███ |
| 09/18/2009 | JDB | 0.80 | $776.00 | Confer with C. Bowers ███ |
| 09/21/2009 | JDB | 6.70 | $6,499.00 | Retrieve ███ |
| 09/21/2009 | AMO | 0.40 | $102.00 | Identify and organize ███ per Mr. Madan |
| 09/21/2009 | ASK | 0.40 | $176.00 | Draft ███ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

*1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/22/2009 | ASK | 5.30 | $2,332.00 | Draft ▮ |
| 09/22/2009 | JDB | 3.70 | $3,589.00 | Conduct research and ▮ |
| 09/23/2009 | JDB | 6.30 | $6,111.00 | Work on ▮ |
| 09/23/2009 | JTW | 8.40 | $3,696.00 | Review ▮ materials for Messrs. Bridgeman, Bowers, and Stults |
| 09/23/2009 | JTW | 0.20 | $88.00 | Phone call with Mr. Stults to discuss ▮ |
| 09/23/2009 | AMO | 0.80 | $204.00 | Assist Mr. Bowers with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/23/2009 | KRS | 0.20 | $112.00 | Email exchanges with Mr. Wilson regarding matter 502 research |
| 09/23/2009 | KRS | 0.20 | $112.00 | Telephone conference with Mr. Wilson regarding matter 502 research |
| 09/24/2009 | JTW | 6.80 | $2,992.00 | Research ▮ for Messrs. Bridgeman, Bowers, and Stults |
| 09/24/2009 | CWC | 1.10 | $308.00 | Technical management of factual record |
| 09/24/2009 | PFF | 0.60 | $153.00 | Technical management of factual record |
| 09/24/2009 | JDB | 2.00 | $1,940.00 | Review ▮ |
| 09/28/2009 | JDB | 3.20 | $3,104.00 | Review ▮ |
| 09/29/2009 | JDB | 0.80 | $776.00 | Office conference with Mr. Bowers and Mr. Stults regarding ▮ |
| 09/29/2009 | AMO | 0.20 | $51.00 | Assist Mr. Brockway with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/29/2009 | JDB | 4.90 | $4,753.00 | Review ▮ |
| 09/29/2009 | CPB | 0.80 | $716.00 | Office conference with Mr. Bridgeman and Mr. Stults regarding ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

### *1101400502    Matter 502*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/29/2009 | KRS | 0.70 | $392.00 | Partial attendance at office conference with Mr. Bowers and Mr. Bridgeman regarding ██ |
| 09/29/2009 | KRS | 0.20 | $112.00 | Review ██ to Mr. Bowers and Mr. Bridgeman |
| 09/30/2009 | KRS | 0.70 | $392.00 | Review ██ |
| 09/30/2009 | KRS | 0.20 | $112.00 | Office conference with Mr. Bowers regarding ██ |
| 09/30/2009 | KRS | 0.20 | $112.00 | Office conference with Mr. Bridgeman regarding ██ |
| 09/30/2009 | JDB | 6.00 | $5,820.00 | Work on ██ |
| 09/30/2009 | CPB | 0.20 | $179.00 | Confer with Mr. Stults regarding ██ |
| 09/30/2009 | JDB | 0.20 | $194.00 | Confer with Mr. Stults regarding ██ |
| Total Hours: | | 98.00 | $69,666.50 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $64.50 |
| | 9/30/2009 | Electronic Research Charges for Westlaw and Lexis for time period of 9/1/09 - 9/30/09 | $35.57 |
| K. Stults | | Meals - In-House (dinner) | $18.59 |
| | | Total: | $ 118.66 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

*1101400561*    *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | SM | 0.40 | $204.00 | Meet with Ms. Rankin regarding ▮ |
| 09/01/2009 | SM | 8.60 | $4,386.00 | Continue working on ▮ |
| 09/01/2009 | KLR | 0.40 | $176.00 | Confer with Mr. Mezei regarding ▮ |
| 09/02/2009 | SM | 9.30 | $4,743.00 | Continue working on ▮ |
| 09/02/2009 | RLB | 1.80 | $1,404.00 | Meeting with Mr. Brier (Lehman) to discuss ▮ |
| 09/03/2009 | SM | 3.10 | $1,581.00 | Work on ▮ |
| 09/04/2009 | KRS | 3.40 | $1,904.00 | Review ▮ |
| 09/09/2009 | SM | 5.00 | $2,550.00 | Continue work on ▮ |
| 09/10/2009 | SM | 1.00 | $510.00 | Meet with Mr. Buch and Mr. Stults (partial attendance) regarding ▮ |
| 09/10/2009 | SM | 9.30 | $4,743.00 | Continue work on ▮ |
| 09/10/2009 | FA | 4.20 | $966.00 | Continue reviewing ▮ |
| 09/10/2009 | SM | 1.00 | $510.00 | Meet with Mr. Buch regarding ▮ |
| 09/10/2009 | KRS | 0.30 | $168.00 | Partial participation in meeting with Mr. Buch and Mr. Mezei regarding ▮ |
| 09/10/2009 | AMO | 0.20 | $51.00 | Review and identify ▮ relating to Matter 561 for Mr. Mezei |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

