# EXHIBITS E1 - E4

## Invoices for June 1, 2009 through September 30, 2009

# EXHIBIT E1

## Invoices for June 1, 2009 through June 30, 2009

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 671371
Matter No.: 30837.0001               Invoice Date: September 22, 2009
====================================================================

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
RE: KONTRABECKI NY BANKRUPTCY ACTION

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 91.00 | 600.00 | 54,600.00 |
| S. Chandler | 130.90 | 355.00 | 46,469.50 |
| D. Gordon | 63.00 | 285.00 | 17,955.00 |
| F.L. Russell | 83.10 | 225.00 | 18,697.50 |
| M.S. Grycner | 14.50 | 215.00 | 3,117.50 |
| L.D. Williams | 2.70 | 160.00 | 432.00 |
| Total | 385.20 | | 141,271.50 |

TOTAL FEES:                                   $141,271.50

CHARGES:

| | |
|---|---|
| COPY CHARGES | 216.90 |
| DELIVERY SERVICE/MESSENGER | 278.75 |
| DEPOSITION TRANSCRIPTS | 950.30 |
| LITIGATION SUPPORT VENDORS | 1,471.27 |
| LOCAL TRAVEL | 159.60 |
| LONG DISTANCE TELEPHONE | 155.85 |

LEHMAN BROTHERS HOLDINGS INC.          September 22, 2009          PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

| | |
|---|---:|
| MEALS | 37.72 |
| OTHER | 53.50 |
| OTHER PROFESSIONALS | 15,402.05 |
| OUT OF TOWN TRAVEL | 2,593.48 |
| PACER SEARCHES | 39.84 |

TOTAL CHARGES:                                              $ 21,359.26

T O T A L   T H I S   S T A T E M E N T:              $162,630.76

LEHMAN BROTHERS HOLDINGS INC.                September 22, 2009        PAGE    3
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


DESCRIPTION OF SERVICES


06/01/09  S. Chandler        .30   CORRESPONDENCE WITH POLISH LAW EXPERT (0.1);
          Task:  L420              REVIEW TRIAL SCHEDULE IN CONNECTION WITH SAME
                                   (0.2).

06/01/09  S. Chandler        .20   CONFER WITH P. BENVENUTTI AND P. CROSBY
          Task:  L390              REGARDING DISCOVERY ISSUES AND NEXT STEPS WITH
                                   RESPECT TO SAME.

06/01/09  S. Chandler        .20   CONFER WITH F.RUSSELL REGARDING PREPARATION
          Task:  L330              OF DISK FOR J.GASOWSKI IN CONNECTION WITH
                                   DEPOSITION PREPARATION.

06/01/09  D. Gordon        2.80    CONFERENCE WITH M. KAUFMAN REGARDING MOTION FOR
          Task:  L340              MODIFICATION OF SCHEDULING ORDER (0.3); REVIEW
                                   AND REVISE SAME (1.4); DRAFT KAUFMAN
                                   DECLARATION IN SUPPORT OF SAME (0.3); DRAFT
                                   LETTER TO CHAMBERS REQUESTING EXPEDITED HEARING
                                   ON SAME (0.8).

06/01/09  F.L. Russell     9.50    RETRIEVE AND ORGANIZE DOCUMENTS FROM INTERNAL
          Task:  L330              AND EXTERNAL DATABASES FOR M. RADWAN
                                   DEPOSITION.

06/01/09  M. Kaufman       8.70    EXTENSIVE DRAFTING OF LEHMAN BRIEF TO ALLOW
          Task:  L130              ADDITIONAL DAMAGE EXPERT (5.2); COMPREHENSIVE
                                   REVIEW OF GRENADIER DEPOSITION FOR APPROPRIATE
                                   REFERENCES THROUGHOUT BRIEF (1.5); REVIEW AND
                                   CONFER WITH TEAM REGARDING KONTRABECKI'S REPLY
                                   MEMORANDUM WITH REGARD TO FIFTH AMENDMENT
                                   (0.3); STRATEGY DISCUSSION WITH P. BENVENUTTI
                                   REGARDING APPROACH TO BE TAKEN (0.4);
                                   CORRESPONDENCE OUTLINING ISSUES RAISED BY J.
                                   KONTRABECKI AND WHETHER SUPPLEMENTAL SUR-REPLY
                                   SHOULD BE FILED (0.2); DISCUSSION WITH
                                   CO-COUNSEL WITH REGARD TO SAME (0.2); CONFER
                                   WITH D. GORDON REGARDING ASPECTS OF BRIEF TO
                                   MODIFY SCHEDULING ORDER (0.3); WORK ON
                                   DECLARATION IN SUPPORT OF MOTION (0.3); REVIEW
                                   AND REVISE LETTER TO BE SENT BY P. BENVENUTTI

LEHMAN BROTHERS HOLDINGS INC.            September 22, 2009        PAGE    4
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


                              TO CHAMBERS SEEKING EXPEDITED HEARING ON MOTION
                              (0.2); CONFER WITH D. GORDON REGARDING SAME
                              (0.1).

06/02/09  M. Kaufman      7.70  CONTINUE DRAFTING OF BRIEF TO BE FILED IN
          Task:  L210           SUPPORT OF MOTION TO MODIFY SCHEDULE (2.8);
                                CONFER WITH CO-COUNSEL AND CLIENT WITH REGARD
                                TO SAME (0.3); EDIT BRIEF (1.9); REVIEW AND
                                FINALIZE LETTER TO JUDGE MONTALI REQUESTING
                                EXPEDITED HEARING (0.8); CONFER WITH OPPOSING
                                COUNSEL WITH REGARD TO SAME (0.3); CONFER WITH
                                D. GORDON REGARDING VARIOUS REVISIONS TO MOTION
                                (0.2); FINALIZE DECLARATION AND REVIEW EXHIBITS
                                TO BE SUBMITTED IN CONJUNCTION THEREWITH (1.4).

06/02/09  F.L. Russell    4.70  ANALYZE DOCUMENTS FROM DATABASES TO VERIFY
          Task:  L330           PRODUCTION.

06/02/09  F.L. Russell    2.50  REVIEW AND RESPOND TO S. CHANDLER
          Task:  L330           CORRESPONDENCE REGARDING SEARCH FOR DOCUMENTS
                                NEEDED FOR M. RADWAN DEPOSITION AND LOCATE
                                DOCUMENTS.

06/02/09  D. Gordon        .30  REVIEW MESSAGES BETWEEN P. BENVENUTTI AND T.
          Task:  L390           GERKING REGARDING STATUS OF DAMAGES DISCOVERY
                                (0.2); CONFERENCE WITH S. CHANDLER REGARDING
                                SAME (0.1).

06/02/09  D. Gordon      3.50  CONFERENCE WITH M. KAUFMAN REGARDING
          Task:  L340           REVISIONS TO MOTION FOR MODIFICATION OF
                                SCHEDULING ORDER TO ALLOW ADDITIONAL DAMAGES
                                EXPERT TESTIMONY (0.2); REVISIONS TO SAME
                                (1.5); REVISIONS TO KAUFMAN DECLARATION IN
                                SUPPORT OF SAME (0.2); ASSEMBLE VOLUMINOUS
                                EXHIBITS TO SAME (1.6).

06/02/09  S. Chandler    2.30  CONFERENCE WITH P.CRSOBY REGARDING OPEN
          Task:  L390           DOCUMENT PRODUCTION MATTER (1.0); CONFERENCE
                                WITH P.CROSBY AND P.BENVEUTTI REGARDING OPEN
                                DISCOVERY ISSUES AND NEXT STEPS WITH REPSECT TO
                                SAME (1.3).

06/02/09  S. Chandler     .20  CORRESPONDENCE WITH TEAM REGARDING CASE
          Task:  L190           DEVELOPMENTS AND NEXT STEPS.

LEHMAN BROTHERS HOLDINGS INC.              September 22, 2009        PAGE    5
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


06/02/09  S. Chandler              .40   CORRESPONDENCE WITH POLISH LAW EXPERT.
          Task:  L420

06/02/09  S. Chandler              .40   SKIM MOTION TO MODIFY SCHEDULING ORDER AND
          Task:  L250                     REVIEW RELATED CORRESPONDENCE.

06/02/09  S. Chandler              .20   CONFER WITH J.GASOWSKI REGARDING MATTERS
          Task:  L330                     RELATED TO PREPARATION FOR RADWAN DEPOSITION.

06/03/09  S. Chandler              .90   TELEPHONIC CONFERENCE IWTH J.GASOWSKI REGARDING
          Task:  L390                     REVIEW OF DOCUMENTS IN CONNECTION WITH RADWAN
                                          DEPOSITION PREPARATION AND REGARDING DOCUMENT
                                          PRODUCTION ISSUES (0.7); CONFIRM TELEPHONIC
                                          CONFERENCE REGARDING DOCUMENT PRODUCTION ISSUES
                                          (0.2).

06/03/09  S. Chandler              .40   PREPARE DEPOSITION OUTLINE.
          Task:  L330

06/03/09  F.L. Russell           5.00    REVIEW ADDITIONAL INSTRUCTIONS FROM S. CHANDLER
          Task:  L330                     AND D. GORDON REGARDING DOCUMENT SEARCH (0.3);
                                          CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS
                                          RETRIEVED FROM DATABASES (4.7).

06/03/09  F.L. Russell           3.00    RETRIEVE DOCUMENTS FROM INTERNAL AND EXTERNAL
          Task:  L330                     DATABASES FOR M. RADWAN DEPOSITION (4.0);
                                          REVIEW AND RESPOND TO S. CHANDLER EMAILS
                                          REGARDING SEARCH FOR DOCUMENTS NEEDED FOR M.
                                          RADWAN DEPOSITION (0.7).

06/03/09  M. Kaufman             4.60    PREPARE FOR HEARING WITH REGARD TO EXPEDITED
          Task:  L120                     HEARING ON MOTION TO MODIFY SCHEDULING ORDER
                                          (0.9); REVIEW CORRESPONDENCE FROM R. SLOSS
                                          REGARDING FAILURE TO RECEIVE LETTER AND CONFER
                                          WITH P. BENVENUTTI REGARDING SAME (0.4); REVIEW
                                          VARIOUS CORRESPONDENCE AND CONFER WITH P.
                                          BENVENUTTI WITH REGARD TO STIPULATIONS
                                          PERTAINING TO VALUATION ISSUES (0.6); REVIEW
                                          CORRESPONDENCE WITH REGARD TO DEFERRAL OF
                                          HEARING ON MOTION TO MODIFY SCHEDULE (0.2);
                                          WORK ON MATTERS RELATING TO SCHEDULING OF J.

LEHMAN BROTHERS HOLDINGS INC.          September 22, 2009        PAGE    6
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

|  |  |  |  |
|---|---|---|---|
|  |  |  | CHIPSER AND P. RIEHLE DEPOSITIONS AND CONFER WITH P. CROSBY REGARDING SAME (0.5); PREPARE FOR EXAMINATIONS OF J. CHIPSER AND P. RIEHLE (2.0). |
| 06/04/09 | M. Kaufman Task:  L330 | 3.20 | REVIEW LETTER SUBMITTED BY KONTRABECKI'S COUNSEL TO JUDGE MONTALI REGARDING MODIFICATION OF SCHEDULE (0.3); PREPARE FOR HEARING BEFORE JUDGE MONTALI WITH REGARD TO SAME (0.7); CONFER WITH P. BENVENUTTI REGARDING SAME (0.3); CONFER WITH CLIENT REGARDING THE MOTION AND HEARING (0.4);  WORK ON ISSUES REGARDING POTENTIAL RETENTION OF EXPERT (0.3); WORK ON MATTERS PERTAINING TO SCHEDULING OF P. RIEHLE AND J. CHIPSER DEPOSITIONS (0.2); PREPARE FOR SAID EXAMINATIONS (0.5); WORK ON ISSUES RELATING TO CONTINUANCE OF P. RIEHLE AND J. CHIPSER'S DEPOSITIONS AND RESCHEDULING (0.3); COMMUNICATIONS WITH P. CROSBY REGARDING SAME (0.2). |
| 06/04/09 | F.L. Russell Task:  L320 | 1.50 | INDEX DOCUMENTS AND PREPARE FOR UPLOAD TO APPLIED DISCOVERY DATABASE FOR DOCUMENT PRODUCTION FOR TRUSTEE. |
| 06/04/09 | F.L. Russell Task:  L330 | 6.00 | REVIEW AND INDEX HARD COPIES OF DOCUMENTS RETRIEVED FROM INTERNAL AND EXTERNAL DATABASES FOR M. RADWAN DEPOSITION NEEDED FOR S. CHANDLER DEPOSITION PREP. NOTEBOOKS. |
| 06/04/09 | D. Gordon Task:  L320 | .20 | MESSAGES WITH P. BENVENUTTI AND B. STONE REGARDING OLINER INDEMNITIES. |
| 06/04/09 | D. Gordon Task:  L340 | .10 | REVIEW LETTER FROM T. GERKING TO CHAMBERS REGARDING LEHMAN REQUEST TO INTRODUCE ADDITIONAL EXPERT DAMAGES EVIDENCE. |
| 06/04/09 | S. Chandler Task:  L320 | 2.20 | CONFER WITH P.CROSBY REGARDING DISCOVERY DISPUTES (0.7); REVIEW RESEARCH PERTAINING TO SAME (0.5); PARTICIPATE IN MEET AND CONFER REGARDING SAME (1.0). |

LEHMAN BROTHERS HOLDINGS INC.            September 22, 2009        PAGE    7
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


06/05/09  S. Chandler          .70   READ LETTER REGARDING SCHEDULING MODIFICATION
          Task:  L390                 (0.3); READ SUMMARY REGARDING HEARING
                                      PERTAINING TO SAME (0.2); REVIEW CORRESPONDENCE
                                      REGARDING WITNESS DESIGNATION AND STIPULATION
                                      REGARDING DISCOVERY (0.2).

06/05/09  S. Chandler         1.60   CORRESPONDENCE WITH TEAM MEMBERS REGARDING
          Task:  L330                 UPCOMING RADWAN DEPOSITION (0.3); MESSAGES TO
                                      OPPOSING COUNSEL REGARDING SAME (0.2); WORK
                                      ON REVIEW OF DOCUMENTS IN CONNECTION WITH
                                      DEPOSITION PREPARATION (1.1).

06/05/09  D. Gordon           1.00   BEGIN REVIEW OF  DOCUMENTS FOR RESPONSIVENESS.
          Task:  L320

06/05/09  F.L. Russell        4.50   WORK WITH S. BROOKS TO REVIEW AND INDEX HARD
          Task:  L330                 COPIES OF DOCUMENTS RETRIEVED FROM INTERNAL AND
                                      EXTERNAL DATABASES FOR M. RADWAN DEPOSITION
                                      NEEDED FOR S. CHANDLER DEPOSITION; NOTEBOOKS
                                      AND POLISH PLEADING NOTEBOOKS.

06/05/09  F.L. Russell        3.00   REVIEW DOCUMENTS PRODUCED TO TRUSTEE AND
          Task:  L320                 PREPARE FOR UPLOAD TO APPLIED DISCOVERY
                                      DATABASE FOR DOCUMENT PRODUCTION FOR TRUSTEE.

06/05/09  M. Kaufman          3.20   PREPARE FOR HEARING BEFORE JUDGE MONTALI ON
          Task:  L390                 MOTION FOR MODIFICATION OF SCHEDULE (0.8);
                                      ATTEND AND PARTICIPATE AT SAID HEARING (1.0);
                                      CONFER WITH P. CROSBY WITH REGARD TO
                                      RESCHEDULING OF J. CHISPER AND P. RIEHLE'S
                                      DEPOSITIONS (0.5); PREPARE FOR SAID DEPOSITIONS
                                      (0.9).

06/07/09  S. Chandler         1.90   WORK ON REVIEW OF DOCUMENTS IN CONNECTION WITH
          Task:  L330                 PREPARATION FOR RADWAN DEPOSITION (1.8);
                                      MESSAGE TO D.GORDON REGARDING ISSUE RELATED TO
                                      SAME (0.1).

06/08/09  L.D. Williams        .20   ANALYZE AND ORGANIZE DATA TO BE PROCESSED FOR
          Task:  L140                 ATTORNEY REVIEW.

06/08/09  S. Chandler          .80   CONTINUE REVIEW OF DOCUMENTS IN CONNECTION
          Task:  L330                 WITH PREPARATION FOR RADWAN DEPOSITION.

LEHMAN BROTHERS HOLDINGS INC.          September 22, 2009          PAGE   8
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

| | | | |
|---|---|---|---|
| 06/08/09 | D. Gordon<br>Task:  L320 | .70 | COMPLETE REVIEW OF DOCUMENTS FOR RESPONSIVENESS. |
| 06/08/09 | M. Kaufman<br>Task:  L330 | 3.20 | WORK ON MATTERS RELATING TO SCHEDULING OF DEPOSITIONS OF J. CHIPSER AND P. RIEHLE (0.4); PREPARE FOR THE DEPOSITIONS (2.8). |
| 06/08/09 | F.L. Russell<br>Task:  L330 | .70 | REVIEW AND RESPOND TO S. CHANDLER CORRESPONDENCE REGARDING SEARCH FOR DOCUMENTS NEEDED FOR M. RADWAN DEPOSITION AND LOCATE DOCUMENTS. |
| 06/09/09 | M. Kaufman<br>Task:  L330 | 4.50 | CONFER WITH S. CHANDLER AND D. GORDON PERTAINING TO SCOPE OF EXAMINATION IN M. RADWAN DEPOSITION (1.0); CONFER WITH P. BENVENUTTI REGARDING SAME AND ANALYZE POSITION TO BE TAKEN IN REGARD THERETO (0.8); CONFER WITH D. GORDON REGARDING COLLECTION OF MATTERS NEEDED FOR EXAMINATION OF P. RIEHLE AND J. CHIPSER (0.2); PREPARE FOR DEPOSITIONS (2.2); CONFER REGARDING FINALIZING SCHEDULE FOR SAID DEPOSITIONS (0.3). |
| 06/09/09 | S. Chandler<br>Task:  L330 | 3.60 | CONFER WITH M.KAUFMAN REGARDING UPCOMING RADWAN DEPOSITION AND RELATED MATTERS (1.0); CONFER WITH J.GASCOWSKI REGARDING REVIEW OF DOCUMENTS IN CONNECTION WITH RADWAN DEPOSITION (0.3); REVIEW CORRESPONDENCE RELATED TO RADWAN DEPOSITION (0.3); CONTINUE PREPARATION FOR RADWAN DEPOSITION (1.8). |
| 06/09/09 | S. Chandler<br>Task:  L320 | .60 | CONFER WITH P.CROSBY REGARDING MATTERS RELATED TO DOCUMENT PRODUCTION. |
| 06/09/09 | D. Gordon<br>Task:  L330 | 3.60 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING SCOPE OF RADWAN DEPOSITION ISSUES (0.8); CONFERENCE WITH M. KAUFMAN REGARDING MATERIALS NEEDED TO PREPARE FOR RIEHLE AND CHIPSER DEPOSITIONS (0.2); GATHER MATERIALS IN CONNECTION WITH SAME (2.6). |
| 06/09/09 | F.L. Russell<br>Task:  L330 | 2.50 | LOCATE DOCUMENTS NEEDED FOR M. RADWAN DEPOSITION. |

LEHMAN BROTHERS HOLDINGS INC.          September 22, 2009       PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


06/10/09   F.L. Russell      1.70   REVIEW AND RESPOND TO S. CHANDLER
           Task:  L330              CORRESPONDENCE REGARDING SEARCH FOR DOCUMENTS
                                    NEEDED FOR M. RADWAN DEPOSITION AND LOCATE
                                    DOCUMENTS.

06/10/09   S. Chandler       2.00   REVIEW OPEN DOCUMENT PRODUCTION ISSUES (1.2);
           Task:  L320              MESSAGES TO F.RUSSEL REGARDING SAME (0.8).

06/10/09   S. Chandler       8.50   WORK ON OUTLINE OF RADWAN DEPOSITION TOPICS
           Task:  L330              (2.0); CONFERENCE WITH P.BENVENUTTI AND
                                    M.KAUFMAN REGARDING UPCOMING RADWAN
                                    DEPOSITION AND RELATED MATTER (1.7); WORK ON
                                    REVIEW OF DOCUMENTS IN PREPARATION FOR RADWAN
                                    DEPOSITION (4.8).

06/10/09   D. Gordon          .30   CONFERENCE WITH S. CHANDLER REGARDING RADWAN
           Task:  L330              DEPOSITION (0.1); CONFERENCE WITH P.
                                    BENVENUTTI REGARDING ISSUES ARISING AT BROGAN
                                    DEPOSITION (0.1); MESSAGE TO P. BENVENUTTI
                                    ATTACHING EXCERPTS THEREOF (0.1).

06/10/09   D. Gordon         2.30   CONFERENCE WITH P. CROSBY REGARDING
           Task:  L310              KONTRABECKI 30(B)(6) NOTICE (0.5); CONFERENCE
                                    WITH P. BENVENUTTI AND P. CROSBY REGARDING
                                    PROPOSED RESPONSE TO SAME (0.6); LOCATE
                                    DOCUMENTS NECESSARY TO RESPOND TO SAME (0.9);
                                    CONFER WITH T. GERKING REGARDING LEHMAN'S
                                    RESPONSE (0.3).

06/10/09   M. Kaufman        2.80   CONFER REGARDING POSSIBLE POSTPONEMENT OF P.
           Task:  L330              RIEHLE DEPOSITION (0.4); REVIEW CORRESPONDENCE
                                    RELATED TO PRODUCTION OF DOCUMENTS PERTAINING
                                    TO DEPOSITION NOTICES (0.5); PREPARE FOR P.
                                    RIEHLE DEPOSITION (1.9).

06/11/09   M. Kaufman         .30   TELEPHONIC CONFERENCES REGARDING SCHEDULING OF
           Task:  L330              P. RIEHLE AND J. CHIPSER DEPOSITIONS.

06/11/09   L.D. Williams     1.00   ELECTRONIC CONVERSION, EXTRACTION, AND
           Task:  L320              MANIPULATION OF CLIENT DATA FILES FOR ATTORNEY
                                    REVIEW AND ANALYSIS.

LEHMAN BROTHERS HOLDINGS INC.              September 22, 2009       PAGE   10
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


| 06/11/09 | D. Gordon Task: L310 | .50 | MESSAGES WITH P. BENVENUTTI REGARDING DOCUMENT PRODUCTION (0.1); MESSAGES WITH B. STONE REGARDING SAME (0.1); TELEPHONIC CONFERENCE WITH P. CROSBY REGARDING RESPONSE TO INTERROGATORIES AND GATHER MATERIALS IN CONNECTION WITH SAME (0.3). |
|---|---|---|---|
| 06/11/09 | D. Gordon Task: L330 | .20 | ASSIST S. CHANDLER IN RADWAN DEPOSITION PREPARATION. |
| 06/11/09 | S. Chandler Task: L320 | 1.00 | REVIEW CORRESPONDENCE REGARDING DOCUMENT PRODUCTION MATTERS AND OTHER DISCOVERY MATTERS (0.5); MESSAGE TO F.RUSSELL REGARDING OPEN DOCUMENT PRODUCTION MATTERS (0.5). |
| 06/11/09 | S. Chandler Task: L330 | 5.00 | WORK ON RADWAN DEPOSITION OUTLINE (1.3); REVIEW DOCUMENTS IN PREPARATION FOR RADWAN DEPOSITION (3.7). |
| 06/11/09 | F.L. Russell Task: L330 | 2.30 | REVIEW AND RESPOND TO S. CHANDLER EMAILS REGARDING SEARCH FOR DOCUMENTS NEEDED FOR M. RADWAN DEPOSITION AND LOCATE DOCUMENTS. |
| 06/12/09 | F.L. Russell Task: L330 | 4.00 | REVIEW AND RESPOND TO S. CHANDLER EMAILS REGARDING SEARCH FOR DOCUMENTS NEEDED FOR M. RADWAN DEPOSITION (0.7);  LOCATE DOCUMENTS (3.3). |
| 06/12/09 | D. Gordon Task: L320 | .70 | MESSAGES WITH P. BENVENUTTI AND P. CROSBY REGARDING PRODUCTION OF DOCUMENTS (0.1); CIRCULATE ATTORNEY FEE DOCUMENTS (0.3); BEGIN REVIEW OF SAME (0.3). |
| 06/12/09 | S. Chandler Task: L320 | .50 | TELEPHONIC CONFERENCE WITH P.CROSBY REGARDING OPEN DOCUMENT PRODUCTION ISSUES (0.3); REVIEW CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (0.2). |
| 06/12/09 | S. Chandler Task: L330 | 7.00 | CONFER WITH P.BENVENUTTI REGARDING RADWAN DEPOSITION (1.1); CONTINUE PREPARATION FOR SAME (5.9). |
| 06/12/09 | M. Kaufman Task: L120 | .30 | REVIEW COMMUNICATIONS REGARDING STIPULATION PERTAINING TO VALUATION EVIDENCE FROM LEHMAN AND CONSIDERATION OF SAME. |

LEHMAN BROTHERS HOLDINGS INC.               September 22, 2009       PAGE   11
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

| 06/13/09 | S. Chandler | 9.80 | PREPARE FOR RADWAN DEPOSITION. |
| | Task:  L330 | | |

| 06/13/09 | F.L. Russell | 5.00 | RETRIEVE DOCUMENTS FROM INTERNAL AND EXTERNAL DATABASES FOR M. RADWAN DEPOSITION NEEDED FOR S. CHANDLER DEPOSITION PREPARATION. |
| | Task:  L330 | | |

06/13/09  S. Chandler        9.80   PREPARE FOR RADWAN DEPOSITION.
          Task:  L330

06/13/09  F.L. Russell       5.00   RETRIEVE DOCUMENTS FROM INTERNAL AND EXTERNAL
          Task:  L330               DATABASES FOR M. RADWAN DEPOSITION NEEDED FOR
                                    S. CHANDLER DEPOSITION PREPARATION.