*1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/10/2009 | RLB | 1.00 | $780.00 | Meet with Mr. Mezei regarding ▮ |
| 09/10/2009 | RLB | 1.00 | $780.00 | Meeting with Mr. Mezei and Mr. Stults (partial) regarding ▮ |
| 09/11/2009 | RLB | 2.00 | $1,560.00 | Meeting with Mr. Mezei and Mr. Stults regarding ▮ |
| 09/11/2009 | KRS | 2.00 | $1,120.00 | Meet with Mr. Mezei and Mr. Buch regarding ▮ |
| 09/11/2009 | KRS | 0.50 | $280.00 | Review ▮ |
| 09/11/2009 | AMO | 0.40 | $102.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/11/2009 | SM | 2.00 | $1,020.00 | Meet with Mr. Buch and Mr. Stults regarding ▮ |
| 09/11/2009 | SM | 1.40 | $714.00 | Review ▮ for meeting |
| 09/11/2009 | SM | 3.50 | $1,785.00 | Continue ▮ |
| 09/11/2009 | AML | 0.10 | $44.00 | Review ▮ |
| 09/14/2009 | KRS | 1.70 | $952.00 | Review ▮ |
| 09/14/2009 | KRS | 1.00 | $560.00 | Meet with Mr. Madan, Mr. Buch and Mr. Mezei regarding ▮ |
| 09/14/2009 | KRS | 0.50 | $280.00 | Telephone conference with R. Buch, R. Madan, J. Ciongoli (Lehman), D. Steinberg (Lehman) and S. Hoffman (Lehman) regarding ▮ |
| 09/14/2009 | KRS | 0.20 | $112.00 | Conference with Mr. Mezei regarding ▮ |
| 09/14/2009 | KRS | 0.30 | $168.00 | Prepare Mr. Brier (Lehman) in preparation for ▮ |
| 09/14/2009 | RM | 1.00 | $895.00 | Meet with K. Stults, R. Buch and S. Mezei regarding ▮ |
| 09/14/2009 | SM | 3.00 | $1,530.00 | Work on ▮ |
| 09/14/2009 | SM | 1.90 | $969.00 | Conduct research on ▮ |
| 09/14/2009 | SM | 1.00 | $510.00 | Meeting with Mr. Madan, Mr. Buch, and Mr. Stults regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561*    *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/14/2009 | SM | 0.40 | $204.00 | Meeting with Mr. Buch and Mr. Stults regarding ▮ |
| 09/14/2009 | SM | 0.30 | $153.00 | Meet with Mr. Madan and Mr. Buch regarding ▮ |
| 09/14/2009 | SM | 0.20 | $102.00 | Meet with Mr. Stults regarding ▮ |
| 09/14/2009 | KLR | 1.00 | $440.00 | Draft ▮ |
| 09/14/2009 | RLB | 1.00 | $780.00 | Meeting with Mr. Mezei, Mr. Stults and Mr. Madan regarding ▮ |
| 09/14/2009 | RLB | 0.40 | $312.00 | Meeting with Mr. Mezei and Mr. Stults regarding ▮ issues |
| 09/14/2009 | RM | 0.40 | $358.00 | Review ▮ issues |
| 09/14/2009 | RM | 0.30 | $268.50 | Follow-up meeting with S. Mezei and R. Buch regarding ▮ |
| 09/14/2009 | RM | 0.50 | $447.50 | Telephone conference with R. Buch, K. Stults, J. Ciongoli (Lehman), D. Steinberg (Lehman) and S. Hoffman (Lehman) regarding ▮ |
| 09/14/2009 | KRS | 0.30 | $168.00 | Research on ▮ |
| 09/14/2009 | RLB | 0.30 | $234.00 | Follow-up with Mr. Madan and Mr. Mezei regarding ▮ |
| 09/14/2009 | RLB | 0.50 | $390.00 | Telephone conference with R. Madan, K. Stults, J. Ciongoli (Lehman), D. Steinberg (Lehman) and S. Hoffman (Lehman) regarding ▮ |
| 09/14/2009 | KRS | 0.40 | $224.00 | Meet with M. Buch and Mr. Mezei regarding ▮ |
| 09/15/2009 | SM | 4.90 | $2,499.00 | Finish draft of ▮ |
| 09/15/2009 | SM | 1.90 | $969.00 | Follow-up |
| 09/16/2009 | SM | 0.50 | $255.00 | Prepare for meeting regarding ▮ issue |
| 09/16/2009 | SM | 0.70 | $357.00 | Meet with Messrs. Buch, Stults, Brier (Lehman), and Ms. Rankin regarding ▮ |
| 09/16/2009 | SM | 0.80 | $408.00 | Follow-up reading after ▮ meeting |
| 09/16/2009 | RLB | 0.70 | $546.00 | Meet with Mr. Brier (Lehman), Mr. Stults, Ms. Rankin and Mr. Mezei regarding ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 51

FEDERAL I.D. NUMBER:  04-2255187

*1101400561*    *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/16/2009 | KLR | 0.20 | $88.00 | Office conference with Ms. Abdel-Nour regarding review of ▮ |
| 09/16/2009 | KLR | 0.30 | $132.00 | Partial attendance at office conference with Mr. Buch, Mr. Stults, Mr. Mezei and Mr. Brier (LBHI) regarding ▮ |
| 09/16/2009 | KRS | 0.30 | $168.00 | Review ▮ |
| 09/16/2009 | KRS | 0.60 | $336.00 | Partial attendance at meeting with Mr. Buch, Ms. Rankin, Mr. Mezei, and Mr. Brier (Lehman) regarding ▮ |
| 09/16/2009 | FA | 0.20 | $46.00 | Confer with K. Rankin regarding review of ▮ |
| 09/16/2009 | RLB | 0.90 | $702.00 | Review ▮ |
| 09/17/2009 | FA | 4.50 | $1,035.00 | Per Ms. Rankin review ▮ |
| 09/17/2009 | SM | 1.20 | $612.00 | Research ▮ |
| 09/18/2009 | FA | 5.70 | $1,311.00 | Per Ms. Rankin review documents supporting ▮ |
| 09/18/2009 | AC | 0.10 | $32.50 | Review vendor invoices to confirm accuracy |
| 09/22/2009 | FA | 5.80 | $1,334.00 | Per Ms. Rankin review ▮ for ▮ |
| 09/23/2009 | FA | 0.20 | $46.00 | Confer with Ms. Rankin regarding ▮ |
| 09/23/2009 | KLR | 0.20 | $88.00 | Office conference with Ms. Abdel-Nour regarding review of ▮ |
| 09/23/2009 | KLR | 5.90 | $2,596.00 | Analyze ▮ |
| 09/24/2009 | KLR | 2.30 | $1,012.00 | Analyze ▮ |
| 09/25/2009 | KLR | 2.60 | $1,144.00 | Analyze ▮ |
| 09/25/2009 | AMO | 0.30 | $76.50 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/28/2009 | KLR | 6.80 | $2,992.00 | Analyze ▮ and review ▮ |
| 09/28/2009 | KRS | 0.20 | $112.00 | Review ▮ |
| 09/28/2009 | AMO | 0.80 | $204.00 | Review ▮ per Mr. Madan |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

*1101400561*    *Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/29/2009 | RLB | 0.50 | $390.00 | Confer with Mr. Madan, Mr. Stults, and Ms. Rankin regarding ▮ |
| 09/29/2009 | RM | 0.20 | $179.00 | Confer with Kevin Stults regarding ▮ |
| 09/29/2009 | KLR | 0.20 | $88.00 | Multiple conferences with Mr. Stults regarding ▮ |
| 09/29/2009 | KLR | 0.30 | $132.00 | Partial attendance at conference with Mr. Madan, Mr. Buch, and Mr. Stults regarding ▮ |
| 09/29/2009 | KLR | 0.70 | $308.00 | Review and analyze ▮ |
| 09/29/2009 | KLR | 0.90 | $396.00 | Draft memo responding to ▮ in preparation for ▮ |
| 09/29/2009 | KRS | 0.60 | $336.00 | Review ▮ |
| 09/29/2009 | KRS | 0.50 | $280.00 | Meet with Mr. Madan, Ms. Rankin and Mr. Buch regarding ▮ |
| 09/29/2009 | KRS | 0.20 | $112.00 | Review ▮ |
| 09/29/2009 | KRS | 0.20 | $112.00 | Office conference with Ms. Rankin regarding ▮ |
| 09/29/2009 | KRS | 0.20 | $112.00 | Office conference with Mr. Madan regarding ▮ |
| 09/29/2009 | RM | 0.30 | $268.50 | Review ▮ |
| 09/29/2009 | RM | 0.40 | $358.00 | Partial attendance at office conference with Ms. Rankin, Mr. Buch and Mr. Stults regarding ▮ |
| 09/30/2009 | RM | 0.30 | $268.50 | Review Ms. Rankin's memorandum ▮ in preparation for call with IRS regarding LBHI issue |
| 09/30/2009 | RM | 0.40 | $358.00 | Office conference with Ms. Stults to ▮ |
| 09/30/2009 | RM | 0.40 | $358.00 | Telephone conference with Mr. Fogelson (IRS), Mr. Buch, Mr. Stults and Ms. Rankin regarding LBHI issue |
| 09/30/2009 | KRS | 0.20 | $112.00 | Review ▮ |
| 09/30/2009 | KRS | 0.40 | $224.00 | Pre-call meeting with Mr. Madan regarding ▮ |
| 09/30/2009 | KRS | 0.30 | $168.00 | Partial attendance on conference call with Mr. Madan, Mr. Buch, Ms. Rankin and Mr. Fogelson (IRS) regarding additional information |
| 09/30/2009 | KRS | 0.20 | $112.00 | Review research on ▮ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