06/14/09  F.L. Russell       3.50   RETRIEVE DOCUMENTS FROM INTERNAL AND EXTERNAL
          Task:  L330               DATABASES FOR M. RADWAN DEPOSITION NEEDED FOR
                                    S. CHANDLER DEPOSITION PREPARATION.

06/14/09  S. Chandler       10.80   PREPARE FOR RADWAN DEPOSITION.
          Task:  L330

06/14/09  D. Gordon           .20   CONFERENCE WITH P. CROSBY REGARDING
          Task:  L330               PREPARATION FOR RADWAN DEPOSITION.

06/15/09  M.S. Grycner       7.00   SEARCH OF LEXIS ADI, ELECTRONIC DATABASE AND
          Task:  L330               SUMMATION FOR DOCUMENTS RELEVANT TO AND IN
                                    PREPARATION FOR DEPOSITION OF RADWAN PER S.
                                    CHANDLER'S REQUEST.

06/15/09  L.D. Williams      1.50   EXTRACT, MANIPULATE AND PROCESS CLIENT DATA
          Task:  L320               FILES FOR ATTORNEY REVIEW AND ANALYSIS.

06/15/09  F.L. Russell       6.30   SEARCH DATABASE FOR DOCUMENTS NEEDED FOR M.
          Task:  L330               RADWAN DEPOSITION.

06/15/09  D. Gordon          3.70   CONFERENCES WITH P. CROSBY AND B. STONE
          Task:  L330               REGARDING DOCUMENTS NEEDED FOR RADWAN
                                    DEPOSITION (0.3); REVIEW NUMEROUS MESSAGES
                                    FROM S. CHANDLER, P. BENVENUTTI, B. STONE,
                                    AND F. RUSSEL REGARDING SAME (1.0);
                                    COORDINATE REVIEW OF DOCUMENTS FOR DEPOSITION
                                    (1.0); LOCATE DOCUMENTS RELATING TO VARIOUS
                                    TOPICS (1.4).

06/15/09  S. Chandler        2.60   NON-WORKING TRAVEL TO SAN FRANCISCO FOR RADWAN
          Task:  L190               DEPOSITION. (50% REDUCTION OF 5.2 HOURS TO 2.6
                                    HOURS).

06/15/09  S. Chandler       13.00   PREPARE FOR RADWAN DEPOSITION, INCLUDING
          Task:  L330               CONFERENCES WITH VARIOUS TEAM MEMBERS REGARDING
                                    SAME AND CONTINUED REVIEW AND ORGANIZATION OF
                                    DOCUMENTS PERTAINING TO SAME.

LEHMAN BROTHERS HOLDINGS INC.                September 22, 2009        PAGE   12
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


06/15/09  M. Kaufman          .40   TELEPHONIC CONFERENCES WITH P. BENVENUTTI TO
          Task:  L150               DISCUSS LEHMAN REQUESTS FOR UPDATED BUDGETING
                                    THROUGH TRIAL AND POST-TRIAL.

06/16/09  M. Kaufman         7.40   REVIEW TRANSCRIPT OF JUNE 5 HEARING BEFORE
          Task:  L330               JUDGE MONTALI (1.6); NUMEROUS CONVERSATIONS
                                    WITH R. OLINER REGARDING RESPONSE TO MOTION FOR
                                    RETURN OF SANCTTIONS (1.1); CONFER WITH W.
                                    OLSHAN REGARDING SAME AND CORRESPONDENCE WITH
                                    REGARD THERETO (0.4); CONFER WITH P. BENVENUTTI
                                    REGARDING TACTICS AND APPROACH (0.3); FURTHER
                                    EMAILS WITH P. BENVENUTTI REGARDING SAME;
                                    REVIEW OF R. OLINER'S INITIAL DRAFT OF
                                    RESPONSE; WORK ON EDITS THERETO (1.3); FURTHER
                                    CONFERRAL AND CORRESPPONDENCE WITH R. OLSHAN
                                    REGARDING SAME (0.8); COMMUNICATIONS WITH P.
                                    CROSBY AND OTHERS REGARDING CANCELLATION AND
                                    POSTPONEMENT OF P. RIEHLE AND J. CHIPSER
                                    DEPOSITIONS IN LIGHT OF P. RIEHLE'S FAMILY
                                    MATTERS (0.5).

06/16/09  S. Chandler         .70   READ FILINGS REGARDING SANCTIONS (0.5); READ
          Task:  L250               CORRESPONDENCE REGARDING SAME (0.2).

06/16/09  S. Chandler       15.90   PREPARE FOR RADWAN DEPOSITION, INCLUDING
          Task:  L330               TELEPHONIC CONFERENCES WITH VARIOUS TEAM
                                    MEMBERS IN POLAND AND IN THE U.S. (7.7); REVIEW
                                    AND ORGANIZE DOCUMENTS (1.4);  ATTEND RADWAN
                                    DEPOSITION (6.8).

06/16/09  D. Gordon         2.20   GATHER DOCUMENTS FOR USE IN RADWAN DEPOSITION
          Task:  L330               FOR S. CHANDLER AND P. BENVENUTTI (1.8);
                                    MESSAGES WITH S. CHANDLER AND P. BENVENUTTI
                                    REGARDING SAME (0.2); MESSAGES WITH M.
                                    KAUFMAN AND P. CROSBY REGARDING RIEHLE AND
                                    CHIPSER DEPOSITIONS (0.2).

06/16/09  F.L. Russell      1.30   REVIEW AND RESPOND TO S. CHANDLER EMAILS
          Task:  L330               REGARDING SEARCH FOR DOCUMENTS NEEDED FOR M.
                                    RADWAN DEPOSITION AND LOCATE DOCUMENTS.

06/16/09  F.L. Russell      5.00   CONTINUING SEARCH OF EXTERNAL DATABASES AND
          Task:  L330               INTERNAL COMMUNICATIONS FOR DOCUMENTS FOR M.
                                    RADWAN DEPOSITION.

LEHMAN BROTHERS HOLDINGS INC.            September 22, 2009      PAGE  13
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


| 06/16/09 | M.S. Grycner<br>Task: L330 | 2.50 | SEARCH OF LEXIS ADI, ELECTRONIC DATABASE AND SUMMATION FOR DOCUMENTS RELEVANT TRO AND IN PREPARATION FOR DEPOSITION OF RADWAN PER S. CHANDLER'S REQUEST. |
|---|---|---|---|
| 06/17/09 | F.L. Russell<br>Task: L330 | 7.10 | RETRIEVE DOCUMENTS FROM INTERNAL AND EXTERNAL DATABASES FOR M. RADWAN DEPOSITION FOR S.CHANDLER (6.3); REVIEW AND RESPOND TO S. CHANDLER CORREPONDENCE REGARDING SEARCH FOR DOCUMENTS NEEDED FOR M. RADWAN DEPOSITION (0.8). |
| 06/17/09 | D. Gordon<br>Task: L330 | 1.50 | PROVIDE SUPPORT TO S. CHANDLER AND P. BENVENUTTI IN CONNECTION WITH RADWAN DEPOSITION. |
| 06/17/09 | D. Gordon<br>Task: L250 | .30 | REVIEW KONTRABECKI MOTION FOR RETURN OF SANCTIONS (0.1); REVIEW MESSAGES FROM M. KAUFMAN REGARDING SAME (0.1); REVIEW OLINER RESPONSE TO SAME (0.1). |
| 06/17/09 | D. Gordon<br>Task: L310 | 5.30 | EXTENSIVE REVIEW OF MLA 2006 INVOICES AND CALCULATION OF ATTORNEYS FEES ELEMENT OF DAMAGES CLAIM. |
| 06/17/09 | M. Kaufman<br>Task: L430 | 1.30 | REVIEW OF R. OLINER'S RESPONSE AS FILED TO APPLICATION OF J. KONTRABECKI FOR ORDER DIRECTING TRUSTEE TO RETURN CONTEMPT FUNDS (0.7); CONFER WITH P. BENVENUTTI AND W. OLSHAN WITH REGARD TO SAME (0.3); REVIEW DOCKET ORDER ENTERED BY JUDGE MONTALI PERTAINING TO OPPOSITIONS AND TIME FOR FILING OF SAME (0.3). |
| 06/17/09 | S. Chandler<br>Task: L250 | .60 | REVIEW RESPONSE TO FILING REGARDING SANCTIONS (0.3); REVIEW CORRESPONDENCE REGARDING SAME (0.3). |
| 06/17/09 | S. Chandler<br>Task: L330 | 14.90 | PREPARE FOR AND ATTEND RADWAN DEPOSITION. |
| 06/17/09 | F.L. Russell<br>Task: L330 | .70 | COMMUNICATION WITH APPLIED DISCOVERY REGARDING ACCESS TO OCR'D DEPOSITION DOCUMENTS AND PRINT FORMAT. |

LEHMAN BROTHERS HOLDINGS INC.          September 22, 2009        PAGE   14
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

| 06/18/09 | F.L. Russell<br>Task:  L330 | 1.80 | REVIEW AND RESPOND TO S. CHANDLER CORRESPONDENCE REGARDING SEARCH FOR DOCUMENTS NEEDED FOR RADWAN DEPOSITION (0.3); OCR SEARCH FOR POLISH AND ENGLISH VERSIONS DOCUMENTS (1.5). |
| 06/18/09 | M. Kaufman<br>Task:  L340 | 8.60 | REVIEW KONTRABECKI'S OPPOSITION TO LEHMAN'S MOTION TO AMEND SCHEDULING ORDER TO ALLOW FOR EXPERT WITNESS TO TESTIFY (0.8); CORRSPONDENCE TO CLIENT AND P. BENVENUTTI REGARDING SAME (0.6); ANALYSIS OF APPROACH TO BE TAKEN IN RESPONSE (1.7); COMMENCE DRAFTING OF REPLY TO KONTRABECKI'S OPPOSITION (5.5). |
| 06/18/09 | S. Chandler<br>Task:  L250 | .30 | READ CORRESPONDENCE REGARDING FILINGS RELATED TO SANCTIONS. |
| 06/18/09 | S. Chandler<br>Task:  L330 | 2.80 | PREPARE FOR AND ATTEND RADWAN DEPOSITION. |
| 06/18/09 | S. Chandler<br>Task:  L190 | .70 | REVIEW AND ORGANIZE DOCUMENTS FOR LATER REFERENCE. |
| 06/18/09 | S. Chandler<br>Task:  L190 | 3.10 | NON-WORKING TRAVEL. (50% REDUCTION OF 6.2 HOURS TO 3.1 HOURS) |
| 06/18/09 | M.S. Grycner<br>Task:  L330 | .80 | PERFORM ADDITIONAL SEARCHES IN LEXIS ADI FOR DOCUMENTS REQUESTED BY S. CHANDLER IN PREPARATION FOR RADWAN DEPOSITION. |
| 06/18/09 | D. Gordon<br>Task:  L310 | 1.80 | TELEPHONIC CONFERENCE WITH P. CROSBY REGARDING METHODOLOGY FOR CALCULATION OF ATTORNEYS FEES ELEMENT OF DAMAGES CLAIM (0.4); MESSAGES WITH L. GILICINSKI REGARDING SAME (0.1); REVIEW OF MLA 2006 INVOICES AND CALCULATION OF CLAIM (1.3). |
| 06/18/09 | D. Gordon<br>Task:  L340 | 1.20 | REVIEW KONTRABECKI'S OPPOSITION TO MOTION TO MODIFY SCHEDULING ORDER (0.3); REVIEW CASES CITED THEREIN (0.3); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.2); DRAFT INSERT TO LEHMAN'S RESPONSE TO SAME (0.4). |

LEHMAN BROTHERS HOLDINGS INC.                    September 22, 2009        PAGE   15
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

| 06/19/09 | D. Gordon Task: L340 | .40 | REVIEW LEHMAN'S REPLY MEMORANDUM REGARDING REQUEST FOR RELIEF FROM SCHEDULING ORDER (0.3); REVIEW MESSAGES FROM M. KAUFMAN REGARDING SAME (0.1). |
|---|---|---|---|
| 06/19/09 | D. Gordon Task: L310 | 6.40 | CONTINUE TO REVIEW MLA INVOICES AND CALCULATE ATTORNEYS FEES ELEMENTS OF LEHMAN'S DAMAGES CLAIM (6.3); MESSAGE TO P. CROSBY REGARDING SAME (0.1). |
| 06/19/09 | S. Chandler Task: L250 | .30 | REVIEW CORRESPONDENCE REGARDING SERVICE OF FILINGS (0.1); REVIEW CORRESPONDENCE REGARDING BRIEF REGARDING DAMAGES EXPERT (0.2). |
| 06/19/09 | S. Chandler Task: L390 | .20 | CONFER WITH D.GORDON REGARDING DISCOVERY AND DOCUMENT PRODUCTION RELATED MATTERS. |
| 06/19/09 | M. Kaufman Task: L330 | 7.40 | PREPARE REPLY MEMORANDUM AND CIRCULATION OF SAME VIA EMAIL TO CLIENT AND P. BENVENUTTI (2.7); REVIEW RESPONSES THERETO (0.4); CONFER WITH D. GORDON REGARDING SUPPLEMENTAL INSERT TO BE ADDED TO BRIEF AND REVIEW OF SAME (1.0); CONFER WITH D. GORDON REGARDING INSERT (0.2); FINALIZE BRIEF AND TRANSMIT FOR POSSIBLE FILING (1.5); CORRESPONDENCE WITH W. OLSHAN REGARDING SAME (0.7); CONFER WITH P. CROSBY REGARDING RESCHEDULING OF P. RIEHLE DEPOSITION (0.5); TRANSMIT CORRESPONDENCE TO KONTRABECKI'S COUNSEL REGARDING RESCHEDULING OF DEPOSITIONS FOR NEXT WEEK (0.4). |
| 06/19/09 | F.L. Russell Task: L320 | .70 | PREPARE OF GRENADIER DOCUMENTS TO BE SENT TO APPLIED DISCOVERY DATABASE AND ACCOMPANYING CORRESPONDENCE TO N. SCHREINER. |
| 06/19/09 | F.L. Russell Task: L320 | .80 | PREPARE CD OF DOCUMENTS TO BE SENT TO CO-COUNSEL AND ACCOMPANYING CORRESPONDENCE TO B. STONE. |
| 06/20/09 | M. Kaufman Task: L330 | .90 | CORRESPONDENCE WITH R. SLOSS REGARDING KONTRABECKI'S OBJECTION TO SCHEDULING OF P. RIEHLE DEPOSITION FOR JUNE 23, 2009 (0.2); CONSIDER TACTICAL ISSUES RELATING TO SAME (0.3); CONFER WITH P. BENVENUTTI REGARDING SAME |

LEHMAN BROTHERS HOLDINGS INC.              September 22, 2009      PAGE   16
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

|  |  |  |  |
|---|---|---|---|
|  |  |  | CORRESPONDENCE WITH P. BENVENUTTI PERTAINING THERETO (0.2). |
| 06/21/09 | M. Kaufman<br>Task:  L330 | .40 | CONFER WITH B. MOORE REGARDING SCHEDULING OF P. RIEHLE DEPOSITION (0.2); CORRESPONDENCE RELATING THERETO (0.2). |
| 06/22/09 | S. Chandler<br>Task:  L330 | .10 | REVIEW CORRESPONDENCE REGARDING SCHEDULING DEPOSITIONS. |
| 06/22/09 | D. Gordon<br>Task:  L310 | .60 | CONFERENCE WITH M. KAUFMAN REGARDING LEHMAN RESPONSE TO DAMAGES DISCOVERY (0.3); REVIEW ATTORNEY FEE DOCUMENTS IN CONNECTION WITH SAME (0.3). |
| 06/23/09 | S. Chandler<br>Task:  L320 | 1.70 | REVIEW TIME ENTRIES FOR PURPOSES OF DETERMINING DAMAGES (0.3); REVIEW OPEN ISSUES WITH RESPECT TO KONTRABECKI DOCUMENT PRODUCTION (0.3); TELEPHONIC CONFERENCE WITH P. CROSBY REGARDING OPEN ISSUES WITH RESPECT TO KONTRABECKI DOCUMENT PRODUCTION (0.6); PARTICIPATE IN MEET AND CONFER REGARDING OPEN ISSUES WITH RESPECT TO KONTRABECKI DOCUMENT PRODUCTION (0.5). |
| 06/23/09 | S. Chandler<br>Task:  L250 | .60 | REVIEW BRIEF REGARDING SCHEDULING ORDER AND CORRESPONDENCE REGARDING SAME. |
| 06/23/09 | D. Gordon<br>Task:  L310 | 1.80 | CONTINUE TO REVIEW INVOICES AND CALCULATE LEHMAN'S ATTORNEYS FEES DAMAGES CLAIM. |
| 06/23/09 | M. Kaufman<br>Task:  L120 | 2.60 | OUTLINE ISSUES TO BE EXPLORED DURING NEXT WEEK'S TEAM MEETING (1.2); COMMUNICATION WITH R. OLINER REGARDING HIS FILING PERTAINING TO ATTEMPT TO COLLECT THE FINES THAT HE IS HOLDING, J. KONTRABECKI'S REQUEST FOR DISTRIBUTION THEREOF AND LEHMAN'S POSSIBLE RESPONSES (1.0); CONFER WITH P. CROSBY REGARDING SCHEDULING OF P. RIEHLE DEPOSITION (0.4). |
| 06/24/09 | M. Kaufman<br>Task:  L120 | 5.40 | REVIEW OF VARIOUS PRIOR FEE SUBMISSIONS TO IDENTIFY TIME TO BE ASSERTED AS PART OF DAMAGE CLAIM (2.8); CONFER WITH D. GORDON REGARDING PREPARATION OF DOCUMENTS RELATING THERETO (0.2); REVIEW OF ORDER DENYING SUPPLEMENTATION OF SCHEDULING ORDER TO ALLOW FOR DAMAGE EXPERTS |

LEHMAN BROTHERS HOLDINGS INC.          September 22, 2009       PAGE  17
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

|  |  |  |  |
|---|---|---|---|
|  |  |  | (0.6); CONFER WITH W. OLSHAN REGARDING IMPLICATIONS THEREOF (0.2); SUBSEQUENT COMMUNICATION WITH P. BENVENUTTI REGARDING SAME (0.2); PREPARE FOR P. RIEHLE DEPOSITION AND FINALIZE SCHEDULE PERTAINING TO SAME (1.4). |
| 06/24/09 | D. Gordon Task:  L320 | .50 | MESSAGES WITH B. STONE AND S. CHANDLER REGARDING LEHMAN'S SUPPLEMENTAL DOCUMENT PRODUCTION (0.3); CONFIRM PRODUCTION OF VARIOUS DOCUMENTS (0.1); REVIEW MESSAGE FROM S. CHANDLER REGARDING LEHMAN'S AFFIRMATIVE DISCOVERY (0.1). |
| 06/24/09 | D. Gordon Task:  L310 | 5.30 | CONTINUE TO REVIEW LEHMAN INVOICES AND CALCULATE LEHMAN'S ATTORNEYS FEES DAMAGES CLAIM (5.0); CONFERENCES WITH P. CROSBY REGARDING SAME (0.3). |
| 06/24/09 | D. Gordon Task:  L420 | .40 | REVIEW COURT'S RULING ON MOTION TO MODIFY SCHEDULING ORDER (0.2); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.2). |
| 06/25/09 | D. Gordon Task:  L340 | .50 | TELEPHONIC CONFERENCE WITH P. CROSBY REGARDING DOCUMENTS NEEDED FOR VALUATION EXPERT (0.3); LOCATE SAME AND TRANSMIT TO P. CROSBY (0.2). |
| 06/25/09 | D. Gordon Task:  L120 | .40 | CONFER WITH R. CLARKE REGARDING RESEARCH NEEDED IN CONNECTION WITH KONTRABECKI MOTION FOR RETURN OF SANCTIONS MONEY (0.3); MESSAGES WITH M. KAUFMAN AND R. CLARKE REGARDING SAME (0.1). |
| 06/25/09 | D. Gordon Task:  L310 | 6.00 | CONTINUE REVIEW OF ATTORNEY INVOICES AND CALCULATION OF LEHMAN'S ATTORNEYS FEES DAMAGES CLAIM (4.7); CONFERENCE WITH P. CROSBY REGARDING SAME (0.2); REVIEW OF BILL OF PARTICULARS IN CONNECTION WITH DETERMINING SANCTIONS ATTORNEYS FEES TO INCLUDE IN DAMAGES CLAIM (0.8); MESSAGE TO P. CROSBY AND P. BENVENUTTI REGARDING SAME (0.3). |
| 06/25/09 | S. Chandler Task:  L420 | .20 | REVIEW BILL FROM POLISH LAW EXPERT AND CONFER WITH S.BROOKS REGARDING PROCESSING FOR PAYMENT. |

LEHMAN BROTHERS HOLDINGS INC.             September 22, 2009        PAGE   18
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


| 06/25/09 | S. Chandler<br>Task:  L320 | .70 | MESSAGE TO T.GERKING REGARDING MATTERS RELATED TO DOCUMENT PRODUCTION (0.3); TELEPHONIC CONFERENCE WITH P.CROSBY REGARDING MATTERS RELATED TO SAME AND REGARDING NEXT STEPS (0.4). |
|---|---|---|---|
| 06/25/09 | S. Chandler<br>Task:  L330 | .20 | TELEPHONIC CONFERENCE WITH REPORTER REGARDING DEPOSITION TRANSCRIPT AND OBTAINING COPIES OF SAME. |
| 06/26/09 | D. Gordon<br>Task:  L310 | 1.00 | MESSAGES WITH P. CROSBY AND P. BENVENUTTI REGARDING CALCULATION OF LEHMAN DAMAGES CLAIM (0.6); CONFERENCE WITH S. CHANDLER REGARDING SAME (0.1); TELEPHONIC CONFERENCE WITH P. CROSBY REGARDING SAME (0.3). |
| 06/26/09 | S. Chandler<br>Task:  L330 | .40 | MESSAGE TO P.BENVENUTTI REGARDING RADWAN DEPOSITION EXHIBITS (0.1); SKIM EXHIBITS FROM RADWAN DEPOSITION (0.3). |
| 06/26/09 | S. Chandler<br>Task:  L440 | 1.10 | CONFER WITH D.GORDON REGARDING MATTERS RELATED TO CALCULATION OF DAMAGES FOR ATTORNEY FEES (0.3); CONFER WITH P.CROSBY REGARDING SAME (0.3); LOCATE AND SKIM FILINGS REGARDING SAME AND FORWARD SAME TO P.CROSBY AND D.GORDON (0.5). |
| 06/26/09 | S. Chandler<br>Task:  L320 | 1.80 | MESSAGE TO P.BENVENUTTI REGARDING DOCUMENT PRODUCTION MATTERS (0.1); CONFERENCE WITH M.KAUFMAN REGARDING SAME (0.7); TELEPHONIC CONFERENCES WITH P.CROSBY REGARDING SAME (0.9); TELEPHONIC CONFERENCE WITH T.GERKING REGARDING SAME (0.1). |
| 06/26/09 | M. Kaufman<br>Task:  L350 | .40 | REVIEW OF CORRESPONDENCE FROM R. SLOSS REGARDING INCREMENTAL MOTIONS SEEKING TO COMPEL ANSWERS TO CERTAIN DISCOVERY (0.3); CORRESPONDENCE TO W. OLSHAN REGARDING SAME (0.1). |
| 06/27/09 | S. Chandler<br>Task:  L250 | 1.70 | WORK ON MOTION TO COMPEL. |