### *1101400561    Matter 561*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 09/30/2009 | RLB | 0.40 | $312.00 | Call with Mr. Fogelson of IRS counsel with Mr. Madan, Mr. Stults, and Ms. Rankin regarding relevance of documents to LBHI liability |
| 09/30/2009 | KLR | 0.40 | $176.00 | Conference call with Mr. Madan, Mr. Buch, Mr. Stults, and Mr. Fogelson (IRS) regarding documents received from IRS |
| 09/30/2009 | KLR | 0.80 | $352.00 | Draft letter to Mr. Fogelson (IRS) regarding ███ |
| Total Hours: | | 136.10 | $66,751.00 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| | 7/3/2009 | Consulting: ███ Invoice 45021 Services for June 2009; 03 Jul 2009; ███; | $1,847.50 |
| | 7/31/2009 | Electronic Research Charges - Thomson West Payment Center | $45.15 |
| | 9/4/2009 | Consulting : ███ Invoice 45595 Services for August 2009; 04 Sep 2009; ███ | $1,847.50 |
| | 9/18/2009 | ███ Invoice 7211292 Services through August 31, 2009; 18 Sep 2009 ███ | $818.00 |
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $5.00 |
| | 9/30/2009 | Electronic Research Charges for Westlaw and Lexis for time period of 9/1/09 - 9/30/09 | $1,904.89 |
| | 9/30/2009 | Long Distance Telephone charges for time period of 9/1/09 - 9/30/09 | $3.15 |
| | | Total: | $6,471.19 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 54

FEDERAL I.D. NUMBER:  04-2255187

### *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | KRS | 0.10 | $56.00 | Telephone conference with Mr. Bowers regarding 667 ▮ |
| 09/01/2009 | KRS | 0.20 | $112.00 | Confer with Mr. Leonard regarding matter 667 transaction |
| 09/01/2009 | KRS | 0.10 | $56.00 | Confer with Mr. Margulies regarding matter 667 transaction |
| 09/01/2009 | OPM | 2.80 | $1,428.00 | Draft ▮ |
| 09/01/2009 | OPM | 6.30 | $3,213.00 | Review ▮ |
| 09/01/2009 | OPM | 0.10 | $51.00 | Discuss transaction with Chris Bowers |
| 09/01/2009 | OPM | 0.10 | $51.00 | Discuss transaction with Kevin Stults |
| 09/01/2009 | RAL | 1.00 | $440.00 | Review ▮ |
| 09/01/2009 | CPB | 0.10 | $89.50 | Office conference with O. Margulies to discuss transaction |
| 09/01/2009 | CPB | 0.10 | $89.50 | Telephone conference with K. Stults regarding Matter 667 ▮ |
| 09/01/2009 | RAL | 0.20 | $88.00 | Confer with Kevin Stults regarding ▮ |
| 09/02/2009 | KRS | 0.20 | $112.00 | Confer with Bob Leonard regarding matter 667 transaction |
| 09/02/2009 | AC | 0.20 | $65.00 | Technical management of factual record |
| 09/02/2009 | OPM | 5.20 | $2,652.00 | Draft ▮ |
| 09/02/2009 | OPM | 3.70 | $1,887.00 | Review ▮ |
| 09/02/2009 | OPM | 0.20 | $102.00 | Discuss transaction with Bob Leonard |
| 09/02/2009 | RAL | 0.20 | $88.00 | Confer with Mr. Stults regarding matter 667 transaction |
| 09/02/2009 | RAL | 1.50 | $660.00 | Review ▮ |
| 09/02/2009 | RAL | 1.20 | $528.00 | Review ▮ |
| 09/02/2009 | KRS | 0.50 | $280.00 | Review ▮ |
| 09/02/2009 | KRS | 0.30 | $168.00 | Review ▮ |
| 09/02/2009 | RAL | 1.60 | $704.00 | Review ▮ |
| 09/02/2009 | RAL | 0.20 | $88.00 | Discuss transaction with Mr. Margulies |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 55

FEDERAL I.D. NUMBER:  04-2255187

## *1101400667    Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/03/2009 | OPM | 4.20 | $2,142.00 | Draft ▮ |
| 09/03/2009 | OPM | 2.70 | $1,377.00 | Review ▮ |
| 09/03/2009 | OPM | 1.70 | $867.00 | Legal research regarding t▮ |
| 09/03/2009 | RAL | 1.40 | $616.00 | Review emails for ▮ |
| 09/03/2009 | RAL | 3.20 | $1,408.00 | Review transaction memoranda and emails for ▮ |
| 09/04/2009 | OPM | 2.20 | $1,122.00 | Draft ▮ |
| 09/04/2009 | OPM | 3.70 | $1,887.00 | Review ▮ in preparation for tax controversy |
| 09/04/2009 | OPM | 1.20 | $612.00 | Legal research regarding t▮ |
| 09/04/2009 | RAL | 1.70 | $748.00 | Review emails and ▮ |
| 09/07/2009 | OPM | 1.80 | $918.00 | Review ▮ in preparation for tax controversy |
| 09/07/2009 | OPM | 1.20 | $612.00 | Legal research regarding ▮ |
| 09/08/2009 | OPM | 2.90 | $1,479.00 | Draft ▮ |
| 09/08/2009 | OPM | 2.20 | $1,122.00 | Legal research regarding ▮ |
| 09/09/2009 | OPM | 1.80 | $918.00 | Legal research regarding t▮ |
| 09/09/2009 | OPM | 2.40 | $1,224.00 | Draft ▮ |
| 09/10/2009 | OPM | 1.20 | $612.00 | Draft ▮ |
| 09/10/2009 | OPM | 0.80 | $408.00 | Legal research regarding ▮ |
| 09/11/2009 | OPM | 0.50 | $255.00 | Draft ▮ |
| 09/11/2009 | OPM | 0.50 | $255.00 | Legal research regarding t▮ |
| 09/11/2009 | AMO | 0.40 | $102.00 | Management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/12/2009 | KRS | 0.20 | $112.00 | Confer with Bob Leonard regarding ▮ |
| 09/12/2009 | RAL | 0.20 | $88.00 | Confer with Kevin Stults regarding ▮ |
| 09/15/2009 | KLR | 0.70 | $308.00 | Review ▮ |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

## *1101400667*   *Matter 667*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/15/2009 | KRS | 0.30 | $168.00 | Review █ |
| 09/15/2009 | KRS | 0.10 | $56.00 | Telephone conference with Mr. Ulyamenko (Lehman) regarding █ |
| 09/16/2009 | OPM | 2.20 | $1,122.00 | Draft █ |
| 09/16/2009 | KLR | 0.10 | $44.00 | Office conference with Mr. Marguiles regarding █ |
| 09/16/2009 | OPM | 0.10 | $51.00 | Confer with Kiara Rankin regarding █ |
| 09/17/2009 | KLR | 2.00 | $880.00 | Review █ |
| 09/17/2009 | KLR | 2.90 | $1,276.00 | Review █ |
| 09/17/2009 | KLR | 1.20 | $528.00 | Review █ |
| 09/17/2009 | KLR | 0.90 | $396.00 | Review █ |
| 09/17/2009 | AMO | 0.30 | $76.50 | Review and compile █ for Ms. Rankin pursuant to request from IRS |
| 09/18/2009 | KRS | 0.30 | $168.00 | Office conference with Ms. Rankin regarding █ |
| 09/18/2009 | KLR | 0.30 | $132.00 | Office conference with Mr. Stults regarding IRS's █ |
| 09/18/2009 | KLR | 1.20 | $528.00 | Review █ |
| 09/20/2009 | OPM | 1.00 | $510.00 | Draft █ |
| 09/20/2009 | OPM | 0.80 | $408.00 | Review █ |
| 09/21/2009 | OPM | 4.10 | $2,091.00 | Draft █ |
| 09/21/2009 | OPM | 3.30 | $1,683.00 | Review █ |
| 09/21/2009 | KLR | 7.60 | $3,344.00 | Analyze █ |
| 09/22/2009 | KLR | 4.80 | $2,112.00 | Analyze █ |
| Total Hours: | | 98.40 | $47,773.50 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 7/31/2009 | Electronic Research Charges - LexisNexis Matthew Bender, Inc. | $4.93 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page:  57