LEHMAN BROTHERS HOLDINGS INC.                September 22, 2009       PAGE   19
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


| 06/29/09 | M.S. Grycner Task: L320 | 2.50 | BRIEF TELEPHONIC CONFERENCE WITH F. RUSSELL TO DISCUSS PROJECT OF RUNNING SEARCHES IN LEXIS ADI FOR DOCUMENTS (0.2); REVIEWED AND ANALYZED DOCUMENTS (0.2); SEARCH LEXIS ADI FOR SAME (2.0); CORRESPONDENCE WITH TEAM REGARDING FINDINGS (0.1). |
|---|---|---|---|
| 06/29/09 | D. Gordon Task: L330 | 1.50 | TELEPHONIC CONFERENCE WITH M. KAUFMAN REGARDING MATERIALS NEEDED FOR RIEHLE DEPOSITION (0.2); LOCATE SAME AND TRANSMIT TO M. KAUFMAN (0.4); TELEPHONIC CONFERENCE WITH M. KAUFMAN REGARDING GENERAL STRATEGY FOR RIEHLE DEPOSITION AND ISSUES PERTAINING THERETO (0.9). |
| 06/29/09 | D. Gordon Task: L310 | 1.90 | CONFERENCE WITH P. CROSBY REGARDING ISSUES RELATING TO CALCULATION OF LEHMAN'S ATTORNEYS FEES DAMAGES CLAIM (0.3); MESSAGES WITH L. GILICINSKI REGARDING MISSING WHITE AND CASE INVOICES (0.1); REVIEW SAME IN CONNECTION WITH CALCULATION OF LEHMAN'S ATTORNEYS FEES DAMAGES CLAIM (1.5). |
| 06/29/09 | S. Chandler Task: L250 | 3.40 | CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING DISCOVERY ISSUES (0.2); TELEPHONIC CONFERENCE WITH P.CROSBY REGARDING SAME (0.2); WORK ON MOTION TO COMPEL (3.0). |
| 06/29/09 | M. Kaufman Task: L440 | 7.20 | TRAVEL TO SAN FRANCISCO (50% REDUCTION: 4.0 HOURS REDUCED TO 2.0);   PREPARE FOR WEDNESDAY PLANNING SESSION REGARDING TRIAL AND PRE-TRIAL ACTIVITIES (2.0);   PREPARE FOR P. RIEHLE DEPOSITION (3.2). |
| 06/30/09 | M. Kaufman Task: L440 | 10.50 | PREPARE FOR P. RIEHLE DEPOSITION (1.5); ATTEND AND EXAMINE P. RIEHLE AT DEPOSITION (7.2); PREPARE FOR MEETING TO PLAN TRIAL AND OTHER PRE-TRIAL ACTIONS (1.8). |
| 06/30/09 | M.S. Grycner Task: L320 | 1.70 | SEARCH LEXIS ADI FOR DOCUMENTS AND REVIEW AND ANALYZE SAME (0.5);   DRAFT CHARTS OF ALL EXHIBITS FROM RADWAN DEPOSITION (0.7); CORRESPONDENCE WITH TEAM REGARDING FINDINGS (0.5). |

LEHMAN BROTHERS HOLDINGS INC.              September 22, 2009        PAGE   20
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


| 06/30/09 | D. Gordon<br>Task: L320 | .50 | MESSAGES WITH P. CROSBY AND B. STONE REGARDING SUPPLEMENTAL PRODUCTION OF WHITE AND CASE INVOICES (0.2); CONFERENCE WITH P. CROSBY REGARDING LANGUAGE FOR USE IN TRANSMITTAL OF SAME (0.1); LOCATE PRIOR TRANSMITTAL LETTER (0.1); MESSAGE TO P. CROSBY REGARDING SAME (0.1). |
|---|---|---|---|
| 06/30/09 | D. Gordon<br>Task: L120 | .30 | CONFERENCE WITH M. KAUFMAN AND R. CLARKE REGARDING ISSUES PERTAINING TO KONTRABECKI MOTION FOR RETURN OF SANCTIONS FUNDS. |
| 06/30/09 | D. Gordon<br>Task: L310 | 2.40 | REVIEW OF WHITE AND CASE INVOICES FOR CALCULATION OF LEHMAN ATTORNEYS FEES DAMAGES (1.9); MESSAGES TO L. GILICINSKI AND J. GASOWSKI REGARDING AREAS NEEDING CLARIFICATION (0.2); UPDATE CHART SETTING FORTH LEHMAN DAMAGES CLAIM (0.2); REVIEW KONTRABECKI RESPONSE TO LEHMAN REQUESTS FOR ADMISSIONS (0.1). |
| 06/30/09 | D. Gordon<br>Task: L330 | .70 | PROVIDE SUPPORT TO M. KAUFMAN IN CONNECTION WITH RIEHLE DEPOSITION BY LOCATING DOCUMENTS NECESSARY FOR SAME. |
| 06/30/09 | S. Chandler<br>Task: L310 | 2.40 | CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING DISCOVERY ISSUES (0.2); CONFER WITH TEAM MEMBERS REGARDING ISSUES RELATED TO SAME (0.5); REVIEW SCHEDULING ORDER (0.4); PREPARE DRAFT AMENDMENT TO SCHEDULING ORDER (1.1); REVIEW INFORMATION GATHERED REALTED TO PRODUCTION (0.2). |


| L120  Analysis/Strategy | | | |
|---|---|---|---|
| D. Gordon | .70 | 285.00 | $199.50 |
| M. Kaufman | 12.90 | 600.00 | $7,740.00 |
| TOTAL L120 | 13.60 | | $7,939.50 |

| L130  Experts/Consultants | | | |
|---|---|---|---|
| M. Kaufman | 8.70 | 600.00 | $5,220.00 |
| TOTAL L130 | 8.70 | | $5,220.00 |

LEHMAN BROTHERS HOLDINGS INC.          September 22, 2009       PAGE   21
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371

```
L140  Document/File Management
      L.D. Williams                    .20   160.00      $32.00

         TOTAL L140                    .20               $32.00

L150  Budgeting
      M. Kaufman                       .40   600.00     $240.00

         TOTAL L150                    .40              $240.00

L190  Oth Case Assessment, Deve. &  Admin
      S. Chandler                     6.60   355.00   $2,343.00

         TOTAL L190                   6.60            $2,343.00

L210  Pleadings
      M. Kaufman                      7.70   600.00   $4,620.00

         TOTAL L210                   7.70            $4,620.00

L250  Other Written Motions and Submissions
      D. Gordon                        .30   285.00      $85.50
      S. Chandler                     8.00   355.00   $2,840.00

         TOTAL L250                   8.30            $2,925.50

L310  Written Discovery
      D. Gordon                      35.30   285.00  $10,060.50
      S. Chandler                     2.40   355.00     $852.00

         TOTAL L310                  37.70           $10,912.50

L320  Document Production
      D. Gordon                       3.60   285.00   $1,026.00
      F.L. Russell                    6.00   225.00   $1,350.00
      L.D. Williams                   2.50   160.00     $400.00
      M.S. Grycner                    4.20   215.00     $903.00
      S. Chandler                    10.50   355.00   $3,727.50

         TOTAL L320                  26.80           $7,406.50

L330  Depositions
```

```
LEHMAN BROTHERS HOLDINGS INC.          September 22, 2009        PAGE   22
MATTER NUMBER: 30837.0001
INVOICE NO.: 671371


        D. Gordon                  13.90    285.00   $3,961.50
        F.L. Russell               77.10    225.00  $17,347.50
        M. Kaufman                 30.10    600.00  $18,060.00
        M.S. Grycner               10.30    215.00   $2,214.50
        S. Chandler                97.10    355.00  $34,470.50

            TOTAL L330            228.50            $76,054.00

  L340  Expert Discovery
        D. Gordon                   8.50    285.00   $2,422.50
        M. Kaufman                  8.60    600.00   $5,160.00

            TOTAL L340             17.10             $7,582.50

  L350  Discovery Motions
        M. Kaufman                   .40    600.00     $240.00

            TOTAL L350               .40               $240.00

  L390  Other Discovery
        D. Gordon                    .30    285.00      $85.50
        M. Kaufman                  3.20    600.00   $1,920.00
        S. Chandler                 4.30    355.00   $1,526.50

            TOTAL L390              7.80             $3,532.00

  L420  Expert Witnesses
        D. Gordon                    .40    285.00     $114.00
        S. Chandler                  .90    355.00     $319.50

            TOTAL L420              1.30               $433.50

  L430  Written Motions and Submissions
        M. Kaufman                  1.30    600.00     $780.00

            TOTAL L430              1.30               $780.00

  L440  Other Trial Preparation and Support
        M. Kaufman                 17.70    600.00  $10,620.00
        S. Chandler                 1.10    355.00     $390.50

            TOTAL L440             18.80            $11,010.50
```

Billed Recap Of Cost Detail - [Invoice: 671371 Date: 09/22/2009]  Pg 25 of 83
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:22 1(415)357-4300 | 25897957 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 06/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 10:19 1(415)875-5826 | 25901237 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 06/01/2009 | 0681 | SUMMER CHANDLER | 411S | 4.00 | 9.96 | 39.84 | PACER SEARCHES | 25929807 |
| 09/22/2009 | | Invoice=671371 | | 4.00 | 9.96 | 39.84 | | |
| 06/01/2009 | 0999 | MLA MLA | 105H | 1.00 | 1.57 | 1.57 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25987377 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.57 | 1.57 | GLOBAL SERVICES | |
| | | Voucher=1733547 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| 06/02/2009 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25888909 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.10 | 0.10 | | |
| 06/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.29 | 7.29 | LONG DISTANCE TELEPHONE 10:00 011-48225205069 | 25898019 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 7.29 | 7.29 | 78517 | |
| 06/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.55 | 4.55 | LONG DISTANCE TELEPHONE 13:12 1(415)875-5753 | 25898049 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 4.55 | 4.55 | 78517 | |
| 06/02/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 162.15 | 162.15 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25980208 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 162.15 | 162.15 | OFFICE SOLUTIONS*** | |
| | | Voucher=1732503 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= | |
| 06/03/2009 | 0681 | SUMMER CHANDLER | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25889975 |
| 09/22/2009 | | Invoice=671371 | | 4.00 | 0.10 | 0.40 | | |
| 06/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 21.58 | 21.58 | LONG DISTANCE TELEPHONE 10:39 011-48225050134 | 25898092 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 21.58 | 21.58 | 78517 | |
| 06/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 46.57 | 46.57 | LONG DISTANCE TELEPHONE 10:52 011-48225050134 | 25898095 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 46.57 | 46.57 | 78517 | |
| 06/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.65 | 3.65 | LONG DISTANCE TELEPHONE 10:55 1(415)875-5826 | 25901297 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 3.65 | 3.65 | 74120 | |
| 06/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 12:54 1(415)875-5826 | 25901299 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 06/03/2009 | 0999 | MLA MLA | 107S | 1.00 | 84.13 | 84.13 | DELIVERY SERVICE/MESSENGER | 25930884 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 84.13 | 84.13 | RCVD:WHITE & CASE W.DANIYOWICZ/JOANNA GYSOWSKI | |
| 06/03/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | 950.30 | 950.30 | DEPOSITION TRANSCRIPTS - - PAYEE: LEGALINK | 25980207 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 950.30 | 950.30 | INC. - A MERRILL COMPANY | |
| | | Voucher=1732502 Paid | | | | | Vendor=LEGALINK, INC. - A MERRILL COMPANY  Balance= .00 | |
| 06/04/2009 | 0034 | MARK S. KAUFMAN | 101S | 22.00 | 0.10 | 2.20 | COPY CHARGES | 25893186 |
| 09/22/2009 | | Invoice=671371 | | 22.00 | 0.10 | 2.20 | | |
| 06/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:44 1(415)875-5753 | 25898182 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:32 1(415)875-5753 | 25898188 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 06/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:01 1(415)954-4968 | 25898192 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:03 1(415)875-5753 | 25898195 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 06/05/2009 | 0681 | SUMMER CHANDLER | 101S | 46.00 | 0.10 | 4.60 | COPY CHARGES | 25898988 |
| 09/22/2009 | | Invoice=671371 | | 46.00 | 0.10 | 4.60 | | |
| 06/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.05 | 2.05 | LONG DISTANCE TELEPHONE 15:17 1(415)875-5753 | 25900192 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 2.05 | 2.05 | 78517 | |
| 06/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 14:43 1(415)875-5826 | 25901377 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.25 | 1.25 | 74120 | |
| 06/08/2009 | 5112 | LATANDRA D. WILLIAMS | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25900424 |
| 09/22/2009 | | Invoice=671371 | | 4.00 | 0.10 | 0.40 | | |

Billed Recap Of Cost Detail - [Invoice: 671371 Date: 09/22/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/09/2009 | 4003 | DAVID GORDON | 101S | 342.00 | 0.10 | 34.20 | COPY CHARGES | 25901671 |
| 09/22/2009 | | Invoice=671371 | | 342.00 | 0.10 | 34.20 | | |
| 06/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.75 | 3.75 | LONG DISTANCE TELEPHONE 12:26 1(415)875-5753 | 25912414 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 3.75 | 3.75 | 78517 | |
| 06/10/2009 | 0034 | MARK S. KAUFMAN | 101S | 40.00 | 0.10 | 4.00 | COPY CHARGES | 25902495 |
| 09/22/2009 | | Invoice=671371 | | 40.00 | 0.10 | 4.00 | | |
| 06/10/2009 | 3354 | FRAN L. RUSSELL | 101S | 25.00 | 0.10 | 2.50 | COPY CHARGES | 25902496 |
| 09/22/2009 | | Invoice=671371 | | 25.00 | 0.10 | 2.50 | | |
| 06/10/2009 | 4003 | DAVID GORDON | 101S | 6.00 | 0.10 | 0.60 | COPY CHARGES | 25902497 |
| 09/22/2009 | | Invoice=671371 | | 6.00 | 0.10 | 0.60 | | |
| 06/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.25 | 5.25 | LONG DISTANCE TELEPHONE 09:35 1(415)875-5826 | 25907519 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 5.25 | 5.25 | 74120 | |
| 06/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 10:41 1(415)875-5826 | 25912416 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.95 | 0.95 | 78517 | |
| 06/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:48 1(415)875-5753 | 25912417 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.05 | 4.05 | LONG DISTANCE TELEPHONE 15:05 1(415)875-5826 | 25912419 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 4.05 | 4.05 | 78517 | |
| 06/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:50 1(415)875-5753 | 25932888 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.45 | 0.45 | 74117 | |
| 06/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 11:36 1(802)865-7300 | 25936269 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 06/11/2009 | 0681 | SUMMER CHANDLER | 101S | 1337.00 | 0.10 | 133.70 | COPY CHARGES | 25905007 |
| 09/22/2009 | | Invoice=671371 | | 1337.00 | 0.10 | 133.70 | | |
| 06/11/2009 | 0999 | MLA MLA | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25905008 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.10 | 0.10 | | |
| 06/11/2009 | 3354 | FRAN L. RUSSELL | 101S | 22.00 | 0.10 | 2.20 | COPY CHARGES | 25905010 |
| 09/22/2009 | | Invoice=671371 | | 22.00 | 0.10 | 2.20 | | |
| 06/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:23 1(415)875-5711 | 25915432 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74653 | |
| 06/11/2009 | 0999 | MLA MLA | 124S | 60.00 | 0.25 | 15.00 | OTHER - INVOICE DATE 06/11/09  MONTHLY TAB LOG | 25964888 |
| 09/22/2009 | | Invoice=671371 | | 60.00 | 0.25 | 15.00 | | |
| 06/11/2009 | 0681 | SUMMER CHANDLER | 124S | 82.00 | 0.25 | 20.50 | OTHER - INVOICE DATE 06/11/09  MONTHLY TAB LOG | 25964893 |
| 09/22/2009 | | Invoice=671371 | | 82.00 | 0.25 | 20.50 | | |
| 06/12/2009 | 3354 | FRAN L. RUSSELL | 101S | 11.00 | 0.10 | 1.10 | COPY CHARGES | 25905009 |
| 09/22/2009 | | Invoice=671371 | | 11.00 | 0.10 | 1.10 | | |
| 06/12/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 1,680.20 | 1,680.20 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 25905047 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1,680.20 | 1,680.20 | COMPANY**** AMERICAN EXPRESS INV #052909PTREE | |
| | | Voucher=1725113 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 06/12/2009 | 3354 | FRAN L. RUSSELL | 101S | 51.00 | 0.10 | 5.10 | COPY CHARGES | 25907969 |
| 09/22/2009 | | Invoice=671371 | | 51.00 | 0.10 | 5.10 | | |
| 06/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.29 | 7.29 | LONG DISTANCE TELEPHONE 08:46 011-48225050134 | 25912420 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 7.29 | 7.29 | 78517 | |
| 06/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.72 | 3.72 | LONG DISTANCE TELEPHONE 12:03 011-48225050134 | 25912421 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 3.72 | 3.72 | 78517 | |
| 06/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 13:02 1(415)875-5826 | 25912422 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 2.15 | 2.15 | 78517 | |
| 06/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:59 1(415)875-5753 | 25912424 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/12/2009 | 0999 | MLA MLA | 107S | 1.00 | 19.20 | 19.20 | DELIVERY SERVICE/MESSENGER | 25930885 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 19.20 | 19.20 | RCVD:JONES DAY/PETER J. CROSBY, ESQ. | |

Billed Recap Of Cost Detail - [Invoice: 671371 Date: 09/22/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/13/2009 | 0999 | MLA MLA | 107H | 1.00 | 10.79 | 10.79 | DELIVERY SERVICE/MESSENGER - - PAYEE: PETTY | 25957124 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 10.79 | 10.79 | CASHIER PACKAGE DELIVERED BY WILLIAM TODD (FED | |
| | | Voucher=1730270 Paid | | | | | Vendor=PETTY CASHIER Balance= .00 Amount= 47.59 | |
| 06/13/2009 | 0999 | MLA MLA | 107S | 1.00 | 100.25 | 100.25 | DELIVERY SERVICE/MESSENGER | 25974305 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 100.25 | 100.25 | RCVD:JONES DAY/PETER J. BENVENUTTI, ESQ. | |
| 06/14/2009 | 0681 | SUMMER CHANDLER | 101S | 31.00 | 0.10 | 3.10 | COPY CHARGES | 25907968 |
| 09/22/2009 | | Invoice=671371 | | 31.00 | 0.10 | 3.10 | | |
| 06/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.35 | 3.35 | LONG DISTANCE TELEPHONE 14:40 1(415)875-5826 | 25912425 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 3.35 | 3.35 | 78517 | |
| 06/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 20:37 1(510)701-1843 | 25912426 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.95 | 0.95 | 78517 | |
| 06/15/2009 | 3354 | FRAN L. RUSSELL | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25909943 |
| 09/22/2009 | | Invoice=671371 | | 4.00 | 0.10 | 0.40 | | |
| 06/15/2009 | 3354 | FRAN L. RUSSELL | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25909944 |
| 09/22/2009 | | Invoice=671371 | | 4.00 | 0.10 | 0.40 | | |
| 06/15/2009 | 4003 | DAVID GORDON | 101S | 10.00 | 0.10 | 1.00 | COPY CHARGES | 25909945 |
| 09/22/2009 | | Invoice=671371 | | 10.00 | 0.10 | 1.00 | | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 20:36 1-212-901-7337 | 25914897 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 3.63 | 3.63 | 45423 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:24 1(212)901-7337 | 25915507 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74653 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:38 1(212)901-7337 | 25915509 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74653 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 21:14 1(212)901-7337 | 25915522 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.65 | 0.65 | 74653 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 21:29 1(212)901-7337 | 25915523 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.25 | 1.25 | 74653 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 21:45 1(212)901-7337 | 25915524 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.25 | 0.25 | 74653 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 21:56 1(212)901-7337 | 25915525 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.85 | 0.85 | 74653 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 12:40 1(415)875-5753 | 25932903 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.55 | 0.55 | 74117 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 16:45 1(415)626-3939 | 25932916 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.55 | 0.55 | 74117 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 18:30 1(415)875-5753 | 25932919 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 06/15/2009 | 0681 | SUMMER CHANDLER | 109H | 1.00 | 30.80 | 30.80 | LOCAL TRAVEL | 25935428 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 30.80 | 30.80 | MILEAGE - AIRPORT | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER Balance= .00 Amount= 1122.60 | |
| 06/15/2009 | 0681 | SUMMER CHANDLER | 124H | 1.00 | 15.00 | 15.00 | OTHER | 25935431 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 15.00 | 15.00 | BAGGAGE CHARGE | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER Balance= .00 Amount= 1122.60 | |
| 06/15/2009 | 0681 | SUMMER CHANDLER | 109H | 1.00 | 48.00 | 48.00 | LOCAL TRAVEL | 25935438 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 48.00 | 48.00 | CAB | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER Balance= .00 Amount= 1122.60 | |
| 06/15/2009 | 0681 | SUMMER CHANDLER | 110H | 1.00 | 863.28 | 863.28 | OUT OF TOWN TRAVEL | 25935442 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 863.28 | 863.28 | 06/15/09 TO 06/18/09 | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER Balance= .00 Amount= 1122.60 | |
| 06/16/2009 | 4003 | DAVID GORDON | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 25911081 |
| 09/22/2009 | | Invoice=671371 | | 5.00 | 0.10 | 0.50 | | |

Billed Recap Of Cost Detail - [Invoice: 671371 Date: 09/22/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 00:01 1(212)901-7337 | 25915526 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74653 | |
| 06/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.25 | 4.25 | LONG DISTANCE TELEPHONE 14:33 1(212)526-0461 | 25934351 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 4.25 | 4.25 | 74120 | |
| 06/16/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 1.30 | 1.30 | MEALS | 25935432 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.30 | 1.30 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/16/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 5.00 | 5.00 | MEALS | 25935441 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 5.00 | 5.00 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/16/2009 | 0034 | MARK S. KAUFMAN | 123H | 1.00 | 15,402.05 | 15,402.05 | OTHER PROFESSIONALS - - PAYEE: CMS CAMERON | 25940100 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 15,402.05 | 15,402.05 | MCKENNA | |
| | | Voucher=1728326 Paid | | | | | Vendor=CMS CAMERON MCKENNA  Balance= .00  Amount= 15402.05 | |
| 06/17/2009 | 3354 | FRAN L. RUSSELL | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25912620 |
| 09/22/2009 | | Invoice=671371 | | 4.00 | 0.10 | 0.40 | | |
| 06/17/2009 | 3354 | FRAN L. RUSSELL | 101S | 10.00 | 0.10 | 1.00 | COPY CHARGES | 25912621 |
| 09/22/2009 | | Invoice=671371 | | 10.00 | 0.10 | 1.00 | | |
| 06/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.95 | 1.95 | LONG DISTANCE TELEPHONE 11:11 1(415)875-5826 | 25934812 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.95 | 1.95 | 74120 | |
| 06/17/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 5.00 | 5.00 | MEALS | 25935435 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 5.00 | 5.00 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/17/2009 | 0681 | SUMMER CHANDLER | 110H | 1.00 | 50.00 | 50.00 | OUT OF TOWN TRAVEL | 25935439 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 50.00 | 50.00 | TRANSFER FEE | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/17/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 1.30 | 1.30 | MEALS | 25935443 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.30 | 1.30 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/18/2009 | 0681 | SUMMER CHANDLER | 109H | 1.00 | 30.80 | 30.80 | LOCAL TRAVEL | 25935429 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 30.80 | 30.80 | MILEAGE AIRPORT | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/18/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 8.01 | 8.01 | MEALS | 25935430 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 8.01 | 8.01 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/18/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 2.79 | 2.79 | MEALS | 25935433 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 2.79 | 2.79 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/18/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 4.27 | 4.27 | MEALS | 25935434 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 4.27 | 4.27 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/18/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 5.00 | 5.00 | MEALS | 25935436 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 5.00 | 5.00 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/18/2009 | 0681 | SUMMER CHANDLER | 109H | 1.00 | 50.00 | 50.00 | LOCAL TRAVEL | 25935437 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 50.00 | 50.00 | CAB | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/18/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 2.05 | 2.05 | MEALS | 25935440 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 2.05 | 2.05 | FOOD | |
| | | Voucher=1727698 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 1122.60 | |
| 06/18/2009 | 0681 | SUMMER CHANDLER | 111H | 1.00 | 3.00 | 3.00 | MEALS | 25935444 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 3.00 | 3.00 | FOOD | |
| | | Voucher=1727699 Paid | | | | | Vendor=CHANDLER, B. SUMMER  Balance= .00  Amount= 3.00 | |
| 06/18/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 27.50 | 27.50 | WESTLAW RESEARCH | 25938409 |
| 09/22/2009 | | Invoice=671371 | | 0.00 | 0.00 | 0.00 | | |
| 06/19/2009 | 0681 | SUMMER CHANDLER | 101S | 5.00 | 0.15 | 0.75 | COPY CHARGES | 25924663 |