FEDERAL I.D. NUMBER:  04-2255187

| | | |
|---|---|---:|
| 7/31/2009 | Electronic Research Charges - Thomson West Payment Center | $102.46 |
| 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $1.20 |
| 9/30/2009 | Electronic Research Charges for Westlaw and Lexis for time period of 9/1/09 - 9/30/09 | $22.50 |
| | Total: | $ 131.09 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

### *1101400750   Matter 750*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/09/2009 | AMO | 0.40 | $102.00 | Assist K. Otero with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/09/2009 | RT | 0.20 | $88.00 | Review  |
| 09/10/2009 | RT | 0.20 | $88.00 | Correspond with ▆▆ |
| 09/18/2009 | AC | 0.10 | $32.50 | Technical management of factual record |
| 09/23/2009 | AC | 0.30 | $97.50 | Technical management of factual record |
| 09/28/2009 | CWC | 1.00 | $280.00 | Technical management of factual record |
| 09/29/2009 | CWC | 2.70 | $756.00 | Technical management of factual record |
| 09/30/2009 | RT | 0.30 | $132.00 | Telephone call with ▆▆ regarding ▆▆ |
| Total Hours: | | 5.20 | $1,576.00 | |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 7/31/2009 | Electronic Research Charges - Thomson West Payment Center | $8.01 |
| | 9/18/2009 | ▆▆ Invoice 7211294 Services through August 31, 2009; 18 Sep 2009; ▆▆ | $545.00 |
| | 9/30/2009 | Long Distance Telephone charges for time period of 9/1/09 - 9/30/09 | $3.15 |
| | | Total: | $ 556.16 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

*1101400810*    *Matter 810*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/02/2009 | AMO | 0.30 | $76.50 | Assist R. Tidwell with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/28/2009 | KRS | 0.20 | $112.00 | Review ███ for matter 810 |
| 09/29/2009 | AMO | 0.10 | $25.50 | Assist K. Stults with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| Total Hours: | | 0.60 | $ 214.00 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

## *1101400811    Matter 811*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | AMO | 0.10 | $25.50 | Confer with Ms. Laughlin regarding organization of audit documents |
| 09/01/2009 | AML | 0.10 | $44.00 | Confer with Angie Owens regarding organization of audit documents |
| 09/11/2009 | AML | 0.20 | $88.00 | Identify, review and compile audit documents |
| 09/11/2009 | AML | 0.10 | $44.00 | Confer with Ms. Owens regarding organization of audit documents |
| 09/11/2009 | AMO | 0.10 | $25.50 | Assist Ms. Laughlin with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| Total Hours: | | 0.60 | $ 227.00 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

### 11014-00849 - Matter 849

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | 9/18/2009 | ▮Invoice 7211293 Services through August 31, 2009; 18 Sep 2009▮ | $3,271.00 |
| | 9/30/2009 | Long Distance Telephone charges for time period of 9/1/09 - 9/30/09 | $0.35 |
| | | Total: | $3,271.35 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902*    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | SBG | 0.20 | $127.00 | Correspondence with S. Dillon and R. Madan regarding response to proposed budget reduction |
| 09/01/2009 | SBG | 0.20 | $127.00 | Review various correspondence related to proposed budget reduction |
| 09/01/2009 | AC | 0.40 | $130.00 | Technology management of factual record |
| 09/01/2009 | SAD | 0.20 | $163.00 | Finalize waiver request for Fee Committee |
| 09/02/2009 | SBG | 0.30 | $190.50 | Attention to e-mail correspondence regarding Fee Committee request related to budget |
| 09/02/2009 | SBG | 0.10 | $63.50 | Follow up e-mail to team regarding approach to Fee Committee request related to budget |
| 09/07/2009 | JHH | 0.20 | $65.00 | Email with S. Dillon regarding preparation of monthly budget required by Fee Committee |
| 09/07/2009 | JHH | 0.20 | $65.00 | Emails to Christine Maloney regarding budget issues pursuant to Fee Committee guidance |
| 09/08/2009 | JHH | 0.60 | $195.00 | Preparation of monthly budget and analysis of prior bills required by Fee Committee |
| 09/08/2009 | JHH | 0.40 | $130.00 | Review online legal research invoices pursuant to Fee Committee guidelines |
| 09/08/2009 | SBG | 0.10 | $63.50 | Review and respond to e-mail from S. Dillon regarding budget |
| 09/08/2009 | SAD | 0.20 | $163.00 | Review draft August fees |
| 09/09/2009 | SBG | 0.20 | $127.00 | Review spreadsheet related to budget and Fee Committee requirements related to same |
| 09/10/2009 | SAD | 0.40 | $326.00 | Office conference with Mr. Stults regarding October budget |
| 09/10/2009 | SAD | 0.60 | $489.00 | Draft October budget for Fee Committee and send to Bingham team for comments |
| 09/10/2009 | KRS | 0.40 | $224.00 | Office conference with Ms. Dillon regarding October budget |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