Billed Recap Of Cost Detail - [Invoice: 671371 Date: 09/22/2009] Pg 29 of 83
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/22/2009 | | Invoice=671371 | | 5.00 | 0.10 | 0.50 | | |
| 06/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:22 1(415)722-4299 | 25936375 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 06/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:00 1(415)875-5753 | 25936391 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 06/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:10 1(415)722-4299 | 25936398 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 06/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:18 1(415)627-1517 | 25936399 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 06/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 15:47 1(415)627-1517 | 25936403 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.55 | 1.55 | 74120 | |
| 06/19/2009 | 0999 | MLA MLA | 107S | 1.00 | 16.91 | 16.91 | DELIVERY SERVICE/MESSENGER | 25957750 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 16.91 | 16.91 | RCVD:LEXISNEXIS APPLIED DISCOVERY/NICK | |
| 06/19/2009 | 0999 | MLA MLA | 107S | 1.00 | 15.31 | 15.31 | DELIVERY SERVICE/MESSENGER | 25957751 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 15.31 | 15.31 | RCVD:JONES DAY/BRETT STONE | |
| 06/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:57 1(415)875-5753 | 25936413 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 06/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:35 1(415)875-5753 | 25934601 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:46 1(510)701-1843 | 25934604 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 06/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 17:03 1(415)954-4968 | 25934612 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.25 | 1.25 | 78517 | |
| 06/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 17:14 1(510)701-1843 | 25934616 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.05 | 1.05 | 78517 | |
| 06/24/2009 | 0681 | SUMMER CHANDLER | 101S | 24.00 | 0.15 | 3.60 | COPY CHARGES | 25929126 |
| 09/22/2009 | | Invoice=671371 | | 24.00 | 0.10 | 2.40 | | |
| 06/24/2009 | 4003 | DAVID GORDON | 101S | 31.00 | 0.15 | 4.65 | COPY CHARGES | 25929127 |
| 09/22/2009 | | Invoice=671371 | | 31.00 | 0.10 | 3.10 | | |
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:33 1(212)901-7337 | 25934639 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:45 1(415)875-5753 | 25934643 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:03 1(415)357-4333 | 25934664 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 13:57 1(415)722-4299 | 25936470 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.95 | 1.95 | LONG DISTANCE TELEPHONE 14:00 1(212)526-0461 | 25936471 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.95 | 1.95 | 74120 | |
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.75 | 2.75 | LONG DISTANCE TELEPHONE 14:20 1(415)875-5753 | 25936477 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 2.75 | 2.75 | 74120 | |
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 15:27 1(630)594-2972 | 25936480 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 06/25/2009 | 4003 | DAVID GORDON | 101S | 90.00 | 0.15 | 13.50 | COPY CHARGES | 25933377 |
| 09/22/2009 | | Invoice=671371 | | 90.00 | 0.10 | 9.00 | | |
| 06/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:56 1(415)875-5753 | 25934756 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:33 1(415)875-5753 | 25934769 |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 06/26/2009 | 0034 | MARK S. KAUFMAN | 101S | 10.00 | 0.15 | 1.50 | COPY CHARGES | 25935275 |

Billed Recap Of Cost Detail - [Invoice: 671371 Date: 09/22/2009] Pg 30 of 83
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/22/2009 | | Invoice=671371 | | 10.00 | 0.10 | 1.00 | | |
| | | | | | | | | 25944842 |
| 06/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:33 1(415)875-5753 | |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| | | | | | | | | 25944854 |
| 06/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:19 1(415)875-5753 | |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.35 | 0.35 | 78517 | |
| | | | | | | | | 25957752 |
| 06/26/2009 | 0999 | MLA MLA | 107S | 1.00 | 32.16 | 32.16 | DELIVERY SERVICE/MESSENGER | |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 32.16 | 32.16 | RCVD:JONES DAY/PETER J. CROSBY | |
| | | | | | | | | 25960449 |
| 06/26/2009 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER  -  INVOICE DAT E 06/26/09   CD/DVD | |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 3.00 | 3.00 | | |
| | | | | | | | | 25936751 |
| 06/29/2009 | 4003 | DAVID GORDON | 101S | 17.00 | 0.15 | 2.55 | COPY CHARGES | |
| 09/22/2009 | | Invoice=671371 | | 17.00 | 0.10 | 1.70 | | |
| | | | | | | | | 25953501 |
| 06/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.35 | 1.35 | LONG DISTANCE TELEPHONE 14:35 1(415)875-5753 | |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1.35 | 1.35 | 74117 | |
| | | | | | | | | 25939057 |
| 06/30/2009 | 0681 | SUMMER CHANDLER | 101S | 12.00 | 0.15 | 1.80 | COPY CHARGES | |
| 09/22/2009 | | Invoice=671371 | | 12.00 | 0.10 | 1.20 | | |
| | | | | | | | | 25953511 |
| 06/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:11 1(510)701-1843 | |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 0.25 | 0.25 | 74117 | |
| | | | | | | | | 25982492 |
| 06/30/2009 | 0034 | MARK S. KAUFMAN | 917H | 1.00 | 235.53 | 235.53 | CLIENT RELATIONS - ENTERTAINMENT | |
| 09/22/2009 | | Invoice=671371 | | 0.00 | 0.00 | 0.00 | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1766.44 | |
| | | Voucher=1732770 Paid | | | | | | |
| | | | | | | | | 26057096 |
| 06/30/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 1,309.12 | 1,309.12 | LITIGATION SUPPORT VENDORS - - PAYEE: | |
| 09/22/2009 | | Invoice=671371 | | 1.00 | 1,309.12 | 1,309.12 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1740156 Unpaid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= 1309.12 | |
| | | BILLED TOTALS:   WORK: | | | | 21,631.74 | 128 records | |
| | | BILLED TOTALS:   BILL: | | | | 21,359.26 | | |
| | | GRAND TOTAL:   WORK: | | | | 21,631.74 | 128 records | |
| | | GRAND TOTAL:   BILL: | | | | 21,359.26 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

---

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837
Matter No.: 30837.0002

Invoice No. 668962
Invoice Date: August 26, 2009

==============================================================

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| P. McGeehan | 3.30 | 525.00 | 1,732.50 |
| G. Marsh | 1.00 | 475.00 | 475.00 |
| C. Weiss | 1.10 | 475.00 | 522.50 |
| S. Chandler | 3.80 | 355.00 | 1,349.00 |
| A. Elko | 41.50 | 305.00 | 12,657.50 |
| D. Gordon | 0.20 | 285.00 | 57.00 |
| Total | 50.90 | | 16,793.50 |

TOTAL FEES:                                    $ 16,793.50

CHARGES:

    COPY CHARGES                     194.90
    DELIVERY SERVICE/MESSENGER       152.28
    LONG DISTANCE TELEPHONE            2.70

TOTAL CHARGES:                           $    349.88

T O T A L   T H I S   S T A T E M E N T :      $ 17,143.38

LEHMAN BROTHERS HOLDINGS INC.                 August 26, 2009              PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 668962


DESCRIPTION OF SERVICES


06/01/09  S. Chandler          .20    CONFER WITH A.ELKO REGARDING QUESTIONS
          Task:  B160                 PERTAINING TO KONTRABECKI BILL.

06/01/09  A. Elko             3.40    REVIEW DRAFT INVOICES (1.5); CORRESPONDENCE
          Task:  B160                 WITH C. CHIN REGARDING WRITE-OFF REQUEST AND
                                      EDITS TO KONTRABECKI PRO FORMA (0.2);
                                      CORRESPONDENCE WITH C. CHIN AND L. HATFIELD
                                      REGARDING PRO FORMA FOR VCC PROJECT (0.1);
                                      CORRESPONDENCE WITH C. WEISS REGARDING
                                      WRITE-OFF OF NON-WORKING TRAVEL TIME (0.1);
                                      CORRESPONDENCE AND CONFERENCE WITH S. CHANDLER
                                      REGARDING EXPLANATIONS FOR WRITE-OFF OF
                                      KONTRABECKI TIME (0.2); REVIEW UPDATED MASTER
                                      CONFLICTS LIST (0.2); COMPARE UPDATED LIST WITH
                                      PRIOR LIST AND DRAFT LIST OF ENTITIES FOR
                                      SUPPLEMENTAL CONFLICTS SEARCH (0.2);
                                      CORRESPONDENCE WITH G. MARSH REGARDING
                                      SUPPLEMENTAL CONFLICTS SEARCH (0.1); TELEPHONIC
                                      CONFERENCE WITH L. HATFIELD REGARDING VCC
                                      PROJECT PRO FORMA AND APPLICATION OF PRIOR
                                      PAYMENT (0.1); CORRESPOND WITH L. HATFIELD
                                      REGARDING STATUS OF APRIL MONTHLY STATEMENT
                                      (0.1); REVIEW SUPPLEMENTAL WEISS DECLARATIONS
                                      FILED IN SUPPORT OF EMPLOYMENT APPLICATION
                                      (0.2); DRAFT THIRD SUPPLEMENTAL WEISS
                                      DECLARATION FOR DISCLOSURE OF NEW MATTERS
                                      (0.3); CORRESPOND WITH G. MARSH REGARDING
                                      DECLARATION (0.1).

06/02/09  A. Elko              .70    REVIEW AND SUBMIT SUPPLEMENTAL CONFLICTS
          Task:  B160                 CHECK FOR ENTITIES LISTED ON WEIL GOTSHAL'S
                                      UPDATED MASTER LIST (0.3); BRIEF REVIEW OF
                                      DRAFT INVOICES (0.2); CORRESPOND WITH C. CHIN
                                      REGARDING VCC PROJECT PRO FORMA AND INVOICES
                                      FOR OTHER LEHMAN MATTERS (0.2).

06/03/09  C. Weiss             .30    COMMUNICATIONS WITH A. ELKO AND P. MCGEEHAN
          Task:  B160                 REGARDING NEED FOR SUPPLEMENTAL DISCLOSURES
                                      AND AFFIDAVIT.

LEHMAN BROTHERS HOLDINGS INC.           August 26, 2009           PAGE    3
MATTER NUMBER: 30837.0002
INVOICE NO.: 668962


06/03/09  A. Elko            2.30    REVIEW DRAFTS OF LEHMAN INVOICES (0.4); EDIT
          Task:  B160                VCC PROJECT INVOICE (0.2); CORRESPONDENCE WITH
                                     C. CHIN REGARDING FINAL INVOICES, MAY TIME AND
                                     WRITE OFFS (0.3); CONFERENCE WITH G. MARSH
                                     REGARDING ELECTRONIC TRANSMISSION OF FEE
                                     APPLICATION TO C. BIROS OF FEINBERG ROZEN IN
                                     RESPONSE TO K. FEINBERG'S REQUESTS AS CHAIRMAN
                                     OF THE FEE COMMITTEE (0.1); CORRESPONDENCE WITH
                                     B. FROLICH AND G. HOWTON REGARDING CONVERSION
                                     OF INVOICES TO ELECTRONIC FORMAT (0.2);
                                     CONFERENCE WITH G. MARSH REGARDING SUPPLEMENTAL
                                     WEISS DECLARATION IN SUPPORT OF RETENTION
                                     APPLICATION (0.1); CORRESPOND WITH C. WEISS AND
                                     P. MCGEEHAN REGARDING SUPPLEMENTAL DECLARATIONS
                                     (0.3); EDIT KONTRABECKI INVOICE (0.7).


06/04/09  A. Elko            2.20    CONFER WITH S. CHANDLER REGARDING ISSUES
          Task:  B160                RELATED TO MONTHLY STATEMENTS (0.2); REVIEW
                                     INVOICE FOR VCC PROJECT AND COMPARE WITH PRIOR
                                     MONTHLY STATEMENT (0.2); CORRESPONDENCE WITH L.
                                     HATFIELD AND C. CHIN REGARDING VCC PROJECT
                                     INVOICE (0.2); REVIEW AND REVISE KONTRABECKI
                                     DRAFT INVOICE (0.7); CORRESPONDENCE WITH C.
                                     CHIN REGARDING EDITS TO KONTRABECKI INVOICE
                                     (0.2); CORRESPONDENCE WITH C. CHIN REGARDING
                                     MIDDLE MOUNTAIN DRAFT INVOICE (0.1); DRAFT
                                     THIRD SUPPLEMENTAL WEISS DECLARATION (0.3);
                                     CORRESPOND WITH G. MARSH REGARDING DECLARATION
                                     (0.1); REVIEW RESULTS OF CONFLICTS SEARCH FOR
                                     ENTITIES ON WEIL GOTSHAL'S UPDATED MASTER LIST
                                     (0.2).


06/04/09  C. Weiss            .40    REVIEW CORRESPONDENCE REGARDING NEED FOR
          Task:  B120                SUPPLEMENTAL DISCLOSURE AND AFFIDAVIT (0.3);
                                     REPLY TO SAME (0.1).


06/04/09  S. Chandler         .20    CONFER WITH A.ELKO REGARDING ISSUES RELATED TO
          Task:  B160                MONTHLY FEE STATEMENTS.


06/05/09  A. Elko             .10    CORRESPONDENCE WITH C. CHIN REGARDING MIDDLE
          Task:  B160                MOUNTAIN INVOICE.


06/08/09  D. Gordon           .20    CONFERENCE WITH A. ELKO REGARDING KONTRABECKI
          Task:  B160                INVOICE.

LEHMAN BROTHERS HOLDINGS INC.             August 26, 2009          PAGE   4
MATTER NUMBER: 30837.0002
INVOICE NO.: 668962


06/08/09  P. McGeehan           .40  WORK ON COMPLETION AND REVIEW INVOICES FOR
          Task:  B110                SUBMITTAL PURSUANT TO BANKRUPTCY COURT
                                     REQUIREMENTS AND PROTOCOL.

06/08/09  A. Elko              7.10  REVIEW AND REVISE APRIL INVOICES (1.8);
          Task:  B160                CORRESPONDENCE WITH C. CHIN REGARDING EDITS TO
                                     INVOICES (0.2); CORRESPONDENCE WITH C. CHIN AND
                                     L. HATFIELD REGARDING INVOICE FOR VCC PROJECT
                                     (0.1); CONFERENCE WITH D. GEIGER REGARDING FEES
                                     AND EXPENSES (0.2); REVIEW EXPENSES AND
                                     CALCULATE AMOUNT OF EACH CATEGORY OF EXPENSES
                                     (1.8); SUMMARIZE FEES AND EXPENSES FOR APRIL
                                     (0.6); DRAFT COVER LETTER TO NOTICE PARTIES
                                     REGARDING APRIL MONTHLY STATEMENT (0.3);
                                     PREPARE FOR SERVICE OF MONTHLY STATEMENT (0.5);
                                     CONFERENCE WITH G. MARSH REGARDING MONTHLY
                                     STATEMENT (0.1); REVIEW SUPPLEMENTAL CONFLICTS
                                     CHECK AND DRAFT SUMMARY (0.5); CORRESPONDENCE
                                     WITH G. MARSH REGARDING RELATIONSHIPS WITH
                                     PARTIES IN INTEREST (0.1); CONFERENCE WITH G.
                                     MARSH REGARDING CONFLICTS CHECK AND DECLARATION
                                     (0.2); REVIEW AND REVISE THIRD SUPPLEMENTAL
                                     WEISS DECLARATION (0.2); CORRESPONDENCE WITH P.
                                     MCGEEHAN AND C. WEISS REGARDING REVISIONS TO
                                     DECLARATION (0.1); CORRESPOND AND SEND TO C.
                                     BIROS, COLLEAGUE OF FEE COMMITTEE CHAIR, FIRST
                                     INTERIM APPLICATION FOR COMPENSATION, PROPOSED
                                     ORDER, DECLARATION AND EXHIBITS ATTACHED
                                     THERETO (0.4).

06/09/09  A. Elko               .70  REVIEW COMMENTS TO THIRD WEISS SUPPLEMENTAL
          Task:  B160                DECLARATION (0.1); REVISE AND BLACKLINE THIRD
                                     SUPPLEMENTAL WEISS DECLARATION (0.2);
                                     CORRESPONDENCE WITH G. MARSH, P. MCGEEHAN AND
                                     C. WEISS REGARDING DECLARATION (0.1);
                                     CONFERENCE WITH S. CHANDLER REGARDING FEES AND
                                     EXPENSES (0.3).

06/09/09  P. McGeehan          1.10  CONTINUED WORK ON REVIEW AND COMPLETION OF
          Task:  B110                INVOICES FOR COMPLIANCE WITH BANKRUPTCY COURT
                                     ORDER REQUIREMENTS AND PROTOCOL.

06/09/09  S. Chandler           .30  CONFER WITH A.ELKO REGARDING MATTERS RELATED TO
          Task:  B160                KONTRABECKI INVOICE.

LEHMAN BROTHERS HOLDINGS INC.              August 26, 2009          PAGE   5
MATTER NUMBER: 30837.0002
INVOICE NO.: 668962


06/10/09  P. McGeehan         .20   REVIEW AND REVISE INVOICES FOR COMPLIANCE WITH
          Task:  B110                BANKRUPTCY COURT REQUIREMENTS AND PROTOCOL.

06/11/09  A. Elko             .30   CORRESPONDENCE WITH J. SAPP, DEBTOR'S COUNSEL,
          Task:  B160                REGARDING FILING OF THIRD SUPPLEMENTAL WEISS
                                     DECLARATION (0.1); CONFERENCE AND
                                     CORRESPONDENCE WITH G. MARSH REGARDING FILING
                                     OF DECLARATION (0.2).

06/12/09  S. Chandler         .20   REVIEW CORRESPONDENCE REGARDING FEE
          Task:  B160                PROJECTION AND CONFER WITH A.ELKO REGARDING
                                     SAME.

06/12/09  A. Elko             .90   CONFERENCE WITH G. MARSH REGARDING FEE
          Task:  B160                FORECAST FOR ALVAREZ AND MARSAL (0.1);
                                     CONFERENCE WITH S. CHANDLER REGARDING
                                     KONTRABECKI TIME AND FEES (0.2);
                                     CORRESPONDENCE WITH L. HATFIELD REGARDING
                                     CONVERSION OF INVOICES TO ELECTRONIC FORMAT
                                     FOR FEE COMMITTEE REVIEW (0.1);
                                     CORRESPONDENCE WITH M. KAUFMAN AND S.
                                     CHANDLER REGARDING FEE FORECAST (0.2); BEGIN
                                     DRAFTING SUMMARY OF FEES FOR ALL LEHMAN
                                     MATTERS (0.4).

06/13/09  S. Chandler         .30   CONFER WITH CO-COUNSEL AND TEAM MEMBERS
          Task:  B160                REGARDING FEE PROJECTION FOR KONTRABECKI MATTER
                                     (0.1); REVIEW CORRESPONDENCE FOR PREVIOUS
                                     PROJECTION (0.2).

06/15/09  A. Elko            4.60   DRAFT CHART CALCULATING MONTHLY FEES FOR EACH
          Task:  B160                MATTER (2.3); CALCULATE AVERAGE OF FEES FOR
                                     EACH MATTER (0.5); FORECAST FEES FOR MATTERS
                                     (0.3); CORRESPONDENCE WITH C. WEISS, P.
                                     MCGEEHAN AND D. GEIGER REGARDING FEE FORECAST
                                     (0.2); INCLUDE FEE FORECAST INFORMATION FROM
                                     C. WEISS IN CHART (0.2); CORRESPONDENCE WITH
                                     G. MARSH AND T. MEAGHAN, ALVAREZ AND MARSAL,
                                     REGARDING CASH FLOW PROJECTION (0.3);
                                     CORRESPONDENCE WITH G. MARSH REGARDING FEE
                                     FORECAST (0.2); CORRESPONDENCE WITH L.

LEHMAN BROTHERS HOLDINGS INC.                    August 26, 2009              PAGE    6
MATTER NUMBER: 30837.0002
INVOICE NO.: 668962

|  |  |  |  |
|--|--|--|--|
|  |  |  | HATFIELD REGARDING MAY 2009 FEES AND EXPENSES (0.1); REVIEW MAY FEES AND EXPENSES (0.2); TELEPHONIC CONFERENCES WITH M. KAUFMAN REGARDING ESTIMATED FEES FOR KONTRABECKI MATTER (0.3). |
| 06/16/09 | A. Elko<br>Task: B160 | 1.40 | REVIEW AND EDIT MAY PRO FORMAS (1.2); CORRESPONDENCE WITH C. CHIN REGARDING EDITS TO PRO FORMAS (0.2). |
| 06/17/09 | A. Elko<br>Task: B160 | 4.40 | REVIEW AND EDIT MAY PRO FORMAS (4.0); CORRESPONDENCE WITH C. CHIN REGARDING EDITS TO PRO FORMAS (0.1); CONFERENCE WITH L. HATFIELD REGARDING JANUARY TIME FOR VCC PROJECT (0.2); CORRESPONDENCE WITH C. CHIN CONFIRMING TIME NOT BILLED TO CERTAIN MATTERS (0.1). |
| 06/18/09 | A. Elko<br>Task: B160 | 1.50 | CORRESPOND WITH FIVE TIMEKEEPERS FOR EDIT OF NARRATIVES (0.8); REVIEW MEMORANDUM FROM FEE COMMITTEE REGARDING IMPLEMENTATION OF FEE PROTOCOL (0.3); CORRESPONDENCE WITH G. MARSH REGARDING MEMORANDUM (0.2); MESSAGE FOR J. SAPP, DEBTOR'S COUNSEL, REGARDING SUPPLEMENTAL DECLARATION (0.1); CORRESPONDENCE WITH L. HATFIELD REGARDING INVOICES CONVERTED TO ELECTRONIC FORMAT (0.1). |
| 06/19/09 | A. Elko<br>Task: B160 | .50 | CORRESPONDENCE WITH L. HATFIELD REGARDING CONVERTING INVOICES TO ELECTRONIC FORMAT (0.1); CORRESPONDENCE WITH C. WEISS, P. MCGEEHAN, M. KAUFMAN, G. MARSH AND S. CHANDLER REGARDING FEE COMMITTEE MEMORANDUM (0.2); CONFERENCE WITH S. CHANDLER REGARDING KONTRABECKI PRO FORMA (0.2). |
| 06/19/09 | C. Weiss<br>Task: B160 | .40 | REVIEW CORRESPONDENCE AND MEMORANDUM REGARDING FEE COMMITTEE'S NEW BILLING REQUIREMENTS AND PROCEDURES. |
| 06/20/09 | P. McGeehan<br>Task: B210 | .30 | WORK ON FEE ESTIMATE PROJECTIONS MEMORANDUM FOR BILLING MATTERS AS REQUESTED BY FEE COMMITTE. |
| 06/22/09 | S. Chandler<br>Task: B160 | 1.40 | REVIEW AND REVISE INVOICE FOR KONTRABECKI MATTER FOR MAY TIME. |

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE     7
MATTER NUMBER: 30837.0002
INVOICE NO.: 668962

06/22/09   A. Elko          4.00   CORRESPONDENCE WITH P. MCGEEHAN REGARDING
           Task:  B160             OUTSTANDING INVOICES (0.1); CORRESPONDENCE WITH
                                   B. FROLIC REGARDING OUTSTANDING INVOICES (0.1);
                                   RESEARCH APPLICATION OF PRIOR PAYMENTS (0.4);
                                   CORRESPONDENCE WITH E. STEPHENSON REGARDING FEE
                                   FORECAST FOR LEHMAN MATTERS (0.2);
                                   CORRESPONDENCE WITH C. WEISS REGARDING FEE
                                   FORECAST FOR LEHMAN MATTERS (0.1); DRAFT LEHMAN
                                   FEE FORECAST (0.4); REVIEW TIMEKEEPERS
                                   BREAKDOWN FOR FOUR MATTERS (0.5); EDIT
                                   NARRATIVES (1.2); CORRESPONDENCE WITH C. CHIN
                                   REGARDING EDITS TO PRO FORMAS (0.2); CONFERENCE
                                   AND CORRESPONDENCE WITH S. CHANDLER REGARDING
                                   KONTRABECKI PRO FORMA (0.3); TELEPHONIC
                                   CONFERENCE WITH J. SAPP REGARDING THIRD
                                   SUPPLEMENTAL WEISS DECLARATION (0.2);
                                   CORRESPONDENCE WITH G. MARSH REGARDING WEISS
                                   DECLARATION (0.2); CORRESPONDENCE WITH P.
                                   MCGEEHAN AND C. WEISS REGARDING MEETING WITH
                                   RESPECT TO WEISS DECLARATION (0.1).