## 1101400902 *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/11/2009 | SBG | 0.20 | $127.00 | Call with Ms. Dillon regarding correspondence from Fee Committee |
| 09/11/2009 | SAD | 0.20 | $163.00 | Telephone call with Ms. Greer regarding second Fee Committee report |
| 09/11/2009 | SAD | 1.70 | $1,385.50 | Telephone call with Ms. Zins regarding report and multiple email exchanges with Ms. Greer and Ms. Hensel regarding report |
| 09/11/2009 | JHH | 1.60 | $520.00 | Receipt and review of guidance from Fee Committee on Second Interim Fee Application |
| 09/14/2009 | JHH | 0.60 | $195.00 | Telephone conference with S. Dillon and S. Greer regarding response to Fee Committee report on Second Interim Fee Application |
| 09/14/2009 | JHH | 1.10 | $357.50 | Analysis and recommendations on Fee Committee report on Second Interim Fee Application |
| 09/14/2009 | JHH | 0.20 | $65.00 | Email to S. Greer regarding Fee Committee Hearing |
| 09/14/2009 | RM | 0.30 | $268.50 | Confer with S. Dillon regarding October budget submission |
| 09/14/2009 | SAD | 0.60 | $489.00 | Telephone call with Ms. Greer and Ms. Hensel regarding response to Fee Committee |
| 09/14/2009 | SAD | 0.30 | $244.50 | Office conference with Mr. Madan regarding October budget |
| 09/14/2009 | BPG | 0.10 | $36.00 | Telephone conference with Ms. Greer regarding September 15, 2009 hearing |
| 09/14/2009 | BPG | 0.20 | $72.00 | Review Fee Committee report pertaining to second interim fee application for all retained professionals and individual summary sheet for Bingham/McKee Nelson in preparation for attendance at September 15, 2009 hearing |
| 09/14/2009 | SBG | 0.60 | $381.00 | Participate in call with Ms. Dillon and Ms. Hensel regarding responding to Fee Committee inquiries |
| 09/14/2009 | SBG | 0.10 | $63.50 | Call with J. Sapp (Weil) regarding upcoming fee application hearing |
| 09/14/2009 | SBG | 0.10 | $63.50 | Call with Mr. Goff regarding upcoming fee application hearing |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902    Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/14/2009 | AMO | 0.30 | $76.50 | Edits to October budget per Ms. Dillon |
| 09/15/2009 | BPG | 0.10 | $36.00 | Conference with Ms. Greer regarding September 15, 2009 fee application hearing |
| 09/15/2009 | BPG | 0.90 | $324.00 | Attend September 15, 2009 fee application hearing |
| 09/15/2009 | BPG | 0.90 | $324.00 | Draft email memorandum to Messrs. Madan and Eckas and Mss. Dillon and Greer summarizing portion of September 15, 2009 hearing relevant to fee application |
| 09/15/2009 | SBG | 0.10 | $63.50 | Confer with Mr. Goff regarding hearing |
| 09/15/2009 | SBG | 0.10 | $63.50 | Review email from Mr. Goff regarding hearing |
| 09/15/2009 | SBG | 0.40 | $254.00 | Call with S. Dillon regarding responding to Fee Committee Report |
| 09/15/2009 | SBG | 0.10 | $63.50 | Email correspondence regarding proposed order |
| 09/15/2009 | AMO | 0.40 | $102.00 | Assist in organizing October budget per Ms. Dillon |
| 09/15/2009 | SAD | 0.40 | $326.00 | Telephone call with Ms. Greer regarding Fee Committee hearing and response to report |
| 09/15/2009 | JHH | 0.80 | $260.00 | Initial review of August time entries pursuant to Fee Committee guidelines |
| 09/16/2009 | JHH | 0.90 | $292.50 | Assist Bob Leonard with response to Fee Committee's Report on Second Interim Fee Application |
| 09/16/2009 | JHH | 0.20 | $65.00 | Confer with Bob Leonard regarding response to Fee Committee |
| 09/16/2009 | SAD | 0.30 | $244.50 | Office conference with Mr. Leonard regarding response to Fee Committee |
| 09/16/2009 | RAL | 0.30 | $132.00 | Discuss Fee Committee procedures with Ms. Dillon |
| 09/16/2009 | RAL | 0.20 | $88.00 | Review Fee Committee interim report |
| 09/16/2009 | RAL | 0.60 | $264.00 | Begin draft response to Fee Committee regarding Committee's proposed reductions in Fee Committee Report |
| 09/16/2009 | RAL | 0.70 | $308.00 | Draft email to Fee Committee regarding proposed deductions |
| 09/16/2009 | RAL | 0.80 | $352.00 | Research consulting fees in bankruptcy |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

## *1101400902    Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/16/2009 | RAL | 0.20 | $88.00 | Confer with Ms. Hensel regarding fee application |
| 09/16/2009 | RAL | 3.40 | $1,496.00 | Draft response to Fee Committee regarding Committee's proposed reductions in Fee Committee Report |
| 09/16/2009 | RAL | 0.10 | $44.00 | Confer with Ms. Laughlin regarding response to Fee Committee |
| 09/16/2009 | AML | 0.10 | $44.00 | Confer with Mr. Leonard regarding draft response Fee Committee report |
| 09/16/2009 | AML | 0.30 | $132.00 | Review file and provide relevant items to Mr. Leonard for fee application preparation |
| 09/16/2009 | SBG | 0.20 | $127.00 | Consider response to Fee Committee request |
| 09/16/2009 | SBG | 0.30 | $190.50 | Review B. Leonard's response to Fee Committee request |
| 09/16/2009 | AMO | 0.20 | $51.00 | Confirm numbers on proposed orders per Ms. Dillon |
| 09/17/2009 | SBG | 4.40 | $2,794.00 | Revise and draft response to Fee Committee Report on proposed reductions |
| 09/17/2009 | SBG | 0.40 | $254.00 | Confer with R. Leonard regarding response to Fee Committee Report |
| 09/17/2009 | SBG | 0.10 | $63.50 | Email correspondence with S. Dillon regarding response to Fee Committee Report |
| 09/17/2009 | KRS | 0.40 | $224.00 | Telephone conference with Mr. Leonard regarding fee letter |
| 09/17/2009 | RAL | 0.50 | $220.00 | Revise response to Fee Committee regarding Second Interim Fee Application |
| 09/17/2009 | RAL | 0.40 | $176.00 | Phone conferences with Ms. Greer regarding letter to Fee Committee |
| 09/17/2009 | RAL | 1.70 | $748.00 | Revise letter to Fee Committee per phone conference with Ms. Greer |
| 09/17/2009 | RAL | 5.10 | $2,244.00 | Revise letter to Fee Committee per phone conferences with Ms. Greer |
| 09/17/2009 | RAL | 0.40 | $176.00 | Phone conference with Mr. Stults regarding letter to Fee Committee |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

## *1101400902    Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/17/2009 | JHH | 1.10 | $357.50 | Assist Bob Leonard with response to Fee Committee's report on Second Interim Fee Application |
| 09/18/2009 | JHH | 0.50 | $162.50 | Assist Sheri Dillon and Bob Leonard with response to Fee Committee's report on Second Interim Fee Application |
| 09/18/2009 | JHH | 2.40 | $780.00 | Continue review of August time entries pursuant to Fee Committee Guidelines and confidentiality |
| 09/18/2009 | RAL | 0.20 | $88.00 | Confer with S. Dillon regarding response to Fee Committee |
| 09/18/2009 | SAD | 0.20 | $163.00 | Office conference with Mr. Leonard regarding response to Fee Committee |
| 09/20/2009 | SAD | 0.60 | $489.00 | Review response letter to Fee Committee regarding Second Interim Fee Application proposed reductions |
| 09/21/2009 | SBG | 0.30 | $190.50 | Follow up correspondence regarding filed claims |
| 09/21/2009 | RAL | 1.00 | $440.00 | Revise response to Fee Committee regarding second interim fee application |
| 09/21/2009 | RM | 0.20 | $179.00 | Review and revise letter to Fee Committee regarding proposed reductions and our response to same |
| 09/21/2009 | RM | 0.30 | $268.50 | Office conference with S. Dillon regarding revisions to letter to Fee Committee |
| 09/21/2009 | SAD | 0.80 | $652.00 | Revise letter to explain consultants' fees |
| 09/21/2009 | SAD | 0.30 | $244.50 | Office conference with Mr. Madan revisions to Fee Committee letter |
| 09/21/2009 | JHH | 1.40 | $455.00 | Review and revise draft response to Fee Committee report on Second Interim Fee Application |
| 09/21/2009 | AC | 2.20 | $715.00 | Review database statistics and develop description of services provided by document consultants |
| 09/22/2009 | SAD | 0.10 | $81.50 | Office conference with Mr. Leonard regarding response to Fee Committee |
| 09/22/2009 | RAL | 0.10 | $44.00 | Partial attendance on phone conference with Mss. Dillon and Greer regarding response to Fee Committee |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