06/23/09   A. Elko           .20   CORRESPONDENCE WITH B. FROLICH REGARDING
           Task:  B160             APPLICATION OF PAYMENT TO OUTSTANDING LEHMAN
                                   INVOICES.

06/23/09   S. Chandler       .10   MESSAGE TO VOICE MAIL FOR A. PEARSON REGARDING
           Task:  B160             REVIEW OF KONTRABECKI INVOICE.

06/24/09   A. Elko           .30   CORRESPONDENCE WITH L. HATFIELD REGARDING
           Task:  B160             CONVERSION OF INVOICES TO EXCEL SPREADSHEETS
                                   (0.1); BRIEF REVIEW OF SPREADSHEETS (0.2).

06/25/09   A. Elko          2.80   CONFERENCE WITH R. SICCA OF FEINBERG ROSEN,
           Task:  B160             REPRESENTATIVE OF FEE COMMITTEE, REGARDING
                                   INVOICES IN ELECTRONIC FORMAT (0.2); REVIEW AND
                                   REVISE SPREADSHEETS DETAILING INFORMATION FROM
                                   INVOICES (1.2); CONFERENCE AND CORRESPONDENCE
                                   WITH A. TREESE REGARDING FORMAT OF SPREADSHEETS
                                   (0.2); COMPARE SPREADSHEETS WITH INVOICES
                                   (1.0); CORRESPONDENCE WITH B. FROLICH, G.
                                   MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN AND S.
                                   CHANDLER REGARDING PAYMENT OF APRIL INVOICES
                                   (0.2).

LEHMAN BROTHERS HOLDINGS INC.           August 26, 2009           PAGE    8
MATTER NUMBER: 30837.0002
INVOICE NO.: 668962


06/25/09   S. Chandler        1.10   CONFER WITH A.ELKO REGARDING KONTRABECKI BILL
           Task:  B160               (0.2); VOICE MAIL MESSAGE FROM A.PEARSON
                                     REGARDING REVIEW OF KONTRABECKI INVOICE (0.1);
                                     REVIEW OF MARK-UPS TO SAME (0.6); VOICE MAIL
                                     MESSAGE FOR M.KAUFMAN REGARDING ANALYSIS OF
                                     SAME (0.2).

06/26/09   P. McGeehan         .40   WORK ON THIRD SUPPLEMENTAL DECLARATION AND
           Task:  B160               CONFER WITH G. MARSH AND C. WEISS REGARDING
                                     SAME.

06/26/09   A. Elko            1.60   CORRESPONDENCE WITH L. HATFIELD REGARDING
           Task:  B160               MISSING TIME FROM SPREADSHEETS TO BE
                                     SUBMITTED TO FEE COMMITTEE (0.2); REVIEW
                                     SPREADSHEETS (0.4); CORRESPONDENCE WITH A.
                                     TREESE REGARDING REVISIONS TO SPREADSHEETS
                                     (0.2); REVIEW, EDIT AND REFORMAT SPREADSHEETS
                                     (0.3); CORRESPONDENCE WITH R. SICCA OF
                                     FEINBERG ROSEN, REPRESENTATIVE OF FEE
                                     COMMITTEE, REGARDING SPREADSHEETS (0.4);
                                     CORRESPONDENCE WITH G. MARSH REGARDING
                                     SUBMISSION OF SPREADSHEETS TO FEE COMMITTEE
                                     (0.1).

06/29/09   P. McGeehan         .90   MEETING WITH MR. MARSH AND MS. ELKO TO
           Task:  B160               COORDINATE PREPARTION OF FEE FORECASTS AND
                                     BUDGETS AS REQUESTED BY FEE COMMITTEE.

06/29/09   G. Marsh           1.00   WORK ON FEE ISSUES.
           Task:  B160

06/29/09   A. Elko            2.50   PREPARE FOR CONFERENCE WITH P. MCGEEHAN AND G.
           Task:  B160               MARSH TO DISCUSS STATUS OF PAYMENT AND
                                     MEMORANDUM FROM FEE COMMITTEE REGARDING NEW
                                     PROTOCOL (0.4); INTEROFFICE CONFERENCE WITH P.
                                     MCGEEHAN AND G. MARSH REGARDING SAME (0.6);
                                     CORRESPONDENCE WITH R. SICCA OF FEINBERG ROSEN,
                                     REPRESENTATIVE OF FEE COMMITTEE, REGARDING
                                     SPREADSHEETS DETAILING JANUARY TIME FOR EACH
                                     SEPARATE MATTER (0.2); CONFERENCE WITH R.
                                     RUSHING AND L. STAPANCIC REGARDING LEHMAN
                                     BILLING (0.5); CORRESPONDENCE WITH L.STAPANCIC

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE    9
MATTER NUMBER: 30837.0002
INVOICE NO.: 668962

REGARDING MONTHLY STATEMENTS AND INTERIM FEE
APPLICATIONS (0.4); CORRESPONDENCE WITH M.
KAUFMAN, S. CHANDLER AND D. GEIGER REGARDING
MONTHLY BUDGETS FOR LEHMAN (0.2);
CORRESPONDENCE WITH P. MCGEEHAN REGARDING
REVISIONS TO PARAGRAPH FROM THE THIRD
SUPPLEMENTAL WEISS DECLARATION (0.2).

| | | | |
|---|---|---|---|
| B110  Case Administration | | | |
| P. McGeehan | 1.70 | 525.00 | $892.50 |
| TOTAL B110 | 1.70 | | $892.50 |
| B120  Asset Analysis and Recovery | | | |
| C. Weiss | .40 | 475.00 | $190.00 |
| TOTAL B120 | .40 | | $190.00 |
| B160  Fee/Employment Applications | | | |
| A. Elko | 41.50 | 305.00 | $12,657.50 |
| C. Weiss | .70 | 475.00 | $332.50 |
| D. Gordon | .20 | 285.00 | $57.00 |
| G. Marsh | 1.00 | 475.00 | $475.00 |
| P. McGeehan | 1.30 | 525.00 | $682.50 |
| S. Chandler | 3.80 | 355.00 | $1,349.00 |
| TOTAL B160 | 48.50 | | $15,553.50 |
| B210  Business Operations | | | |
| P. McGeehan | .30 | 525.00 | $157.50 |
| TOTAL B210 | .30 | | $157.50 |

Billed Recap Of Cost Detail - [Invoice: 668962 Date: 08/26/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/01/2009 | 4981 | ALISON ELKO | 101S | 99.00 | 0.10 | 9.90 | COPY CHARGES | 26028729 |
| 08/26/2009 | | Invoice=668962 | | 99.00 | 0.10 | 9.90 | | |
| | | | | | | | | |
| 06/03/2009 | 4981 | ALISON ELKO | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 25889976 |
| 08/26/2009 | | Invoice=668962 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| 06/04/2009 | 4981 | ALISON ELKO | 101S | 78.00 | 0.10 | 7.80 | COPY CHARGES | 25893187 |
| 08/26/2009 | | Invoice=668962 | | 78.00 | 0.10 | 7.80 | | |
| | | | | | | | | |
| 06/08/2009 | 4981 | ALISON ELKO | 101S | 1623.00 | 0.10 | 162.30 | COPY CHARGES | 25900425 |
| 08/26/2009 | | Invoice=668962 | | 1623.00 | 0.10 | 162.30 | | |
| | | | | | | | | |
| 06/08/2009 | 0999 | MLA MLA | 107S | 1.00 | 27.52 | 27.52 | DELIVERY SERVICE/MESSENGER | 25911842 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 27.52 | 27.52 | RCVD:FEINBERG ROZEN, LLP/KENNETH R. FEINBERG, | |
| | | | | | | | | |
| 06/08/2009 | 0999 | MLA MLA | 107S | 1.00 | 29.98 | 29.98 | DELIVERY SERVICE/MESSENGER | 25911843 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 29.98 | 29.98 | RCVD:MILBANK, TWEED,HADLEY & MCCLOY/DENNIS F. | |
| | | | | | | | | |
| 06/08/2009 | 0999 | MLA MLA | 107S | 1.00 | 29.98 | 29.98 | DELIVERY SERVICE/MESSENGER | 25911844 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 29.98 | 29.98 | RCVD:OFFICE OF U.S. TRUSTEE/ANDY | |
| | | | | | | | | |
| 06/08/2009 | 0999 | MLA MLA | 107S | 1.00 | 32.40 | 32.40 | DELIVERY SERVICE/MESSENGER | 25911845 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 32.40 | 32.40 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| | | | | | | | | |
| 06/08/2009 | 0999 | MLA MLA | 107S | 1.00 | 32.40 | 32.40 | DELIVERY SERVICE/MESSENGER | 25911846 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 32.40 | 32.40 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN | |
| | | | | | | | | |
| 06/15/2009 | 4981 | ALISON ELKO | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25909946 |
| 08/26/2009 | | Invoice=668962 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 06/18/2009 | 4981 | ALISON ELKO | 101S | 62.00 | 0.10 | 6.20 | COPY CHARGES | 25915824 |
| 08/26/2009 | | Invoice=668962 | | 62.00 | 0.10 | 6.20 | | |
| | | | | | | | | |
| 06/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:22 1(212)310-8672 | 25928912 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 0.35 | 0.35 | 74918 | |
| | | | | | | | | |
| 06/19/2009 | 4981 | ALISON ELKO | 101S | 31.00 | 0.10 | 3.10 | COPY CHARGES | 25924664 |
| 08/26/2009 | | Invoice=668962 | | 31.00 | 0.10 | 3.10 | | |
| | | | | | | | | |
| 06/22/2009 | 4981 | ALISON ELKO | 101S | 44.00 | 0.10 | 4.40 | COPY CHARGES | 25926051 |
| 08/26/2009 | | Invoice=668962 | | 44.00 | 0.10 | 4.40 | | |
| | | | | | | | | |
| 06/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 17:20 1(212)310-8672 | 25928934 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 1.25 | 1.25 | 74918 | |
| | | | | | | | | |
| 06/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:09 1(202)962-9286 | 25943103 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 0.35 | 0.35 | 74918 | |
| | | | | | | | | |
| 06/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 12:10 1(202)962-9289 | 25943104 |
| 08/26/2009 | | Invoice=668962 | | 1.00 | 0.75 | 0.75 | 74918 | |
| | | | | | | | | |
| | | BILLED TOTALS: | WORK: | | | 349.88 | 17 records | |
| | | BILLED TOTALS: | BILL: | | | 349.88 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 349.88 | 17 records | |
| | | GRAND TOTAL: | BILL: | | | 349.88 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 664754
Matter No.: 30837.0003               Invoice Date: August 26, 2009
================================================================

    FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
    RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 2.20 | 725.00 | 1,595.00 |
| C. Weiss | 7.70 | 475.00 | 3,657.50 |
| G. Walling | 1.00 | 410.00 | 410.00 |
| A.F. Kaufman | 2.10 | 400.00 | 840.00 |
| T. Hall | 4.20 | 390.00 | 1,638.00 |
| Total | 17.20 | | 8,140.50 |

TOTAL FEES:                                    $   8,140.50

CHARGES:

    LONG DISTANCE TELEPHONE          27.20

TOTAL CHARGES:                                 $      27.20

T O T A L   T H I S   S T A T E M E N T :      $   8,167.70

LEHMAN BROTHERS HOLDINGS INC.         August 26, 2009         PAGE   3
MATTER NUMBER: 30837.0003
INVOICE NO.: 664754


06/05/09   C. Weiss          .60   REVIEW CORRESPONDENCE FROM W. ANTONIEWICZ
           Task:  B120              REGARDING FARMING LEASE AND TAX APPEAL (0.2);
                                    COMMUNICATIONS WITH C. GRAHAM REGARDING
                                    FORECLOSURE (0.2); REVIEW CORRESPONDENCE
                                    REGARDING PROSPECTIVE PURCHASER'S INTEREST IN
                                    PROPERTY AND FORWARD SAME TO TRIMONT (0.2).

06/05/09   C.F. Graham       .30   CORRESPONDENCE WITH C. WEISS REGARDING
           Task:  B120              SETTLEMENT OFFER AND  RESPONSE THERETO.

06/08/09   T. Hall           .20   DISCUSSION WITH C. WEISS REGARDING FARMING
           Task:  B120              LEASE ISSUE AND TAX APPEAL.

06/08/09   T. Hall           .10   CORRSEPONDENCE WITH C. WILLIAMS REGARDING TAX
           Task:  B120              APPEAL PROCEDURES.

06/08/09   C. Weiss          .50   REVIEW  CORRESPONDENCE REGARDING FARMING LEASE,
           Task:  B120              POSSIBLE DISPOSESSORY ACTION AND TAX APPEAL
                                    (0.2); WORK WITH T. HALL REGARDING SAME (0.2);
                                    TELEPHONIC CONFERENCE WITH B. ALSTON'S OFFICE
                                    REGARDING SETTLEMENT (0.1).

06/09/09   C. Weiss          .30   REVIEW CORRESPONDENCE FROM C. WILLIAMS AND T.
           Task:  B120              HALL REGARDING FORECLOSURE TRANSFER DOCUMENTS
                                    AND STATUS OF DEFICIENCY ACTION (0.2); REVIEW
                                    CORRESPONDENCE  FROM W. ANTONIEWICZ REGARDING
                                    BROKERS OPINION OF VALUE AND SALE OF ADJOINING
                                    PARCELS (0.1).

06/10/09   T. Hall           .20   CORRESPONDENCE TO C. WILLIAMS AND R. CARY
           Task:  B120              REGARDING STATUS OF FORECLOSURE TRANSFER
                                    DOCUMENTS.

06/11/09   C. Weiss          .30   TELEPHONIC CONFERENCES WITH B. ALSTON REGARDING
           Task:  B120              SETTLEMENT.

06/12/09   C. Weiss          .50   REVIEW CORRESPONDENCE REGARDING PROPERTY TAX
           Task:  B120              APPEAL, OWNER'S POLICY AND DEFICIENCY ISSUES
                                    AND CONSIDER NEXT STEPS.

06/12/09   T. Hall           .80   TELEPHONIC CONFERENCES WITH C. MCPIKE REGARDING
           Task:  B120              TAX APPEAL PROCESS.

06/12/09   T. Hall           .50   DRAFT MEMORANDUM TO C. WEISS REGARDING TAX
           Task:  B120              APPEAL PROCESS AND ISSUES TO CONSIDER.

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE    4
MATTER NUMBER: 30837.0003
INVOICE NO.: 664754

06/17/09  C. Weiss          .90   REVIEW CORRESPONDENCE REGARDING TITLE INSURANCE
          Task:  B120             COVERAGE ISSUES, FARMING LEASE, TAX APPEAL
                                  MATTERS AND DEFICIENCY ACTION QUESTIONS (0.5);
                                  CONFERENCE WITH T. HALL REGARDING SAME AND NEXT
                                  STEPS (0.4).

06/17/09  G. Walling        1.00  WORK WITH T. HALL REGARDING TITLE INSURANCE
          Task:  B120             MATTERS AND AGRICULTURAL TENANCY ISSUES.

06/17/09  T. Hall           .70   RESPOND TO C. WILLIAMS CORRESPONDENCE REGARDING
          Task:  B120             PURCHASE OF TITLE INSURANCE AND PREMIUM QUOTES
                                  FOR TITLE INSURANCE.

06/17/09  T. Hall           .40   DISCUSS TITLE INSURANCE PREMIUM AND TAX
          Task:  B120             APPEAL ISSUES WITH C. WEISS.

06/17/09  T. Hall           .80   REVIEW TITLE INSURANCE COMMITMENT AND PREMIUM
          Task:  B120             QUOTES.

06/22/09  T. Hall           .30   CORRESPONDENCE WITH C. WILLIAMS REGARDING TITLE
          Task:  B120             INSURANCE AND PREMIUM QUOTES.

06/22/09  C. Weiss          .30   REVIEW AND REPLY TO CORRESPONDENCE REGARDING
          Task:  B120             TAX APPEAL ALTERNATIVES AND STATUS OF FARMING
                                  LEASE.

06/24/09  A.F. Kaufman      .20   TELEPHONIC CONFERENCES  WITH OPPOSING COUNSEL
          Task:  B110             REGARDING EXTENSION REQUEST.

06/24/09  C. Weiss          .30   TELEPHONIC CONFERENCE WITH BORROWER'S NY
          Task:  B120             COUNSEL REGARDING GUARANTY SUIT (0.2); LEAVE
                                  VOICEMAIL MESSAGE FOR C. GRAHAM REGARDING SAME
                                  (0.1)

06/25/09  C.F. Graham       .50   TELEPHONIC CONFERENCES WITH OPPOSING COUNSEL
          Task:  B120             REGARDING FARMING ON PROPERTY, ANSWER DATE AND
                                  EXTENSION OF TIME (0.3); CONFERENCE WITH A.
                                  KAUFMAN REGARDING SAME (0.2).

06/25/09  A.F. Kaufman      .20   TELEPHONIC CONFERENCE WITH OPPOSING COUNSEL
          Task:  B110             REGARDING EXTENSION REQUEST AND IDENTITY OF
                                  FARMER ON PROPERTY.

LEHMAN BROTHERS HOLDINGS INC.              August 26, 2009              PAGE    5
MATTER NUMBER: 30837.0003
INVOICE NO.: 664754


| 06/25/09 | C. Weiss<br>Task: B120 | .40 | REVIEW CORRESPONDENCE REGARDING REQUESTED ANSWER EXTENSION AND FARMING LEASE INFORMATION (0.2); REPLY TO SAME (0.2) |
|---|---|---|---|
| 06/26/09 | C. Weiss<br>Task: B120 | .20 | REVIEW AND REPLY TO CORRESPONDENCE REGARDING ANSWER EXTENSION AND FARMING LEASE. |
| 06/26/09 | A.F. Kaufman<br>Task: B110 | .20 | CONFER INTERNALLY AND WITH OPPOSING COUNSEL REGARDING EXTENSION REQUEST AND IDENTITY OF FARMER ON PROPERTY. |
| 06/29/09 | A.F. Kaufman<br>Task: B110 | .40 | CORRESPONDENCE WITH T. SOLOWAY REGARDING FARMING ON PROPERTY. |
| 06/29/09 | C.F. Graham<br>Task: B120 | .40 | CORRESPONDENCE REGARDING FARMING ACTIVITIES AND EXTENSION OF TIME TO RESPOND TO COMPLAINT (0.2);  CONFERENCE WITH A. KAUFMAN REGARDING SAME (0.2). |
| 06/29/09 | C. Weiss<br>Task: B120 | .20 | REVIEW AND REPLY TO CORRESPONDENCE REGARDING REQUESTED ANSWER DEADLINE EXTENSION AND FARMING STATUS OF PROPERTY. |
| 06/30/09 | C.F. Graham<br>Task: B120 | .30 | REVIEW STIPULATION REGARDING TIME TO ANSWER. |
| 06/30/09 | A.F. Kaufman<br>Task: B110 | .90 | CORRESPONDENCE CONCERNING AND FINALIZING STIPULATION REGARDING EXTENSION REQUEST AND IDENTITY OF FARMER ON PROPERTY. |
| 06/30/09 | C. Weiss<br>Task: B120 | .30 | REVIEW CORRESPONDENCE REGARDING PROPOSED STIPULATION TERMS (0.2); RESPOND TO SAME (0.1). |

| B110 | Case Administration | | | |
|---|---|---|---|---|
| | A.F. Kaufman | 2.10 | 400.00 | $840.00 |
| | TOTAL B110 | 2.10 | | $840.00 |
| B120 | Asset Analysis and Recovery | | | |
| | C. Weiss | 7.70 | 475.00 | $3,657.50 |
| | C.F. Graham | 2.20 | 725.00 | $1,595.00 |
| | G. Walling | 1.00 | 410.00 | $410.00 |
| | T. Hall | 4.20 | 390.00 | $1,638.00 |

LEHMAN BROTHERS HOLDINGS INC.                August 26, 2009            PAGE    6
MATTER NUMBER: 30837.0003
INVOICE NO.: 664754

        TOTAL B120                    15.10          $7,300.50

Billed Recap Of Cost Detail - [Invoice: 664754 Date: 08/26/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/18/2009 | 0999 | MLA MLA | 105H | 1.00 | 24.00 | 24.00 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25940005 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 24.00 | 24.00 | GLOBAL SERVICES | |
| | | Voucher=1728323 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| 05/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:34 1(646)333-8725 | 25897814 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.25 | 0.25 | 78411 | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 14:15 1(602)262-5911 | 25900059 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.65 | 0.65 | 78411 | |
| 06/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:21 1(646)333-8725 | 25901289 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.35 | 0.35 | 78411 | |
| 06/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:48 1(646)333-8725 | 25901315 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.25 | 0.25 | 78411 | |
| 06/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:10 1(602)262-5966 | 25901319 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.35 | 0.35 | 78411 | |
| 06/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:07 1(602)262-5966 | 25901429 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.25 | 0.25 | 78411 | |
| 06/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:25 1(602)262-5966 | 25907612 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.35 | 0.35 | 78411 | |
| 06/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:42 1(602)382-6538 | 25925799 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.25 | 0.25 | 78125 | |
| 06/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:40 1(602)382-6259 | 25925837 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.25 | 0.25 | 78125 | |
| 06/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:41 1(602)262-5966 | 25943689 |
| 08/26/2009 | | Invoice=664754 | | 1.00 | 0.25 | 0.25 | 78411 | |
| | | BILLED TOTALS:  WORK: | | | | 27.20 | 11 records | |
| | | BILLED TOTALS:  BILL: | | | | 27.20 | | |
| | | GRAND TOTAL:  WORK: | | | | 27.20 | 11 records | |
| | | GRAND TOTAL:  BILL: | | | | 27.20 | | |

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                Invoice No. 664792
Matter No.: 30837.0005           Invoice Date: August 26, 2009
=================================================================

    FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
    RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|---------|--------|
| C. Weiss | 1.40 | 475.00 | 665.00 |
| G. Walling | 20.70 | 410.00 | 8,487.00 |
| Total | 22.10 | | 9,152.00 |

TOTAL FEES:                              $  9,152.00

T O T A L   T H I S   S T A T E M E N T :      $  9,152.00

LEHMAN BROTHERS HOLDINGS INC.            August 26, 2009            PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 664792

DESCRIPTION OF SERVICES

06/01/09  G. Walling        3.50  TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING
          Task: B120              PURCHASE AND SALES AGREEMENT ISSUES (0.2);
                                  REVIEW OF PURCHASE AND SALES AGREEMENT,
                                  CO-LENDER AGREEMENT AND INTERCREDITOR AGREEMENT
                                  (1.4); TELEPHONIC CONFERENCE WITH J. SCAFFIN
                                  REGARDING ISSUES RELATED TO PURCHASE AND SALES
                                  AGREEMENT, CO-LENDER AGREEMENT AND
                                  INTERCREDITOR AGREEMENT (0.9); TELEPHONIC
                                  CONFERENCE WITH J. SCAFFIN REGARDING DEFAULT
                                  LETTER (0.1); WORK WITH C. WEISS REGARDING DEAL
                                  STATUS AND RECENT COMMUNICATIONS WITH J.
                                  SCAFFIN (0.2); COMMUNICATIONS WITH J. SCAFFIN
                                  REGARDING APPLICABILITY OF LATE FEE TO BALLOON
                                  PAYMENT ON MATURITY (0.2); REVIEW OF LOAN
                                  DOCUMENT PROVISIONS RELATED TO LATE PAYMENT FEE
                                  (0.4); COMMUNICATION WITH J. SCAFFIN REGARDING
                                  SAME (0.1).