### *1101400902*    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/22/2009 | RAL | 0.10 | $44.00 | Office conference with Ms. Dillon regarding response to Fee Committee |
| 09/22/2009 | RAL | 1.30 | $572.00 | Finalize response to Fee Committee regarding Committee's proposed reductions in Fee Committee Report |
| 09/22/2009 | AMO | 0.40 | $102.00 | Assist in reviewing and editing letter to Fee Committee |
| 09/22/2009 | SBG | 0.30 | $190.50 | Confer with Ms. Dillon and Mr. Leonard regarding response to Fee Committee |
| 09/22/2009 | SBG | 0.90 | $571.50 | Review revised draft of response |
| 09/22/2009 | SBG | 0.10 | $63.50 | Consider email from Fee Committee regarding revised budget process |
| 09/22/2009 | SAD | 0.30 | $244.50 | Conference call with Ms. Greer and Mr. Leonard regarding response to Fee Committee |
| 09/23/2009 | AMO | 0.30 | $76.50 | Complete final review and organization of letter to Fee Committee |
| 09/23/2009 | SAD | 0.30 | $244.50 | Finalize letter to Fee Committee regarding Second Fee Report |
| 09/23/2009 | JHH | 0.40 | $130.00 | Assist Bob Leonard with Response to Fee Committee guidance |
| 09/24/2009 | JHH | 1.80 | $585.00 | Redact August billing statement for confidentiality |
| 09/25/2009 | RAL | 0.80 | $352.00 | Review draft August invoice to redact confidential information |
| 09/25/2009 | RAL | 0.20 | $88.00 | Teleconference with Ms. Hensel regarding draft August invoice redactions |
| 09/25/2009 | JHH | 2.40 | $780.00 | Finalize August billing statement with confidential redactions and submit to Bob Leonard and Sheri Dillon for review |
| 09/25/2009 | JHH | 0.20 | $65.00 | Confer with B. Leonard regarding draft August invoice redactions |
| 09/28/2009 | RAL | 1.00 | $440.00 | Review draft August invoice to ensure compliance with Fee Committee instructions |
| 09/28/2009 | JHH | 0.20 | $65.00 | Emails with case team regarding billing statement and redactions to same |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

## *1101400902*    *Fee Application Preparation*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/28/2009 | SAD | 0.80 | $652.00 | Review August bill |
| 09/29/2009 | SAD | 0.40 | $326.00 | Office conference with Mr. Leonard regarding edits to August statement |
| 09/29/2009 | SAD | 0.40 | $326.00 | Review revised August statement |
| 09/29/2009 | JHH | 2.40 | $780.00 | Finalize August bill pursuant to Fee Committee guidance and with regard to confidentiality |
| 09/29/2009 | RAL | 0.40 | $176.00 | Discuss monthly fee invoice with Ms. Dillon to comply with Fee Committee guidance |
| 09/29/2009 | RAL | 0.20 | $88.00 | Confer with Ms. Hensel regarding monthly invoice to comply with Fee Committee guidance |
| 09/29/2009 | RAL | 1.40 | $616.00 | Revise monthly invoice to comply with Fee Committee guidance |
| 09/29/2009 | RAL | 2.20 | $968.00 | Review monthly invoice to comply with Fee Committee guidance |
| 09/29/2009 | JHH | 0.20 | $65.00 | Confer with B. Leonard regarding monthly invoice redactions and compliance with Fee Committee guidance |
| 09/29/2009 | AMO | 0.30 | $76.50 | Organize monthly budget per Ms. Dillon |
| 09/30/2009 | AMO | 1.40 | $357.00 | Edit and organize August monthly fee statement per Ms. Dillon |
| 09/30/2009 | PFF | 0.20 | $51.00 | Confer with A. Owens regarding CD for monthly statement |
| 09/30/2009 | SAD | 0.30 | $244.50 | Review final bill |
| 09/30/2009 | AMO | 0.20 | $51.00 | Confer with Mr. Flickinger regarding CD for monthly statement |
| 09/30/2009 | PFF | 0.80 | $204.00 | Assist in preparation of August monthly statement CD |
| Pre-Credit Hours: | | 73.60 | $34,695.50 | |
| Credit Due: | | -10.00 | $4,970.00 | 10 Hours at Blended Attorney Rate of $497.00/hour |
| Total Hours: | | 63.60 | $29,725.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| S. Dillon | 9/23/2009 | FEDEX-InvNo.: 935150196 ShipDate: 20090923 TrackingNo: 792162498343 To: Kenneth R Feinberg, Feinberg Rozen, LLP, 1455 Pennsylvania Avenue, NW, , WASHINGTON, DC 20004 US From: Sheri Dillon, Bingham McCutchen LLP, 1919 M Street NW, , WASHINGTON, DC 20036 US | $12.00 |
| | 9/30/2009 | Copy Charges for the time period of 9/1/09 - 9/30/09 (Rate of $.10 per page) | $20.30 |
| | 9/30/2009 | Electronic Research Charges for Westlaw and Lexis for time period of 9/1/09 - 9/30/09 | $776.80 |
| | | Total: | $ 809.10 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

### *1101400903*    *Retention Application*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/23/2009 | SBG | 0.20 | $127.00 | Confer with Mr. Leonard and Mr. Dorchak regarding supplemental affidavit |
| 09/23/2009 | RAL | 0.20 | $88.00 | Phone conference with Ms. Greer and Mr. Dorchak regarding supplemental affidavit |
| 09/23/2009 | RAL | 0.90 | $396.00 | Draft and revise supplemental affidavit to notify court of additional adverse engagement |
| 09/24/2009 | RAL | 1.90 | $836.00 | Revise supplemental declaration to court notifying of parties with adverse interests and redacted version of draft monthly fee statement |
| Total Hours: | | 3.20 | $1,447.00 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 71

FEDERAL I.D. NUMBER:  04-2255187

***1101400911***    ***Matter 911***

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/02/2009 | CPB | 0.30 | $268.50 | Telephone conference with J. Shanahan (Lehman) regarding ▮ |
| 09/02/2009 | CPB | 0.40 | $358.00 | Telephone conference with ▮ regarding ▮ |
| 09/02/2009 | CPB | 0.50 | $447.50 | Office conference with D. Brockway regarding ▮ |
| 09/02/2009 | DHB | 0.20 | $199.00 | Review ▮ |
| 09/02/2009 | DHB | 0.50 | $497.50 | Confer with Chris Bowers regarding ▮ |
| 09/08/2009 | OPM | 2.50 | $1,275.00 | Legal research regarding ▮ |
| 09/14/2009 | KRS | 0.10 | $56.00 | Telephone conference with Ms. Dillon regarding ▮ |
| 09/14/2009 | SAD | 0.10 | $81.50 | Confer with K. Stults regarding ▮ |
| 09/23/2009 | CPB | 0.30 | $268.50 | Telephone conference with ▮ regarding ▮ |
| 09/29/2009 | CPB | 0.50 | $447.50 | Telephone conference with Mr. Steinberg (Lehman) regarding ▮ |
| 09/29/2009 | CPB | 0.30 | $268.50 | Office conference with Mr. Brockway ▮ |
| 09/29/2009 | DHB | 0.20 | $199.00 | Review emails to ▮ |
| 09/29/2009 | DHB | 0.30 | $298.50 | Confer with Chris Bowers regarding ▮ |
| 09/30/2009 | DHB | 0.50 | $497.50 | Work on ▮ |
| Total Hours: | | 6.70 | 5,162.50 | |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