06/01/09  C. Weiss           .60  REVIEW CORRESPONDENCE REGARDING TAKE BACK
          Task: B120              STATUS AND OPEN ISSUES (0.2); TELEPHONIC
                                  CONFERENCE WITH G. WALLING REGARDING SAME AND
                                  WACHOVIA POSITION REGARDING LATE CHARGE ON
                                  PRINCIPAL AT MATURITY (0.4).

06/02/09  G. Walling         .20  WORK WITH C. WEISS REGARDING B. PITTARD INQUIRY
          Task: B120              WITH RESPECT TO DEFAULT LETTER.

06/10/09  G. Walling         .40  TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING
          Task: B120              STATUS OF LEHMAN REVIEW OF MEZZ REMEDY EXERCISE
                                  AND SENIOR LOAN MODIFICATION (0.3);
                                  COMMUNICATIONS FROM MCGUIRE WOODS AND TO J.
                                  SCAFFIN REGARDING UNPAID INVOICES (0.1).

06/22/09  G. Walling        2.50  WORK WITH G. MARSH REGARDING DEAL STATUS (1.0);
          Task: B120              TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING
                                  COORDINATION OF TELEPHONIC CONFERENCE WITH R.
                                  BRUSCO AND M. CZERVIONKE (0.2); WORK WITH E.
                                  STEPHENSON REGARDING COORDINATION OF R. BRUSCO

LEHMAN BROTHERS HOLDINGS INC.  August 26, 2009  PAGE 3
MATTER NUMBER: 30837.0005
INVOICE NO.: 664792

|  |  |  |  |
|---|---|---|---|
|  |  |  | AND J. SCAFFIN TELEPHONIC CONFERENCE (0.1); LENGTHY TELEPHONIC CONFERENCE WITH R. BRUSCO, M. CZERVIONKE AND J. SCAFFIN REGARDING MEZZ REMEDY EXERCISE DOCUMENTS AND SENIOR LOAN MODIFICATION/EXTENSION DOCUMENTS (1.2). |
| 06/23/09 | G. Walling Task: B120 | .50 | WORK WITH C. WEISS REGARDING JUNE 22, 2009 TELEPHONIC CONFERENCE WITH R. BRUSCO AND J. SCAFFIN (0.1); TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING UPDATING LOAN BALANCE INFORMATION (0.2); REVIEW NOTES FROM TELEPHONIC CONFERENCE (0.2). |
| 06/24/09 | C. Weiss Task: B110 | .40 | CORRESPONDENCE WITH T. SMITH REGARDING REO SALE ISSUES (0.1); COMMUNICATIONS WITH G. WALLING AND D. FLAUM REGARDING SAME (0.2); CORRESPONDENCE FROM G. WALLING REGARDING OPEN TITLE ISSUES (0.1). |
| 06/24/09 | G. Walling Task: B120 | .70 | TELEPHONIC CONFERENCE WITH J. SCAFFIN AND M. PLANER REGARDING COORDINATION OF SENIOR LOAN MODIFICATION AGREEMENT CHANGES. |
| 06/25/09 | G. Walling Task: B120 | .30 | COMMUNICATIONS FROM J. SCAFFIN REGARDING UPDATED LOAN BALANCE INFORMATION. |
| 06/26/09 | G. Walling Task: B120 | .20 | COMMUNICATIONS WITH J. SCAFFIN REGARDING LOAN BALANCE INFORMATION. |
| 06/29/09 | C. Weiss Task: B120 | .40 | REVIEW CORRESPONDENCE REGARDING STATUS OF TAKE BACK TRANSACTION (0.2); COMMUNICATIONS WITH G. WALLING REGARDING SAME (0.2). |
| 06/29/09 | G. Walling Task: B120 | 4.70 | COMMUNICATIONS WITH R. BRUSCO REGARDING DEAL STATUS AND TELEPHONIC CONFERENCE COORDINATION (0.2); COMMUNICATIONS WITH M. PLANER, REGARDING REVISION OF EXTENSION AGREEMENT (0.3); TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING JUNE 30, 2009 TELEPHONIC CONFERENCE (0.2); REVIEW OF LAST SEVERAL MONTHS OF DEAL-RELATED COMMUNICATIONS (2.5); REVIEW AND REVISE AGREEMENT REGARDING LOAN (1.3); TELEPHONIC CONFERENCES WITH M. PLANER REGARDING SENIOR LENDER CONSENT ISSUE (0.2). |

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 664792


06/30/09  G. Walling          7.70   TELEPHONIC CONFERENCES WITH M. DEV-SIDHU AND M.
          Task:   B120                PLANER REGARDING SENIOR LENDERS CONSENT ISSUE
                                      REGARDING MEZZ REMEDY EXERCISE (0.2);
                                      TELEPHONIC CONFERENCE WITH M. DEV-SIDHU, M.
                                      PLANER AND J. SCAFFIN REGARDING SAME (0.2);
                                      COMMUNICATIONS WITH M. DEV-SIDHU AND M. PLANER
                                      REGARDING REVISED EXTENSION AGREEMENT (0.6);
                                      COMMUNICATIONS WITH J. SCAFFIN REGARDING
                                      EXTENSION AGREEMENT REVISIONS (0.3); LENGTHY
                                      TELEPHONIC CONFERENCE WITH J. SCAFFIN AND C.
                                      FERGUSON, REGARDING DEAL TRANSITION TO C.
                                      FERGUSON (1.5); LENGTHY TELEPHONIC CONFERENCE
                                      WITH J. SCAFFIN, C. FERGUSON, R. BRUSCO AND M.
                                      CZERVIONKE REGARDING OPEN ISSUES AND DOCUMENT
                                      CHANGES (0.9); COMMUNICATIONS WITH M. DEV-SIDHU
                                      REGARDING EXTENSION AGREEMENT (0.3);
                                      COMMUNICATION WITH R. BRUSCO REGARDING
                                      EXTENSION AGREEMENT (0.1); COMMUNICATIONS WITH
                                      C. FERGUSON AND M. MARTINEZ REGARDING UPDATE
                                      INFORMATION FOR AGREEMENT REGARDING LOAN (0.4);
                                      REVIEW AND REVISE AGREEMENT REGARDING LOAN
                                      (3.2).


| | | | |
|---|---|---|---|
| B110  Case Administration | | | |
| C. Weiss | .40 | 475.00 | $190.00 |
| TOTAL B110 | .40 | | $190.00 |
| B120  Asset Analysis and Recovery | | | |
| C. Weiss | 1.00 | 475.00 | $475.00 |
| G. Walling | 20.70 | 410.00 | $8,487.00 |
| TOTAL B120 | 21.70 | | $8,962.00 |

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

---

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 668961
Matter No.: 04406.0113               Invoice Date: August 26, 2009
================================================================

     FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
     RE: PLAZA AT TURTLE CREEK LOANS


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C. Weiss | 0.20 | 475.00 | 95.00 |
| G. Walling | 12.60 | 410.00 | 5,166.00 |
| Total | 12.80 | | 5,261.00 |

TOTAL FEES:                                    $  5,261.00

CHARGES:

     COPY CHARGES                    0.30
     DELIVERY SERVICE/MESSENGER     16.84
     LONG DISTANCE TELEPHONE         0.90

TOTAL CHARGES:                                 $     18.04

T O T A L   T H I S   S T A T E M E N T:       $  5,279.04

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009        PAGE   2
MATTER NUMBER: 04406.0113
INVOICE NO.: 668961

## DESCRIPTION OF SERVICES

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 06/03/09 | G. Walling<br>Task: B130 | .80 | COMMUNICATIONS WITH C. BURNS REGARDING PHASE II/1601 CONTRACT MODIFICATIONS (0.1); COMMUNICATIONS WITH K. HOPPER REGARDING PHASE II/1601 CONTRACT MODIFICATIONS (0.1); REVIEW DRAFT PHASE II/1601 ROBINSON CONTRACT (0.2); COMMUNICATIONS WITH D. BRUCE REGARDING ROBINSON PHASE II/1601 CONTRACT CHANGE (0.2); REVIEW REVISED PHASE II/1601 CONTRACT (0.1); COMMUNICATION WITH K. HOPPER REGARDING SAME (0.1). |
| 06/05/09 | G. Walling<br>Task: B130 | .20 | WORK WITH K. HOPPER REGARDING PHASE II/1101 AND PHASE II/1601 CONTRACTS. |
| 06/09/09 | G. Walling<br>Task: B130 | .60 | COMMUNICATION FROM K. HOPPER REGARDING REVISED DRAFT PHASE II/1601 SALES CONTRACT (0.2); REVIEW REVISED PHASE II/1601 CONTRACT (0.1); COMMUNICATION FROM B. ROBERTS REGARDING PHASE II/1601 CONTRACT (0.1); COMMUNICATION FROM S. MARSHALL REGARDING PHASE II/1601 DRAFT CONTRACT (0.1); COMMUNICATION FROM J. NASTASI REGARDING SAME (0.1). |
| 06/10/09 | G. Walling<br>Task: B130 | .50 | REVIEW DRAFT SALES CONTRACT FOR PHASE II/1601 (0.2); COMMUNICATION WITH J. NASTASI REGARDING CHANGES TO STANDARD FORM SALES CONTRACT FOR PHASE II/1601 (0.3). |
| 06/11/09 | G. Walling<br>Task: B130 | .30 | COMMUNICATION FROM K. HOPPER REGARDING PHASE II/1601 SALES CONTRACT (0.1); REVIEW PHASE II/1601 CONTRACT (0.1); COMMUNICATIONS WITH S. MARSHALL REGARDING APPROVAL OF PHASE II/1601 CONTRACT (0.1). |
| 06/12/09 | G. Walling<br>Task: B130 | .30 | COMMUNICATION WITH S. MARSHALL REGARDING PHASE II/1601 SALES CONTRACT AND APPROVAL STATUS OF SAME (0.2); COMMUNICATION WITH K. HOPPER REGARDING DELIVERY OF PHASE II/1601 CONTRACT TO TRIMONT FOR SIGNATURE (0.1). |

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 668961


06/15/09  G. Walling          .50   REVIEW PHASE II/1601 AND PHASE II/S-23 SALES
          Task:  B120                CONTRACT (0.2); PREPARE MEMBER CONSENT FOR SAME
                                     (0.2); COMMUNICATIONS WITH S. MARSHALL, J.
                                     TOBAR AND D. BRUCE REGARDING MEMBER CONSENT
                                     EXECUTION COORDINATION (0.1).

06/16/09  G. Walling         2.70   TELEPHONIC CONFERENCE WITH S. MARSHALL
          Task:  B130                REGARDING L. MEYER CONSULTING AGREEMENT (0.1);
                                     REVIEW L. MEYER CONSULTING AGREEMENT AND
                                     AGREEMENT REGARDING LOAN (0.7); PREPARE
                                     MEMORANDUM TO S. MARSHALL REGARDING CONSULTING
                                     AGREEMENT (0.6); FOLLOW UP COMMUNICATIONS WITH
                                     S. MARSHALL REGARDING CONSULTING AGREEMENT
                                     (0.4); COMMUNICATION FROM J. TOBAR REGARDING
                                     EXECUTED PHASE II/1601 CONTRACT (0.1);
                                     COMMUNICATION FROM J. TOBAR REGARDING OWNER
                                     TITLE COMMITMENT AND TAXES FOR PHASE II/1601
                                     (0.2); REVIEW OF TITLE COMMITMENT (0.2); REVIEW
                                     OF PHASE II/1601 SALES CONTRACT (0.2);
                                     COMMUNICATIONS WITH B. ROBERTS, K. HOPPER AND
                                     J. TOBAR REGARDING UNIT DESCRIPTION TITLE
                                     COMMITMENT CORRECTION (0.2).

06/17/09  G. Walling         1.20   REVIEW TITLE COMMITMENT REGARDING PHASE II/1601
          Task:  B130                (0.2); MADE RELATED REVIEW OF OWNER POLICY AND
                                     CERTAIN TITLE EXCEPTIONS (0.4); COMMUNICATIONS
                                     TO J. TOBAR REQUESTING CHANGES TO OWNER
                                     COMMITMENT (0.2); COMMUNICATION TO K. HOPPER
                                     REGARDING CORRECTION TO DEED PERMITTED
                                     EXCEPTIONS (0.2); TELEPHONIC CONFERENCE FROM S.
                                     WEST (FIDELITY) REGARDING PHASE II/1601 OWNER
                                     COMMITMENT (0.2).

06/18/09  G. Walling          .30   TELEPHONIC CONFERENCE FROM D. BRUCE REGARDING
          Task:  B130                RELATIONS BETWEEN PROJECT OWNERS' ASSOCIATION
                                     AND THE MANSION.

06/22/09  G. Walling         2.00   COMMUNICATIONS WITH B. ROBERTS REGARDING PHASE
          Task:  B130                II/1601 CONTRACT STATUS (0.2); COMMUNICATIONS
                                     WITH D. BRUCE REGARDING PHASE II/1601 CONTRACT
                                     STATUS (0.2); COMMUNICATIONS WITH C. BURNS
                                     REGARDING PHASE II/1601 CONTRACT STATUS (0.2);
                                     COMMUNICATIONS WITH K. HOPPER REGARDING PHASE

LEHMAN BROTHERS HOLDINGS INC.       August 26, 2009       PAGE   4
MATTER NUMBER: 04406.0113
INVOICE NO.: 668961

|  |  |  |  |
|---|---|---|---|
|  |  |  | II/1601 CONTRACT AMENDMENT (0.2); REVIEW INSPECTION REPORT FOR PHASE II/1601 (0.1); COMMUNICATIONS FROM J. TOBAR REGARDING REVISED COMMITMENT/TAX SEARCH FOR PHASE II/1601 (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING CLOSING STATEMENT QUESTIONS RELATED TO PHASE II/1601 CONTRACT (0.2); REVIEW NEW TITLE EXCEPTIONS (0.1); COMMUNICATIONS WITH D. BRUCE REGARDING CHANGES TO STANDARD FORM CONTRACTS (0.2); COMMUNICATIONS WITH C. BURNS AND J. TOBAR REGARDING MEMBER CONSENT FOR PHASE II/1601 (0.2); WORK WITH C. WEISS REGARDING PHASE II/1601 ISSUES (0.2). |
| 06/22/09 | C. Weiss<br>Task: B120 | .20 | WORK WITH G. WALLING REGARDING PENDING UNIT SALE. |
| 06/23/09 | G. Walling<br>Task: B130 | .40 | CORRESPONDENCE FROM LEHMAN REGARDING PHASE II/1601 MEMBER CONSENT (0.1); COMMUNICATIONS WITH K. HOPPER REGARDING CHANGES TO STANDARD FORM SALES CONTRACT (NEW PERMITTED EXCEPTION) (0.1); REVIEW REVISED STANDARD FORM SALE CONTRACTS (0.2). |
| 06/24/09 | G. Walling<br>Task: B130 | 1.90 | COMMUNICATIONS WITH C. BURNS REGARDING PHASE II/1601 CONTRACT AMENDMENT (0.3); COMMUNICATIONS WITH J. TOBAR REGARDING EARNEST MONEY FOR II/1601 (0.3); COMMUNICATIONS WITH N. HORSFIELD REGARDING II/1601 CONTRACT AND AMENDMENT (0.3); COMMUNICATIONS WITH B. ROBERTS REGARDING II/1601 CONTRACT AMENDMENT (0.3); COMMUNICATIONS WITH K. HOPPER/D. BRUCE REGARDING II/1601 CONTRACT AMENDMENT (0.3); COMMUNICATIONS WITH D. ROBINSON REGARDING II/1601 CONTRACT AMENDMENT (0.4). |
| 06/26/09 | G. Walling<br>Task: B130 | .80 | COMMUNICATION FROM N. HORSFIELD REGARDING II/1601 CONTRACT AMENDMENT (0.1); COMMUNICATIONS WITH K. HOPPER REGARDING B. ROBERTS CONTACT INFORMATION (0.3); COMMUNICATIONS WITH B. ROBERTS REGARDING DELIVERY OF CONTRACT AMENDMENT (0.3); COMMUNICATIONS WITH D. BRUCE REGARDING CONTRACT AMENDMENT (0.1). |

LEHMAN BROTHERS HOLDINGS INC.              August 26, 2009              PAGE    5
MATTER NUMBER: 04406.0113
INVOICE NO.: 668961


```
     06/29/09  G. Walling          .10   COMMUNICATION WITH B. ROBERTS REGARDING PHASE
                Task:  B130              II/1601 CONTRACT AMENDMENT.

  B120  Asset Analysis and Recovery
        C. Weiss                   .20    475.00      $95.00
        G. Walling                 .50    410.00     $205.00

           TOTAL B120              .70                $300.00

  B130  Asset Disposition
        G. Walling               12.10    410.00   $4,961.00

           TOTAL B130            12.10             $4,961.00
```

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 12:15 1(214)850-4914 | 25934658 |
| 08/26/2009 | | Invoice=668961 | | 1.00 | 0.45 | 0.45 | 78564 | |
| 06/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 12:28 1(214)458-7171 | 25934659 |
| 08/26/2009 | | Invoice=668961 | | 1.00 | 0.45 | 0.45 | 78564 | |
| 06/26/2009 | 0351 | GERALD WALLING | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25935086 |
| 08/26/2009 | | Invoice=668961 | | 3.00 | 0.10 | 0.30 | | |
| 06/26/2009 | 0999 | MLA MLA | 107S | 1.00 | 16.84 | 16.84 | DELIVERY SERVICE/MESSENGER | 25957520 |
| 08/26/2009 | | Invoice=668961 | | 1.00 | 16.84 | 16.84 | RCVD:STONE BRYCE OC/DAN BRUCE ESQ | |
| | | BILLED TOTALS: | WORK: | | | 18.04 | 4 records | |
| | | BILLED TOTALS: | BILL: | | | 18.04 | | |
| | | GRAND TOTAL: | WORK: | | | 18.04 | 4 records | |
| | | GRAND TOTAL: | BILL: | | | 18.04 | | |

# McKenna Long
## & Aldridge LLP
#### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe (Sam) Papastathis
3424 Peachtree Road NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                     Invoice No. 664755
Matter No.: 04406.0191                Invoice Date: August 26, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
RE: ALLIANCE PJ

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
| --- | --- | --- | --- |
| P. McGeehan | 3.30 | 525.00 | 1,732.50 |
| H. Sewell | 2.00 | 460.00 | 920.00 |
| J.H. Ludlam | 8.80 | 305.00 | 2,684.00 |
| Total | 14.10 | | 5,336.50 |

TOTAL FEES:                                      $  5,336.50

CHARGES:

    COPY CHARGES                          1.60
    DELIVERY SERVICE/MESSENGER           15.31
    LONG DISTANCE TELEPHONE               3.70

TOTAL CHARGES:                                   $     20.61

T O T A L   T H I S   S T A T E M E N T :        $  5,357.11

LEHMAN BROTHERS HOLDINGS INC.            August 26, 2009         PAGE    2
MATTER NUMBER: 04406.0191
INVOICE NO.: 664755


                    DESCRIPTION OF SERVICES


06/01/09   J.H. Ludlam        1.00   REVISE AND FINALIZE SETTLEMENT AGREEMENT
           Task: L160                BETWEEN PJ FINANCE AND LB MEZZ LENDER RTPJ.

06/01/09   J.H. Ludlam         .20   COMMUNICATIONS REGARDING PJ FINANCE
           Task: L160                SETTLEMENT AGREEMENT.

06/01/09   J.H. Ludlam         .70   COMMUNICATIONS AND PREPARE STRATEGY FOR
           Task: L160                RESPONSE TO PJ FINANCE COMMENTS TO SETTLEMENT
                                     AGREEMENT.

06/01/09   J.H. Ludlam         .80   COMMUNICATIONS WITH COUNSEL FOR A. IVANKOVICH
           Task: L160                REGARDING MUTUAL RELEASE AGREEMENT AND PJ
                                     FINANCE SETTLEMENT AGREEMENT.

06/01/09   P. McGeehan         .30   REVIEW COMMENTS BY COUNSEL TO SENIOR MEZZ
           Task: B120                LENDER ON SETTLEMENT DOCUMENT CONCERNING COOK
                                     COUNTY LITIGATION.

06/01/09   P. McGeehan         .30   REVIEW WITH MR. LUDLAM CHANGES TO BE MADE IN
           Task: B120                RESPONSE TO COMMENTS BY COUNSEL TO SENIOR
                                     MEZZ LENDER ON SETTLEMENT DOCUMENT CONCERNING
                                     COOK COUNTY LITIGATION AND TRANSMITTAL OF
                                     NOTES TO MR. NASTASI.

06/03/09   H. Sewell          .30    ATTENTION TO CORRESPONDENCE REGARDING STATUS OF
           Task: L160                SETTLEMENT AGREEMENT.

06/03/09   J.H. Ludlam        .30    COMMUNICATIONS REGARDING STATUS OF APPROVAL
           Task: L160                OF SETTLEMENT AGREEMENT WITH PJ FINANCE
                                     COMPANY.

06/04/09   H. Sewell          .30    ATTENTION TO CORRESPONDENCE REGARDING STATUS OF
           Task: L160                SETTLEMENT NEGOTIATIONS AND DOCUMENTS.

06/05/09   J.H. Ludlam       1.30    FINALIZE REVISED PJ FINANCE SETTLEMENT
           Task: L160                AGREEMENT AND COORDINATE REDLINES OF SAME.

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE    3
MATTER NUMBER: 04406.0191
INVOICE NO.: 664755


06/05/09   J.H. Ludlam        .20   COMMUNICATIONS WITH J. NASTASI REGARDING
           Task:  L160              APPROVAL OF SETTLEMENT AGREEMENT FOR PJ
                                    FINANCE MATTER.

06/05/09   J.H. Ludlam        .60   COMMUNICATIONS WITH P. MCGEEHAN AND H. SEWELL
           Task:  L160              REGARDING FINALIZATION OF PJ FINANCE
                                    SETTLEMENT AGREEMENT.

06/05/09   H. Sewell          .70   REVIEW, EDIT AND CIRCULATE FINAL VERSION OF
           Task:  L160              SETTLEMENT AGREEMENT.

06/05/09   P. McGeehan        .20   TELEPHONIC CONFERENCE WITH MR. LUDLAM REGARDING
           Task:  B120              STATUS OF COOK COUNTY LAWSUIT SETTLEMENT.

06/05/09   P. McGeehan        .20   VOICEMAIL TO MR. NASTASI REGARDING STATUS OF
           Task:  B120              COOK COUNTY LAWSUIT SETTLEMENT.

06/05/09   P. McGeehan        .20   FURTHER COMMUNICATIONS WITH MR. NASTASI
           Task:  B120              REGARDING STATUS OF COOK COUNTY LAWSUIT
                                    SETTLEMENT.

06/09/09   P. McGeehan        .60   CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING
           Task:  B110              SETTLEMENT OF COOK COUNTY SUIT (0.3);
                                    TELEPHONIC CONFERENCE WITH MR. LUDLAM REGARDING
                                    FINALIZATION OF SAME WITH MR. NASTASI (0.3).

06/09/09   J.H. Ludlam        .60   COMMUNICATIONS AND CORRESPONDENCE WITH J.
           Task:  L160              NASTASI REGARDING EXECUTION OF FINAL
                                    SETTLEMENT AGREEMENT FOR PJ FINANCE COMPANY,
                                    LLC LAWSUIT.

06/09/09   H. Sewell          .30   ATTENTION TO CORRESPONDENCE REGARDING STATUS OF
           Task:  L160              SETTLEMENT DOCUMENTS.

06/16/09   J.H. Ludlam        .30   COMMUNICATIONS WITH J. NASTASI REGARDING
           Task:  L160              STATUS OF LEHMAN APPROVAL AND EXECUTION OF
                                    SETTLEMENT AGREEMENT WITH PJ FINANCE COMPANY.

06/16/09   P. McGeehan        .10   TELEPHONIC CONFERENCE WITH MR. LUDLAM REGARDING
           Task:  B120              STATUS OF COMPLETION OF COOK COUNTY SUIT
                                    SETTLEMENT.