## *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | DEB | 1.00 | $325.00 | Research to compile ▮, for Justin Wilson |
| 09/01/2009 | RM | 1.00 | $895.00 | Office conference with K. Rankin and K. Stults regarding ▮ |
| 09/01/2009 | RM | 0.40 | $358.00 | Office conference with K. Rankin, K. Stults, and D. Drori (DOJ) regarding memorandum of understanding |
| 09/01/2009 | KRS | 1.00 | $560.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▮ |
| 09/01/2009 | KRS | 0.60 | $336.00 | Review ▮ |
| 09/01/2009 | KRS | 0.40 | $224.00 | Telephone conference with Mr. Madan, Ms. Rankin and Ms. Drori (DOJ) regarding memorandum of understanding |
| 09/01/2009 | KRS | 0.40 | $224.00 | Research on ▮ |
| 09/01/2009 | KRS | 0.40 | $224.00 | Meet with Ms. Amanti and Ms. Rankin regarding ▮ |
| 09/01/2009 | KRS | 0.60 | $336.00 | Meet with Mr. Wilson regarding ▮ |
| 09/01/2009 | LMA | 0.40 | $248.00 | Confer with Ms. Rankin regarding research on ▮ |
| 09/01/2009 | LMA | 0.40 | $248.00 | Confer with Mr. Stults and Ms. Rankin regarding research on ▮ |
| 09/01/2009 | LMA | 1.70 | $1,054.00 | Research ▮ |
| 09/01/2009 | KLR | 1.40 | $616.00 | Revise ▮ |
| 09/01/2009 | KLR | 1.00 | $440.00 | Confer with Mr. Madan and Mr. Stults regarding ▮ |
| 09/01/2009 | KLR | 0.40 | $176.00 | Telephone conference with Mr. Madan, Mr. Stults, and Ms. Drori (DOJ) regarding ▮ |
| 09/01/2009 | KLR | 0.40 | $176.00 | Confer with Ms. Amanti regarding research on ▮ |
| 09/01/2009 | KLR | 0.40 | $176.00 | Confer with Mr. Stults and Ms. Amanti regarding research on ▮ |
| 09/01/2009 | AMO | 0.20 | $51.00 | Review and compile ▮ for Ms. Amanti |
| 09/01/2009 | JTW | 2.10 | $924.00 | Legal research for Mr. Stults regarding ▮ |
| 09/01/2009 | JTW | 0.60 | $264.00 | Meet with Mr. Stults regarding legal research project |

A/73185040.1



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/2009 | RM | 0.90 | $805.50 | Review and revise █ |
| 09/02/2009 | RM | 0.50 | $447.50 | Teleconference with █, Lehman team, Bingham team |
| 09/02/2009 | JTW | 4.60 | $2,024.00 | Legal research for Mr. Stults regarding█ |
| 09/02/2009 | SAD | 0.50 | $407.50 | Telephone conference with █ and Lehman regarding IRS and █ |
| 09/02/2009 | KRS | 0.50 | $280.00 | Meet with █ |
| 09/02/2009 | KRS | 0.50 | $280.00 | Conference call with Lehman and █ regarding █ |
| 09/02/2009 | CPB | 0.50 | $447.50 | Telephone conference with █ and Lehman regarding █ |
| 09/03/2009 | KRS | 0.40 | $224.00 | Conference with Mr. Currin and telephone conference with an IRS representative regarding requirements for secure e-mail transfers with the IRS |
| 09/03/2009 | AC | 0.40 | $130.00 | Conference with Mr. Stults and telephone conference with an IRS representative regarding requirements for secure e-mail transfers with the IRS |
| 09/03/2009 | AC | 0.30 | $97.50 | Research e-mail requirements for secure e-mail transfer with the IRS |
| 09/03/2009 | LMA | 1.50 | $930.00 | Research █ |
| 09/04/2009 | AC | 0.70 | $227.50 | Research secure e-mail exchange requirements and prepare e-mail request to IT to obtain certificates |
| 09/08/2009 | KLR | 0.20 | $88.00 | Review issues with █ |
| 09/08/2009 | KLR | 0.70 | $308.00 | Teleconference with Mr. Madan, Mr. Stults, Ms. Drori (DOJ), Mr. Press (IRS), and Ms. Hintermeister (IRS) regarding memorandum of understanding |
| 09/08/2009 | JTW | 5.80 | $2,552.00 | Legal research for Mr. Stults regarding█ |
| 09/08/2009 | LMA | 6.20 | $3,844.00 | Research █ |
| 09/08/2009 | RM | 0.70 | $626.50 | Telephone conference with K. Stults, K. Rankin, D. Drori (DOJ), L. Press (IRS) and A. Hintermeister (IRS) regarding memorandum of understanding |

A/73185040.1

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 74

FEDERAL I.D. NUMBER:  04-2255187

## *1101400912*    *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 09/08/2009 | KRS | 0.70 | $392.00 | Teleconference with Mr. Madan, Ms. Rankin, Ms. Drori (DOJ), Mr. Press (IRS), and Ms. Hintermeister (IRS) regarding memorandum of understanding |
| 09/08/2009 | KRS | 0.50 | $280.00 | Draft email regarding ▮ |
| 09/09/2009 | KRS | 0.90 | $504.00 | Meet with Mr. Wilson regarding ▮ |
| 09/09/2009 | LMA | 6.50 | $4,030.00 | Research ▮ |
| 09/09/2009 | JTW | 0.90 | $396.00 | Meeting with Mr. Stults regarding ▮ research |
| 09/09/2009 | JTW | 0.20 | $88.00 | Review legal research in preparation for meeting with Mr. Stults |
| 09/10/2009 | JTW | 1.70 | $748.00 | Draft legal research memorandum for Mr. Stults regarding ▮ |
| 09/10/2009 | LMA | 4.30 | $2,666.00 | Research ▮ |
| 09/11/2009 | LMA | 6.00 | $3,720.00 | Research ▮ |
| 09/11/2009 | JTW | 4.90 | $2,156.00 | Draft legal research memorandum for Mr. Stults regarding ▮ |
| 09/14/2009 | JTW | 6.80 | $2,992.00 | Draft legal research memorandum for Mr. Stults regarding ▮ |
| 09/14/2009 | LMA | 4.80 | $2,976.00 | Research ▮ |
| 09/14/2009 | RLB | 0.80 | $624.00 | Call with Mr. Madan, Mr. Stults and Messrs. Hoffman, Ciongoli and Steinberg regarding ▮ |
| 09/14/2009 | RM | 0.80 | $716.00 | Telephone conference with D. Steinberg (Lehman), J. Ciongoli (Lehman), K. Stults and R. Buch regarding ▮ |
| 09/14/2009 | KRS | 0.80 | $448.00 | Telephone conference with Mr. Steinberg (Lehman), J. Ciongoli (Lehman), Mr. Madan and Mr. Buch regarding ▮ |
| 09/15/2009 | KRS | 0.50 | $280.00 | Meet with Ms. Amanti regarding ▮ |
| 09/15/2009 | KRS | 0.20 | $112.00 | Review ▮ |
| 09/15/2009 | KRS | 0.50 | $280.00 | Telephone conference with Mr. Madan, Ms. Rankin, Mr. Steinberg (Lehman), Mr. Ciongoli (Lehman), ▮ regarding ▮ |