06/18/09   P. McGeehan        .20   CORRESPONDENCE WITH MR. NASTASI REGARDING NEED
           Task:  B120              TO COMPLETE SETTLEMENT OF COOK COUNTY SUIT.

LEHMAN BROTHERS HOLDINGS INC.           August 26, 2009           PAGE   4
MATTER NUMBER: 04406.0191
INVOICE NO.: 664755


| | | | |
|---|---|---|---|
| 06/22/09 | J.H. Ludlam<br>Task:  L160 | .20 | COMMUNICATIONS REGARDING STATUS OF APPROVAL AND EXECUTION OF SETTLEMENT AGREEMENT BY LEHMAN IN PJ FINANCE MATTER. |
| 06/23/09 | H. Sewell<br>Task:  L160 | .40 | ATTENTION TO CORRESPONDENCE REGARDING STATUS OF SETTLEMENT. |
| 06/23/09 | J.H. Ludlam<br>Task:  L160 | .30 | FOLLOW UP COMMUNICATIONS REGARDING STATUS OF LEHMAN APPROVAL AND EXECUTION OF SETTLEMENT AGREEMENT FOR PJ FINANCE LAWSUIT. |
| 06/24/09 | J.H. Ludlam<br>Task:  L160 | .30 | COMMUNICATIONS IN REGARD TO EXECUTION OF SETTLEMENT AGREEMENT WITH PJ FINANCE. |
| 06/24/09 | P. McGeehan<br>Task:  B120 | .80 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC CONFERENCE WITH MS. HALPERIN AND MR. NASTASI REGARDING SETTLEMENT OF COOK COUNTY SUIT AND INTERFACE OF SAME WITH IVANKOVICH SETTLEMENT MATTER. |
| 06/25/09 | P. McGeehan<br>Task:  B120 | .20 | TELEPHONIC CONFERENCE WITH COUNSEL TO IVANKOVICH REGARDING LEHMAN REQUIREMENT FOR LETTER AGREEMENT CONFIRMING EXPIRATION OF LOAN TRANSFER RIGHT IN PRIOR GUARANTY SETTLEMENT LETTER. |
| 06/25/09 | P. McGeehan<br>Task:  B120 | .20 | REVIEW DRAFT OF LETTER AGREEMENT REGARDING EXPIRATION OF LOAN TRANSFER REQUIREMENT TO BE SIGNED BY MR. IVANKOVICH. |
| 06/25/09 | J.H. Ludlam<br>Task:  L160 | 1.70 | DRAFT AND REVISE ACKNOWLEDGMENT LETTER AGREEMENT FROM LB MEZZ LENDER RTPJ TO ANTHONY IVANKOVICH REGARDING GUARANTY RELEASE LETTER AGREEMENT. |
| 06/30/09 | J.H. Ludlam<br>Task:  L160 | .30 | FOLLOW UP COMMUNICATIONS WITH J. NASTASI REGARDING LEHMAN APPROVAL AND EXECUTION OF IVANKOVICH ACKNOWLEDGMENT LETTER AND SETTLEMENT AGREEMENT FOR PJ FINANCE LAWSUIT. |

| | | | |
|---|---|---|---|
| B110   Case Administration<br>    P. McGeehan | .60 | 525.00 | $315.00 |
|     TOTAL B110 | .60 | | $315.00 |

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE    5
MATTER NUMBER: 04406.0191
INVOICE NO.: 664755


    B120   Asset Analysis and Recovery
           P. McGeehan                        2.70    525.00   $1,417.50

              TOTAL B120                       2.70            $1,417.50

    L160   Settlement/Non-Binding
           H. Sewell                          2.00    460.00    $920.00
           J.H. Ludlam                        8.80    305.00   $2,684.00

              TOTAL L160                      10.80            $3,604.00

Billed Recap Of Cost Detail - [Invoice: 664755 Date: 08/26/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 09:23 1(646)333-8725 | 25898087 |
| 08/26/2009 | | Invoice=664755 | | 1.00 | 0.35 | 0.35 | 74123 | |
| 06/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:33 1(646)333-8725 | 25907312 |
| 08/26/2009 | | Invoice=664755 | | 1.00 | 0.45 | 0.45 | 74123 | |
| 06/09/2009 | 3297 | JAMES H. LUDLAM | 101S | 16.00 | 0.10 | 1.60 | COPY CHARGES | 25901458 |
| 08/26/2009 | | Invoice=664755 | | 16.00 | 0.10 | 1.60 | | |
| 06/09/2009 | 0999 | MLA MLA | 107S | 1.00 | 15.31 | 15.31 | DELIVERY SERVICE/MESSENGER | 25911632 |
| 08/26/2009 | | Invoice=664755 | | 1.00 | 15.31 | 15.31 | RCVD:LEHMAN BROTHERS/JOHN NASTASI | |
| 06/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:46 1(646)333-8725 | 25923923 |
| 08/26/2009 | | Invoice=664755 | | 1.00 | 0.35 | 0.35 | 74123 | |
| 06/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.55 | 2.55 | LONG DISTANCE TELEPHONE 09:48 1(212)610-6403 | 25934468 |
| 08/26/2009 | | Invoice=664755 | | 1.00 | 2.55 | 2.55 | 74970 | |
| | | BILLED TOTALS:   WORK: | | | | 20.61 | 6 records | |
| | | BILLED TOTALS:   BILL: | | | | 20.61 | | |
| | | GRAND TOTAL:   WORK: | | | | 20.61 | 6 records | |
| | | GRAND TOTAL:   BILL: | | | | 20.61 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406
Matter No.: 04406.0205

Invoice No. 661738
Invoice Date: August 26, 2009

================================================================

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
RE: EB DEVELOPERS INC.

* * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| P. McGeehan | 8.00 | 525.00 | 4,200.00 |
| D. Flaum | 29.90 | 305.00 | 9,119.50 |
| S. Plunkett | 0.40 | 195.00 | 78.00 |
| Total | 38.30 | | 13,397.50 |

TOTAL FEES:                                    $ 13,397.50

CHARGES:

    COPY CHARGES                          0.10
    LONG DISTANCE TELEPHONE               3.85

TOTAL CHARGES:                                 $      3.95

T O T A L   T H I S   S T A T E M E N T:       $ 13,401.45

LEHMAN BROTHERS HOLDINGS INC.            August 26, 2009            PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 661738


                    DESCRIPTION OF SERVICES


06/01/09   P. McGeehan            .20    COMMUNICATIONS REGARDING ONGOING ISSUES WITH
           Task:  B120                   BUYER IN TERMINATED SANCTUARY BAY CONTRACT.

06/01/09   D. Flaum               .20    CORRESPOND WITH S. FISCHLER REGARDING STATUS OF
           Task:  B120                   PURCHASE AND SALE AGREEMENT FOR SANCTUARY BAY
                                         (0.1); REVIEW VOICEMAIL MESSAGE AND
                                         CORRESPONDENCE FROM REAL ESTATE BROKER FOR
                                         PURCHASE AND SALE AGREEMENT FOR SANCTUARY BAY
                                         (0.1).

06/03/09   D. Flaum               .50    REVIEW CORRESPONDENCE FROM LEHMAN, TRIMONT AND
           Task:  B120                   BORROWER REGARDING SANCTUARY BAY PURCHASE AND
                                         SALE AGREEMENT (0.2); REVIEW BUYER'S WEBSITE
                                         REGARDING SANCTUARY BAY (0.2); CORRESPOND WITH
                                         LEHMAN AND TRIMONT REGARDING SANCTUARY BAY
                                         BUYER'S WEBSITE (0.1).

06/03/09   S. Plunkett            .20    REVIEW METROPOLITAN TITLE AGENCY INVOICE FOR
           Task:  B120                   ESCROW SERVICE REGARDING SANCTUARY AT BAY
                                         HILL AS SENT FROM D. FLAUM FOR PROCESSING.

06/03/09   S. Plunkett            .10    FORWARD METROPOLITAN TITLE AGENCY INVOICE FOR
           Task:  B120                   ESCROW SERVICE REGARDING SANCTUARY AT BAY
                                         HILL TO P. MCGEEHAN FOR APPROVAL.

06/04/09   D. Flaum              2.90    CONFER WITH P. MCGEEHAN AND K. OLSON REGARDING
           Task:  B120                   CEASE AND DESIST LETTER AND STATUS OF SANCTUARY
                                         BAY PURCHASE AND SALE AGREEMENT (0.2); REVIEW
                                         SANCTUARY BAY PURCHASE AND SALE AGREEMENT
                                         REGARDING DEFAULTS BY BUYER (1.0); CONFER WITH
                                         P. MCGEEHAN REGARDING BUYER DEFAULTS UNDER
                                         SANCTUARY BAY PURCHASE AND SALE AGREEMENT
                                         (0.1); REVIEW CORRESPONDENCE FROM LEHMAN
                                         REGARDING CEASE AND DESIST LETTER REGARDING
                                         SANCTUARY BAY (0.2); CONFER WITH S. FISCHLER OF
                                         LEHMAN REGARDING CEASE AND DESIST LETTER AND

LEHMAN BROTHERS HOLDINGS INC.     August 26, 2009     PAGE   3
MATTER NUMBER: 04406.0205
INVOICE NO.: 661738

|  |  |  |  |
|---|---|---|---|
| | | | POTENTIAL SALES DEAL REGARDING SANCTUARY BAY (0.1); DRAFT, REVIEW AND REVISE CEASE AND DESIST LETTER AND CORRESPOND WITH P. MCGEEHAN AND A. ASENDORF WITH RESPECT TO SANCTUARY BAY CEASE AND DESIST LETTER (1.3). |
| 06/04/09 | P. McGeehan<br>Task:  B120 | .50 | REVIEW COMMUNICATIONS WITH MESSRS. FISHLER AND NASTASI REGARDING SANCTUARY BAY TENANT INFORMATION POSTED ON BUYER WEBSITE. |
| 06/04/09 | P. McGeehan<br>Task:  B120 | .40 | TELEPHONIC CONFERENCE WITH MR. FLAUM REGARDING DRAFTING OF CASE AND DESIST LETTER REGARDING SANCTUARY BAY TENANT INFORMATION POSTED ON BUYER WEBSITE. |
| 06/04/09 | P. McGeehan<br>Task:  B120 | .50 | FOLLOW UP DISCUSSIONS WITH MR. FLAUM REGARDING DISCUSSIONS WITH LEHMAN REGARDING POSSIBLE SAME DAY CLOSING WITH SANCTUARY BAY BUYER. |
| 06/05/09 | P. McGeehan<br>Task:  B120 | .40 | REVIEW DRAFT CEASE AND DESIST LETTER TO SANCTUARY BAY BUYER. |
| 06/05/09 | P. McGeehan<br>Task:  B120 | .30 | TELEPHONIC CONFERNCE WITH MR. FLAUM REGARDING DRAFT CEASE AND DESIST LETTER TO SANCTUARY BAY BUYER AND REGARDING COORDINATION WITH TRENAM KEMKER REGARDING TRANSMITTAL OF SAME. |
| 06/05/09 | D. Flaum<br>Task:  B120 | .50 | CONFER AND CORRESPOND WITH P. MCGEEHAN REGARDING SANCTUARY BAY CEASE AND DESIST LETTER (0.2); CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM LOCAL COUNSEL REGARDING SANCTUARY BAY CEASE AND DESIST LETTER (0.2); CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM LEHMAN AND TRIMONT REGARDING CEASE AND DESIST LETTER (0.1). |
| 06/08/09 | D. Flaum<br>Task:  B120 | 1.00 | REVIEW LOCAL COUNSEL'S COMMENTS ON CEASE AND DESIST LETTER FOR SANCTUARY BAY (0.2); CONFER AND CORRESPOND WITH LOCAL COUNSEL REGARDING CEASE AND DESIST LETTER FOR SANCTUARY BAY (0.2); REVIEW WEBSITE IN VIOLATION OF SANCTUARY BAY PURCHASE AND SALE AGREEMENT(0.6). |

LEHMAN BROTHERS HOLDINGS INC.      August 26, 2009      PAGE   4
MATTER NUMBER: 04406.0205
INVOICE NO.: 661738

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 06/08/09 | P. McGeehan<br>Task: B110 | .20 | TELEPHONIC CONFERENCE WITH MR. FLAUM REGARDING STATUS OF LEHMAN DISCUSSIONS WITH SANCTUARY BAY BUYER (0.1); CORRESPONDENCE WITH BUYER REGARDING CEASE AND DESIST LETTER TO SANCTUARY BAY BUYER (0.1). |
| 06/09/09 | P. McGeehan<br>Task: B130 | .60 | TELEPHONIC CONFERENCE WITH FISHLER REGARDING STRATEGY TOWARD COMMUNICATIONS WITH SANCTUARY BAY BUYER REGARDING POSSIBLE SAME DAY CLOSING. |
| 06/09/09 | S. Plunkett<br>Task: B120 | .10 | RECEIVE APPROVED METROPOLITAN TITLE INVOICE FOR ESCROW SERVICE AND PROCESS WITH ACCOUNTS PAYABLE. |
| 06/11/09 | D. Flaum<br>Task: B120 | .40 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH K. OLSON REGARDING SANCTUARY BAY BUYER (0.2); REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH P. MCGEEHAN REGARDING SANCTUARY BAY BUYER (0.2). |
| 06/11/09 | P. McGeehan<br>Task: B120 | .60 | COMMUNICATIONS REGARDING CONTINUED ACTIONS BY SANCTUARY BAY BUYER AND STRATEGY REGARDING SAME. |
| 06/12/09 | P. McGeehan<br>Task: B120 | .40 | TELEPHONIC CONFERENCE WITH MR. NASTASI REGARDING SENDING OF FURTHER CEASE AND DESIST LETTER AND TEMPORARY RESTRAINING ORDER. |
| 06/12/09 | P. McGeehan<br>Task: B120 | .40 | TELEPHONIC CONFERENCE WITH MR. FLAUM REGARDING CEASE AND DESIST LETTER. |
| 06/12/09 | D. Flaum<br>Task: B120 | 1.40 | REVIEW CORRESPONDENCE FROM K. OLSON REGARDING SANCTUARY BAY BUYER DEFAULTS (0.3); REVIEW BUYER'S WEBSITE REGARDING SANCTUARY BAY (0.4); REVIEW CORRESPONDENCE FROM LEHMAN REGARDING SANCTUARY BAY CEASE AND DESIST ISSUES (0.2); CONFER WITH P. MCGEEHAN REGARDING SANCTUARY BAY CEASE AND DESIST ISSUES (0.3); CORRESPOND WITH LOCAL COUNSEL REGARDING COST ESTIMATE FOR RESTRAINING ORDER FOR SANCTUARY BAY (0.2). |
| 06/13/09 | D. Flaum<br>Task: B120 | 2.70 | DRAFT, REVIEW AND REVISE SECOND CEASE AND DESIST LETTER (2.6); CORRESPOND WITH P. MCGEEHAN REGARDING SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE    5
MATTER NUMBER: 04406.0205
INVOICE NO.: 661738

| | | | |
|---|---|---|---|
| 06/15/09 | D. Flaum<br>Task: B120 | 1.00 | REVIEW, REVISE AND BLACKLINE SECOND CEASE AND DESIST LETTER (0.5); REVIEW CORRESPONDENCE FROM FLORIDA COUNSEL REGARDING SANCTUARY BAY TEMPORARY RESTRAINING ORDER (0.1); CONFER WITH J. NASTASI REGARDING TEMPORARY RESTRAINING ORDER (0.2); CORRESPOND WITH LEHMAN, TRIMONT AND FLORIDA COUNSEL REGARDING SECOND CEASE AND DESIST LETTER FOR SANCTUARY BAY (0.2). |
| 06/15/09 | P. McGeehan<br>Task: B120 | .30 | REVIEW AND PROVIDE TO MR. FLAUM REVISION COMMENTS TO SECOND CEASE AND DESIST ORDER TO ASHBROOK REGARDING SANCTUARY BAY. |
| 06/16/09 | P. McGeehan<br>Task: B120 | .20 | COMMUNICATIONS WITH LEHMAN GROUP REGARDING FURTHER STRATEGY ISSUES REGARDING POSSIBLE TEMPORARY RESTRAINING ORDER AND CEASE AND DESIST LETTER TO SANCTUARY BAY BUYER. |
| 06/16/09 | P. McGeehan<br>Task: B120 | .20 | WORK WITH MR. FLAUM REGARDING SECOND CEASE AND DESIST LETTER. |
| 06/16/09 | D. Flaum<br>Task: B120 | 1.80 | REVIEW CORRESPONDENCE FROM S. FISCHLER OF LEHMAN REGARDING SANCTUARY BAY (0.2); REVIEW MATERIALS REGARDING MLS LISTINGS (1.3); CORRESPOND WITH LEHMAN AND TRIMONT REGARDING SAME (0.3). |
| 06/17/09 | D. Flaum<br>Task: B120 | 1.60 | REVIEW FILE REGARDING MLS LISTINGS FOR SANCTUARY BAY (1.0); CONFER AND CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM BROKER REGARDING MLS LISTINGS (0.6). |
| 06/17/09 | P. McGeehan<br>Task: B120 | .20 | COMMUNICATIONS REGARDING DECISION BY MS. HALPERIN NOT TO PURSUE TEMPORARY RESTRAINING ORDER AGAINST SANCTUARY BAY BUYER. |
| 06/18/09 | D. Flaum<br>Task: B120 | .70 | REVIEW CORRESPONDENCE FROM REAL ESTATE BROKER REGARDING MLS LISTINGS BY BUYER AND VIOLATION OF BROKER LAW (0.2); REVIEW BUYER'S INTERNET SITE (0.3); CORRESPOND WITH LEHMAN REGARDING SAME (0.2). |
| 06/22/09 | P. McGeehan<br>Task: B120 | .30 | COMMUNICATIONS WITH MR. FISHLER AND WORKING GROUP REGARDING SANCTUARY BAY BUYER. |

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE     6
MATTER NUMBER: 04406.0205
INVOICE NO.: 661738


06/22/09  D. Flaum          3.60  REVIEW CORRESPONDENCE FROM AND CONFER WITH K.
          Task: B120              OLSON REGARDING RIVIERA PALMS SALE (0.3);
                                  CORRESPOND WITH P. MCGEEHAN REGARDING RIVIERA
                                  PALMS SALE (0.2); DRAFT RIVIERA PALMS PURCHASE
                                  AND SALE AGREEMENT (3.1).

06/23/09  D. Flaum          5.20  DRAFT, REVIEW, REVISE AND BLACKLINE PURCHASE
          Task: B120              AND SALE AGREEMENT FOR RIVIERA PALMS (4.2);
                                  REVIEW FILE REGARDING TITLE WORK AND SALES
                                  INFORMATION REGARDING RIVIERA PALMS (0.4);
                                  CORRESPOND WITH K. OLSON REGARDING RIVIERA
                                  PALMS (0.3); CORRESPOND WITH R. ZEMANEK
                                  REGARDING RIVIERA PALMS ESCROW DEPOSIT (0.3).

06/24/09  D. Flaum          2.10  CONFER WITH K. OLSON OF TRIMONT REGARDING
          Task: B120              RIVIERA PALMS CONDOMINIUM UNITS AND GARAGE
                                  BEING SOLD (0.3); REVIEW, REVISE AND BLACKLINE
                                  RIVIERA PALMS PURCHASE AND SALE AGREEMENT PER
                                  SAME (0.9); CORRESPOND WITH TITLE AGENT
                                  REGARDING RIVIERA PALMS (0.6); CONFER AND
                                  CORRESPOND WITH K. OLSON REGARDING DUE
                                  DILIGENCE FOR RIVIERA PALMS (0.3).

06/24/09  P. McGeehan       1.40  REVIEW WITH MR. FLAUM ISSUES TO BE ADDRESSED IN
          Task: B130              DRAFTING OF RIVIERA PALMS SALES CONTRACT (0.7);
                                  REVIEW DRAFT CONTRACT AND PROVIDE REVISIONS AND
                                  COMMENTS FOR FINALIZATION OF SAME AND
                                  TRANSMITTAL TO TRIMONT AND LEHMAN (0.7).

06/25/09  P. McGeehan        .20  REVIEW AND RESPOND TO EMAILS WITH MS. OLSON
          Task: B130              REGARDING RIVIERA PALMS SALES CONTRACT.

06/25/09  D. Flaum          1.00  CONFER WITH, REVIEW CORRESPONDENCE FROM AND
          Task: B120              CORRESPOND WITH K. OLSON OF TRIMONT REGARDING
                                  RIVIERA PALMS PURCHASE AND SALE AGREEMENT AND
                                  OPERATION OF THE PROPERTY (0.7); REVIEW AND
                                  REVISE RIVIERA PALMS PURCHASE AND SALE
                                  AGREEMENT (0.3).

06/26/09  D. Flaum           .20  REVIEW, REVISE AND BLACKLINE THE RIVIERA PALMS
          Task: B120              PURCHASE AND SALE AGREEMENT (0.1); CORRESPOND
                                  WITH J. NASTASI OF LEHMAN AND K. OLSON OF
                                  TRIMONT REGARDING REVISED RIVERIA PALMS
                                  PURCHASE AND SALE AGREEMENT (0.1).

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE   7
MATTER NUMBER: 04406.0205
INVOICE NO.: 661738

| | | | |
|---|---|---|---|
| 06/26/09 | P. McGeehan<br>Task: B130 | .20 | REVIEW CORRESPONDENCE REGARDING DRAFT CONTRACT FOR SALE OF RIVIERA BAY CONDOMINIUM UNITS. |
| 06/27/09 | P. McGeehan<br>Task: B130 | .10 | CORRESPONDENCE WITH MR. FISCHLER REGARDING NO COMMUNICATIONS FROM COUNSEL TO SANCTUARY BAY BUYER CONCERNING RESCHEDULING CLOSING. |
| 06/29/09 | P. McGeehan<br>Task: B130 | .20 | CORRESPONDENCE WITH MESSRS. NASTAI AND FISHLER CONCERNING CONTINUED BREACH BY FORMER SANCTUARY BAY BUYER AND NEED FOR CEASE AND DESIST TO BROKER. |
| 06/29/09 | P. McGeehan<br>Task: B130 | .20 | REVIEW WITH MR. FLAUM FACTS UNDERSTOOD REGARDING BROKER IMPERMISSIBLY MARKETING SANCTUARY BAY UNITS FORMERLY UNDER CONTRACT WITH BUYER. |
| 06/29/09 | D. Flaum<br>Task: B120 | .70 | REVIEW CORRESPONDENCE FROM. S. FISCHLER AND P. MCGEEHAN REGARDING REINITIATION OF SALE OF SANCTUARY BAY (0.2); CORRESPOND WITH LEHMAN AND TRIMONT REGARDING SALE OF SANCTUARY BAY (0.2); REVIEW CORRESPONDENCE REGARDING UNAUTHORIZED MARKETING OF SANCTUARY BAY CONDOMINIUM UNIT (0.1); REVIEW AND REVISE SANCTUARY BAY PURCHASE AND SALE AGREEMENT (0.2). |
| 06/29/09 | D. Flaum<br>Task: B120 | .50 | CONFER AND CORRESPOND WITH B. HACKETT OF WEIL, GOTSCHAL REGARDING FORECLOSURE PROTOCOL FOR EDEN SPRINGS (0.3); CORRESPOND WITH LOCAL COUNSEL AND P. MCGEEHAN REGARDING SAME (0.2). |
| 06/30/09 | D. Flaum<br>Task: B120 | .20 | DRAFT CORRESPONDENCE TO LEHMAN AND TRIMONT REGARDING EDEN SPRINGS FORECLOSURE PROCESS. |
| 06/30/09 | D. Flaum<br>Task: B120 | 1.70 | DRAFT, REVIEW AND REVISE CEASE AND DESIST LETTER FOR REALTOR MARKETING SANCTUARY BAY-OWNED UNITS (1.0); REVIEW FILE AND CORRESPONDENCE FROM K. OLSON REGARDING SAME (0.7). |

B110  Case Administration
   P. McGeehan                        .20     525.00     $105.00

     TOTAL B110                       .20                $105.00

LEHMAN BROTHERS HOLDINGS INC.        August 26, 2009        PAGE   8
MATTER NUMBER: 04406.0205
INVOICE NO.: 661738


B120  Asset Analysis and Recovery
      D. Flaum                   29.90    305.00    $9,119.50
      P. McGeehan                 4.90    525.00    $2,572.50
      S. Plunkett                  .40    195.00       $78.00

         TOTAL B120              35.20             $11,770.00

B130  Asset Disposition
      P. McGeehan                 2.90    525.00    $1,522.50

         TOTAL B130               2.90              $1,522.50

Billed Recap Of Cost Detail - [Invoice: 661738 Date: 08/26/2009] Pg 71 of 83

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:58 1(813)227-7450 | 25904478 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 06/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 14:09 1(213)687-2100 | 25904487 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.55 | 0.55 | 78569 | |
| 06/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:46 1(813)227-7450 | 25904558 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 06/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:48 1(813)789-9915 | 25904559 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 06/15/2009 | 4392 | DOUGLAS FLAUM | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25909774 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.10 | 0.10 | | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:34 1(646)333-8725 | 25932907 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:01 1(813)789-9915 | 25932917 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 06/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:07 1(813)227-7486 | 25932918 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 06/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 09:24 1(727)365-6112 | 25932928 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.85 | 0.85 | 78569 | |
| 06/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 17:28 1(212)610-6403 | 25934454 |
| 08/26/2009 | | Invoice=661738 | | 1.00 | 0.55 | 0.55 | 74970 | |
| | | BILLED TOTALS: | WORK: | | | 3.95 | 10 records | |
| | | BILLED TOTALS: | BILL: | | | 3.95 | | |
| | | GRAND TOTAL: | WORK: | | | 3.95 | 10 records | |
| | | GRAND TOTAL: | BILL: | | | 3.95 | | |

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 668960
Matter No.: 04406.0222               Invoice Date: August 26, 2009
====================================================================

FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * *  SUMMARY OF ACTIVITY  * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------:|--------:|----------:|
| G. Marsh | 2.00 | 475.00 | 950.00 |
| C. Weiss | 13.00 | 475.00 | 6,175.00 |
| J. Culbreth | 1.80 | 420.00 | 756.00 |
| G. Walling | 3.00 | 410.00 | 1,230.00 |
| D.A. Geiger | 8.50 | 395.00 | 3,357.50 |
| J.H. Ludlam | 6.40 | 305.00 | 1,952.00 |
| D. Gordon | 1.10 | 285.00 | 313.50 |
| Total | 35.80 | | 14,734.00 |

TOTAL FEES:                                    $ 14,734.00

CHARGES:

        COPY CHARGES                      0.40
        LONG DISTANCE TELEPHONE           1.85
        PACER SEARCHES                    2.88

TOTAL CHARGES:                         $       5.13

T O T A L   T H I S   S T A T E M E N T :     $ 14,739.13

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE   2
MATTER NUMBER: 04406.0222
INVOICE NO.: 668960


DESCRIPTION OF SERVICES


06/01/09  D.A. Geiger          .20   REVIEW AND REVISE DRAFT CONSENT ORDER ON STAY
          Task: B110                  RELIEF (0.1); PREPARE CORRESPONDENCE TO VARIOUS
                                      PARTIES REGARDING SAME (0.1).