A/73185040.1

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page:  75

FEDERAL I.D. NUMBER:  04-2255187

*1101400912*  **Matter 912**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/15/2009 | KRS | 1.00 | $560.00 | Telephone conference with Mr. Madan, Ms. Rankin, Mr. Steinberg, Ms. Waisman (Weil), Mr. Drori (DOJ), Mr. Burns (DOJ) regarding memorandum of understanding |
| 09/15/2009 | RM | 0.50 | $447.50 | Telephone conference with K. Stults, K. Rankin, D. Steinberg (Lehman), J. Ciongoli (Lehman) and ▇ regarding ▇ |
| 09/15/2009 | RM | 1.00 | $895.00 | Telephone conference with K. Stults, K. Rankin, D. Steinberg (Lehman), S. Waisman (Weil), Ms. Drori (DOJ) and J. D. Barnea (DOJ) regarding memorandum of understanding |
| 09/15/2009 | LMA | 2.50 | $1,550.00 | Research ▇ |
| 09/15/2009 | LMA | 0.50 | $310.00 | Discuss ▇ research with Mr. Stults |
| 09/15/2009 | JTW | 5.90 | $2,596.00 | Draft legal research memorandum for Mr. Stults regarding ▇ |
| 09/15/2009 | KLR | 0.50 | $220.00 | Teleconference with Mr. Madan, Mr. Stults, Mr. Steinberg (LBHI), and ▇ regarding ▇ |
| 09/15/2009 | KLR | 1.00 | $440.00 | Teleconference with Mr. Madan, Mr. Stults, Mr. Steinberg (LBHI), Ms. Drori (DOJ), Mr. Barnea (DOJ), and Mr. Waisman (Weil) in partial attendance, regarding memorandum of understanding |
| 09/16/2009 | KRS | 0.50 | $280.00 | Discuss ▇ research with Ms. Amanti |
| 09/16/2009 | JTW | 5.50 | $2,420.00 | Draft legal research memorandum for Mr. Stults regarding ▇ |
| 09/16/2009 | LMA | 3.70 | $2,294.00 | Research ▇. |
| 09/16/2009 | LMA | 0.50 | $310.00 | Discuss ▇ with Mr. Stults |
| 09/16/2009 | KRS | 0.70 | $392.00 | Meet with ▇ regarding ▇ |
| 09/17/2009 | LMA | 0.20 | $124.00 | Research ▇ |
| 09/17/2009 | JTW | 6.70 | $2,948.00 | Draft legal research memorandum for Mr. Stults regarding ▇ |
| 09/18/2009 | JTW | 7.20 | $3,168.00 | Draft legal research memorandum for Mr. Stults regarding ▇ |

A/73185040.1

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 76

FEDERAL I.D. NUMBER: 04-2255187

### *1101400912    Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/18/2009 | AMO | 0.80 | $204.00 | Assist Mr. Wilson with management of factual record of transaction, including identification and review of documents to determine relevance to transaction and properly categorizing document based on review of content |
| 09/18/2009 | LMA | 2.90 | $1,798.00 | Research ▇ |
| 09/23/2009 | KLR | 0.50 | $220.00 | Telephone conference with Mr. Madan and Ms. Drori (DOJ) regarding revisions to memorandum of understanding |
| 09/23/2009 | KLR | 0.20 | $88.00 | Multiple conferences with Mr. Madan regarding revisions to ▇ |
| 09/23/2009 | KLR | 0.10 | $44.00 | Review ▇ |
| 09/23/2009 | KLR | 0.20 | $88.00 | Draft email to ▇ regarding ▇ |
| 09/23/2009 | KLR | 0.20 | $88.00 | Review ▇ |
| 09/23/2009 | RM | 0.50 | $447.50 | Telephone conference with Ms. Drori (DOJ) and Ms. Rankin regarding revisions to memorandum of understanding |
| 09/23/2009 | RM | 0.20 | $179.00 | Multiple telephone conferences with Ms. Rankin regarding ▇ |
| 09/24/2009 | RM | 1.30 | $1,163.50 | Draft ▇ |
| 09/24/2009 | RM | 0.40 | $358.00 | Draft email to Mr. Ciongoli (Lehman) regarding ▇ |
| 09/24/2009 | RM | 0.30 | $268.50 | Multiple conferences with Ms. Rankin regarding ▇ |
| 09/24/2009 | KLR | 0.90 | $396.00 | Draft email to Mr. Ciongoli (LBHI) regarding ▇ |
| 09/24/2009 | KLR | 0.60 | $264.00 | Perform ▇ |
| 09/24/2009 | KLR | 0.30 | $132.00 | Multiple conferences with Mr. Madan regarding ▇ |
| 09/29/2009 | KLR | 0.30 | $132.00 | Multiple conferences with Mr. Stults regarding ▇ |
| 09/29/2009 | KLR | 0.50 | $220.00 | Revise ▇ |
| 09/29/2009 | KRS | 0.50 | $280.00 | Review ▇ |
| 09/29/2009 | KRS | 0.60 | $336.00 | Review ▇ |
| 09/29/2009 | KRS | 0.30 | $168.00 | Office conference with Ms. Rankin regarding ▇ |
| 09/29/2009 | KRS | 0.80 | $448.00 | Review ▇ |

A/73185040.1



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 77

FEDERAL I.D. NUMBER: 04-2255187

*1101400912*    *Matter 912*

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/30/2009 | KLR | 0.20 | $88.00 | Revise ▊ |
| 09/30/2009 | KRS | 0.30 | $168.00 | Review research on ▊ |
| 09/30/2009 | KLR | 0.30 | $132.00 | Confer with Mr. Madan and Ms. Stults regarding ▊ |
| 09/30/2009 | KRS | 0.30 | $168.00 | Confer with Mr. Madan and Ms. Rankin regarding ▊ |
| 09/30/2009 | RM | 0.30 | $268.50 | Review ▊ |
| 09/30/2009 | RM | 0.30 | $268.50 | Office conference with Mr. Stults and Ms. Rankin regarding ▊ |

Total Hours:    133.50    $72,352.50

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| | 7/31/2009 | Electronic Research Charges - LexisNexis Matthew Bender, Inc. | $165.24 |
| | 7/31/2009 | Electronic Research Charges - Thomson West Payment Center | $454.19 |
| | 9/30/2009 | Long Distance Telephone charges for time period of 9/1/09 - 9/30/09 | $20.65 |

Total:    $ 640.08

A/73185040.1



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 78

FEDERAL I.D. NUMBER: 04-2255187

*11014-00913 - Matter 913*

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| S. Dillon | 8/17/2009 | CLW-ResNo: 828827 Passenger: Sheri Dillon Pickup: LGA - LaGuardia Intl A/P; Dropoff: New York; Date of Ride: 8/17/2009 5:00:00 PM (amount reflects actual cost for time and distance traveled) | $147.95 |
| | | Total: | $ 147.95 |

A/73185040.1



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2514398
October 30, 2009
Page: 79

FEDERAL I.D. NUMBER: 04-2255187

# REMITTANCE COPY

## PAYMENT DUE UPON RECEIPT OF INVOICE

**CHECK REMITTANCE ADDRESS:**

Bingham McCutchen LLP
PO Box 3486
Boston, MA 02241-3486

**WIRE TRANSFER REMITTANCE:**
**(U.S. DOLLARS)**
Bank of America, NA
100 Federal Street, Boston, MA 02110
For the credit of Bingham McCutchen LLP
Account #00405-17005 Reference (Invoice#)
ABA # (for wire transfers) 0260-0959-3
ABA # (for ACH transfers) 0110-0013-8
Swift #BOFAUS3N (International)
via PayMode™,  Bingham.Cash

| | |
|---|---|
| Invoice No: | **2514398** |
| Total Fees: | $762,070.50 |
| Total Disbursements: | $54,854.24 |
| Invoice Total Due: | **$816,924.74** |

**QUESTIONS REGARDING THIS INVOICE SHOULD BE DIRECTED TO: (617) 951-8787**

✂  Cut or tear along dotted line and send with your check to:

Check Remittance For: 0011014 Lehman Brothers Holdings Inc. Bankruptcy
Billing TK: 10070 - R. Madan

To:   Bingham McCutchen LLP
      PO Box 3486
      Boston, MA 02241-3486

Invoice No:               **2514398**
Current Invoice Total Due:  $816,924.74

AMOUNT ENCLOSED:  $_____

A/73185040.1