06/01/09  D.A. Geiger          .20   TELEPHONIC CONFERENCE WITH F. JEANS REGARDING
          Task: B110                  CONSENT ORDER ON STAY RELIEF.

06/01/09  D. Gordon           1.10   CONFERENCE WITH D. GEIGER REGARDING CONSENT
          Task: B120                  ORDER GRANTING RELIEF FROM STAY (0.2); REVIEW
                                      DOCUMENTS RELATING TO SAME (0.4); REVISE SAME
                                      (0.5).

06/01/09  G. Marsh            1.00   WORK ON LIFT STAY ORDER.
          Task: B120

06/01/09  C. Weiss            1.40   CONFERENCE WITH LEHMAN REGARDING FORECLOSURE
          Task: B120                  AND ACTIONS TO BE TAKEN (0.4); WORK WITH G.
                                      MARSH REGARDING SAME (0.2); TELEPHONIC
                                      CONFERENCE WITH D. GEIGER REGARDING ADOT
                                      CONDEMNATION AND BORROWER'S COUNSEL ALLEGED
                                      RIGHT TO PAYMENT FROM PROCEEDS (0.2);
                                      TELEPHONIC CONFERENCE WITH J. LUDLAM REGARDING
                                      DOCUMENT REVIEW AS TO SAME (0.2); WORK WITH G.
                                      WALLING REGARDING MINERALS EASEMENT REVIEW
                                      (0.2); WORK WITH J. CULBRETH REGARDING SAME AND
                                      APPRAISAL ANALYSIS (0.2).

06/01/09  J.H. Ludlam          .20   INVESTIGATION OF LOAN DOCUMENT PROVISIONS
          Task: B190                  AFFECTING BORROWER'S RIGHT TO ATTORNEY FEE
                                      REIMBURSEMENT FOR CONDEMNATION PROCEEDING.

06/01/09  J. Culbreth         1.80   REVISE MEMORANDUM REGARDING REVIEW OF
          Task: B120                  APPRAISALS.

06/02/09  J.H. Ludlam         1.40   REVIEW LOAN AGREEMENT AND OTHER ORIGINAL LOAN
          Task: B190                  DOCUMENTS FOR PROVISIONS REGARDING
                                      REIMBURSEMENT OF BORROWER'S ATTORNEY'S FEES FOR
                                      CONDEMNATION PROCEEDINGS AND EFFECT OF DEFAULT.

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE    3
MATTER NUMBER: 04406.0222
INVOICE NO.: 668960


06/02/09   C. Weiss          .30   CORRESPONDENCE REGARDING ADOT CONDEMNATION AND
           Task: B120              BORROWER'S COUNSEL CLAIM FOR ATTORNEY'S FEES.

06/02/09   D.A. Geiger       .20   TELEPHONIC CONFERENCE WITH B. COLLINS REGARDING
           Task: B110              STATUS AND STRATEGY.

06/02/09   D.A. Geiger       .50   REVIEW CORRESPONDENCE FROM AND PREPARE
           Task: B140              CORRESPONDENCE TO F. JEANS REGARDING STAY
                                   RELIEF ISSUES.

06/02/09   D.A. Geiger       .50   ANALYZE STRATEGY AND OPEN ITEMS AFTER STAY
           Task: B140              RELIEF GRANTED.

06/03/09   D.A. Geiger       .20   TELEPHONIC CONFERENCE WITH A. ABRAHAM REGARDING
           Task: B110              APS EASEMENT DISPUTE.

06/03/09   D.A. Geiger       .40   PREPARE SCHEDULE OF OPEN ITEMS TO BE ADDRESSED.
           Task: B110

06/03/09   D.A. Geiger       .80   REVIEW ANALYSIS OF LOAN DOCUMENT PROVISIONS
           Task: B110              REGARDING PAYMENT OF BEUS GILBERT'S FEES FROM
                                   CONDEMNATION PROCEEDS AND RELATED LOAN
                                   PROVISIONS.

06/03/09   G. Marsh          .50   REVIEW CORRESPONDENCE.
           Task: B120

06/03/09   J.H. Ludlam      4.50   REVIEW AND ANALYZE ORIGINAL LOAN DOCUMENTS FOR
           Task: B190              PROVISIONS AFFECTING BORROWER'S ENTITLEMENT TO
                                   ATTORNEY'S FEES FOR CONDEMNATION ACTIONS AND
                                   EFFECT OF ONGOING DEFAULT UPON SUCH.

06/03/09   C. Weiss         1.70   REVIEW MEMORANDUM FROM J. LUDLAM REGARDING
           Task: B120              BORROWER'S COUNSEL DEMAND FOR ATTORNEY'S FEES
                                   IN CONNECTION WITH ADOT CONDEMNATION (0.4);
                                   REVIEW LOAN AGREEMENT PROVISIONS REGARDING SAME
                                   (0.7); TELEPHONIC CONFERENCE WITH J. LUDLAM
                                   REGARDING COMMENTS TO MEMORANDUM (0.3); REVIEW
                                   REVISED MEMORANDUM (0.1); CORRESPONDENCE WITH
                                   G. MARSH AND D. GEIGER REGARDING SAME (0.2).

LEHMAN BROTHERS HOLDINGS INC.  August 26, 2009  PAGE   4
MATTER NUMBER: 04406.0222
INVOICE NO.: 668960

| | | | |
|---|---|---|---|
| 06/04/09 | C. Weiss<br>Task: B120 | .90 | REVIEW CORRESPONDENCE REGARDING DEBTOR COUNSEL'S ENTITLEMENT TO RECOVER ATTORNEY'S FEES FROM ADOT PROCEEDS (0.3); REPLY TO SAME (0.1); FURTHER LOAN DOCUMENT REVIEW REGARDING SAME (0.3); REVIEW MEMORANDUM REGARDING REMAINING ACTION ITEMS (0.2). |
| 06/04/09 | J.H. Ludlam<br>Task: B190 | .30 | COMMUNICATIONS REGARDING ATTORNEY'S FEES DISPUTE FOR CONDEMNATION PROCEEDING. |
| 06/04/09 | D.A. Geiger<br>Task: B110 | .30 | PREPARE CORRESPONDENCE TO F. JEANS REGARDING STAY RELIEF CONSENT ORDER. |
| 06/05/09 | D.A. Geiger<br>Task: B110 | .40 | TELEPHONIC CONFERENCE WITH AND PREPARE CORRESPONDENCE TO F. JEANS REGARDING CONSENT ORDER ON STAY RELIEF |
| 06/05/09 | C. Weiss<br>Task: B120 | .60 | COMMUNICATIONS WITH G. MARSH REGARDING CONSENT TO STAY RELIEF (0.2); COMMUNICATIONS WITH T. RICIATELLO REGARDING FORECLOSURE (0.2); WORK WITH J. CULBRETH REGARDING TITLE EXCEPTION INQUIRY (0.2). |
| 06/08/09 | C. Weiss<br>Task: B120 | .80 | REVIEW CORRESPONDENCE REGARDING DEBTOR FEE DEMAND IN ADOT CONDEMNATION MATTER (0.2); TELEPHONE CONFERENCE WITH G. MARSH REGARDING SAME AND ACTIONS TO BE TAKEN (0.3); CORREPONDENCE WITH IMH REGARDING CASE STATUS AND NEXT STEPS (0.3). |
| 06/08/09 | D.A. Geiger<br>Task: B120 | .40 | TELEPHONIC CONFERENCE WITH F. JEANS REGARDING STAY RELIEF ORDER AND RELATED ISSUES. |
| 06/08/09 | D.A. Geiger<br>Task: B120 | 1.40 | REVIEW AND REVISE CONSENT STAY RELIEF ORDER AND FORWARD TO LOCAL COUNSEL WITH INSTRUCTIONS FOR FILING. |
| 06/09/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO B. HENRY REGARDING STRATEGY FOR ADOT CONDEMNATION ACTION POST-STAY RELIEF. |
| 06/09/09 | C. Weiss<br>Task: B120 | .60 | REVIEW CONSENT ORDER TO LIFT STAY (0.2); CORRESPONDENCE REGARDING ADOT AND APS ACTIONS AND NEXT STEPS (0.4). |

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE   5
MATTER NUMBER: 04406.0222
INVOICE NO.: 668960


06/10/09   G. Marsh              .50   REVIEW CORRESPONDENCE AND PLEADINGS.
           Task:  B110

06/11/09   C. Weiss              .60   CORRESPONDENCE WITH T. RICITELLO AND G. WALLING
           Task:  B120               REGARDING FORECLOSURE AND TITLE MATTERS (0.3);
                                      CONSIDER ACTION TO BE TAKEN IN PREPARATION FOR
                                      FORECLOSURE (0.3).

06/11/09   D.A. Geiger           .30   REVIEW CORRESPONDENCE FROM B. HENRY REGARDING
           Task:  B120               STATUS OF ADOT SETTLEMENT DISCUSSIONS.

06/12/09   C. Weiss              .30   REVIEW CORRESPONDENCE AND TITLE EXCEPTION
           Task:  B120               DOCUMENT (0.2); REPLY TO CORRESPONDENCE
                                      REGARDING SAME (0.1).

06/15/09   C. Weiss              .40   REVIEW CORRESPONDENCE REGARDING TITLE
           Task:  B120               EXCEPTIONS VIS THIRD PARTY LENDERS (0.2); WORK
                                      WITH G. WALLING REGARDING SAME (0.2).

06/15/09   G. Walling           1.70   COMMUNICATIONS WITH T. RICITELLO REGARDING
           Task:  B120               PROCUREMENT OF TAX SEARCH REPORTS FOR MARICOPA
                                      AND PINAL PROPERTIES (0.2); REVIEW TITLE
                                      UPDATES (0.4); REVIEW OF EXTENSION AGREEMENT
                                      BETWEEN BONANNO AFFILIATES AND TWO OTHER
                                      LENDERS AND RELATED ASSIGNMENT OF SALE OR
                                      REFINANCE PROCEEDS BY MIDDLE MOUNTAIN 156, LLC,
                                      TO THIRD PARTY LENDERS (0.4); REVIEW LEGAL
                                      DESCRIPTIONS FOR EXTENSION AGREEMENT (0.4);
                                      WORK WITH T. RICITELLO REGARDING NEED FOR
                                      NOTICE OF FORECLOSURE TO ASSIGNEES OF MARICOPA
                                      SALE OR REFINANCE PROCEEDS (0.1); WORK WITH D.
                                      GEIGER, G. MARSH AND C. WEISS REGARDING TIMING
                                      OF TAX PAYMENTS (0.2).

06/15/09   D.A. Geiger           .50   PREPARE CORRESPONDENCE TO AND REVIEW
           Task:  B120               CORRESPONDENCE FROM LOCAL COUNSEL REGARDING
                                      FORECLOSURES SCHEDULED FOR JULY 8, 2009.

06/15/09   D.A. Geiger           .20   TELEPHONIC CONFERENCE WITH W. MONTANDON
           Task:  B120               REGARDING APPRAISALS.

06/18/09   C. Weiss             1.10   WORK ON PREPARATION FOR FORECLOSURE SALES
           Task:  B120               (0.5); REVIEW CORRESPONDENCE AND FORECLOSURE
                                      WORKSHEETS (0.3); CORRESPONDENCE WITH T.
                                      RICIATELLO AND B. COLLINS REGARDING SAME (0.3).

LEHMAN BROTHERS HOLDINGS INC.          August 26, 2009          PAGE   6
MATTER NUMBER: 04406.0222
INVOICE NO.: 668960


06/18/09   G. Walling          .30   COMMUNICATIONS WITH D. GEIGER, T. RICCITELLO,
           Task: B120                 B. COLLINS AND C. WEISS REGARDING FORECLOSURE
                                      RELATED MATTERS.

06/22/09   C. Weiss           2.00   REVIEW NOTES REGARDING APS AND ADOT MATTERS
           Task: B120                 STATUS (0.5); CONSIDER ISSUES FOR REVIEW WITH
                                      LITIGATORS REGARDING RESOLUTION OF SAME
                                      (0.3); REVIEW IMH AGREEMENT AND CONSIDER
                                      REQUIREMENTS REGARDING FORECLOSURE AND
                                      POST-FORECLOSURE DISPOSITION (1.2).

06/23/09   C. Weiss           1.30   REVIEW D. GEIGER'S MEMORANDUM REGARDING APS,
           Task: B120                 ADOT AND OTHER OPEN ITEMS (0.2); CONFERENCE
                                      WITH D. GEIGER AND G. MARSH REGARDING SAME AND
                                      ACTIONS TO BE TAKEN (0.5); REVIEW IMH
                                      PARTICIPATION AGREEMENT REGARDING TAKE BACK
                                      REQUIREMENTS (0.6).

06/23/09   D.A. Geiger         .50   CONFERENCE WITH G. MARSH AND C. WEISS
           Task: B120                 REGARDING OPEN ISSUES AND STRATEGY IN
                                      ENFORCEMENT OF MM ARIZONA HOLDINGS RIGHTS V.
                                      MM156 AND GUARANTORS.

06/24/09   G. Walling          .60   REVIEWED TSG ENDORSEMENTS AND TAX REPORTS
           Task: B120                 (0.3); MADE RELATED REVIEW OF MARICOPA COUNTY
                                      TAX BILLS (0.2); COMMUNICATIONS WITH B.
                                      COLLINS, T. RICCITELLO REGARDING MISSING UPDATE
                                      TAX REPORT FOR ONE MARICOPA TAX PARCEL (0.1).

06/25/09   G. Walling          .20   COMMUNICATION WITH T. RICCITELLO REGARDING
           Task: B120                 MISSING MARICOPA TAX BILL.

06/29/09   C. Weiss            .80   REVIEW CORRESPONDENCE AND LETTER OF INTENT
           Task: B120                 REGARDING LOAN PURCHASE OFFER (0.3);
                                      CORRESPONDENCE WITH G. MARSH AND CLIENT
                                      REGARDING SAME (0.2); REVIEW AND RESPOND TO
                                      CORRESPONDENCE REGARDING TITLE MATTERS AND
                                      PENDING FORECLOSURE SALES (0.3).

06/29/09   G. Walling          .20   COMMUNICATIONS WITH T. RICCITELLO REGARDING
           Task: B120                 MISSING MARICOPA TAX REPORT.

06/29/09   D.A. Geiger         .80   PREPARE FOR A. JENKINS' 341 MEETING.
           Task: B120

LEHMAN BROTHERS HOLDINGS INC.              August 26, 2009              PAGE    7
MATTER NUMBER: 04406.0222
INVOICE NO.: 668960


06/29/09  D.A. Geiger          .20   REVIEW PARCAP LETTER OFFER.
          Task:  B120

06/30/09  D.A. Geiger          .30   TELEPHONIC CONFERENCE WITH W. MONTANDON
          Task:  B120                REGARDING UPDATED APPRAISALS.

06/30/09  C. Weiss             .20   REVIEW CORRESPONDENCE REGARDING UPDATED
          Task:  B120                APPRAISAL CONCLUSIONS.

B110   Case Administration
       D.A. Geiger                    2.70      395.00    $1,066.50
       G. Marsh                        .50      475.00      $237.50

          TOTAL B110                  3.20                $1,304.00

B120   Asset Analysis and Recovery
       C. Weiss                      13.00      475.00    $6,175.00
       D. Gordon                      1.10      285.00      $313.50
       D.A. Geiger                    4.80      395.00    $1,896.00
       G. Marsh                       1.50      475.00      $712.50
       G. Walling                     3.00      410.00    $1,230.00
       J. Culbreth                    1.80      420.00      $756.00

          TOTAL B120                 25.20               $11,083.00

B140   Relief from Stay/Adequate Protection
       D.A. Geiger                    1.00      395.00      $395.00

          TOTAL B140                  1.00                  $395.00

B190   Other Contested Matters
       J.H. Ludlam                    6.40      305.00    $1,952.00

          TOTAL B190                  6.40                $1,952.00

Billed Recap Of Cost Detail - [Invoice: 668960 Date: 08/26/2009] Pg 79 of 83

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 18:04 1(480)429-3038 | 25892859 |
| 08/26/2009 | | Invoice=668960 | | 1.00 | 0.75 | 0.75 | 74118 | |
| 06/01/2009 | 4962 | JENNY VARGAS | 411S | 3.00 | 0.77 | 2.32 | PACER SEARCHES | 25929269 |
| 08/26/2009 | | Invoice=668960 | | 3.00 | 0.77 | 2.32 | | |
| 06/01/2009 | 4962 | JENNY VARGAS | 411S | 1.00 | 0.56 | 0.56 | PACER SEARCHES | 25964075 |
| 08/26/2009 | | Invoice=668960 | | 1.00 | 0.56 | 0.56 | | |
| 06/23/2009 | 0945 | KRISTIN C. ROHLING | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25927415 |
| 08/26/2009 | | Invoice=668960 | | 4.00 | 0.10 | 0.40 | | |
| 06/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 17:26 1(602)285-9000 | 25943336 |
| 08/26/2009 | | Invoice=668960 | | 1.00 | 0.75 | 0.75 | 74118 | |
| 06/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:28 1(480)429-3033 | 25943344 |
| 08/26/2009 | | Invoice=668960 | | 1.00 | 0.35 | 0.35 | 74118 | |
| | | BILLED TOTALS:   WORK: | | | | 5.13 | 6 records | |
| | | BILLED TOTALS:   BILL: | | | | 5.13 | | |
| | | GRAND TOTAL:   WORK: | | | | 5.13 | 6 records | |
| | | GRAND TOTAL:   BILL: | | | | 5.13 | | |

# McKenna Long
# &Aldridge LLP
#### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

---

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 661740
Matter No.: 04406.0238               Invoice Date: July 15, 2009
================================================================

         FOR PROFESSIONAL SERVICES RENDERED through June 30, 2009
         RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| K. Lewis | 3.50 | 400.00 | 1,400.00 |
| D.A. Geiger | 0.20 | 395.00 | 79.00 |
| D. Flaum | 2.20 | 305.00 | 671.00 |
| Total | 5.90 | | 2,150.00 |

TOTAL FEES:                                    $   2,150.00

CHARGES:

     LONG DISTANCE TELEPHONE              0.35

TOTAL CHARGES:                                 $       .35

T O T A L   T H I S   S T A T E M E N T :      $   2,150.35

LEHMAN BROTHERS HOLDINGS INC.          July 15, 2009          PAGE   2
MATTER NUMBER: 04406.0238
INVOICE NO.: 661740


                    DESCRIPTION OF SERVICES


06/19/09  K. Lewis          1.70   WORK ON MECHANIC'S LIEN CLAIM MATTER.
          Task:  B130

06/19/09  D.A. Geiger        .20   CONFERENCE WITH K. LEWIS REGARDING TETRA'S
          Task:  B130              ASSERTION OF MECHANICS LIEN AND SECTION 546.

06/19/09  K. Lewis           .50   EXTENSIVE COMMUNICATIONS REGARDING TETRA TECH
          Task:  B130              FILING.

06/19/09  K. Lewis           .30   COMMUNICATIONS WITH BANKRUPTCY COUNSEL
          Task:  B130              REGARDING TETRA TECH BANKRUPTCY COURT FILING.

06/19/09  K. Lewis           .40   COMMUNICATIONS WITH LOCAL COUNSEL REGARDING
          Task:  B130              STATE-LAW IMPACT OF TETRA TECH BANKRUPTCY
                                   COURT FILING.

06/20/09  D. Flaum           .20   REVIEW CORRESPONDENCE FROM K. LEWIS REGARDING
          Task:  B120              MECHANICS' LIENS.

06/25/09  K. Lewis           .30   COMMUNICATIONS WITH J. HERMAN REGARDING OPEN
          Task:  B130              FORECLOSURE ISSUES AND TIMING OF FORECLOSURE
                                   SALES.

06/29/09  K. Lewis           .30   COMMUNICATIONS WITH D. FLAUM REGARDING
          Task:  B130              MECHANICS' LIEN SUMMARY FOR CLIENT USE.

06/29/09  D. Flaum          1.00   REVIEW FILE REGARDING MECHANICS' LIENS AND
          Task:  B120              HOMEOWNERS' ASSOCIATION LIEN, RELATED COURT
                                   FILINGS AND CORRESPONDENCE (0.5); DRAFT
                                   CORRESPONDENCE TO TRIMONT REGARDING MECHANICS'
                                   LIENS AND HOMEOWNERS' ASSOCIATION LIEN, RELATED
                                   COURT FILINGS AND CORRESPONDENCE (0.5).

06/30/09  D. Flaum          1.00   REVIEW FILE REGARDING LIENS (0.5); DRAFT
          Task:  B120              SUMMARY CORRESPONDENCE TO TRIMONT REGARDING
                                   STATUS OF MECHANICS' LIENS AND HOMEOWNERS'
                                   ASSOCIATION LIEN (0.5).

LEHMAN BROTHERS HOLDINGS INC.          July 15, 2009           PAGE    3
MATTER NUMBER: 04406.0238
INVOICE NO.: 661740


B120   Asset Analysis and Recovery
       D. Flaum                       2.20     305.00      $671.00

          TOTAL B120                  2.20                 $671.00

B130   Asset Disposition
       D.A. Geiger                     .20     395.00       $79.00
       K. Lewis                       3.50     400.00    $1,400.00

          TOTAL B130                  3.70               $1,479.00

Billed Recap Of Cost Detail - [Invoice: 661740 Date: 07/15/2009] Pg 83 of 83

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:49 1(303)223-1102 | 25934447 |
| 07/15/2009 | | Invoice=661740 | | 1.00 | 0.35 | 0.35 | 74658 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 0.35 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 0.35 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 0.35 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 0.35 | | |