## EXHIBIT E2

**Invoices for July 1, 2009 through July 31, 2009**

# McKenna Long
# &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 680740
Matter No.: 30837.0001               Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
RE: KONTRABECKI NY BANKRUPTCY ACTION

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 108.90 | 600.00 | 65,340.00 |
| S. Chandler | 93.10 | 355.00 | 33,050.50 |
| A.C. Redick | 4.20 | 285.00 | 1,197.00 |
| D. Gordon | 117.40 | 285.00 | 33,459.00 |
| F.L. Russell | 27.10 | 225.00 | 6,097.50 |
| A. Linkner | 22.50 | 225.00 | 5,062.50 |
| M.S. Grycner | 10.80 | 215.00 | 2,322.00 |
| C. Adams | 0.20 | 180.00 | 36.00 |
| E.W. Bolte | 1.20 | 160.00 | 192.00 |
| L.D. Williams | 2.00 | 160.00 | 320.00 |
| Total | 387.40 | | 147,076.50 |

TOTAL FEES:                                   $147,076.50

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


CHARGES:

|  |  |
|---|---:|
| COPY CHARGES | 92.50 |
| DELIVERY SERVICE/MESSENGER | 260.10 |
| DEPOSITION TRANSCRIPTS | -633.50 |
| LITIGATION SUPPORT VENDORS | 986.62 |
| LOCAL TRAVEL | 250.50 |
| LONG DISTANCE TELEPHONE | 372.77 |
| MEALS | 405.13 |
| OTHER | 39.00 |
| OTHER PROFESSIONALS | 527.83 |
| OUT OF TOWN TRAVEL | 3,479.68 |
| PACER SEARCHES | 17.36 |
| WESTLAW RESEARCH | 2,372.28 |

TOTAL CHARGES:                                        $   8,170.27

T O T A L   T H I S   S T A T E M E N T:              $155,246.77

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   3
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


DESCRIPTION OF SERVICES


07/01/09  D. Gordon          .30   MESSAGES WITH J. GASOWSKI REGARDING WHITE AND
          Task:  L310              CASE INVOICE ENTRIES NEEDING CLARIFICATION IN
                                   CONNECTION WITH LEHMAN'S ATTORNEYS FEES CLAIM.

07/01/09  D. Gordon         8.00   CONFERENCE WITH S. CHANDLER PREPARATORY TO
          Task:  L120              TRIAL PREPARATION STRATEGY CONFERENCE (0.5);
                                   ATTEND TRIAL PREPARATION STRATEGY CONFERENCE
                                   WITH LEHMAN TEAM (7.5).

07/01/09  M.S. Grycner       .50   ADDITIONAL REVIEW OF EXHIBITS MARKED IN RADWAN
          Task:  L320              DEPOSITION AND REPORT BACK REGARDING SAME.

07/01/09  S. Chandler       7.70   ATTEND TRIAL PREPARATION PLANNING CONFERENCE.
          Task:  L440

07/01/09  S. Chandler        .50   MEET WITH D.GORDON PRIOR TO TRIAL PREPARATION
          Task:  L440              PLANNING CONFERENCE.

07/01/09  S. Chandler        .20   CONFER WITH D.GORDON AND P.CROSBY REGARDING
          Task:  L320              OPEN DISCOVERY ISSUES.

07/01/09  F.L. Russell       .30   REVIEW AND RESPOND TO E-MAILS FROM S. CHANDLER
          Task:  L320              AND D. GORDON REGARDING POLISH PLEADINGS TO BE
                                   SENT TO POLISH CO-COUNSEL FOR REVIEW.

07/01/09  M. Kaufman        8.20   ATTEND ALL HANDS MEETING IN SAN FRANCISCO TO
          Task:  L440              PREPARE FOR TRIAL AND TO DISCUSS VARIOUS
                                   ASSIGNMENTS AND RESPONSIBILITIES AND TO ANALYZE
                                   APPROACH TO BE TAKEN IN CONJUNCTION WITH TRYING
                                   VARIOUS ASPECTS OF CASE (7.8); RECEIVE COMMENTS
                                   AND ASSESSMENTS FROM OTHER COLLEAGUES WITH
                                   REGARD TO APPROACH AND MODIFICATION OF SAME
                                   (0.4).

07/02/09  M. Kaufman         .90   WORK ON ISSUES REGARDING EXTENSION OF TIME
          Task:  L390              PERTAINING TO DISCOVERY (0.3); REVIEW FINAL
                                   STIPULATION AND ORDER AS PREPARED BY OPPOSING
                                   COUNSEL REGARDING MODIFICATION OF SCHEDULING
                                   ORDER (0.6).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   4
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740

07/02/09  M. Kaufman          1.00  FURTHER WORK IN PREPARATION FOR TRIAL AND
          Task:  L440               ASSIGNMENTS REGARDING SAME.

07/02/09  F.L. Russell        1.90  REVIEW APPLIED DISCOVERY COLLECTIONS FOR POLISH
          Task:  L320               PLEADINGS TO BE SENT TO POLISH CO-COUNSEL FOR
                                    REVIEW (0.3);  CONVERT PLEADINGS TO PDFS, SAVE
                                    TO H:/DRIVE, AND PREPARE DISKS OF PLEADING
                                    FILED IN RELATED POLISH CASES (1.6).

07/02/09  F.L. Russell        4.20  REVIEW ADDITIONAL DOCUMENTS FOR ADDITION TO
          Task:  L320               DATABASE (3.6); SAVE DOCUMENTS TO H: DRIVE AND
                                    FORWARD TO LITIGATION SUPPORT FOR CD'S (0.4);
                                    PREPARE CORRESPONDENCE TO N. SCHREINER
                                    REGARDING DOCUMENTS TO LOAD (0.2).

07/02/09  S. Chandler         2.10  CORRESPONDENCE WITH TEAM MEMBERS REGARDING
          Task:  L440               TRIAL PREPARATION MATTERS (0.5); REVIEW
                                    OUTLINE OF UPCOMING TASKS RELATED TO SAME
                                    (0.3); FOLLOW-UP CORRESPONDENCE WITH TEAM
                                    MEMBERS REGARDING SAME (0.3); CONFER WITH
                                    A.PEARSON REGARDING PARALEGAL SUPPORT FOR
                                    TRIAL (0.2); CALL WITH J.GASOWSKI REGARDING
                                    GATHERING EXHIBITS FOR TRIAL (0.5); WORK ON
                                    SAME (0.3).

07/02/09  S. Chandler         1.30  SKIM MOTION FOR EXTENSION OF TIME TO PRODUCE
          Task:  L320               (0.3); REVIEW AND REVISE CONSENT ORDER
                                    REGARDING MOTION TO COMPEL (0.8); MESSAGE TO
                                    P.CROSBY REGARDING SAME (0.2).

07/02/09  D. Gordon            .50  ASSIST S. CHANDLER REGARDING RESEARCH WITH
          Task:  L120               RESPECT TO EVIDENTIARY OBJECTIONS.

07/02/09  D. Gordon           3.80  DRAFT MOTION FOR EXTENSION OF TIME (2.5);
          Task:  L350               MESSAGES WITH LEHMAN TEAM REGARDING SAME AND
                                    REVISIONS TO SAME (0.5); DRAFT DECLARATION IN
                                    SUPPORT OF SAME AND ASSEMBLE EXHIBITS TO SAME
                                    (0.8).

07/02/09  D. Gordon            .20  ASSIST F. RUSSELL IN LOCATING DOCUMENTS FOR
          Task:  L440               TRANSMITTAL TO POLISH CO-COUNSEL FOR USE IN
                                    TRIAL PREPARATION.

LEHMAN BROTHERS HOLDINGS INC.                    November 13, 2009        PAGE   5
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740

07/02/09  D. Gordon          1.50   WORK IN CONNECTION WITH REVIEW OF INVOICES
          Task: L310                FOR CALCULATION OF LEHMAN'S ATTORNEYS FEES
                                    DAMAGES CLAIM.

07/02/09  D. Gordon           .80   DRAFT MEMORANDUM SUMMARIZING MINUTES OF
          Task: L440                ALL-HANDS MEETING AND DISTRIBUTE SAME.

07/06/09  S. Chandler         .20   CONFER WITH S.BROOKS REGARDING FILE
          Task: L190                ORGANIZATION AND MAINTENANCE.

07/06/09  S. Chandler         .20   REVIEW CORRESPONDENCE REGARDING SANCTIONS
          Task: L430                FILINGS.

07/06/09  F.L. Russell       2.90   REVIEW AND PREPARE ADDITIONAL POLISH PLEADINGS
          Task: L320                TO BE SENT TO POLISH CO-COUNSEL FOR REVIEW
                                    (1.5);   CONFER WITH E. BOLTE REGARDING
                                    PREPARATION OF PLEADINGS TO CONVERT TO PDFS
                                    (0.2); SAVE PLEADINGS TO H:/DRIVE, AND PREPARE
                                    DISKS OF PLEADING FILED IN RELATED POLISH CASES
                                    (1.2).

07/06/09  E.W. Bolte         1.20   EXTRACT DOCUMENTS FROM DATABASE AND CONVERT TO
          Task: L140                PDF FORMAT FOR EXPERT REVIEW.

07/06/09  M. Kaufman         5.50   FURTHER WORK IN PREPARATION FOR TRIAL AND
          Task: L440                OUTLINE OF WORK TO BE UNDERTAKEN BY ME AND
                                    MCKENNA LONG LAWYERS AND SPECIFIC CATEGORIES OF
                                    ASSIGNMENT RESPONSIBILITY.

07/07/09  M. Kaufman         4.00   WORK ON TRIAL PREPARATION OUTLINE (2.8);
          Task: L440                MEETING WITH S. CHANDLER WITH REGARD TO TRIAL
                                    PREPARATION ISSUES (1.2).

07/07/09  M. Kaufman         3.40   REVIEW DRAFT RESPONSE TO KONTRABECKI'S MOTION
          Task: L250                TO SEEK RETURN OF COERCIVE OF SANCTIONS PAID TO
                                    TRUSTEE (1.4); PREPARATION OF DRAFT RESPONSE ON
                                    KONTRABECKI'S MOTION TO SEEK RETURN OF COERCIVE
                                    OF SANCTIONS PAID TO TRUSTEE AND CONFER WITH P.
                                    BENVENUTTI REGARDING REVISIONS THERETO (2.0).

07/07/09  F.L. Russell       1.50   REVIEW DOCUMENTS PRODUCED TO OPPOSING COUNSEL
          Task: L320                BY CO-COUNSEL REGARDING ISSUE WITH BATES
                                    NUMBERS (1.2); PREPARE EMAIL TO B. STONE AND L.
                                    WILLIAMS REGARDING ISSUE WITH BATES NUMBERS
                                    (0.3).

LEHMAN BROTHERS HOLDINGS INC.             November 13, 2009        PAGE   6
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/09 | D. Gordon<br>Task: L250 | 4.00 | REVIEW RESEARCH FROM R. CLARKE REGARDING RETURN OF COMPENSATORY SANCTIONS PAYMENTS (0.4); ADDITIONAL RESEARCH IN CONNECTION WITH SAME (0.3); CONFERENCE WITH M. KAUFMAN REGARDING LEHMAN'S RESPONSE TO SANCTIONS APPLICATION (0.3); DRAFT SAME (2.5); CONFERENCE WITH M. KAUFMAN REGARDING DRAFT OF SAME (0.2); REVISIONS TO SAME (0.3). |
| 07/07/09 | S. Chandler<br>Task: L440 | 1.00 | MEET WITH M.KAUFMAN REGARDING TRIAL PREPARATION (0.8); CONFER WITH D.GORDON REGARDING SAME (0.2). |
| 07/07/09 | S. Chandler<br>Task: L250 | 1.00 | REVIEW HEITMAN FILING ON SANCTIONS (0.2); REVIEW LEHMAN FILING ON SANCTIONS (0.2); WORK ON MOTION TO COMPEL AND RELATED FILINGS (0.6). |
| 07/08/09 | S. Chandler<br>Task: L250 | .60 | CONFER WITH TEAM MEMBERS REGARDING MOTION TO COMPEL (0.3); CHECK STATUS OF PREPARATION OF SAME (0.3). |
| 07/08/09 | S. Chandler<br>Task: L250 | 2.00 | RESEARCH ON POTENTIAL MOTION IN LIMINE. |
| 07/08/09 | S. Chandler<br>Task: L440 | 2.50 | WORK ON PREPARATION OF TRIAL EXHIBIT LIST (1.7); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (0.8). |
| 07/08/09 | F.L. Russell<br>Task: L320 | 3.30 | REVIEW AND RESPOND TO S. CHANDLER E-MAIL REGARDING STATUS OF ADDITIONAL POLISH PLEADINGS TO BE SENT TO POLISH CO-COUNSEL FOR REVIEW (0.2);  CONFER WITH E. BOLTE REGARDING CONFIRMATION OF PREPARATION OF DISKS (0.1); REVIEW AND PREPARE ADDITIONAL DOCUMENTS TO SEND TO POLISH CO-COUNSEL FOR REVIEW (3.0). |
| 07/08/09 | M. Kaufman<br>Task: L310 | .40 | REVIEW E-MAIL FROM S. CHANDLER WITH REGARD TO LEHMAN'S REQUEST FOR SUPPLEMENTAL PRODUCTION OF DOCUMENTS FROM KONTRABECKI AND NEED TO FILE MOTION TO COMPEL REGARDING SAME. |
| 07/08/09 | M. Kaufman<br>Task: L440 | 1.10 | CONTINUE WORK ON OUTLINE OF EVIDENCE IN PREPARATION FOR MEETING AMONG CO-COUNSEL TO FURTHER DISCUSS AND ANALYZE ISSUES AND TACTICS FOR ADDRESSING TRIAL MATTERS. |

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE   7
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


07/08/09   M. Kaufman          2.80   WORK ON DRAFT OF LEHMAN'S OPPOSITION TO
           Task:  L350                KONTRABECKI'S RECENT MOTION TO COMPEL.

07/08/09   M. Kaufman          2.10   CONSIDERATION OF ANTICIPATED SUMMARY JUDGMENT
           Task:  L240                BY KONTRABECKI AND PRELIMINARY ASSESSMENT OF
                                      APPROACH TO RESPONDING TO SAME.

07/09/09   M. Kaufman          6.50   PREPARATION OF E-MAIL REGARDING TOPICS TO BE
           Task:  L440                DISCUSSED IN ALL HAND MEETING AMONG COUNSEL TO
                                      DISCUSS STRATEGIES AND TRIAL PREPARATION (1.2);
                                      PARTICIPATE IN EXTENSIVE ALL DAY TELEPHONIC
                                      MEETING AMONG COUNSEL REGARDING TRIAL
                                      PREPARATION (5.3).

07/09/09   F.L. Russell         .40   PREPARE LIST OF DOCUMENTS SENT TO POLISH
           Task:  L320                COUNSEL FOR REVIEW.

07/09/09   S. Chandler         6.00   ATTEND TRIAL PREPARATION MEETING WITH D. GORDON
           Task:  L440                AND M. KAUFMAN (5.6); ADDITIONAL CORRESPONDENCE
                                      WITH TEAM MEMBERS REGARDING SAME (0.4).

07/09/09   S. Chandler          .50   WORK ON MOTION TO COMPEL AND SEND MESSAGE TO
           Task:  L250                P.BENVENUTTI REGARDING SAME.

07/09/09   S. Chandler          .50   REVIEW PORTION OF RIEHLE DEPOSITION AND
           Task:  L330                FORWARD SAME TO M.KAUFMAN.

07/09/09   D. Gordon           5.40   MEETINGS WITH M. KAUFMAN, S. CHANDLER, AND P.
           Task:  L440                BENVENUTTI TO DISCUSS TRIAL STRATEGY AND
                                      DELEGATION OF TASKS AND DUTIES.

07/09/09   D. Gordon            .50   WORK IN CONNECTION WITH CALCULATION OF
           Task:  L310                LEHMAN'S ATTORNEYS FEES DAMAGES CLAIM (0.3);
                                      DRAFT MESSAGE TO T. GERKING REGARDING SAME
                                      (0.2).

07/09/09   M.S. Grycner         .30   BRIEF TELEPHONE CALL WITH D. GORDON REGARDING
           Task:  L120                PROJECT OF COMPILING EXPENSE AND ATTORNEY FEES
                                      FOR MONTHS OF FEBRUARY 2003 AND JANUARY 2006
                                      THROUGH 2008.

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


| 07/10/09 | M.S. Grycner | 3.00 | REVIEW INVOICES FROM FIRMS MCKENNA, HELLER AND |
|----------|--------------|------|-----------------------------------------------|

07/10/09  M.S. Grycner     3.00   REVIEW INVOICES FROM FIRMS MCKENNA, HELLER AND
          Task:  L440             CASE AND WHITE FOR THE MONTHS OF FEBRUARY 2003
                                  AND JANUARY 2006 THROUGH JULY 2008, COMPILING
                                  TOTALS OF FEES AND EXPENSES ONTO MASTER
                                  SPREADSHEET PER D. GORDON'S REQUEST.

07/10/09  S. Chandler       .20   E-MAIL EXPERT REGARDING UPCOMING TRIAL.
          Task:  L420

07/10/09  S. Chandler      3.70   PREPARE FOR TRIAL PREPARATION MEETING (0.7);
          Task:  L440             ATTEND TRIAL PREPARATION MEETING (2.3);
                                  FOLLOW-UP WORK ON IDENTIFYING POTENTIAL
                                  EXHIBITS (0.7).

07/10/09  S. Chandler      1.60   WORK ON MOTION TO COMPEL AND RELATED FILINGS.
          Task:  L430

07/10/09  D. Gordon        2.30   MEETING WITH M. KAUFMAN AND S. CHANDLER TO
          Task:  L440             DISCUSS TRIAL STRATEGY AND ACCUMULATION AND
                                  PRESENTATION OF DOCUMENTARY AND OTHER EVIDENCE.

07/10/09  D. Gordon        4.00   WORK ON LEHMAN'S RESPONSE TO KONTRABECKI RULE
          Task:  L310             30(B)(6) REQUEST REGARDING LEHMAN'S ATTORNEYS
                                  FEES DAMAGES CLAIM.

07/10/09  F.L. Russell      .50   REVIEW AND RESPOND TO B. STONE E-MAIL REGARDING
          Task:  L330             RIEHLE DEPOSITION TRANSCRIPT (0.2); DOWNLOAD
                                  TRANSCRIPT AND FORWARD TRANSCRIPT AND EXHIBITS
                                  FROM RIEHLE DEPOSITION TO B. STONE (0.3).

07/10/09  F.L. Russell     2.70   SEARCH FOR POLISH DOCUMENTS ON DATABASE TO
          Task:  L320             COMPARE WITH DOCUMENTS SENT TO POLISH
                                  CO-COUNSEL FOR REVIEW.

07/10/09  F.L. Russell     1.00   REVIEW AND RESPOND TO S. CHANDLER E-MAIL
          Task:  L330             REGARDING BROGAN DEPOSITION TRANSCRIPTS TO BE
                                  SENT TO B. STONE(0.2); LOCATE AND DOWNLOAD
                                  TRANSCRIPTS FROM BROGAN'S DEPOSITION IN JANUARY
                                  (0.5) FORWARD TRANSCRIPTS AND EXHIBITS FROM
                                  BROGAN'S DEPOSITION TO B. STONE (0.3).

LEHMAN BROTHERS HOLDINGS INC.               November 13, 2009        PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740

07/10/09  M. Kaufman           .50  CONFERENCE WITH W. OLSHAN  AND P. BENVENUTTI TO
          Task: L390                UPDATE W. OLSHAN ON VARIETY OF ACTIONS TO BE
                                    UNDERTAKEN BY LEHMAN AND RESULTS FOR RECENT
                                    DEPOSITION AND TRIAL TACTICS AND PREPARATION OF
                                    MEMORANDUM REGARDING QUESTIONING OF RIEHLE AT
                                    HIS JUNE 30 DEPOSITION (0.5).

07/10/09  M. Kaufman          1.40  CONFERENCE WITH BILL OLSHAN  AND PETER
          Task: L120                BENVENUTTI TO UPDATE OLSHAN ON VARIETY OF
                                    ACTIONS TO BE UNDERTAKEN BY LEHMAN AND RESULTS
                                    FOR RECENT DEPOSITION AND TRIAL TACTICS AND
                                    STRATEGIC CONSIDERATIONS (1.4).

07/10/09  M. Kaufman          4.80  CONTINUATION OF TRIAL PREPARATION MEETING AMONG
          Task: L440                CO-COUNSEL (2.2); WORK ON ISSUES REGARDING
                                    TRIAL MATTERS PERTAINING TO MLA (2.6).

07/12/09  S. Chandler         2.70  WORK ON MOTION TO COMPEL.
          Task: L250

07/13/09  S. Chandler         4.90  ATTEND TRIAL PREPARATION MEETING.
          Task: L440

07/13/09  S. Chandler         2.30  WORK ON MOTION TO COMPEL (1.7); CONFER WITH
          Task: L250                P.CROSBY REGARDING SAME (0.6).

07/13/09  D. Gordon           4.00  MEETINGS WITH M. KAUFMAN AND S. CHANDLER TO
          Task: L440                DISCUSS TRIAL PREPARATION AND THE
                                    PRESENTATION OF LEHMAN'S EVIDENCE.

07/13/09  D. Gordon           3.80  WORK IN CONNECTION WITH PRESENTATION OF
          Task: L310                LEHMAN'S ATTORNEYS FEES DAMAGES CLAIM (2.5);
                                    CONFERENCES WITH P. CROSBY REGARDING SAME
                                    (1.3).

07/13/09  M. Kaufman          3.10  PREPARATION OF OPPOSITION TO KONTRABECKI'S
          Task: L350                MOTION TO COMPEL DEPOSITION RESPONSES (2.6);
                                    DISCUSSION WITH S. CHANDLER REGARDING LEHMAN'S
                                    MOTION TO COMPEL AND CONFER WITH CO-COUNSEL
                                    REGARDING SAME (0.5).

07/13/09  M. Kaufman           .50  WORK ON LEHMAN'S ATTORNEY FEE CLAIM AND
          Task: L430                ASSESSMENT OF APPROACH TO BE TAKEN IN RESPECT
                                    THEREOF.

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   10
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


07/13/09   M. Kaufman          3.00   MEETING WITH D. GORDON AND S. CHANDLER WITH
           Task: L440                 REGARD TO TRIAL PREPARATION AND ANALYSIS OF
                                      PROOF TO BE OFFERED IN CONJUNCTION WITH VARIOUS
                                      ASPECTS OF THE CASE.

07/13/09   F.L. Russell        2.50   REVIEW AND RESPOND TO S. CHANDLER E-MAIL
           Task: L430                 REGARDING CITE-CHECKING BRIEF IN SUPPORT OF
                                      MOTION TO COMPEL PRODUCTION OF DOCUMENTS (0.2);
                                      CITE CHECK AND REVISE BRIEF IN SUPPORT OF
                                      MOTION TO COMPEL PRODUCTION OF DOCUMENTS (2.1);
                                      REVIEW TRANSCRIPTS REFERENCED IN BRIEF FOR
                                      CORRECT DATES (0.3).

07/13/09   F.L. Russell         .30   COMMUNICATION WITH B. STONE REGARDING ADMISSION
           Task: L430                 INTO EVIDENCE OF KONTRABECKI TRANSCRIPTS IN
                                      SUPPORT OF MOTION TO COMPEL PRODUCTION OF
                                      DOCUMENTS.

07/14/09   F.L. Russell         .40   REVIEW MESSAGE FROM S. CHANDLER REGARDING
           Task: L320                 PRIVILEGE LOG REVIEW (0.1); REVIEW PRIVILEGE
                                      LOG TO MARK ENTRIES THAT WERE RESPONSIVE (0.3).

07/14/09   M. Kaufman           .30   REVIEW OF D. GORDON'S DRAFT OF LEHMAN'S
           Task: L430                 ATTORNEYS FEE CLAIM TO BE SUBMITTED IN RESPONSE
                                      TO KONTRABECKI'S DISCOVERY AND ANALYSIS OF SAME
                                      AND EDITS.

07/14/09   M. Kaufman          2.10   DISCUSSION OF RESEARCH WITH D. GORDON IN REGARD
           Task: L350                 TO LEHMAN'S OPPOSITION TO KONTRABECKI'S MOTION
                                      TO COMPEL DEPOSITION RESPONSES AND EXTENSIVE
                                      WORK ON OPPOSITION TO MOTION TO COMPEL
                                      REGARDING SAME.

07/14/09   M. Kaufman           .50   FURTHER CALL WITH W. OLSHAN TO DISCUSS TACTICAL
           Task: L120                 ISSUES.

07/14/09   M. Kaufman           .30   REVIEW CORRESPONDENCE FROM T. GERKING REGARDING
           Task: L310                 DISCOVERY AND CONFERENCE WITH P. BENVENUTTI
                                      REGARDING SAME.

07/14/09   D. Gordon            .90   RESEARCH ISSUES RAISED IN KONTRABECKI'S MOTION
           Task: L350                 TO COMPEL (0.8); CONFERENCE WITH M. KAUFMAN
                                      REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE  11
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


07/14/09  D. Gordon        3.00   WORK IN CONNECTION WITH PRESENTATION OF
          Task:  L310             LEHMAN'S ATTORNEYS FEES DAMAGES CLAIM (2.7);
                                  CONFERENCE WITH P. CROSBY REGARDING SAME
                                  (0.2); MESSAGE TO J. GASOWSKI AND L.
                                  GILICINSKI REGARDING SAME (0.1).

07/14/09  S. Chandler      6.90   COMPLETE DRAFT OF MOTION TO COMPEL (6.6);
          Task:  L250             CONFER WITH TEAM MEMBERS REGARDING SAME
                                  (0.3).

07/14/09  S. Chandler       .50   MESSAGES TO CO-COUNSEL REGARDING PREPARATION
          Task:  L440             FOR TRIAL (0.3); WORK ON ACTION ITEM LIST IN
                                  CONNECTION WITH SAME (0.2).

07/15/09  D. Gordon        7.50   EXTENSIVE WORK AND ANALYSIS IN CONNECTION
          Task:  L310             WITH DETERMINING LEHMAN'S ATTORNEYS FEES
                                  DAMAGES CLAIM (4.0); CONFERENCES WITH P.
                                  CROSBY REGARDING SAME (1.0); REVISIONS TO
                                  RULE 30(B)(6) RESPONSE (2.0); CONFERENCE WITH
                                  M. KAUFMNAN REGARDING SAME (0.5).

07/15/09  D. Gordon         .70   REVIEW DOCUMENTS NEWLY PRODUCED BY
          Task:  L320             KONTRABECKI (0.4); CONFERENCE WITH M. KAUFMAN
                                  REGARDING SAME (0.3).

07/15/09  S. Chandler      3.40   WORK ON MOTION TO COMPEL AND RELATED FILINGS
          Task:  L250             (3.2); CONFER WITH M.KAUFMAN REGARDING SAME
                                  (0.2).

07/15/09  S. Chandler      2.00   WORK ON PREPARATION OF OUTLINE OF DIRECT
          Task:  L440             EXAMINATION OF L.GILICINSKI (1.8); WORK ON
                                  EXHIBIT LIST (0.2)

07/15/09  S. Chandler       .30   REVIEW RESPONSE TO 30(B)(6) NOTICE.
          Task:  L310

07/15/09  L.D. Williams    2.00   EXTRACT, MANIPULATE AND PROCESS CLIENT DATA
          Task:  L320             FILES FOR ATTORNEY REVIEW AND ANALYSIS.

07/15/09  M. Kaufman       7.50   EXTENSIVE WORK ON OPPOSITION TO KONTRABECKI'S
          Task:  L350             MOTION TO COMPEL DEPOSITION RESPONSES (5.6);
                                  FINALIZE LEHMAN'S MOTION TO COMPEL
                                  KONTRABECKI'S PRODUCTION OF COMMUNICATIONS
                                  REGARDING KONTRABECKI'S INTENTIONS PERTAINING
                                  TO SHARE DILUTION (1.9).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE  12
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740

| | | | |
|---|---|---|---|
| 07/15/09 | M. Kaufman<br>Task:  L430 | 1.10 | WORK ON LEHMAN'S ATTORNEY FEE SUBMISSION AND PREPARATION OF MEMORANDUM TO W. OLSHAN REGARDING SAME (1.1). |
| 07/15/09 | F.L. Russell<br>Task:  L320 | 2.00 | REVIEW MESSAGE FROM N. SCHREINER REGARDING RECEIPT OF DISKS OF ADDITIONAL DOCUMENTS TO ADD TO DATABASE (0.1); WORK WITH DATABASE TO CREATE NEW COLLECTION AND TRANSFER DOCUMENTS TO NEW COLLECTION (0.5); REVIEW D. GORDON E-MAIL REGARDING NEW DOCUMENTS RECEIVED FROM P. BENVENUTTI (0.1); REVIEW ADDITIONAL DOCUMENTS FROM P. BENVENUTTI AND ADD TO SUMMATION DATABASE (0.7); CONFER WITH DOCUMENT PRODUCTION REGARDING DOWNLOADING DOCUMENTS ONTO DISK (0.1); REVIEW DISKS AND FORWARD TO N. SCHREINER AT APPLIED DISCOVERY (0.5). |
| 07/16/09 | F.L. Russell<br>Task:  L330 | .70 | REVIEW MESSAGE FROM L. BURNS REGARDING TRANSCRIPT OF L. ROTHBORT DEPOSITION AND EXHIBITS (0.2); OPEN ZIP DRIVE DOCUMENTS AND SAVE TO H:/DIRECTORY (0.5). |
| 07/16/09 | M. Kaufman<br>Task:  L350 | 7.50 | EXTENSIVE WORK IN PREPARATION OF LEHMAN'S OPPOSITION TO KONTRABECKI'S MOTION TO COMPEL AND REVISIONS AND EDITS THERETO. |
| 07/16/09 | A.C. Redick<br>Task:  L250 | .20 | TELEPHONE CONFERENCE WITH S. CHANDLER REGARDING WAIVER OF PRIVILEGE DUE TO ASSERTION OF ADVICE OF COUNSEL DEFENSE. |
| 07/16/09 | A.C. Redick<br>Task:  L250 | 3.80 | RESEARCH WAIVER AND ADVICE OF COUNSEL DEFENSE (3.5); COMPOSE E-MAIL TO P. CROSBY, S. CHANDLER AND P. BENVENUTTI REGARDING SAME (0.3). |
| 07/16/09 | D. Gordon<br>Task:  L310 | .30 | REVIEW AS FILED SUPPLEMENTAL DISCOVERY RESPONSE REGARDING ATTORNEYS FEES CLAIM (0.2); MESSAGE TO B. OLSHAN REGARDING SAME (0.1). |
| 07/16/09 | D. Gordon<br>Task:  L350 | .90 | REVIEW MOTION TO COMPEL PRODUCTION OF DOCUMENTS (0.4); DRAFT AND EXECUTE DECLARATION IN SUPPORT OF SAME (0.2); REVIEW LEHMAN'S RESPONSE TO MOTION TO COMPEL ANSWERS TO "WHY" QUESTIONS (0.3). |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   13
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


| 07/16/09 | D. Gordon<br>Task: L350 | 3.00 | BEGIN DRAFTING MOTION IN LIMINE TO EXCLUDE EVIDENCE RELATING TO FAILURE TO MITIGATE DEFENSE. |
|----------|------------------------|------|------|
| 07/16/09 | S. Chandler<br>Task: L440 | 2.30 | WORK ON REVIEW OF DOCUMENTS IN PREPARATION FOR TRIAL (0.8); CONTACT NEW YORK COUNSEL REGARDING OBTAINING FILINGS IN NEW YORK ACTIONS (0.3); WORK ON OUTLINE OF ISSUES TO ADDRESS AT TRIAL (0.9); CONTACT COUNSEL IN WARSAW REGARDING SAME (0.1); CALL WITH P.CROSBY REGARDING TRIAL PREPARATION (0.2). |
| 07/16/09 | S. Chandler<br>Task: L250 | 2.40 | WORK ON FINALIZING MOTION TO COMPEL FILINGS (1.3); CALL WITH CO-COUNSEL REGARDING SAME (0.7); CONFER WITH A.REDICK REGARDING RESEARCH RELATED TO SAME (0.4). |
| 07/17/09 | S. Chandler<br>Task: L440 | 2.40 | CALL WITH P.CROSBY REGARDING TRIAL PREPARATION (0.2); PREPARE FOR TRIAL PREPARATION CONFERENCE CALL (0.7); CALL WITH J.GASOWSKI REGARDING TRIAL PREPARATION MATTERS (1.5). |
| 07/17/09 | S. Chandler<br>Task: L250 | 4.40 | REVIEW AND REVISE OPPOSITION TO 30(B)(6) MOTION (1.7); CONFER WITH M.KAUFMAN REGARDING SAME (0.5); FURTHER REVISIONS TO SAME (2.0); CONFER WITH P.BENVENUTTI REGARDING SAME (0.2). |
| 07/17/09 | D. Gordon<br>Task: L350 | 4.70 | REVIEW AND REVISE RESPONSE TO MOTION TO COMPEL (2.0); RESEARCH IN CONNECTION WITH SAME (2.4); MESSAGES WITH P. BENVENUTTI, M. KAUFMAN AND S. CHANDLER REGARDING SAME (0.3). |
| 07/17/09 | M. Kaufman<br>Task: L350 | 5.00 | CONTINUED WORK ON LEHMAN'S RULE 30(B)(6) RESPONSE (3.0); MEETING WITH S. CHANDLER WITH REGARD TO SAME (0.5); CONFER WITH P. BENVENUTTI REGARDING LEHMAN'S OPPOSITION TO SAID MOTION (0.4); REVIEW S. CHANDLER MEMORANDUM OF LAW PERTAINING TO SAME, DISCUSSION OF RESEARCH THEORIES AND CONFER WITH P. BENVENUTTI AND D. GORDON REGARDING SAME (0.9); REVIEW E-MAIL FROM W. OLSHAN REGARDING RULE 30(B)(6) OPPOSITION AND PROPOSED EDITS THERETO (0.2). |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   14
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


| | | | |
|---|---|---|---|
| 07/17/09 | F.L. Russell<br>Task: L330 | .20 | REVIEW AND RESPOND TO D. GORDON E-MAIL REGARDING HATFIELD DEPOSITION. |
| 07/20/09 | M. Kaufman<br>Task: L430 | 2.90 | CONFER WITH P. BENVENUTTI AND D. GORDON REGARDING MOTION IN LIMINE ARGUMENTS AND WORK ON DRAFT OF SAME AND STRATEGY. |
| 07/20/09 | M. Kaufman<br>Task: L440 | 2.30 | MEETING WITH D. GORDON AND S. CHANDLER REGARDING TRIAL PREPARATION. |
| 07/20/09 | M. Kaufman<br>Task: L350 | 2.00 | WORK ON FINALIZING LEHMAN'S OPPOSITION TO MOTION TO COMPEL (1.7);  VARIOUS COMMUNICATIONS REGARDING SCHEDULING OF OUTSTANDING MOTIONS TO COMPEL BY LEHMAN AND AGAINST LEHMAN (0.3). |
| 07/20/09 | A. Linkner<br>Task: L120 | 1.00 | DISCUSS AND ANALYZE ASSIGNMENT WITH M. KAUFMAN REGARDING RESEARCH RELATED TO CALCULATING LOST PROFITS. |
| 07/20/09 | D. Gordon<br>Task: L430 | 5.80 | CONFERENCE WITH M. KAUFMAN REGARDING MOTION IN LIMINE (0.5); CONFERENCE WITH P. BENVENUTTI REGARDING SAME (0.1); DRAFTING OF SAME (5.2). |
| 07/20/09 | D. Gordon<br>Task: L440 | 2.40 | MEETING WITH M. KAUFMAN AND S. CHANDLER TO DISCUSS TRIAL STRATEGY (2.2); CHECK SCHEDULING ORDER REGARDING TIMING OF HEARINGS ON PRETRIAL MOTIONS (0.1); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.1). |
| 07/20/09 | S. Chandler<br>Task: L250 | .80 | CORRESPONDENCE REGARDING FINALIZING 30(B)(6) OPPOSITION FILINGS (0.3); OBTAIN AND FORWARD DOCUMENT RELATED TO SAME TO B.STONE FOR RJN (0.2); GATHER CASES RELATED TO MOTION TO COMPEL AND FORWARD TO S.BROOKS FOR INCLUSION IN HEARING BINDER WITH INSTRUCTIONS RELATED TO SAME (0.3). |
| 07/20/09 | S. Chandler<br>Task: L440 | 2.80 | TRIAL PREPARATION MEETING WITH D.GORDON AND M.KAUFMAN (2.3); ADDITIONAL WORK ON EXHIBIT LIST (0.5). |
| 07/21/09 | A. Linkner<br>Task: L120 | .30 | DISCUSS M. GRENADIER'S REPORT WITH M. KAUFMAN. |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   15
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


07/21/09  D. Gordon          7.40  CONTINUE DRAFTING OF MOTION IN LIMINE (3.2);
          Task:  L350              REVIEW TRANSCRIPT OF KONTRABECKI DEPOSITION TO
                                   LOCATE RECORD CITATIONS TO SUPPORT SAME (1.2);
                                   EXTENSIVE RESEARCH IN CONNECTION WITH SAME
                                   (3.0).

07/21/09  D. Gordon           .10  REVIEW MEMORANDUM FROM M. KAUFMAN REGARDING
          Task:  L440              TRIAL PREPARATION STRATEGY.

07/21/09  S. Chandler        3.60  CONFER WITH TEAM MEMBERS REGARDING TRIAL
          Task:  L440              PREPARATION (0.7); WORK ON PREPARATION OF
                                   GILICINSKI DIRECT EXAMINATION (2.3); WORK ON
                                   PREPARATION OF EXHIBIT LIST (0.6).

07/21/09  M. Kaufman         1.40  WORK ON TRIAL PREPARATION AND EXPERT PROOF.
          Task:  L440

07/21/09  M. Kaufman         3.50  WORK WITH D. GORDON WITH REGARD TO DRAFT OF
          Task:  L430              MOTION IN LIMINE AND DISCUSSION OF RESEARCH
                                   WITH REGARD THERETO.

07/21/09  M. Kaufman          .30  CONFER WITH S. CHANDLER WITH REGARD TO
          Task:  L350              OUTSTANDING DISCOVERY ISSUES.

07/22/09  M. Kaufman         1.50  WORK WITH D. GORDON REGARDING ISSUES PERTAINING
          Task:  L430              TO MOTION IN LIMINE TO BE FILED IN CONJUNCTION
                                   WITH VARIOUS ASPECTS TO NARROW SCOPE OF TRIAL
                                   ON VARIOUS ISSUES AND TO ALLOW LEHMAN TO RELY
                                   UPON HISTORIC RECORD IN CONSIDERATION OF LEGAL
                                   ISSUES RELATING THERETO.

07/22/09  M. Kaufman         1.70  CONTINUED WORK WITH REGARD TO TRIAL
          Task:  L440              PREPARATION.

07/22/09  D. Gordon          7.20  CONTINUE DRAFTING MOTION IN LIMINE (3.7);
          Task:  L350              RESEARCH JUDICIAL NOTICE PRINCIPLES (1.5);
                                   RESEARCH PERMISSIBLE METHODS FOR INTRODUCTION
                                   OF EVIDENCE REGARDING FOREIGN LAW (2.0).

07/22/09  S. Chandler        3.30  WORK ON PREPARATION OF EXHIBIT LIST (1.7); WORK
          Task:  L440              ON PREPARATION OF GILICINSKI DIRECT EXAMINATION
                                   (1.6).

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   16
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740

| | | | |
|---|---|---|---|
| 07/22/09 | S. Chandler<br>Task: L190 | .30 | FOLLOW-UP WITH ACCOUNTING ON PAYMENT TO EXPERT AND MESSAGE TO EXPERT'S ACCOUNTING OFFICE REGARDING SAME. |
| 07/23/09 | S. Chandler<br>Task: L190 | .90 | REVIEW ORDER DENYING RETURN OF SANCTIONS (0.6); CONFER WITH TEAM MEMBERS REGARDING SAME (0.3). |
| 07/23/09 | D. Gordon<br>Task: L350 | 6.70 | CONTINUED DRAFTING OF MOTION IN LIMINE (4.5); RESEARCH ISSUES RELATING TO JUDICIAL NOTICE (1.5); RESEARCH MITIGATION ISSUES (0.7). |
| 07/23/09 | D. Gordon<br>Task: L240 | .40 | REVIEW ORDER DENYING RETURN OF SANCTIONS (0.2); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.2). |
| 07/23/09 | M. Kaufman<br>Task: L250 | .80 | REVIEW COURT'S DECISION WITH REGARD TO DENIAL OF KONTRABECKI'S REQUEST TO HAVE RETURN OF COERCIVE OF SANCTIONS PAYMENTS (0.3); DISCUSSION WITH TEAM MEMBERS WITH REGARDS TO SAME AND E-MAIL TO CLIENT RESPECTING SAME (0.5). |
| 07/23/09 | M. Kaufman<br>Task: L330 | .30 | COMMUNICATIONS WITH OPPOSING COUNSEL WITH REGARD TO PAYMENT OF GRENADIER STATEMENT FOR EXPERT SERVICES RENDERED TO KONTRABECKI. |
| 07/24/09 | D. Gordon<br>Task: L350 | 7.00 | COMPLETE FIRST DRAFT OF MOTION IN LIMINE (5.5); FINALIZE RESEARCH WITH RESPECT TO MITIGATION AND JUDICIAL NOTICE ISSUES (1.5). |
| 07/24/09 | S. Chandler<br>Task: L440 | 3.70 | CONFER WITH M.KAUFMAN REGARDING STATUS OF VARIOUS MATTERS AND NEXT STEPS (0.3); WORK ON EXHIBIT LIST (0.8); WORK ON DIRECT EXAMINATION OF GILICINSKI (2.6). |
| 07/27/09 | D. Gordon<br>Task: L350 | 6.30 | FINALIZE FIRST DRAFT OF MOTION IN LIMINE (1.2); CONFERENCES WITH M. KAUFMAN REGARDING REVISIONS TO SAME (1.0); EXTENSIVE REVISIONS TO SAME (4.1). |
| 07/27/09 | S. Chandler<br>Task: L250 | .30 | REVIEW ISSUES FOR RESEARCH RELATED TO MOTION TO COMPEL (0.2); MESSAGE TO A.REDICK REGARDING SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE  17
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


07/27/09  S. Chandler          2.00    CONFER WITH P.BENVENUTTI REGARDING TRIAL
          Task:  L440                  PREPARATION MATTERS (1.1); WORK ON PREPARATION
                                       FOR DIRECT EXAMINATION OF GILICINSKI (0.8);
                                       CONFER WITH F.RUSSELL REGARDING GATHERING
                                       DOCUMENTS FOR REVIEW IN CONNECTION WITH TRIAL
                                       PREPARATION (0.1).

07/27/09  M. Kaufman           7.50    EXTENSIVE WORK IN PREPARATION OF LEHMAN'S
          Task:  L430                  MOTION IN LIMINE (6.3); REVIEW MOTION AND
                                       CONFER WITH D. GORDON REGARDING EDITS WITH
                                       RESPECT THERETO (1.2).

07/28/09  M. Kaufman           2.60    CONTINUED WORK ON DRAFTING OF MOTION IN LIMINE
          Task:  L430                  (2.1); CONFERENCE WITH D. GORDON REGARDING
                                       VARIOUS RESEARCH AND EDITS TO MOTION IN LIMINE
                                       (0.5).

07/28/09  S. Chandler          1.20    CONFER WITH A.REDICK REGARDING RESEARCH
          Task:  L250                  ISSUES PERTAINING TO MOTION TO COMPEL (0.3);
                                       QUICK REVIEW DRAFT MOTION IN LIMINE (0.9).

07/28/09  S. Chandler          3.30    CONFER WITH J.GASOWKI REGARDING IDENTIFYING AND
          Task:  L440                  GATHERING DOCUMENTS FOR TRIAL (0.6);
                                       CORRESPONDENCE WITH M.GRYCNER REGARDING
                                       GATHERING DOCUMENTS FOR REVIEW IN CONNECTION
                                       WITH TRIAL PREPARATION (0.5); WORK ON
                                       PREPARATION OF GILICINSKI DIRECT EXAMINATION
                                       (2.2).

07/28/09  M. Kaufman           1.80    REVIEW OF KONTRABECKI'S REPLY REGARDING MOTION
          Task:  L350                  TO COMPEL AND ASSESS SAME FOR PURPOSES OF
                                       PRELIMINARY PREPARATION FOR HEARING.

07/28/09  M. Kaufman           1.90    PRELIMINARY REVIEW OF LOST PROFITS RESEARCH AS
          Task:  L240                  PREPARED BY A. LINKNER AND ASSESSMENT AS TO
                                       SUFFICIENCY OF SAID MATERIALS AND NEED FOR
                                       ADDITIONAL MATTERS TO BE RESEARCHED AND
                                       ANTICIPATED USE FOR SAME.

07/28/09  D. Gordon            3.80    CONFERENCES WITH M. KAUFMAN REGARDING REVISIONS
          Task:  L350                  TO MOTION IN LIMINE (0.4); REVISE SAME (2.0);
                                       DRAFT GORDON DECLARATION IN SUPPORT OF SAME
                                       (0.4); DRAFT P. BENVENUTTI DECLARATION IN
                                       SUPPORT OF SAME (0.6); REVIEW KONTRABECKI'S

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   18
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740

|  |  |  |  |
|---|---|---|---|
|  |  |  | REPLY BRIEF IN SUPPORT OF HIS MOTION TO COMPEL (0.2); MESSAGE TO M. KAUFMAN REGARDING SAME (0.2). |
| 07/28/09 | A.C. Redick<br>Task: L250 | .20 | TELEPHONE CALL WITH S. CHANDLER REGARDING RESEARCH ON ARGUMENTS IN PREPARATION FOR RESPONSE TO RESPONSE MOTION TO BE FILED BY DEFENDANT. |
| 07/28/09 | M.S. Grycner<br>Task: L320 | 4.50 | REVIEW AND ANALYZE LEHMAN'S REQUEST FOR PRODUCTION OF DOCUMENTS (0.2); SEPARATELY REVIEW AND ANALYZE DOCUMENTS PRODUCED IN RESPONSE TO SAME (1.5); CODE DOCUMENTS PERTAINING TO EXPERT POPIOLEK (2.0); PRINT SAME TO PDF AND E-MAIL TO S. CHANDLER (0.3); TELEPHONE CALL WITH VENDOR TO TROUBLE SHOOT PRINTING ISSUE WITH SAME COLLECTION (0.5). |
| 07/28/09 | A. Linkner<br>Task: L120 | 7.50 | RESEARCH REGARDING CALCULATION OF LOST PROFIT DAMAGES. |
| 07/29/09 | M. Kaufman<br>Task: L430 | 1.70 | CONTINUE WORK ON AND CONFER WITH D. GORDON WITH REGARD TO LEHMAN'S MOTION IN LIMINE. |
| 07/29/09 | S. Chandler<br>Task: L440 | 1.00 | CORRESPONDENCE WITH M.GRYCNER REGARDING TRIAL PREPARATION MATTERS (0.2); CORRESPONDENCE WITH LITIGATION SUPPORT REGARDING SAME (0.1); CORRESPONDENCE WITH CO-COUNSEL REGARDING TRIAL PREPARATION (0.4); ADDITIONAL CONSIDERATION OF DOCUMENTS NEEDED FOR TRIAL (0.3). |
| 07/29/09 | S. Chandler<br>Task: L250 | 1.60 | ADDITIONAL REVIEW OF MOTION IN LIMINE (1.0); ADDITIONAL CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (0.6). |
| 07/29/09 | C. Adams<br>Task: L110 | .20 | LOCATE ARTICLE FROM JOURNAL OF ACCOUNTING, AUDITING AND FINANCE FOR A. LINKNER. |
| 07/29/09 | M.S. Grycner<br>Task: L320 | 2.50 | CONTINUE WORK ON OBTAINING PDF VERSIONS OF POLISH DOCUMENTS PRODUCED IN RESPONSE TO LEHMAN'S REQUEST FOR PRODUCTION REGARDING EXPERT POPIOLEK (2.0); TRANFER SAME DOCUMENTS TO MS. CHANDLER TO BE TRANSLATED (0.5). |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE  19
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


07/29/09  A. Linkner        4.60   CONTINUE RESEARCH AND ANALYSIS OF LOST PROFITS
          Task: L120               DAMAGE CALCULATIONS.

07/29/09  D. Gordon         1.20   CONFERENCE WITH M. KAUFMAN REGARDING UPCOMING
          Task: L350               HEARING ON KONTRABECKI'S MOTION TO COMPEL
                                   (0.5); PREPARATION OF MATERIALS IN CONNECTION
                                   WITH SAME (0.7).

07/29/09  D. Gordon         1.80   MULTIPLE MESSAGES WITH LEHMAN TEAM REGARDING
          Task: L430               PROPOSED EDITS TO MOTION IN LIMINE (0.5);
                                   LOCATE EVIDENTIARY MATERIALS IN SUPPORT OF
                                   SAME (1.0); ADDITIONAL MITIGATION RESEARCH
                                   (0.3).

07/30/09  A. Linkner        4.80   CONTINUED TO RESEARCH EX POST LOST PROFITS.
          Task: L120               BEGAN MEMORANDUM SUPPORTING THE USE OF EX
                                   POST INFORMATION IN CALCULATING LOST PROFITS
                                   DAMAGES.

07/30/09  S. Chandler        .60   CORRESPONDENCE WITH TEAM MEMBERS REGARDING
          Task: L250               MOTION IN LIMINE.

07/30/09  D. Gordon         1.80   REVIEW REVISED DRAFT OF MOTION IN LIMINE
          Task: L240               (0.5); LOCATE ADDITIONAL EVIDENTIARY BASES
                                   FOR CITATIONS CONTAINED THEREIN (1.3).

07/30/09  F.L. Russell       .50   REVIEW AND RESPOND TO E-MAILS FROM B. STONE OF
          Task: L330               JONES DAY REGARDING TRANSCRIPT OF APRIL 15,
                                   2009 DEPOSITION (0.2); REVIEW STORED
                                   TRANSCRIPTS AND FORWARD .PTX VERSION OF
                                   TRANSCRIPT TO B. STONE (0.3).

07/30/09  M. Kaufman        1.10   FURTHER WORK WITH REGARD TO MOTION IN LIMINE;
          Task: L430               REVIEW AND EDITS AND CONFER WITH D. GORDON
                                   REGARDING SAME (1.1).

07/30/09  M. Kaufman         .60   PREPARATION FOR HEARING ON KONTRABECKI'S MOTION
          Task: L350               TO COMPEL UNDER RULE 30(B)(C) SET FOR NEXT
                                   TUESDAY (0.6).

07/30/09  F.L. Russell      1.20   TELEPHONE CONFERENCES WITH TECHNICIAN AT
          Task: L320               APPLIED DISCOVERY REGARDING COLLECTION
                                   SUB-FOLDER OF 13 POLISH DOCUMENTS REVIEWED BY
                                   M. GRYCNER AND PROBLEMS WITH SAVING AND
                                   PRINTING DUE TO SIZE (0.5); WORK WITH B.

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE   20
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740

|            |              |       | MARKOWITZ AND T. WILLIAMS REGARDING OBTAINING DOCUMENTS FROM APPLIED DISCOVERY FTP SITE (0.7). |

07/31/09  M. Kaufman          .30   CONFER WITH CO-COUNSEL AND ASSESS IMPLICATIONS
          Task:  L120               WITH REGARD TO WITHDRAWAL OF FIRM AS COUNSEL
                                    FOR KONTRABECKI AND CONSIDER IMPLICATIONS OF
                                    SAME AND ANY STRATEGIC ISSUES ARISING
                                    THEREFROM.

07/31/09  M. Kaufman         1.20   CONTINUE FINALIZING EFFORTS ON MOTION IN LIMINE
          Task:  L430               AND CONFER WITH D. GORDON REGARDING SAME.

07/31/09  F.L. Russell        .60   FINALIZE REVIEW AND PREPARATION OF DISKS OF
          Task:  L320               POLISH DOCUMENTS REFERENCING PROFESSOR POPIOLEK
                                    FOR FORWARDING TO POLISH CO-COUNSEL (0.5);
                                    CORRESPOND WITH S. CHANDLER AND M. GRYCNER
                                    REGARDING STATUS (0.1).

07/31/09  D. Gordon          2.00   ADDITIONAL WORK IN CONNECTION WITH REVISIONS TO
          Task:  L240               MOTION IN LIMINE.

07/31/09  D. Gordon           .70   REVIEW NOTICE OF WITHDRAWAL OF COUNSEL (0.2);
          Task:  L120               CONFERENCE WITH M. KAUFMAN REGARDING ISSUES
                                    RELATING TO SAME (0.5)

07/31/09  D. Gordon          1.20   CONFERENCE WITH M. KAUFMAN REGARDING ISSUES
          Task:  L330               PERTAINING TO GRENADIER DEPOSITION (0.2);
                                    REVIEW SAME (0.6); MESSAGE TO R. MOORE
                                    REGARDING SAME (0.4).

07/31/09  D. Gordon          1.50   REVIEW KONTRABECKI'S DAUBERT MOTION AND
          Task:  L240               RELATED PAPERS (0.8); REVIEW KONTRABECKI'S
                                    MOTION FOR SUMMARY JUDGMENT AND RELATED
                                    PAPERS (0.6); MESSAGE TO TEAM REGARDING SAME
                                    (0.1).

07/31/09  S. Chandler        1.00   REVIEW CHART DETAILING STATUS OF IDENTIFYING
          Task:  L440               AND GATHERING DOCUMENTS IN POLAND FOR USE AT
                                    TRIAL (0.4); FOLLOW-UP CORRESPONDENCE WITH
                                    J.GASOWSKI REGARDING SAME (0.3);
                                    CORRESPONDENCE WITH P.CROSBY REGARDING SAME
                                    (0.3).

07/31/09  S. Chandler         .40   REVIEW AND COMMENT ON REVISED PORTION OF
          Task:  L250               MOTION IN LIMINE.

```
LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE  21
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740
```

```
  07/31/09  A. Linkner       4.30   CONTINUE TO WRITE MEMORANDUM REGARDING
            Task:  L120             CALCULATING LOST PROFITS DAMAGES.
```

L110  Fact Investigation/Development
```
      C. Adams                        .20    180.00      $36.00

         TOTAL L110                   .20                 $36.00
```

L120  Analysis/Strategy
```
      A. Linkner                    22.50    225.00   $5,062.50
      D. Gordon                      9.20    285.00   $2,622.00
      M. Kaufman                     2.20    600.00   $1,320.00
      M.S. Grycner                    .30    215.00      $64.50

         TOTAL L120                 34.20              $9,069.00
```

L140  Document/File Management
```
      E.W. Bolte                     1.20    160.00     $192.00

         TOTAL L140                  1.20                $192.00
```

L190  Oth Case Assessment, Deve. &  Admin
```
      S. Chandler                    1.40    355.00     $497.00

         TOTAL L190                  1.40                $497.00
```

L240  Dispositive Motions
```
      D. Gordon                      5.70    285.00   $1,624.50
      M. Kaufman                     4.00    600.00   $2,400.00

         TOTAL L240                  9.70              $4,024.50
```

L250  Other Written Motions and Submissions
```
      A.C. Redick                    4.20    285.00   $1,197.00
      D. Gordon                      4.00    285.00   $1,140.00
      M. Kaufman                     4.20    600.00   $2,520.00
      S. Chandler                   31.10    355.00  $11,040.50

         TOTAL L250                 43.50             $15,897.50
```

L310  Written Discovery
```
      D. Gordon                     20.90    285.00   $5,956.50
      M. Kaufman                      .70    600.00     $420.00
      S. Chandler                     .30    355.00     $106.50
```

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE   22
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


|  |  |  |  |
|---|---|---|---|
| TOTAL L310 | 21.90 |  | $6,483.00 |
| **L320   Document Production** |  |  |  |
| D. Gordon | .70 | 285.00 | $199.50 |
| F.L. Russell | 21.40 | 225.00 | $4,815.00 |
| L.D. Williams | 2.00 | 160.00 | $320.00 |
| M.S. Grycner | 7.50 | 215.00 | $1,612.50 |
| S. Chandler | 1.50 | 355.00 | $532.50 |
| TOTAL L320 | 33.10 |  | $7,479.50 |
| **L330   Depositions** |  |  |  |
| D. Gordon | 1.20 | 285.00 | $342.00 |
| F.L. Russell | 2.90 | 225.00 | $652.50 |
| M. Kaufman | .30 | 600.00 | $180.00 |
| S. Chandler | .50 | 355.00 | $177.50 |
| TOTAL L330 | 4.90 |  | $1,352.00 |
| **L350   Discovery Motions** |  |  |  |
| D. Gordon | 52.90 | 285.00 | $15,076.50 |
| M. Kaufman | 32.70 | 600.00 | $19,620.00 |
| TOTAL L350 | 85.60 |  | $34,696.50 |
| **L390   Other Discovery** |  |  |  |
| M. Kaufman | 1.40 | 600.00 | $840.00 |
| TOTAL L390 | 1.40 |  | $840.00 |
| **L420   Expert Witnesses** |  |  |  |
| S. Chandler | .20 | 355.00 | $71.00 |
| TOTAL L420 | .20 |  | $71.00 |
| **L430   Written Motions and Submissions** |  |  |  |
| D. Gordon | 7.60 | 285.00 | $2,166.00 |
| F.L. Russell | 2.80 | 225.00 | $630.00 |
| M. Kaufman | 23.90 | 600.00 | $14,340.00 |
| S. Chandler | 1.80 | 355.00 | $639.00 |

LEHMAN BROTHERS HOLDINGS INC.         November 13, 2009         PAGE   23
MATTER NUMBER: 30837.0001
INVOICE NO.: 680740


```
        TOTAL L430              36.10              $17,775.00

L440  Other Trial Preparation and Support
      D. Gordon              15.20    285.00   $4,332.00
      M. Kaufman             39.50    600.00  $23,700.00
      M.S. Grycner            3.00    215.00     $645.00
      S. Chandler            56.30    355.00  $19,986.50

        TOTAL L440             114.00              $48,663.50
```

Billed Recap Of Cost Detail - [Invoice: 680740 Date: 11/13/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:36 1(415)875-5753 | 25945049 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 07/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:04 1(415)875-5753 | 25945052 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 07/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:00 1(415)626-3939 | 25948326 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.35 | 0.35 | 78519 | |
| 07/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:02 1(415)626-3939 | 25948327 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.35 | 0.35 | 78519 | |
| 07/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 11:02 1(415)875-5826 | 25948328 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.45 | 0.45 | 78519 | |
| 07/01/2009 | 4003 | DAVID GORDON | 411S | 6.00 | 2.89 | 17.36 | PACER SEARCHES | 25964270 |
| 11/13/2009 | | Invoice=680740 | | 6.00 | 2.89 | 17.36 | | |
| 07/01/2009 | 0034 | MARK S. KAUFMAN | 111H | 1.00 | 24.45 | 24.45 | MEALS | 25982491 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 24.45 | 24.45 | LUNCH - KAUFMAN, P. BENVENUTTI AND P. CROSBY (JO | |
| | | Voucher=1732770 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1766.44 | |
| 07/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 75.14 | 75.14 | LONG DISTANCE TELEPHONE 10:02 011-48225050134 | 25945084 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 75.14 | 75.14 | 78517 | |
| 07/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 12:43 1(415)875-5753 | 25945095 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1.15 | 1.15 | 78517 | |
| 07/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:44 1(415)875-5753 | 25953548 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.35 | 0.35 | 74117 | |
| 07/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 13:09 1(415)875-5753 | 25953550 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1.15 | 1.15 | 74117 | |
| 07/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:32 1(415)875-5753 | 25953557 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 07/02/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 863.28 | 863.28 | OUT OF TOWN TRAVEL | 25982489 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 863.28 | 863.28 | HOTEL IN SAN FRANCISCO | |
| | | Voucher=1732770 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1766.44 | |
| 07/02/2009 | 0034 | MARK S. KAUFMAN | 109H | 1.00 | 178.50 | 178.50 | LOCAL TRAVEL | 25982490 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 178.50 | 178.50 | TAXI FROM/TO AIRPORT AND AROUND SAN FRANCISCO | |
| | | Voucher=1732770 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1766.44 | |
| 07/02/2009 | 0034 | MARK S. KAUFMAN | 111H | 1.00 | 380.68 | 380.68 | MEALS | 25982493 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 380.68 | 380.68 | MISCELLANEOUS FOOD (SOME RECEIPTS MISSING) | |
| | | Voucher=1732770 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1766.44 | |
| 07/02/2009 | 0034 | MARK S. KAUFMAN | 109H | 1.00 | 72.00 | 72.00 | LOCAL TRAVEL | 25982494 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 72.00 | 72.00 | PARKING AT ATLANTA AIRPORT (NO RECEIPT) | |
| | | Voucher=1732770 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1766.44 | |
| 07/02/2009 | 0034 | MARK S. KAUFMAN | 124H | 1.00 | 12.00 | 12.00 | OTHER | 25982495 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 12.00 | 12.00 | MISCELLANEOUS TIPS AT HOTEL | |
| | | Voucher=1732770 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1766.44 | |
| 07/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 11:38 1(415)875-5826 | 25962875 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1.55 | 1.55 | 74120 | |
| 07/07/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 100.63 | 100.63 | WESTLAW RESEARCH | 25986101 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 100.63 | 100.63 | | |
| 07/08/2009 | 0999 | MLA MLA | 107S | 1.00 | 85.38 | 85.38 | DELIVERY SERVICE/MESSENGER | 25982444 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 85.38 | 85.38 | RCVD:WHITE & CASE/JOANNA GASOWSKI | |
| 07/08/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 227.11 | 227.11 | WESTLAW RESEARCH | 25986127 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 227.11 | 227.11 | | |
| 07/08/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 167.40 | 167.40 | WESTLAW RESEARCH | 25986128 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 167.40 | 167.40 | | |
| 07/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.85 | 7.85 | LONG DISTANCE TELEPHONE 11:48 1(415)875-5826 | 25954940 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 7.85 | 7.85 | 78336 | |

Billed Recap Of Cost Detail - [Invoice: 680740 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 16:41 1(415)875-5826 | 25954971 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 2.15 | 2.15 | 78336 | |
| 07/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.55 | 2.55 | LONG DISTANCE TELEPHONE 14:25 1(415)875-5826 | 25963686 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 2.55 | 2.55 | 74124 | |
| 07/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:10 1(415)875-5826 | 25963702 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 07/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:12 1(615)329-1811 | 25979144 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.45 | 0.45 | 74117 | |
| 07/10/2009 | 0681 | SUMMER CHANDLER | 101S | 429.00 | 0.10 | 42.90 | COPY CHARGES | 25955332 |
| 11/13/2009 | | Invoice=680740 | | 429.00 | 0.10 | 42.90 | | |
| 07/10/2009 | 4003 | DAVID GORDON | 101S | 49.00 | 0.10 | 4.90 | COPY CHARGES | 25955333 |
| 11/13/2009 | | Invoice=680740 | | 49.00 | 0.10 | 4.90 | | |
| 07/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 10:38 1(415)875-5826 | 25958849 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 2.15 | 2.15 | 74122 | |
| 07/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 09:52 1(415)875-5826 | 25973848 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 07/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 11:00 1(415)875-5826 | 25973854 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1.05 | 1.05 | 74120 | |
| 07/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:16 1(917)797-2261 | 25973855 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 07/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.75 | 7.75 | LONG DISTANCE TELEPHONE 11:27 1(917)797-2261 | 25973858 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 7.75 | 7.75 | 74120 | |
| 07/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 11.15 | 11.15 | LONG DISTANCE TELEPHONE 11:26 1(415)875-5826 | 25973861 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 11.15 | 11.15 | 74120 | |
| 07/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 13:16 1(415)875-5826 | 25973862 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 07/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.25 | 2.25 | LONG DISTANCE TELEPHONE 12:55 1(917)797-2261 | 25979158 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 2.25 | 2.25 | 74120 | |
| 07/10/2009 | 0681 | SUMMER CHANDLER | 123H | 1.00 | 527.83 | 527.83 | OTHER PROFESSIONALS - - PAYEE: CMS CAMERON | 25991595 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 527.83 | 527.83 | MCKENNA | |
| | | Voucher=1734140 Paid | | | | | Vendor=CMS CAMERON MCKENNA  Balance= .00  Amount= 527.83 | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 16:50 1(415)875-5753 | 25958852 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.55 | 0.55 | 74122 | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:08 1(415)875-5753 | 25961355 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.35 | 3.35 | LONG DISTANCE TELEPHONE 13:46 1(415)875-5753 | 25961358 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 3.35 | 3.35 | 74117 | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.05 | 2.05 | LONG DISTANCE TELEPHONE 13:15 1(415)875-5753 | 25963069 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 2.05 | 2.05 | 78517 | |
| 07/13/2009 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER - INVOICE DATE 07/13/09 CD/DVD | 25974471 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 3.00 | 3.00 | | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 10:59 1(415)875-5826 | 25977577 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1.15 | 1.15 | 74120 | |
| 07/13/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 27.50 | 27.50 | WESTLAW RESEARCH | 25986339 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 27.50 | 27.50 | | |
| 07/14/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | -633.50 | -633.50 | ATKINSON-BAKER | 25958063 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | -633.50 | -633.50 | | |
| 07/14/2009 | 0681 | SUMMER CHANDLER | 101S | 25.00 | 0.10 | 2.50 | COPY CHARGES | 25959049 |
| 11/13/2009 | | Invoice=680740 | | 25.00 | 0.10 | 2.50 | | |
| 07/14/2009 | 4003 | DAVID GORDON | 101S | 30.00 | 0.10 | 3.00 | COPY CHARGES | 25959050 |
| 11/13/2009 | | Invoice=680740 | | 30.00 | 0.10 | 3.00 | | |

Billed Recap Of Cost Detail - Invoice: 680740 Date: 11/13/2009
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:09 1(415)875-5753 | 25961416 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 07/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.95 | 2.95 | LONG DISTANCE TELEPHONE 16:32 1(212)526-0461 | 25979226 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 2.95 | 2.95 | 74120 | |
| 07/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 19.49 | 19.49 | DELIVERY SERVICE/MESSENGER | 25984825 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 19.49 | 19.49 | RCVD:JONES DAY/PETER J. CROSBY, ESQ. | |
| 07/14/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 33.00 | 33.00 | WESTLAW RESEARCH | 25986359 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 33.00 | 33.00 | | |
| 07/14/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 154.02 | 154.02 | WESTLAW RESEARCH | 25986360 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 154.02 | 154.02 | | |
| 07/14/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 367.32 | 367.32 | WESTLAW RESEARCH | 25986361 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 367.32 | 367.32 | | |
| 07/14/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 119.05 | 119.05 | WESTLAW RESEARCH | 25986362 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 119.05 | 119.05 | | |
| 07/14/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 282.07 | 282.07 | WESTLAW RESEARCH | 25986363 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 282.07 | 282.07 | | |
| 07/15/2009 | 0681 | SUMMER CHANDLER | 101S | 23.00 | 0.10 | 2.30 | COPY CHARGES | 25959914 |
| 11/13/2009 | | Invoice=680740 | | 23.00 | 0.10 | 2.30 | | |
| 07/15/2009 | 3354 | FRAN L. RUSSELL | 101S | 70.00 | 0.10 | 7.00 | COPY CHARGES | 25959915 |
| 11/13/2009 | | Invoice=680740 | | 70.00 | 0.10 | 7.00 | | |
| 07/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 13:01 1(415)875-5753 | 25961445 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.45 | 0.45 | 74117 | |
| 07/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 14:44 1(415)875-5753 | 25961458 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1.45 | 1.45 | 74117 | |
| 07/15/2009 | 0999 | MLA MLA | 107S | 1.00 | 17.16 | 17.16 | DELIVERY SERVICE/MESSENGER | 25984826 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 17.16 | 17.16 | RCVD:LEXISNEXIS APPLIED DISCOVERY/NICK SCHREINER | |
| 07/16/2009 | 0681 | SUMMER CHANDLER | 110H | 1.00 | 1,349.20 | 1,349.20 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 25959998 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1,349.20 | 1,349.20 | COMPANY**** AMERICAN EXPRESS INV #062809PTREE | |
| | | Voucher=1730853 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 07/16/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 40.00 | 40.00 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 25959999 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 40.00 | 40.00 | COMPANY**** AMERICAN EXPRESS INV #062809PTREE | |
| | | Voucher=1730853 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 07/16/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 40.00 | 40.00 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 25960000 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 40.00 | 40.00 | COMPANY**** AMERICAN EXPRESS INV #062809PTREE | |
| | | Voucher=1730853 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 07/16/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 1,187.20 | 1,187.20 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 25960001 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1,187.20 | 1,187.20 | COMPANY**** AMERICAN EXPRESS INV #062809PTREE | |
| | | Voucher=1730853 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 07/16/2009 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25961705 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.10 | 0.10 | | |
| 07/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:37 1(212)592-1400 | 25963361 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 07/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:32 1(415)875-5826 | 25963388 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 07/17/2009 | 0681 | SUMMER CHANDLER | 101S | 239.00 | 0.10 | 23.90 | COPY CHARGES | 25963920 |
| 11/13/2009 | | Invoice=680740 | | 239.00 | 0.10 | 23.90 | | |
| 07/17/2009 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER - INVOICE DATE 07/17/2009 CD/DVD | 25974181 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 3.00 | 3.00 | | |
| 07/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 150.13 | 150.13 | LONG DISTANCE TELEPHONE 10:31 011-48225050134 | 25979292 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 150.13 | 150.13 | 78517 | |
| 07/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:06 1(415)875-5826 | 25979313 |

Billed Recap Of Cost Detail - [Invoice: 680740 Date: 11/13/2009] Pg 29 of 82

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/13/2009 | | | | 1.00 | 0.25 | 0.25 | 74117 | |
| 07/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:44 1(415)875-5826 | 25979318 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 07/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:55 1(415)875-5826 | 25979325 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 07/17/2009 | 0999 | MLA MLA | 107S | 1.00 | 52.69 | 52.69 | DELIVERY SERVICE/MESSENGER | 25984827 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 52.69 | 52.69 | RCVD:JONES DAY/PETER CROSBY | |
| 07/20/2009 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25974135 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.10 | 0.10 | | |
| 07/21/2009 | 4684 | ADAM LINKNER | 101S | 52.00 | 0.10 | 5.20 | COPY CHARGES | 25976000 |
| 11/13/2009 | | Invoice=680740 | | 52.00 | 0.10 | 5.20 | | |
| 07/22/2009 | 0681 | SUMMER CHANDLER | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25976537 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.10 | 0.10 | | |
| 07/22/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 473.75 | 473.75 | WESTLAW RESEARCH | 25986634 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 473.75 | 473.75 | | |
| 07/23/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 6.25 | 6.25 | WESTLAW RESEARCH | 25986710 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 6.25 | 6.25 | | |
| 07/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 10:51 1(415)875-5826 | 25979792 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1.45 | 1.45 | 74120 | |
| 07/27/2009 | 4003 | DAVID GORDON | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25982264 |
| 11/13/2009 | | Invoice=680740 | | 4.00 | 0.10 | 0.40 | | |
| 07/27/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 6.25 | 6.25 | WESTLAW RESEARCH | 26001779 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 6.25 | 6.25 | | |
| 07/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 85.85 | 85.85 | LONG DISTANCE TELEPHONE 10:03 011-48225050134 | 25989460 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 85.85 | 85.85 | 78517 | |
| 07/28/2009 | 4684 | ADAM LINKNER | 406S | 1.00 | 121.55 | 121.55 | WESTLAW RESEARCH | 26001789 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 121.55 | 121.55 | | |
| 07/29/2009 | 4684 | ADAM LINKNER | 406S | 1.00 | 167.57 | 167.57 | WESTLAW RESEARCH | 26001876 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 167.57 | 167.57 | | |
| 07/30/2009 | 4684 | ADAM LINKNER | 406S | 1.00 | 118.81 | 118.81 | WESTLAW RESEARCH | 26001890 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 118.81 | 118.81 | | |
| 07/30/2009 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER- INVOICE DATE 07/30/09 CD/DVD | 26011618 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 3.00 | 3.00 | | |
| 07/30/2009 | 0999 | MLA MLA | 124S | 6.00 | 3.00 | 18.00 | OTHER - INVOICE DATE 07/30/09 CD/DVD | 26011899 |
| 11/13/2009 | | Invoice=680740 | | 6.00 | 3.00 | 18.00 | | |
| 07/31/2009 | 0681 | SUMMER CHANDLER | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25989981 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 0.10 | 0.10 | | |
| 07/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 16:48 1(415)875-5753 | 25992642 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 1.25 | 1.25 | 78517 | |
| 07/31/2009 | 0999 | MLA MLA | 107S | 1.00 | 85.38 | 85.38 | DELIVERY SERVICE/MESSENGER | 26030558 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 85.38 | 85.38 | RCVD:BANKING  RESTRUCTURING PRACTICE/JOANNA | |
| 07/31/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 986.62 | 986.62 | LITIGATION SUPPORT VENDORS - - PAYEE: | 26046689 |
| 11/13/2009 | | Invoice=680740 | | 1.00 | 986.62 | 986.62 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1738836 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |
| | | BILLED TOTALS:  WORK: | | | | 8,170.27 | 93 records | |
| | | BILLED TOTALS:  BILL: | | | | 8,170.27 | | |
| | | GRAND TOTAL:  WORK: | | | | 8,170.27 | 93 records | |
| | | GRAND TOTAL:  BILL: | | | | 8,170.27 | | |

# McKenna Long
# & Aldridge LLP
#### Attorneys at Law

| Albany | | New York |
|---|---|---|
| Atlanta | | Philadelphia |
| Brussels | Tel: 404.527.4000 | San Diego |
| Denver | www.mckennalong.com | San Francisco |
| Los Angeles | *Remittance Address:* | Washington, DC |
| | P.O. Box 116573, Atlanta, GA 30368 | |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                Invoice No. 680739
Matter No.: 30837.0002           Invoice Date: November 13, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| M. Kaufman | 0.70 | 600.00 | 420.00 |
| P. McGeehan | 2.40 | 525.00 | 1,260.00 |
| C. Weiss | 0.90 | 475.00 | 427.50 |
| A.F. Kaufman | 0.90 | 400.00 | 360.00 |
| D.A. Geiger | 0.60 | 395.00 | 237.00 |
| S. Chandler | 7.90 | 355.00 | 2,804.50 |
| A. Elko | 29.20 | 305.00 | 8,906.00 |
| Total | 42.60 | | 14,415.00 |

TOTAL FEES:                                    $ 14,415.00

CHARGES:

        COPY CHARGES                     27.70
        LONG DISTANCE TELEPHONE           0.35

TOTAL CHARGES:                          $      28.05

T O T A L   T H I S   S T A T E M E N T :    $ 14,443.05

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 680739


                    DESCRIPTION OF SERVICES


07/02/09  P. McGeehan         .10   WORK ON BILLING ESTIMATES FOR NEW BILLING
          Task: B210                PROTOCOL.

07/06/09  A. Elko             .30   CORRESPONDENCE WITH M. KAUFMAN, C. WEISS, D.
          Task: B160                GEIGER AND S. CHANDLER REGARDING SUBMISSION
                                    OF MONTHLY BUDGETS (0.2); CORRESPONDENCE WITH
                                    P. MCGEEHAN REGARDING REVISIONS TO
                                    SUPPLEMENTAL DECLARATION (0.1).

07/07/09  S. Chandler         .70   REVIEW MESSAGE REGARDING BUDGET (0.3); MEET
          Task: B160                WITH A.ELKO AND M.KAUFMAN REGARDING SAME (0.4).

07/07/09  A. Elko             .70   MEET WITH M. KAUFMAN AND S. CHANDLER
          Task: B160                REGARDING MONTHLY BUDGET SUBMISSION TO FEE
                                    COMMITTEE (0.4); CORRESPONDENCE WITH P.
                                    BENVENUITTI REGARDING BUDGET (0.2);
                                    TELEPHONIC CONFERENCE WITH P. MCGEEHAN
                                    REGARDING SUPPLEMENTAL WEISS DECLARATION
                                    (0.1).

07/07/09  M. Kaufman          .70   MEETING REGARDING BUDGETING FOR PROSPECTIVE
          Task: B120                WORK ON MATTER AGAINST KONTRABECKI AND CONFER
                                    WITH A. ELKO AND S. CHANDLER REGARDING SAME AND
                                    ASSESSMENT OF ANTICIPATED NEAR TERM ACTIVITIES.

07/08/09  A. Elko            4.70   REVIEW AND EDIT KONTRABECKI PRO FORMA (4.5);
          Task: B160                CONFERENCE WITH D. GEIGER REGARDING AUGUST
                                    BUDGETS (0.1); CORRESPONDENCE WITH S.
                                    CHANDLER REGARDING KONTRABECKI EDITS (0.1).

07/09/09  A. Elko            3.30   REVIEW AND REVISE THIRD SUPPLEMENTAL WEISS
          Task: B160                DECLARATION (0.2); CORRESPONDENCE WITH G.
                                    MARSH, C. WEISS AND P. MCGEEHAN REGARDING
                                    DECLARATION (0.2); CORRESPONDENCE WITH J.
                                    SAPP, COUNSEL TO DEBTOR, REGARDING
                                    DECLARATION (0.2); REVIEW AND EDIT
                                    KONTRABECKI PRO FORMA (2.5); CORRESPONDENCE
                                    WITH P. BENVENUITTI, CO-COUNSEL, REGARDING
                                    AUGUST BUDGET FOR KONTRABECKI (0.2).

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    3
MATTER NUMBER: 30837.0002
INVOICE NO.: 680739


07/09/09  C. Weiss              .40   REVIEW THIRD SUPPLEMENTAL DECLARATION (0.2);
          Task:  B120                 REVIEW AND REPLY TO E-MAILS REGARDING SAME
                                      (0.2).

07/09/09  P. McGeehan           .50   WORK ON REVIEW AND REVISION OF INVOICES FOR
          Task:  B210                 COMPLIANCE WITH BILLING PROTOCOL.

07/09/09  P. McGeehan           .50   WORK ON SUPPLEMENTAL DECLARATION.
          Task:  B210

07/13/09  C. Weiss              .50   REVIEW AND REPLY TO E-MAILS REGARDING
          Task:  B120                 SUPPLEMENTAL DECLARATION (0.2); WORK ON
                                      COMPLIANCE WITH FEE COMMITTEE REQUIREMENTS
                                      (0.3).

07/13/09  A. Elko             1.60    RESEARCH REGARDING DEBTOR ENTITIES FOR P.
          Task:  B160                 MCGEEHAN (0.2); TELEPHONIC CONFERENCE AND
                                      CORRESPONDENCE WITH A. KAUFMAN REGARDING
                                      BUDGET FOR AZ 72 LLC AND MIDDLE MOUNTAIN TIME
                                      (0.3); VOICE MAIL MESSAGE FROM R. SICCA, FEE
                                      COMMITTEE REPRESENTATIVE, REGARDING EXPENSE
                                      DETAIL FOR SEPTEMBER THROUGH APRIL (0.1);
                                      CORRESPONDENCE WITH R. SICCA REGARDING
                                      EXPENSES (0.3); CORRESPONDENCE WITH P.
                                      MCGEEHAN, G. MARSH, M. KAUFMAN, C. WEISS, S.
                                      CHANDLER, D. GEIGER AND A. KAUFMAN REGARDING
                                      BUDGETS (0.2); TELEPHONIC CONFERENCE WITH J.
                                      SAPP, COUNSEL FOR DEBTORS, REGARDING THIRD
                                      SUPPLEMENTAL WEISS DECLARATION (0.1);
                                      CORRESPONDENCE WITH C. WEISS, G. MARSH AND P.
                                      MCGEEHAN REGARDING DECLARATION (0.1); REVIEW
                                      INFORMATION RECEIVED FOR AUGUST BUDGETS
                                      (0.3).

07/13/09  A.F. Kaufman          .90   PREPARE ESTIMATE FOR AZ 72 LITIGATION.
          Task:  B110

07/13/09  D.A. Geiger           .60   PREPARE BUDGET FOR AUGUST 2009 MIDDLE
          Task:  B120                 MOUNTAIN 156, LLC.

07/14/09  S. Chandler           .80   CONFER WITH M.KAUFMAN REGARDING BUDGET FOR
          Task:  B160                 AUGUST FOR KONTRABECKI MATTER (0.3); PREPARE
                                      SAME (0.5).

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009          PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 680739


| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 07/15/09 | S. Chandler<br>Task: B160 | .30 | SKIM BUDGETS AND CONFER WITH A.ELKO REGARDING SAME. |
| 07/15/09 | P. McGeehan<br>Task: B210 | 1.30 | WORK ON PREPARATION OF BUDGETS REQUIRED BY FEE COMMITTEE FOR ACTIVE MATTERS. |
| 07/15/09 | A. Elko<br>Task: B160 | 2.50 | CORRESPONDENCE WITH P. MCGEEHAN, C. WEISS, S. CHANDLER AND D. GEIGER REGARDING BUDGETS FOR VARIOUS LEHMAN MATTERS (0.5); REVIEW AND EDIT AUGUST BUDGETS (1.2); DRAFT BUDGET FOR BANKRUPTCY EMPLOYMENT MATTER (0.6); CORRESPONDENCE WITH C. BIROS AND R. SICCA, REPRESENTATIVES OF FEE COMMITTEE, REGARDING BUDGETS (0.2). |
| 07/20/09 | S. Chandler<br>Task: B160 | .40 | CONFER WITH A.ELKO REGARDING MATTERS RELATED TO BILLING(0.2); CHECK WITH ACCOUNTING ON SHOWING EXPENSES (0.2). |
| 07/22/09 | S. Chandler<br>Task: B160 | .50 | CONFER WITH A.ELKO REGARDING BILLING MATTERS (0.3); FOLLOW-UP WITH ACCOUNTING REGARDING SAME (0.2). |
| 07/27/09 | S. Chandler<br>Task: B160 | 2.20 | REVIEW KONTRABECKI MATTER INVOICE FOR JUNE SERVICES AND REVISE SAME (1.9); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (0.3). |
| 07/27/09 | A. Elko<br>Task: B160 | 9.40 | REVIEW AND REVISE KONTRABECKI PRO FORMA FOR MAY (4.8); REVIEW AND EDIT DRAFT MAY INVOICES (1.0); SUMMARIZE MAY FEES (0.3); SUMMARIZE MAY EXPENSES FOR EACH MATTER (0.8); SUMMARIZE TOTAL EXPENSES FOR MAY (0.3); DRAFT COVER LETTER TO NOTICE PARTIES (0.2); REVIEW AND EDIT JUNE PRO FORMAS (1.8); CORRESPONDENCE WITH J. SAPP REGARDING SUPPLEMENTAL WEISS DECLARATION (0.1); CORRESPONDENCE WITH G. MARSH, P. MCGEEHAN AND C. WEISS REGARDING SUPPLEMENTAL WEISS DECLARATION (0.1). |
| 07/28/09 | A. Elko<br>Task: B160 | 5.10 | REVIEW AND REVISE JUNE PRO FORMAS (3.8); CORRESPONDENCE WITH TIME KEEPERS REGARDING NARRATIVES (0.6); CORRESPONDENCE WITH C. CHIN REGARDING EDITS TO MAY INVOICES (0.3); CORRESPONDENCE WITH C. CHIN REGARDING JUNE |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    5
MATTER NUMBER: 30837.0002
INVOICE NO.: 680739

|            |             |       |                                                          |
|------------|-------------|-------|----------------------------------------------------------|
|            |             |       | PRO FORMAS (0.2); CORRESPONDENCE WITH L. STIPANCIC AND L. GREENE REGARDING INFORMATION NEEDED FOR PROOF OF CLAIM AND MEETING REGARDING APPLICATION OF PAYMENTS TO INVOICES (0.2). |
| 07/29/09   | S. Chandler | 1.70  | CONFER WITH A.ELKO REGARDING MATTERS RELATED TO FEE APPLICATIONS AND BILLING (0.3); CONFERENCE WITH A.ELKO AND L.STIPANCIC REGARDING INVOICES AND BILLING MATTERS (1.1); REVIEW F.RUSSELL REVISIONS TO TIME ENTRIES (0.3). |
|            | Task:  B160 |       | |
| 07/29/09   | A. Elko     | 1.60  | PREPARE FOR AND ATTEND MEETING WITH S. CHANDLER AND L. STIPANCIC REGARDING APPLICATION OF PAYMENTS TO INVOICES (1.1); REVIEW AGING REPORT (0.3); CORRESPONDENCE WITH C. CHIN REGARDING EDITING OF PRO FORMAS (0.2). |
|            | Task:  B160 |       | |
| 07/30/09   | S. Chandler | .30   | SKIM INFORMATION FROM ACCOUNTING REGARDING FEE APPLICATION AND MESSAGE TO A.ELKO REGARDING SAME. |
|            | Task:  B160 |       | |
| 07/31/09   | S. Chandler | 1.00  | CONFER WITH A.PEARSON REGARDING REVIEW OF BILL ON KONTRABECKI MATTER (0.2); ADDITIONAL REVIEW OF AND REVISION TO SAME (0.8). |
|            | Task:  B160 |       | |

| B110 | Case Administration       |       |        |            |
|------|---------------------------|-------|--------|------------|
|      | A.F. Kaufman              | .90   | 400.00 | $360.00    |
|      |                           |       |        |            |
|      | TOTAL B110                | .90   |        | $360.00    |

| B120 | Asset Analysis and Recovery |      |        |            |
|------|-----------------------------|------|--------|------------|
|      | C. Weiss                    | .90  | 475.00 | $427.50    |
|      | D.A. Geiger                 | .60  | 395.00 | $237.00    |
|      | M. Kaufman                  | .70  | 600.00 | $420.00    |
|      |                             |      |        |            |
|      | TOTAL B120                  | 2.20 |        | $1,084.50  |

| B160 | Fee/Employment Applications |       |        |             |
|------|-----------------------------|-------|--------|-------------|
|      | A. Elko                     | 29.20 | 305.00 | $8,906.00   |
|      | S. Chandler                 | 7.90  | 355.00 | $2,804.50   |
|      |                             |       |        |             |
|      | TOTAL B160                  | 37.10 |        | $11,710.50  |

LEHMAN BROTHERS HOLDINGS INC.           November 13, 2009        PAGE    6
MATTER NUMBER: 30837.0002
INVOICE NO.: 680739


B210   Business Operations
       P. McGeehan                      2.40    525.00   $1,260.00

          TOTAL B210                    2.40            $1,260.00

Billed Recap Of Cost Detail - [Invoice: 680739 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/09/2009 | 4981 | ALISON ELKO | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 25953931 |
| 11/13/2009 | | Invoice=680739 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:38 1(212)310-8672 | 25961353 |
| 11/13/2009 | | Invoice=680739 | | 1.00 | 0.35 | 0.35 | 74918 | |
| | | | | | | | | |
| 07/27/2009 | 4981 | ALISON ELKO | 101S | 215.00 | 0.10 | 21.50 | COPY CHARGES | 25982265 |
| 11/13/2009 | | Invoice=680739 | | 215.00 | 0.10 | 21.50 | | |
| | | | | | | | | |
| 07/28/2009 | 4981 | ALISON ELKO | 101S | 54.00 | 0.10 | 5.40 | COPY CHARGES | 25984689 |
| 11/13/2009 | | Invoice=680739 | | 54.00 | 0.10 | 5.40 | | |
| | | BILLED TOTALS: | WORK: | | | 28.05 | 4 records | |
| | | BILLED TOTALS: | BILL: | | | 28.05 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 28.05 | 4 records | |
| | | GRAND TOTAL: | BILL: | | | 28.05 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837
Matter No.: 30837.0003

Invoice No. 680741
Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 7.90 | 725.00 | 5,727.50 |
| C. Weiss | 6.00 | 475.00 | 2,850.00 |
| A.F. Kaufman | 3.10 | 400.00 | 1,240.00 |
| T. Hall | 7.20 | 390.00 | 2,808.00 |
| J.M. Mayes | 11.10 | 350.00 | 3,885.00 |
| R.M. Gee | 0.10 | 210.00 | 21.00 |
| Total | 35.40 | | 16,531.50 |

TOTAL FEES:                                    $ 16,531.50

CHARGES:

    LONG DISTANCE TELEPHONE              1.55

TOTAL CHARGES:                         $       1.55

T O T A L   T H I S   S T A T E M E N T :     $ 16,533.05

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009         PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 680741


                    DESCRIPTION OF SERVICES


07/01/09  R.M. Gee              .10   UPDATE CASE CALENDAR WITH NEW DATES PURSUANT TO
          Task: B110                  JOINT STIPULATION.

07/06/09  T. Hall              1.00   DRAFT EMAIL MEMORANDUM TO W. ANTONIEWICZ AND
          Task:  B120                 J. NASTASI REGARDING REAL ESTATE TAX
                                      ASSESSMENT ISSUE.

07/07/09  T. Hall               .70   DRAFT LETTER TO PIONEER RANCHES REGARDING
          Task:  B120                 STATUS OF FARM LEASE AGREEMENT.

07/07/09  T. Hall               .40   EMAILS TO W. ANTONIEWICZ AND J. NASTASI
          Task:  B120                 REGARDING RECOMMENDATION TO DRAFT LETTER TO
                                      PIONEER RANCHES REGARDING STATUS OF FARM
                                      LEASE AGREEMENT.

07/07/09  T. Hall               .40   EMAIL EXCHANGE WITH C. MCPIKE REGARDING
          Task:  B120                 PROSPECTIVE TAX SAVINGS STEMMING FROM
                                      REASSESSMENT TO AGRICULTURAL STATUS.

07/07/09  C. Weiss              .20   REVIEW E-MAILS REGARDING FARMING LEASE AND
          Task:  B120                 TAX APPEAL ISSUES.

07/08/09  T. Hall               .10   TRANSMIT DRAFT OF LETTER REGARDING FARM LEASE
          Task:  B120                 AGREEMENT TO W. ANTONIEWICZ.

07/08/09  T. Hall               .20   REVISE DRAFT OF LETTER TO PIONEER RANCHES
          Task:  B120                 REGARDING FARM LEASE AGREEMENT.

07/08/09  T. Hall               .30   EMAIL EXCHANGES WITH B. HENRY AND C. MCPIKE
          Task:  B120                 REGARDING REAL ESTATE TAX ASSESSMENT ISSUE.

07/13/09  T. Hall               .20   EMAIL TO C. WILLIAMS REGARDING TITLE
          Task:  B120                 INSURANCE PREMIUMS.

07/13/09  T. Hall               .20   EMAIL TO J. NASTASI REGARDING TITLE INSURANCE
          Task:  B120                 PREMIUMS.

07/16/09  T. Hall               .40   EMAIL EXCHANGE WITH W. ANTONIEWICZ REGARDING
          Task:  B120                 TAX ASSESSMENT ISSUE.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    3
MATTER NUMBER: 30837.0003
INVOICE NO.: 680741

| | | | |
|---|---|---|---|
| 07/16/09 | T. Hall<br>Task: B120 | .60 | TELEPHONE CALL WITH W. ANTONIEWICZ, S. WILLIAMS AND C. MCPIKE REGARDING TAX ASSESSMENT ISSUE AND STRATEGY TO ADDRESS. |
| 07/16/09 | C. Weiss<br>Task: B120 | .30 | REVIEW E-MAILS FROM S. WILLIAMS; T. HALL AND W. ANTONIEWICZ REGARDING STATUS OF ADJACENT PROPERTY AND TAX APPEAL AND FARMING LEASE ISSUES. |
| 07/17/09 | C.F. Graham<br>Task: B120 | .20 | CONFERENCE WITH A. KAUFMAN REGARDING ANSWER. |
| 07/21/09 | C. Weiss<br>Task: B120 | .60 | PRELIMINARY REVIEW OF ANSWER TO GUARANTY COMPLAINT (0.4); E-MAILS WITH C. GRAHAM REGARDING SAME (0.2). |
| 07/21/09 | C.F. Graham<br>Task: B120 | 2.00 | READ ANSWER FILED BY DEFENDANTS (1.8);  E-MAILS SUMMARIZING SAME (0.2). |
| 07/22/09 | C.F. Graham<br>Task: B120 | .40 | REVIEW DOCKET (0.1); REVIEW RULE 7.1 STATEMENT (0.3). |
| 07/23/09 | C.F. Graham<br>Task: B120 | .40 | WORK ON PROPOUNDING DISCOVERY BASED ON ANSWER. |
| 07/24/09 | A.F. Kaufman<br>Task: B110 | .40 | CONFER WITH J. MAYES REGARDING CASE BACKGROUND. |
| 07/24/09 | J.M. Mayes<br>Task: B110 | 3.10 | CONFERENCE WITH A. KAUFMAN REGARDING STATUS OF CASE AND DISCOVERY REQUESTS (0.4); REVIEW CASE FILE (1.6); PREPARE DISCOVERY REQUESTS (1.1). |
| 07/24/09 | C. Weiss<br>Task: B120 | 1.60 | REVIEW COMPLAINT AND ANSWER AND CONSIDER ISSUES RAISED AND STRATEGY GOING FORWARD (1.2); CONFERENCE WITH T. HALL REGARDING SAME (0.2); E-MAIL TO CLIENT REGARDING SAME (0.2). |
| 07/24/09 | C.F. Graham<br>Task: B120 | .50 | CONFERENCES WITH J. MAYES REGARDING DISCOVERY REQUESTS TO DEFENDANTS. |
| 07/27/09 | A.F. Kaufman<br>Task: B110 | 1.30 | REVIEW AND REVISE DISCOVERY DEMANDS. |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   4
MATTER NUMBER: 30837.0003
INVOICE NO.: 680741


07/27/09  J.M. Mayes          3.90  PREPARE DISCOVERY REQUESTS (1.9); CONFERENCE
          Task:  B110               WITH A. KAUFMAN REGARDING SAME (0.4); REVIEW
                                    AND REVISE DISCOVERY REQUESTS (1.6).

07/27/09  C.F. Graham         1.30  WORK ON DISCOVERY REQUESTS (0.9);  CONFERENCES
          Task:  B120               WITH J. MAYES AND A. KAUFMAN REGARDING SAME
                                    (0.4).

07/28/09  C.F. Graham          .90  WORK ON DISCOVERY REQUESTS TO DEFENDANTS (0.2);
          Task:  B120               REVIEW E-MAILS REGARDING SAME (0.1); CONFERENCE
                                    CALL WITH C. WEISS AND T. HALL REGARDING
                                    ANSWER, AFFIRMATIVE DEFENSES AND DISCOVERY
                                    REQUESTS (0.6).

07/28/09  J.M. Mayes          4.10  RESEARCH REGARDING APPLICABILITY OF, AND
          Task:  B110               PROCEDURES FOR, RULE 11 MOTIONS (2.7);
                                    CORRESPONDENCE TO A. KAUFMAN AND C. GRAHAM
                                    REGARDING SAME (0.2); REVIEW AND REVISE
                                    DISCOVERY REQUESTS (1.0); INTERNAL
                                    CORRESPONDENCE REGARDING SAME (0.2).

07/28/09  A.F. Kaufman        1.40  REVIEW AND REVISE DISCOVERY DEMANDS.
          Task:  B110

07/28/09  T. Hall              .80  TELEPHONE CONVERSATION WITH C. GRAHAM
          Task:  B120               REGARDING STRATEGY FOR RESPONSE TO
                                    GUARANTORS' ANSWER TO COMPLAINT.

07/28/09  C. Weiss             .90  REVIEW NOTES REGARDING ISSUES RAISED IN
          Task:  B120               ANSWER (0.2); CONFERENCE WITH T. HALL
                                    REGARDING SAME (0.1); TELEPHONE CONFERENCE
                                    WITH T. HALL AND C. GRAHAM REGARDING SAME AND
                                    NEXT STEPS IN LITIGATION (0.6).

07/29/09  C.F. Graham          .70  E-MAILS WITH C. WEISS AND A. KAUFMAN REGARDING
          Task:  B120               DISCOVERY REQUESTS (0.4); E-MAILS WITH A.
                                    KAUFMAN REGARDING DISCOVERY REVISIONS (0.3).

07/29/09  C. Weiss            1.40  REVIEW DRAFTS OF WRITTEN DISCOVERY (1.0);
          Task:  B120               E-MAILS REGARDING SAME AND ISSUES CONCERNING
                                    OMITTED GUARANTOR FINANCIALS (0.4).

07/30/09  C.F. Graham          .20  REVIEW CORRESPONDENCE FROM  T. HALL REGARDING
          Task:  B120               FINANCIAL REPORTING BY GUARANTORS AND MISSING
                                    INFORMATION.

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    5
MATTER NUMBER: 30837.0003
INVOICE NO.: 680741


| | | | |
|---|---|---|---|
| 07/30/09 | C. Weiss<br>Task: B120 | .40 | REVIEW E-MAILS REGARDING GUARANTOR FINANCIALS ISSUES FOR DISCOVERY (0.2); CONFERENCE WITH T. HALL REGARDING SAME (0.2). |
| 07/30/09 | T. Hall<br>Task: B120 | 1.00 | RESEARCH FACTUAL BASES FOR REQUESTING ADMISSIONS FROM GUARANTORS REGARDING DELIVERY OF FINAL INFORMATION IN RESPONSE TO PLAINTIFF DEMAND. |
| 07/31/09 | C.F. Graham<br>Task: B120 | 1.30 | EXTENSIVE REVIEW OF FINANCIAL RECORDS PRODUCED BY DEFENDANTS VIA E-MAILS FROM TRIMONT AND TOM HALL (1.0);  REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| 07/31/09 | T. Hall<br>Task: B120 | .30 | EMAILS TO W. ANTONIEWICZ REGARDING RECEIPT OF FINANCIAL STATEMENTS IN RESPONSE TO DEMANDS IN 2009 AND 2008. |
| 07/31/09 | T. Hall<br>Task: B120 | .60 | CREATE SPREADSHEET OF FINANCIAL STATEMENT DELIVERIES IN SUPPORT OF REQUEST FOR ADMISSIONS. |
| 07/31/09 | C. Weiss<br>Task: B120 | .60 | E-MAILS WITH T. HALL REGARDING GUARANTOR FINANCIAL STATEMENTS ISSUES (0.3); REVIEW E-MAILS FROM TRIMONT REGARDING SAME (0.3). |

| B110 | Case Administration | | | |
|---|---|---|---|---|
| | A.F. Kaufman | 3.10 | 400.00 | $1,240.00 |
| | J.M. Mayes | 11.10 | 350.00 | $3,885.00 |
| | R.M. Gee | .10 | 210.00 | $21.00 |
| | TOTAL B110 | 14.30 | | $5,146.00 |

| B120 | Asset Analysis and Recovery | | | |
|---|---|---|---|---|
| | C. Weiss | 6.00 | 475.00 | $2,850.00 |
| | C.F. Graham | 7.90 | 725.00 | $5,727.50 |
| | T. Hall | 7.20 | 390.00 | $2,808.00 |
| | TOTAL B120 | 21.10 | | $11,385.50 |

Billed Recap Of Cost Detail - [Invoice: 680741 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 16:41 1(602)382-6538 | 25963450 |
| 11/13/2009 | | Invoice=680741 | | 1.00 | 1.55 | 1.55 | .78125 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1.55 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1.55 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1.55 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1.55 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                    Invoice No. 680742
Matter No.: 30837.0005               Invoice Date: November 13, 2009
================================================================

        FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
        RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| G. Walling | 8.50 | 410.00 | 3,485.00 |
| Total | 8.50 | | 3,485.00 |

TOTAL FEES:                                      $  3,485.00

CHARGES:

      COPY CHARGES                    2.90

TOTAL CHARGES:                                   $      2.90

T O T A L   T H I S   S T A T E M E N T:         $  3,487.90

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE   2
MATTER NUMBER: 30837.0005
INVOICE NO.: 680742


DESCRIPTION OF SERVICES


07/01/09  G. Walling        3.90  COMMUNICATIONS WITH C. FERGUSON AND M. MARTINEZ
          Task:  B120             REGARDING TAKE-BACK RELATED MATTERS AND RELEASE
                                  PRICES (0.3); WORK ON REVISION OF AGREEMENT
                                  REGARDING LOAN AND MADE RELATED REVIEW OF FILE
                                  (3.6).

07/02/09  G. Walling        1.70  REVIEW OF MEZZ LOAN AND SENIOR LOAN DOCUMENTS
          Task:  B120             AND AMENDMENTS TO SAME RELATED TO PRICE
                                  SCHEDULES (0.3); CALL WITH M. MARTINEZ
                                  REGARDING MINIMUM RELEASE PRICE SCHEDULES
                                  (0.2); CALL WITH M. MARTINEZ REGARDING HOA DUES
                                  (0.2); REVIEW OF FILE TO IDENTIFY OPEN ITEMS
                                  (1.0).

07/06/09  G. Walling         .50  COMMUNICATIONS WITH C. FERGUSON REGARDING UNIT
          Task:  B120             LEASING AUTHORIZATION (0.2); MADE RELATED FILE
                                  REVIEW (0.3).

07/09/09  G. Walling         .20  COMMUNICATIONS WITH C. FERGUSON REGARDING
          Task:  B120             TAKE-BACK STATUS.

07/16/09  G. Walling         .30  COMMUNICATIONS WITH M. SCHULMAN REGARDING
          Task:  B120             TAKE-BACK DOCUMENTS FINALIZATION AND ESCROW
                                  CLOSING COORDINATION.

07/17/09  G. Walling         .50  COMMUNICATIONS WITH M. SCHULMAN REGARDING
          Task:  B120             EXHIBITS FOR TAKE-BACK DOCUMENTS AND TARGET
                                  CLOSING DATE (0.2); COMMUNICATIONS WITH M.
                                  PLANER REGARDING SAME AND UPDATE RECORD
                                  SEARCHES (0.2); COMMUNICATIONS WITH C. FERGUSON
                                  REGARDING JULY 20, 2009 CONFERENCE CALL (0.1).

07/20/09  G. Walling         .20  COMMUNICATIONS WITH M. MARTINEZ REGARDING
          Task:  B120             TAKE-BACK DOCUMENT EXHIBITS.

07/21/09  G. Walling         .20  COMMUNICATIONS FROM M. DEV-SIDHU REGARDING OPEN
          Task:  B120             ITEMS (0.1); COMMUNICATIONS WITH M. MARTINEZ
                                  AND C. FERGUSON REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.　　　　　November 13, 2009　　　　PAGE　3
MATTER NUMBER: 30837.0005
INVOICE NO.: 680742


07/24/09　G. Walling　　　　　.20　COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
　　　　　 Task:　B120　　　　　　　RECORD SEARCH UPDATES.

07/28/09　G. Walling　　　　　.60　REVIEW RECENT COMMUNICATIONS (0.3); REVIEW RATE
　　　　　 Task:　B120　　　　　　　CAP INFORMATION (0.3).

07/29/09　G. Walling　　　　　.20　WORK WITH C. WEISS REGARDING DEAL STATUS.
　　　　　 Task:　B120

B120　Asset Analysis and Recovery
　　　 G. Walling　　　　　　　　8.50　　410.00　 $3,485.00

　　　　　TOTAL B120　　　　　　8.50　　　　　　 $3,485.00

Billed Recap Of Cost Detail - [Invoice: 680742 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/02/2009 | 0351 | GERALD WALLING | 101S | 29.00 | 0.10 | 2.90 | COPY CHARGES | 25943630 |
| 11/13/2009 | | Invoice=680742 | | 29.00 | 0.10 | 2.90 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 2.90 | 1 records | |
| | | BILLED TOTALS:   BILL: | | | | 2.90 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 2.90 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 2.90 | | |

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 680744
Matter No.: 04406.0113               Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
RE: PLAZA AT TURTLE CREEK LOANS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| C. Weiss | 0.40 | 475.00 | 190.00 |
| G. Walling | 16.80 | 410.00 | 6,888.00 |
| Total | 17.20 | | 7,078.00 |

TOTAL FEES:                          $  7,078.00

CHARGES:

    COPY CHARGES                       0.80
    DELIVERY SERVICE/MESSENGER        14.73
    LONG DISTANCE TELEPHONE            2.40

TOTAL CHARGES:                       $     17.93

T O T A L  T H I S  S T A T E M E N T:   $  7,095.93

LEHMAN BROTHERS HOLDINGS INC.             November 13, 2009        PAGE    2
MATTER NUMBER: 04406.0113
INVOICE NO.: 680744


DESCRIPTION OF SERVICES


07/06/09  G. Walling         .30    COMMUNICATIONS WITH J. TOBAR AND S. MARSHALL
          Task:  B130               REGARDING BROKER AGREEMENT AND COMMISSION FOR
                                    PHASE II/1601 SALE (0.1); MADE RELATED FILE
                                    REVIEW (0.2).


07/07/09  C. Weiss           .40    WORK WITH G. WALLING REGARDING UNIT SALE
          Task:  B120               (0.2); COMMUNICATIONS WITH CLIENT REGARDING
                                    SAME (0.2).


07/07/09  G. Walling        1.20    COMMUNICATIONS WITH S. MARSHALL REGARDING
          Task:  B130               CLOSING EXPENSES (0.2); COMMUNICATIONS WITH J.
                                    TOBAR REGARDING LISTING AGREEMENT (0.2); WORKED
                                    WITH C. WEISS REGARDING FEE ISSUES (0.2);
                                    COMMUNICATIONS WITH S. MARSHALL AND D. BRUCE
                                    REGARDING PHASE II/1601 CLOSING STATEMENT
                                    (0.4); COMMUNICATIONS WITH S. MARSHALL
                                    REGARDING CLOSING STATEMENT MATTERS (0.2).


07/08/09  G. Walling         .20    WORK WITH C. WEISS REGARDING PHASE II/1601
          Task:  B120               CLOSING STATEMENT MATTERS (0.1); COMMUNICATION
                                    FROM K. HOPPER REGARDING CORPORATE STATUS OF
                                    GENERAL PARTNERS (0.1).


07/09/09  G. Walling        2.00    COMMUNICATIONS WITH K. HOPPER AND S. MARSHALL
          Task:  B130               REGARDING REGISTERED AGENT CHANGES FOR BORROWER
                                    TEXAS RELATED ENTITIES (0.2); COMMUNICATIONS
                                    WITH S. MARSHALL REGARDING PAYMENT OF CSC
                                    REGISTERED AGENT FEES (0.1); REVIEW OF MOTC
                                    CONDO MANAGEMENT AGREEMENT(0.2); REVIEW OF
                                    ROSEWOOD MARKETING AGREEMENT (0.2);
                                    COMMUNICATIONS WITH J. TOBAR REGARDING PHASE
                                    II/1601 CLOSING STATEMENT RELATED MATTERS
                                    (0.1); COMMUNICATIONS WITH S. MARSHALL AND J.
                                    NASTASI REGARDING PHASE II/1601 CLOSING
                                    STATEMENT RELATED MATTERS (0.2); COMMUNICATION
                                    WITH S. MARSHALL REGARDING IMPACT OF
                                    TERMINATION OF MOTC MANAGEMENT AGREEMENT ON
                                    ROSEWOOD MARKETING AGREEMENT (0.3); WORKED WITH
                                    D. BRUCE REGARDING ROSEWOOD MARKETING AGREEMENT

LEHMAN BROTHERS HOLDINGS INC.                    November 13, 2009          PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 680744

|            |                        |       | (0.2); COMMUNICATIONS WITH S. MARSHALL REGARDING CONDO MANAGEMENT AGREEMENT AND ROSEWOOD MARKETING AGREEMENT (0.2); COMMUNICATIONS WITH D. BRUCE REGARDING HOA/L. MEYER SETTLEMENT AGREEMENT (0.1); REVIEWED PHASE II/1601 CLOSING STATEMENT (0.1); MADE RELATED REVIEW OF  PHASE II/1602 SALE CONTRACT (0.1). |
| 07/10/09 | G. Walling Task:  B130 | 2.20 | COMMUNICATIONS WITH J. TOBAR AND K. HOPPER REGARDING PHASE II/1601 CLOSING DOCUMENTS (0.2); REVIEW 1601 CLOSING STATEMENT (0.2); RELATED REVIEW OF 1601 SALES CONTRACT (0.2); WORK WITH S. MARSHALL REGARDING SAME (0.1); COMMUNICATIONS WITH B. ROBERTS REGARDING BROKER RELATED EXPENSES (0.2); REVIEW KELLER-WILLIAMS BROKER AGREEMENT (0.2); REVIEW CONDOMINIUM DECLARATION AND BYLAWS REGARDING HOA FEES (0.3); REVIEW CONDOMINIUM ACT REGARDING HOA FEES (0.5); COMMUNICATIONS WITH J. TOBAR REGARDING 1601 SETTLEMENT STATEMENT (0.1); COMMUNICATIONS WITH G. BARNETT AT ROSEWOOD (0.2). |
| 07/13/09 | G. Walling Task:  B130 | 3.90 | REVIEW PHASE II/1601 SETTLEMENT STATEMENT (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING SAME (0.2); WORK WITH D. BRUCE REGARDING COMPUTATION OF MEYER CONSULTING FEE FOR PHASE II/1601 (0.3); REVIEW COMMUNICATIONS FROM PHASE II/1601 LENDER'S COUNSEL (0.3); COMMUNICATIONS WITH J. TOBAR REGARDING SAME (0.2); CALL WITH J. TOBAR REGARDING PHASE II/1601 NEW LENDER DOCUMENTATION REQUIREMENTS (0.2); WORK WITH D. BRUCE REGARDING PHASE II/1601 NEW LENDER RELATED DOCUMENTATION (0.3); COMMUNICATION WITH D. BRUCE REGARDING PHASE II/1601 NET PROCEEDS/REIMBURSEMENT OF LEHMAN PROJECT RELATED PROTECTIVE ADVANCES (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING PHASE II/1601 CLOSING RELATED COORDINATION MATTERS (0.3); REVIEW PHASE II/1601 TITLE COMMITMENT (0.3); COMMUNICATIONS WITH K. HOPPER AND D. BRUCE REGARDING TITLE EXCEPTIONS (0.2); REVIEW PHASE II/1601 SALE CLOSING DOCUMENTS (0.3); COMMUNICATIONS WITH S. MARSHALL REGARDING |

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE    4
MATTER NUMBER: 04406.0113
INVOICE NO.: 680744

|  |  |  |  |
|---|---|---|---|
|  |  |  | EXECUTION COORDINATION OF SAME (0.2); WORK WITH J. NASTASI REGARDING PHASE II/1601 CLOSING RELATED MATTERS (0.4); COMMUNICATIONS WITH J. TOBAR REGARDING PHASE II/1601 CLOSING COORDINATION (0.3). |
| 07/15/09 | G. Walling Task:  B130 | 2.40 | COMMUNICATIONS WITH S. MARSHALL AND C. BURNS REGARDING PHASE II/1601 SALE (0.4); COMMUNICATIONS WITH D. BRUCE REGARDING PHASE II/1601 SALE (0.4); COMMUNICATIONS WITH J. TOBAR REGARDING DELIVERY STATUS OF PHASE II/1601 SELLER DOCUMENTS (0.3); CALL WITH J. NASTASI REGARDING SAME (0.1); COMMUNICATIONS WITH D. BRUCE, J. NASTASI, S. MARSHALL AND J. TOBAR REGARDING 1601 CLOSING AND DELIVERY OF POSSESSION TO BUYER (0.8); COMMUNICATIONS WITH J. TOBAR, J. NASTASI AND S. MARSHALL REGARDING EXECUTION, DELIVERY OF SELLER PHASE II/1601 CLOSING DOCUMENTS (0.7). |
| 07/16/09 | G. Walling Task:  B120 | 1.10 | COMMUNICATIONS WITH J. TOBAR REGARDING PHASE II/1601 CLOSING RELATED MATTERS (0.2); COMMUNICATIONS WITH K. HOPPER REGARDING PHASE II/1601 CLOSING RELATED MATTERS (0.2); COMMUNICATIONS WITH S. MARSHALL REGARDING PHASE II/1601 CLOSING RELATED MATTERS (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING SELLER DOCUMENTS RECEIPT AND LENDER FUNDING AUTHORIZATION (0.2); COMMUNICATIONS WITH J. TOBAR, J. NASTASI AND C. BURNS REGARDING PHASE II/1601 CLOSING AND DISBURSEMENT (0.3). |
| 07/20/09 | G. Walling Task:  B120 | 2.10 | PREPARE PARTIAL RELEASE FOR PHASE II/1601 SALE (0.2); COMMUNICATION TO S. MARSHALL REGARDING PARTIAL RELEASE EXECUTION COORDINATION (0.1); COMMUNICATION WITH J. TOBAR REGARDING DELIVERY OF 1601 PARTIAL RELEASE TO TRIMONT (0.1); COMMUNICATION FROM K. HOPPER REGARDING PHASE II/S-15 PURCHASE OFFER (0.1); COMMUNICATIONS WITH S. MARSHALL REGARDING TERMINATION OF ROSEWOOD MARKETING AGREEMENT (0.2); WORK WITH D. BRUCE REGARDING ROSEWOOD MANAGEMENT AGREEMENT (0.3); REVIEW CONDOMINIUM MANAGEMENT |

LEHMAN BROTHERS HOLDINGS INC.      November 13, 2009     PAGE    5
MATTER NUMBER: 04406.0113
INVOICE NO.: 680744

|  |  |  |  |
|--|--|--|--|
| | | | AGREEMENT (0.2); REVIEW PHASE II/S-15 PURCHASE OFFER (0.2); COMMUNICATION WITH S. MARSHALL REGARDING SAME (0.3); PREPARE MEMBER CONSENT FOR PHASE II/S-15 (0.2); COMMUNICATIONS WITH S. MARSHALL REGARDING SAME (0.2). |
| 07/22/09 | G. Walling Task: B130 | .40 | COMMUNICATIONS WITH S. MARSHALL, K. HOPPER AND J. TOBAR REGARDING PHASE II/1601 CLOSING (0.2); COMMUNICATIONS WITH D. BRUCE, K. HOPPER AND S. MARSHALL REGARDING LBHI REFUSAL OF PHASE II/S-15 PURCHASE OFFER (0.2). |
| 07/27/09 | G. Walling Task: B130 | .20 | COMMUNICATIONS WITH D. BRUCE REGARDING PHASE II/S-15 PURCHASE OFFER (0.1); COMMUNICATIONS WITH S. MARSHALL REGARDING SAME (0.1). |
| 07/29/09 | G. Walling Task: B120 | .30 | COMMUNICATION FROM LEHMAN REGARDING PHASE II/1601 PARTIAL RELEASE (0.1); COMMUNICATION TO S. JACKSON AND S. MARSHALL REGARDING DELIVERY OF PHASE II/1601 RELEASE TO FIDELITY TITLE (0.2). |
| 07/30/09 | G. Walling Task: B130 | .50 | COMMUNICATIONS WITH S. MARSHALL REGARDING PHASE II/802 PURCHASE OFFER (0.2); REVIEW PHASE II/802 OFFER (0.2); COMMUNICATIONS WITH S. MARSHALL REGARDING PHASE II/802 OFFER MODIFICATION (0.1). |

B120  Asset Analysis and Recovery

|  |  |  |  |
|--|--|--|--|
| C. Weiss | .40 | 475.00 | $190.00 |
| G. Walling | 3.70 | 410.00 | $1,517.00 |
| TOTAL B120 | 4.10 | | $1,707.00 |

B130  Asset Disposition

|  |  |  |  |
|--|--|--|--|
| G. Walling | 13.10 | 410.00 | $5,371.00 |
| TOTAL B130 | 13.10 | | $5,371.00 |

Billed Recap Of Cost Detail - [Invoice: 680744 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/13/2009 | 0351 | GERALD WALLING | 101S | 7.00 | 0.10 | 0.70 | COPY CHARGES | 25956818 |
| 11/13/2009 | | Invoice=680744 | | 7.00 | 0.10 | 0.70 | | |
| | | | | | | | | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 12:38 1(972)770-2131 | 25963064 |
| 11/13/2009 | | Invoice=680744 | | 1.00 | 1.05 | 1.05 | 78564 | |
| | | | | | | | | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:25 1(214)363-5800 | 25963079 |
| 11/13/2009 | | Invoice=680744 | | 1.00 | 0.35 | 0.35 | 78564 | |
| | | | | | | | | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 14:33 1(214)363-5800 | 25963082 |
| 11/13/2009 | | Invoice=680744 | | 1.00 | 0.55 | 0.55 | 78564 | |
| | | | | | | | | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 12:15 1(646)333-8725 | 25963267 |
| 11/13/2009 | | Invoice=680744 | | 1.00 | 0.45 | 0.45 | 78564 | |
| | | | | | | | | |
| 07/29/2009 | 0351 | GERALD WALLING | 107S | 1.00 | 14.73 | 14.73 | RCVD:FIDELITY NATIONAL TITLE AGE/MS. SUE JACKSON | 25990276 |
| 11/13/2009 | | Invoice=680744 | | 1.00 | 14.73 | 14.73 | TRACKING#:1Z3925671390881355 | |
| | | | | | | | | |
| 07/30/2009 | 0351 | GERALD WALLING | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25988145 |
| 11/13/2009 | | Invoice=680744 | | 1.00 | 0.10 | 0.10 | | |
| | | | | | | | | |
| | | BILLED TOTALS: | WORK: | | | 17.93 | 7 records | |
| | | BILLED TOTALS: | BILL: | | | 17.93 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 17.93 | 7 records | |
| | | GRAND TOTAL: | BILL: | | | 17.93 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

Lehman Commercial Paper Inc
Attn: Mr. Christopher Epes
745 Seventh Avenue, 19th Floor
New York, NY 10019

Client No.: 04406                    Invoice No. 680746
Matter No.: 04406.0189               Invoice Date: November 13, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
RE: LEHMAN COMMERCIAL PAPER INC./PETROLEUM REALTY
    INVESTMENT PARTNERS, L.P.
    GENB20072315

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------:|----------------:|------------:|
| D. Flaum | 1.20 | 305.00 | 366.00 |
| Total | 1.20 | | 366.00 |

TOTAL FEES:                                    $    366.00

CHARGES:

    LONG DISTANCE TELEPHONE            0.35

TOTAL CHARGES:                                 $      .35

T O T A L   T H I S   S T A T E M E N T:       $    366.35

Lehman Commercial Paper Inc            November 13, 2009        PAGE    2
MATTER NUMBER: 04406.0189
INVOICE NO.: 680746


### DESCRIPTION OF SERVICES

07/13/09  D. Flaum              .50   REVIEW FILE REGARDING CLOSING STATEMENTS PER
          Task:  B120                 P. LEONARD'S CORRESPONDENCE.

07/14/09  D. Flaum              .30   CONFER AND CORRESPOND WITH BORROWER'S COUNSEL
          Task:  B120                 REGARDING CLOSING STATEMENTS.

07/21/09  D. Flaum              .10   CONFER WITH BORROWER'S COUNSEL REGARDING
          Task:  B120                 CLOSING STATEMENTS.

07/23/09  D. Flaum              .30   REVIEW CORRESPONDENCE FROM BORROWER'S COUNSEL
          Task:  B120                 (0.1); REVIEW EXECUTED CLOSING STATEMENTS FOR
                                      SITE SALES (0.1); CORRESPOND WITH P. LEONARD
                                      REGARDING CLOSING STATEMENTS (0.1).

B120  Asset Analysis and Recovery
      D. Flaum                        1.20   305.00   $366.00

        TOTAL B120                    1.20            $366.00

Billed Recap Of Cost Detail - [Invoice: 680746 Date: 11/13/2009] Pg 55 of 82

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 09:54 1(646)333-9113 | 25961384 |
| 11/13/2009 | | Invoice=680746 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 0.35 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 0.35 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 0.35 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 0.35 | | |

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe (Sam) Papastathis
3424 Peachtree Road NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 680754
Matter No.: 04406.0191               Invoice Date: November 13, 2009
========================================================================

        FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
        RE: ALLIANCE PJ

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|---------|-------------|
| P. McGeehan | 1.00 | 525.00 | 525.00 |
| H. Sewell | 0.90 | 460.00 | 414.00 |
| J.H. Ludlam | 2.10 | 305.00 | 640.50 |
| Total | 4.00 | | 1,579.50 |

TOTAL FEES:                                   $   1,579.50

CHARGES:

    COPY CHARGES                     0.30
    LONG DISTANCE TELEPHONE          0.35

TOTAL CHARGES:                                $       .65

T O T A L   T H I S   S T A T E M E N T:      $   1,580.15

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE    2
MATTER NUMBER: 04406.0191
INVOICE NO.: 680754


                    DESCRIPTION OF SERVICES


07/01/09  P. McGeehan          .20  EMAIL COMMUNICATIONS WITH MR. BRODERICK AND
          Task: B120                MR. NASTASI REGARDING COMPLETION OF
                                    SETTLEMENT OF COOK COUNTY SUIT.

07/01/09  J.H. Ludlam          .70  REVISE AND FINALIZE LETTER AGREEMENT WITH
          Task: L160                ANTHONY IVANKOVICH (0.3);  COMMUNICATIONS WITH
                                    J. NASTASI AND COUNSEL FOR PJ FINANCE REGARDING
                                    STATUS OF SETTLEMENT AGREEMENT AND LETTER
                                    AGREEMENT REGARDING PJ FINANCE LAWSUIT (0.4).

07/01/09  H. Sewell            .30  ATTENTION TO EMAILS REGARDING SETTLEMENT.
          Task: L160

07/06/09  P. McGeehan          .20  REVIEW STATUS OF COMPLETION OF SETTLEMENT OF
          Task: B120                COOK COUNTY SUIT.

07/07/09  J.H. Ludlam          .20  COMMUNICATIONS REGARDING EXECUTION OF
          Task: L160                SETTLEMENT DOCUMENTS.

07/07/09  H. Sewell            .30  ATTENTION TO EMAILS REGARDING STATUS OF
          Task: L160                SETTLEMENT DISCUSSIONS AND EXECUTION OF
                                    DOCUMENTS.

07/10/09  J.H. Ludlam          .30  COMMUNICATIONS REGARDING EXECUTION OF
          Task: L160                SETTLEMENT DOCUMENTS.

07/10/09  P. McGeehan          .40  TELEPHONE CALL WITH MR. WISE TO REVIEW
          Task: B120                SETTLEMENT OF COOK COUNTY LITIGATION FOR ASSET
                                    MANAGEMENT AND SERVICING FILE MAINTENANCE
                                    PURPOSES AT TRIMONT.

07/13/09  P. McGeehan          .20  EMAIL COMMUNICATIONS WITH MR. BRODERICK
          Task: B120                REGARDING COMPLETION OF SETTLEMENT OF COOK
                                    COUNTY LITIGATION.

07/13/09  J.H. Ludlam          .30  COMMUNICATIONS REGARDING FINAL EXECUTION AND
          Task: L160                APPROVAL OF SETTLEMENT AGREEMENT AND
                                    IVANKOVICH SETTLEMENT LETTER.

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    3
MATTER NUMBER: 04406.0191
INVOICE NO.: 680754


| Date | Attorney | Hours | Description |
|---|---|---|---|
| 07/14/09 | J.H. Ludlam<br>Task:  L160 | .30 | FINAL REVIEW OF EXECUTED SETTLEMENT AGREEMENT AND CIRCULATION OF FINAL DOCUMENT TO PJ FINANCE AND IVANKOVICH'S COUNSEL. |
| 07/19/09 | H. Sewell<br>Task:  L160 | .30 | ATTENTION TO EMAILS REGARDING FINALIZATION OF SETTLEMENT. |
| 07/20/09 | J.H. Ludlam<br>Task:  L160 | .30 | COMMUNICATIONS WITH J. NASTASI REGARDING ORIGINAL EXECUTIONS OF SETTLEMENT DOCUMENTS. |

B120  Asset Analysis and Recovery
    P. McGeehan                              1.00     525.00      $525.00

       TOTAL B120                       1.00                 $525.00

L160  Settlement/Non-Binding
    H. Sewell                                 .90     460.00      $414.00
    J.H. Ludlam                              2.10     305.00      $640.50

       TOTAL L160                       3.00               $1,054.50

Billed Recap Of Cost Detail - [Invoice: 680754 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:08 1(646)333-8725 | 25945021 |
| 11/13/2009 | | Invoice=680754 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 07/07/2009 | 0193 | PATRICK MCGEEHAN | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25946409 |
| 11/13/2009 | | Invoice=680754 | | 3.00 | 0.10 | 0.30 | | |
| | | | | | | | | |
| | | BILLED TOTALS: | WORK: | | | 0.65 | 2 records | |
| | | BILLED TOTALS: | BILL: | | | 0.65 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 0.65 | 2 records | |
| | | GRAND TOTAL: | BILL: | | | 0.65 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 680757
Matter No.: 04406.0205               Invoice Date: November 13, 2009
=================================================================

        FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
        RE: EB DEVELOPERS INC.

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| P. McGeehan | 7.70 | 525.00 | 4,042.50 |
| D. Flaum | 45.40 | 305.00 | 13,847.00 |
| T. McLarty | 1.40 | 225.00 | 315.00 |
| Total | 54.50 | | 18,204.50 |

TOTAL FEES:                                    $ 18,204.50

CHARGES:

        COPY CHARGES                    1.30
        LONG DISTANCE TELEPHONE        13.35
        OTHER                           9.95

TOTAL CHARGES:                                 $    24.60

T O T A L   T H I S   S T A T E M E N T:       $ 18,229.10

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 680757


DESCRIPTION OF SERVICES


07/01/09  P. McGeehan        .20  REVIEW CEASE AND DESIST LETTER TO BROKER
          Task: B120              REGARDING SANCTUARY BAY AND EMAIL TO MR.
                                  FLAUM REGARDING SAME.

07/01/09  D. Flaum           .20  REVIEW CORRESPONDENCE FROM P. MCGEEHAN
          Task: B120              REGARDING SANCTUARY BAY CEASE AND DESIST LETTER
                                  TO REALTOR (0.1); CORRESPOND WITH LEHMAN,
                                  TRIMONT AND LOCAL COUNSEL REGARDING SANCTUARY
                                  BAY CEASE AND DESIST LETTER (0.1).

07/02/09  D. Flaum          1.00  CONFER WITH LOCAL COUNSEL REGARDING VOICE MAIL
          Task: B120              MESSAGE FROM REALTOR MARKETING SANCTUARY BAY
                                  UNITS WITHOUT AUTHORIZATION (0.4); CONFER WITH
                                  REALTOR MARKETING SANCTUARY BAY UNITS WITHOUT
                                  AUTHORIZATION (0.4); CORRESPOND WITH TRIMONT
                                  AND LEHMAN REGARDING CONVERSATION WITH REALTOR
                                  MARKETING SANCTUARY BAY UNITS WITHOUT
                                  AUTHORIZATION (0.2).

07/03/09  D. Flaum           .20  REVIEW CORRESPONDENCE FROM K. OLSON REGARDING
          Task: B120              SANCTUARY BAY REALTOR.

07/03/09  D. Flaum           .30  REVIEW CORRESPONDENCE FROM BUYER REGARDING
          Task: B120              RIVIERA PALMS PURCHASE AND SALE AGREEMENT
                                  (0.1); CORRESPOND WITH K. OLSON REGARDING
                                  RIVIERA PALMS PURCHASE AND SALE AGREEMENT
                                  (0.1); CONFER AND CORRESPOND WITH BUYER COUNSEL
                                  REGARDING RIVIERA PALMS PURCHASE AND SALE
                                  AGREEMENT (0.1).

07/06/09  P. McGeehan        .30  EMAIL COMMUNICATIONS WITH MS. OLSEN OF
          Task: B120              TRIMONT AND LEHMAN REPRESENTATIVES REGARDING
                                  ONGOING IMPERMISSIBLE UNIT LISTINGS BY
                                  BROKERS ENGAGED BY PRIOR SANCTUARY BAY BUYER.

07/06/09  P. McGeehan        .30  EMAIL COMMUNICATIONS REGARDING RIVIERA PALMS
          Task: B120              SALES CONTRACT.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   3
MATTER NUMBER: 04406.0205
INVOICE NO.: 680757


07/06/09  D. Flaum              .30  BLACKLINE AND REVIEW BUYER'S COMMENTS TO
          Task:  B120                RIVIERA PALMS PURCHASE AND SALE AGREEMENT
                                     (0.2); CORRESPOND WITH AND REVIEW
                                     CORRESPONDENCE FROM P. MCGEEHAN AND K. OLSON
                                     REGARDING RIVIERA PALMS BUYER PARTIES (0.1).

07/06/09  D. Flaum              .20  REVIEW CORRESPONDENCE FROM AND CONFER WITH P.
          Task:  B120                MCGEEHAN REGARDING CONVERSATION WITH
                                     UNAUTHORIZED BROKER FOR SANCTUARY BAY UNITS.

07/07/09  D. Flaum             3.30  REVIEW BUYER'S COMMENTS TO RIVIERA PALMS
          Task:  B120                PURCHASE AND SALE AGREEMENT (2.9); CONFER WITH
                                     K. OLSON REGARDING RIVIERA PALMS GARAGE AND
                                     LIMITED COMMON ELEMENTS, STATUS OF PROPERTY AND
                                     DUE DILIGENCE MATTERS (0.3); CORRESPOND WITH
                                     RIVIERA PALMS BUYER'S COUNSEL REGARDING
                                     PURCHASE AND SALE AGREEMENT (0.1).

07/07/09  P. McGeehan           .20  REVIEW EMAIL COMMUNICATIONS REGARDING ONGOING
          Task:  B120                IMPERMISSIBLE MARKETING OF SANCTUARY BAY
                                     UNITS BY VARIOUS BROKERS.

07/08/09  P. McGeehan           .20  REVIEW STATUS OF DRAFTING OF RIVIERA PALMS
          Task:  B120                CONTRACT WITH MR. FLAUM.

07/08/09  D. Flaum             2.80  REVIEW BUYER'S ADDITIONAL COMMENTS TO RIVIERA
          Task:  B120                PALMS PURCHASE AND SALE AGREEMENT (0.5);
                                     CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM
                                     K. OLSON OF TRIMONT REGARDING PROPERTY MANAGER,
                                     LEASING AGENT, AND LEASE EXPIRATION AND OTHER
                                     DUE DILIGENCE MATTERS FOR RIVIERA PALMS (0.5);
                                     REVIEW AND REVISE RIVIERA PALMS PURCHASE AND
                                     SALE AGREEMENT (1.8).

07/09/09  D. Flaum             5.20  CONFER WITH P. MCGEEHAN AND K. OLSON REGARDING
          Task:  B120                RIVIERA PALMS PURCHASE AND SALE AGREEMENT
                                     (1.0); REVIEW, REVISE AND BLACKLINE RIVIERA
                                     PALMS PURCHASE AND SALE AGREEMENT (4.1);
                                     CORRESPOND WITH LEHMAN AND TRIMONT REGARDING
                                     RIVIERA PALMS PURCHASE AND SALE AGREEMENT
                                     (0.1).

07/09/09  P. McGeehan           .70  TELEPHONE CALL WITH MR. FLAUM TO MS. OLSEN OF
          Task:  B120                TRIMONT REGARDING RIVIERA PALMS CONTRACT
                                     QUESTIONS.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    4
MATTER NUMBER: 04406.0205
INVOICE NO.: 680757


| | | | |
|---|---|---|---|
| 07/09/09 | P. McGeehan<br>Task:  B120 | .80 | REVIEW DRAFT REVISION OF CONTRACT AND PROVIDE COMMENTS ON SAME TO MR. FLAUM. |
| 07/10/09 | P. McGeehan<br>Task:  B120 | .20 | EMAIL COMMUNICATIONS WITH MR. FLAUM REGARDING RIVIERA PALMS SALES CONTRACT. |
| 07/13/09 | P. McGeehan<br>Task:  B120 | .20 | REVIEW FURTHER EMAIL COMMUNICATIONS REGARDING RIVIERA PALMS CONTRACT. |
| 07/14/09 | D. Flaum<br>Task:  B120 | .10 | CORRESPOND WITH LOCAL COUNSEL REGARDING SCHEDULING AND POSTPONING THE EDEN SPRINGS FORECLOSURE SALE. |
| 07/15/09 | D. Flaum<br>Task:  B120 | .70 | CONFER WITH K. OLSON OF TRIMONT REGARDING THE RIVIERA PALMS PURCHASE AND SALE AGREEMENT AND DUE DILIGENCE ITEMS (0.3); CORRESPOND WITH G. ALEXANDER OF TRIMONT REGARDING DUE DILIGENCE ITEMS FOR THE RIVIERA PALMS SALE (0.2); REVIEW COMMENTS FROM BUYER'S COUNSEL REGARDING PURCHASE AND SALE AGREEMENT FOR RIVIERA PALMS (0.2). |
| 07/15/09 | P. McGeehan<br>Task:  B120 | .20 | PRELIMINARY REVIEW OF EMAIL COMMENTS ON DRAFT CONTRACT FROM BUYER'S COUNSEL IN RIVIERA PALMS. |
| 07/16/09 | P. McGeehan<br>Task:  B120 | .50 | FURTHER REVIEW OF EMAIL COMMENTS FROM RIVIERA PALMS BUYER'S COUNSEL. |
| 07/16/09 | P. McGeehan<br>Task:  B120 | .60 | DISCUSS WITH MR. FLAUM RESPONSES TO COMMENTS FROM RIVIERA PALMS BUYER'S COUNSEL AND REVISIONS TO BE MADE TO CONTRACT. |
| 07/16/09 | D. Flaum<br>Task:  B120 | .40 | CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM TRIMONT AND LEHMAN REGARDING EDEN SPRINGS FORECLOSURE TIMING. |
| 07/16/09 | D. Flaum<br>Task:  B120 | 2.10 | REVIEW RIVIERA PALMS BUYER'S COMMENTS (0.8); REVIEW, REVISE AND BLACKLINE RIVIERA PALMS PURCHASE AND SALE AGREEMENT (0.8); CONFER WITH K. OLSON REGARDING RIVIERA PALMS AGREEMENT REVISIONS (0.2); CONFER WITH P. MCGEEHAN REGARDING RIVIERA PALMS AGREEMENT REVISIONS (0.3). |

LEHMAN BROTHERS HOLDINGS INC.             November 13, 2009      PAGE    5
MATTER NUMBER: 04406.0205
INVOICE NO.: 680757


07/17/09  D. Flaum              4.80   CONFER WITH RIVIERA PALMS BUYER'S COUNSEL
          Task:  B120                  REGARDING PURCHASE AND SALE AGREEMENT (1.5);
                                       CONFER WITH P. MCGEEHAN REGARDING BUYER'S
                                       COMMENTS FOR RIVIERA PALMS (0.5); CONFER WITH
                                       K. OLSON REGARDING DUE DILIGENCE ITEMS AND
                                       BUYER'S COMMENTS FOR RIVIERA PALMS (0.4);
                                       REVIEW, REVISE AND BLACKLINE RIVIERA PALMS
                                       PURCHASE AND SALE AGREEMENT (2.4).

07/17/09  P. McGeehan            .30   REVIEW REVISED RIVIERA PALMS CONTRACT IN
          Task:  B120                  RESPONSE TO BUYER COMMENTS.

07/17/09  P. McGeehan            .30   REVIEW OF FURTHER COMMENTS WITH MR. FLAUM AND
          Task:  B120                  POINTS TO PUT IN TRANSMITTAL EMAIL TO MR.
                                       NASTASI.

07/20/09  D. Flaum               .60   REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH
          Task:  B120                  K. OLSON REGARDING RIVIERA PALMS DUE DILIGENCE
                                       (0.2); REVIEW CORRESPONDENCE FROM AND
                                       CORRESPOND WITH K. OLSON REGARDING SANCTUARY
                                       BAY UNAUTHORIZED MARKETING (0.2); CORRESPOND
                                       WITH BUYER'S COUNSEL REGARDING RIVIERA PALMS
                                       PURCHASE AND SALE AGREEMENT (0.2).

07/21/09  D. Flaum               .20   CONFER WITH BUYER'S COUNSEL REGARDING RIVIERA
          Task:  B120                  PALMS SALE.

07/22/09  D. Flaum              3.10   CONFER WITH BUYER'S COUNSEL REGARDING REVISIONS
          Task:  B120                  TO RIVIERA PALMS PURCHASE AND SALE AGREEMENT
                                       AND ASSIGNMENT AND ASSUMPTION OF PURCHASE AND
                                       SALE AGREEMENT (1.0); DRAFT, REVIEW AND REVISE
                                       RIVIERA PALMS ASSIGNMENT OF PURCHASE AND SALE
                                       AGREEMENT (1.0); REVIEW, REVISE AND BLACKLINE
                                       RIVIERA PALMS PURCHASE AND SALE AGREEMENT
                                       (0.4); REVIEW CORRESPONDENCE FROM AND
                                       CORRESPOND WITH K. OLSON REGARDING REVISIONS TO
                                       RIVIERA PALMS PURCHASE AND SALE AGREEMENT AND
                                       ASSIGNMENT AND ASSUMPTION AGREEMENT (0.5);
                                       CORRESPOND WITH P. MCGEEHAN REGARDING PURCHASE
                                       AND SALE AGREEMENT AND ASSIGNMENT ASSUMPTION
                                       AGREEMENT (0.2).

LEHMAN BROTHERS HOLDINGS INC.             November 13, 2009        PAGE   6
MATTER NUMBER: 04406.0205
INVOICE NO.: 680757


07/23/09  D. Flaum            1.40   REVIEW CORRESPONDENCE FROM AND CORRESPOND AND
          Task:  B120                CONFER WITH K. OLSON REGARDING LIABILITY
                                     INSURANCE FOR RIVIERA PALMS (0.5); CONFER WITH
                                     P. MCGEEHAN REGARDING ASSIGNMENT AND ASSUMPTION
                                     AGREEMENT FOR RIVIERA PALMS (0.5); CORRESPOND
                                     WITH LEHMAN AND TRIMONT REGARDING THE REVISED
                                     RIVIERA PALMS PURCHASE AND SALE AGREEMENT AND
                                     ASSIGNMENT AND ASSUMPTION AGREEMENTS (0.4).

07/23/09  P. McGeehan          .30   REVIEW WITH MR. FLAUM FURTHER REVISIONS TO
          Task:  B120                RIVIERA PALMS SALES CONTRACT.

07/24/09  P. McGeehan          .20   REVIEW FURTHER REVISIONS TO RIVIERA PALMS
          Task:  B120                SALES CONTRACT.

07/24/09  D. Flaum            2.00   CONFER WITH BUYER'S COUNSEL REGARDING STATUS OF
          Task:  B120                THE PURCHASE AND SALE AGREEMENT (1.0); REVIEW
                                     CORRESPONDENCE FROM AND CONFER WITH K. OLSON
                                     REGARDING INSPECTIONS OF RIVIERA PALMS (0.5);
                                     CONFER WITH P. MCGEEHAN REGARDING PURCHASE AND
                                     SALE AGREEMENT STATUS AND ISSUES (0.5).

07/24/09  D. Flaum             .20   REVIEW CORRESPONDENCE FROM BUYER'S COUNSEL
          Task:  B120                REGARDING NEW PROPOSAL FOR SANCTUARY BAY SALE.

07/27/09  P. McGeehan          .30   REVIEW EMAIL FROM FORMER SANCTUARY BAY BUYER
          Task:  B120                AND FORWARD TO MR. NASTASI WITH COMMENTS.

07/27/09  P. McGeehan          .20   EMAILS WITH MR. FLAUM REGARDING RIVIERA PALMS
          Task:  B120                SALES CONTRACT.

07/27/09  D. Flaum             .50   REVIEW CORRESPONDENCE FROM J. NASTASI REGARDING
          Task:  B120                RIVIERA PALMS PURCHASE AND SALE AGREEMENT
                                     (0.1); CORRESPOND WITH RIVIERA PALMS BUYER'S
                                     COUNSEL REGARDING PURCHASE AND SALE AGREEMENT
                                     (0.2); CONFER WITH RIVIERA PALMS BUYER'S
                                     COUNSEL REGARDING PURCHASE AND SALE AGREEMENT
                                     (0.2).

07/27/09  D. Flaum             .60   REVIEW SANCTUARY BAY FILE REGARDING CLOSING
          Task:  B120                DATE AND SPECIFIC PERFORMANCE (0.3); REVIEW
                                     CORRESPONDENCE FROM P. MCGEEHAN AND K. OLSON
                                     REGARDING SANCTUARY BAY BUYER'S PROPOSAL (0.3).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    7
MATTER NUMBER: 04406.0205
INVOICE NO.: 680757


07/28/09  D. Flaum            5.40   CORRESPOND WITH LEHMAN AND TRIMONT REGARDING
          Task:  B120                RIVIERA PALMS SIGNATURE PAGES (0.4); BLACKLINE
                                     AND REVIEW RIVIERA PALMS ASSIGNMENT AND
                                     ASSUMPTION AGREEMENTS FOR BUYER ASSIGNEES
                                     (1.2); CONFER WITH P. MCGEEHAN REGARDING
                                     RIVIERA PALMS BUYER ASSIGNEES (1.5); CONFER
                                     WITH BUYER'S COUNSEL REGARDING RIVIERA PALMS
                                     BUYER ASSIGNEES (1.5); CONFER WITH T. MCLARTY
                                     REGARDING RIVIERA PALMS PURCHASE AND SALE
                                     AGREEMENT SPREADSHEET REGARDING TIMING AND
                                     DEADLINES (0.4); REVIEW CORRESPONDENCE FROM AND
                                     CORRESPOND WITH K. OLSON REGARDING RIVIERA
                                     PALMS INSURANCE MATTERS (0.4).

07/28/09  P. McGeehan          .40   EMAIL COMMUNICATIONS TO MR. NASTASI REGARDING
          Task:  B120                OPTION OFFER FROM FORMER SANCTUARY BAY BUYER.

07/28/09  P. McGeehan          .60   WORK ON COMPLETION OF RIVIERA PALMS CONTRACT.
          Task:  B120

07/28/09  T. McLarty           .30   CONFER WITH D. FLAUM REGARDING RIVIERA PALMS
          Task:  B120                PURCHASE AND SALE AGREEMENT SPREADSHEET
                                     REGARDING TIMING AND DEADLINES.

07/29/09  P. McGeehan          .30   REVIEW EMAIL COMMUNICATIONS WITH LEHMAN
          Task:  B120                REGARDING RIVIERA PALMS SALE.

07/29/09  P. McGeehan          .40   DISCUSS WITH MR. FLAUM APPROACH TOWARD
          Task:  B120                SALE/ESCROW ARRANGEMENTS.

07/29/09  D. Flaum            2.60   CONFER AND CORRESPOND WITH P. MCGEEHAN, R.
          Task:  B120                ZEMANEK AND A. ASENDORF REGARDING INSURED
                                     CLOSING LETTERS IN FLORIDA (1.2); CONFER WITH
                                     K. OLSON REGARDING SAME (0.3); CORRESPOND WITH
                                     LEHMAN AND TRIMONT REGARDING RIVIERA PALMS
                                     ESCROW ISSUES (0.5); CONFER WITH P. MCGEEHAN
                                     REGARDING INDEMNITY AND ACCESS AGREEMENT (0.3);
                                     CORRESPOND WITH LEHMAN AND TRIMONT REGARDING
                                     ACCESS AND INDEMNITY AGREEMENT (0.3).

07/30/09  D. Flaum            5.30   REVIEW VOICE MESSAGE FROM AND CONFER WITH N.
          Task:  B120                HORSFIELD REGARDING THE RIVIERA PALMS PURCHASE
                                     AND SALE AGREEMENT (0.5); CONFER WITH K. OLSON
                                     AND G. ALEXANDER REGARDING INSPECTIONS (0.5);
                                     CONFER WITH BUYER'S COUNSEL REGARDING

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    8
MATTER NUMBER: 04406.0205
INVOICE NO.: 680757

|  |  |  |  |
|--|--|--|--|
|  |  |  | POSTPONEMENT OF INSPECTIONS AND ESCROW AGENT ISSUES (1.2); CONFER WITH NEW ESCROW AGENT REGARDING ESCROW INSTRUCTIONS (0.3); REVIEW, REVISE AND BLACKLINE PURCHASE AND SALE AGREEMENT (1.5); CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM LEHMAN, TRIMONT, BUYER'S COUNSEL AND ESCROW AGENT REGARDING PURCHASE AND SALE AGREEMENT (1.0); REVIEW ESCROW AGREEMENT (0.3). |
| 07/31/09 | D. Flaum Task:  B120 | 1.90 | CONFER AND CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM BUYER'S COUNSEL, TITLE COMPANY, LEHMAN AND TRIMONT REGARDING STATUS OF RIVIERA PALMS PURCHASE AND SALE AGREEMENT AND ASSIGNMENT AND ASSUMPTION AGREEMENTS (1.0); REVIEW, REVISE, AND BLACKLINE RIVIERA PALMS PURCHASE AND SALE AGREEMENT REGARDING ESCROW ISSUES (0.9). |
| 07/31/09 | T. McLarty Task:  B120 | 1.10 | DRAFT SPREADSHEET REGARDING THE TIMING AND DEADLINES UNDER THE RIVIERA PALMS PURCHASE AND SALE AGREEMENT. |

B120  Asset Analysis and Recovery

| | | | |
|--|--|--|--|
| D. Flaum | 45.40 | 305.00 | $13,847.00 |
| P. McGeehan | 7.70 | 525.00 | $4,042.50 |
| T. McLarty | 1.40 | 225.00 | $315.00 |
| TOTAL B120 | 54.50 | | $18,204.50 |

Billed Recap Of Cost Detail - [Invoice: 680757 Date: 11/13/2009]                    Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:27 1(407)925-2602 | 25955136 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 07/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:27 1(407)925-2602 | 25955137 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 07/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:10 1(305)933-2000 | 25956740 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 07/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:14 1(407)925-2602 | 25977632 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 07/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 17:34 1(305)933-2000 | 25977663 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.55 | 0.55 | 78569 | |
| 07/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:08 1(305)933-2000 | 25977665 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 07/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 15:21 1(305)933-2000 | 25977692 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.55 | 0.55 | 78569 | |
| 07/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:31 1(305)933-2000 | 25977737 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 07/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:39 1(305)933-2000 | 25977813 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 07/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:37 1(305)933-2000 | 25987996 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 07/28/2009 | 4392 | DOUGLAS FLAUM | 101S | 13.00 | 0.10 | 1.30 | COPY CHARGES | 25984488 |
| 11/13/2009 | | | | 13.00 | 0.10 | 1.30 | | |
| 07/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 11:57 1(305)933-2000 | 25988029 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.55 | 0.55 | 78569 | |
| 07/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 14:12 1(954)315-1809 | 25988042 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.65 | 0.65 | 78569 | |
| 07/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 14:43 1(813)223-7474 | 25992601 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.65 | 0.65 | 74970 | |
| 07/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 14:10 1(813)227-7421 | 25988091 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.75 | 0.75 | 78569 | |
| 07/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.95 | 1.95 | LONG DISTANCE TELEPHONE 16:41 1(305)933-2000 | 25988111 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 1.95 | 1.95 | 78569 | |
| 07/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:34 1(646)333-7000 | 25994720 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 07/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.05 | 2.05 | LONG DISTANCE TELEPHONE 10:43 1(646)333-8737 | 25994723 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 2.05 | 2.05 | 78569 | |
| 07/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 11:27 1(305)933-2000 | 25994725 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.75 | 0.75 | 78569 | |
| 07/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:29 1(954)315-1805 | 25994751 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 07/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 16:48 1(646)333-7000 | 25994752 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 0.75 | 0.75 | 78569 | |
| 07/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 18:39 1(305)933-2000 | 25994756 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 1.05 | 1.05 | 78569 | |
| 07/31/2009 | 4392 | DOUGLAS FLAUM | 124H | 1.00 | 9.95 | 9.95 | IN-FLIGHT INTERNET FEE FOR PURPOSE OF REVISING | 25990777 |
| 11/13/2009 | | Invoice=680757 | | 1.00 | 9.95 | 9.95 | AND EMAILING DOCUMENTS TO CLIENT | |
| | | Voucher=1734003 Paid | | | | | Vendor=DOUGLAS FLAUM  Balance= .00  Amount= 9.95 | |

| | | | | | |
|--|--|--|--|--|--|
| | BILLED TOTALS: | WORK: | | 24.60 | 23 records |
| | BILLED TOTALS: | BILL: | | 24.60 | |
| | GRAND TOTAL: | WORK: | | 24.60 | 23 records |
| | GRAND TOTAL: | BILL: | | 24.60 | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                     Invoice No. 680761
Matter No.: 04406.0222                Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| G. Marsh | 5.00 | 475.00 | 2,375.00 |
| C. Weiss | 8.80 | 475.00 | 4,180.00 |
| G. Walling | 22.50 | 410.00 | 9,225.00 |
| D.A. Geiger | 8.90 | 395.00 | 3,515.50 |
| Total | 45.20 | | 19,295.50 |

TOTAL FEES:                               $ 19,295.50

CHARGES:

        COPY CHARGES                       0.90
        LONG DISTANCE TELEPHONE            5.05
        PACER SEARCHES                     1.68

TOTAL CHARGES:                        $        7.63

T O T A L   T H I S   S T A T E M E N T :    $ 19,303.13

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009       PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 680761


                        DESCRIPTION OF SERVICES


07/01/09  G. Marsh            .50   TELEPHONE CONFERENCE WITH C. WARREN AND A.
          Task:  B120               GILL.

07/01/09  G. Marsh            .50   WORK ON FORECLOSURE SALE.
          Task:  B120

07/01/09  G. Walling        4.90    WORK WITH G. MARSH AND D. GEIGER REGARDING
          Task:  B120               FORECLOSURE RELATED MATTERS (1.0); REVIEW
                                    FORECLOSURE RELATED COMMUNICATIONS FROM LEWIS &
                                    ROCHA (0.9); CALLS TO B. COLLINS, J. HERMAN AND
                                    A. GILL REGARDING FORECLOSURE RELATED MATTERS
                                    (0.9); COMMUNICATION WITH T. RICCITELLO
                                    REGARDING MARICOPA TSG TAX ENDORSEMENT (0.4);
                                    CONFERENCE CALL WITH G. MARSH AND C. WARREN, A.
                                    GILL REGARDING FORECLOSURE RELATED MATTERS
                                    (0.5); ADDITIONAL COMMUNICATIONS WITH T.
                                    RICCITELLO REGARDING FORECLOSURE RELATED
                                    MATTERS (1.2).

07/01/09  C. Weiss            .70   WORK ON FORECLOSURE CREDIT BID MATTERS (0.5);
          Task:  B120               E-MAILS REGARDING LOAN PURCHASE OFFER (0.2).

07/02/09  C. Weiss            .70   REVIEW AND REPLY TO E-MAILS REGARDING
          Task:  B120               FORECLOSURE BIDDING ISSUES (0.4); REVIEW
                                    E-MAILS AND SUMMARY REGARDING ADOT
                                    CONDEMNATION (0.3).

07/02/09  G. Walling        6.20    WORK ON FORECLOSURE RELATED MATTERS.
          Task:  B120

07/02/09  G. Marsh          1.00    WORK ON FORECLOSURE SALE.
          Task:  B120

07/06/09  G. Marsh          1.00    WORK ON FORECLOSURE SALE.
          Task:  B120

07/06/09  G. Walling        3.60    WORK ON FORECLOSURE RELATED MATTERS.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   3
MATTER NUMBER: 04406.0222
INVOICE NO.: 680761


07/06/09  D.A. Geiger          .50   REVIEW NUMEROUS E-MAILS FROM G. WALLING, T.
          Task:  B120                RICCITELLO AND C. WARREN REGARDING
                                     FORECLOSURE SALE ISSUES.

07/06/09  C. Weiss             .60   REVIEW E-MAILS REGARDING FORECLOSURE BID
          Task:  B120                ISSUES (0.4); WORK WITH G. WALLING REGARDING
                                     SAME (0.2).

07/07/09  G. Walling           .80   COMMUNICATION WITH T. RICCITELLO, C. WARREN, A.
          Task:  B120                GILL AND B. COLLINS REGARDING POSTPONED
                                     FORECLOSURE DATES AND REGARDING SALE STATUS
                                     INQUIRY FROM J. BONANNO.

07/07/09  D.A. Geiger          .30   REVIEW VARIOUS E-MAILS REGARDING FORECLOSURE
          Task:  B120                ISSUES AND POSTPONEMENT.

07/07/09  C. Weiss             .60   REVIEW E-MAILS REGARDING FORECLOSURE BIDDING
          Task:  B120                INSTRUCTIONS AND POSSIBLE POSTPONEMENT OF SALES
                                     (0.2); WORK WITH G. WALLING REGARDING SAME
                                     (0.2); TELEPHONE CONFERENCE WITH G. MARSH
                                     REGARDING SAME (0.2).

07/08/09  D.A. Geiger          .30   TELEPHONE CONFERENCE WITH A. GILL REGARDING
          Task:  B120                FORECLOSURE ISSUES.

07/08/09  D.A. Geiger          .20   PREPARE CORRESPONDENCE TO A. GILL REGARDING
          Task:  B120                FORECLOSURE DETAILS.

07/08/09  C. Weiss             .20   TELEPHONE CALL FROM D. GEIGER REGARDING
          Task:  B120                MINERAL RIGHTS AND VALUATION ISSUE (0.1);
                                     E-MAILS REGARDING FORECLOSURE CONTINUANCE
                                     (0.1).

07/09/09  G. Walling           .40   WORK WITH C. WEISS REGARDING INQUIRIES FROM A.
          Task:  B120                GILL CONCERNING INVOICES (0.1); WORKED WITH R.
                                     FROHLICH REGARDING INVOICES REQUESTED BY A.
                                     GILL (0.1); REVIEW INVOICES (0.2).

07/09/09  D.A. Geiger          .10   REVIEW CORRESPONDENCE FROM A. NEWDELMAN
          Task:  B120                REGARDING BONANNO OFFER TO PURCHASE NOTE.

LEHMAN BROTHERS HOLDINGS INC.           November 13, 2009        PAGE   4
MATTER NUMBER: 04406.0222
INVOICE NO.: 680761

07/09/09  C. Weiss            .30   TELEPHONE CONFERENCE WITH D. GEIGER REGARDING
          Task:  B120               MINERAL RIGHTS ISSUES (0.1); TELEPHONE
                                    CONFERENCE WITH G. MARSH REGARDING
                                    FORECLOSURE STATUS (0.1); REVIEW E-MAILS
                                    REGARDING POSTPONEMENT (0.1).

07/10/09  C. Weiss            .40   REVIEW E-MAIL REGARDING BORROWER DPO OFFER
          Task:  B120               (0.1); TELEPHONE CONFERENCE WITH G. MARSH
                                    REGARDING SAME (0.1); E-MAIL TO LEHMAN AND
                                    TRIMONT REGARDING SAME (0.2).

07/10/09  G. Walling          .20   COMMUNICATIONS WITH C. WEISS AND C. WARREN
          Task:  B120               REGARDING RESPONSE TO PURCHASE OFFER FROM
                                    SUSPECTED BORROWER AFFILIATE.

07/10/09  D.A. Geiger         .20   REVIEW CORRESPONDENCE FROM AND PREPARE
          Task:  B120               CORRESPONDENCE TO A. NEWDELMAN REGARDING
                                    RENEWED OFFER OF SETTLEMENT.

07/10/09  D.A. Geiger         .10   TELEPHONE CONFERENCE WITH M. OHRE REGARDING
          Task:  B120               PREVENTING APS CONDEMNATION ACTION FROM BEING
                                    DISMISSED.

07/10/09  D.A. Geiger         .40   ANALYZE STRATEGY FOR SETTLING ADOT
          Task:  B120               CONDEMNATION ACTION.

07/13/09  C. Weiss            .90   E-MAILS REGARDING BORROWER DISCOUNTED PAYOFF
          Task:  B120               OFFER (0.2); TELEPHONE CONFERENCES WITH C.
                                    WARREN REGARDING FORECLOSURE BID AND APPRAISAL
                                    ISSUES (0.3); TELEPHONE CONFERENCE WITH D.
                                    GEIGER REGARDING UPDATED APPRAISAL (0.1);
                                    REVIEW AND REPLY TO E-MAILS REGARDING
                                    FORECLOSURE BID INSTRUCTIONS (0.3).

07/13/09  G. Walling        1.30    COMMUNICATIONS WITH T. RICCITELLO REGARDING BID
          Task:  B120               INSTRUCTIONS (0.3); WORK WITH C. WEISS
                                    REGARDING FORECLOSURE RELATED MATTERS (0.2);
                                    COMMUNICATIONS WITH C. WARREN REGARDING BID
                                    INSTRUCTIONS (0.2); REVIEW PRIOR BID
                                    INSTRUCTIONS (0.2); REVISE BID INSTRUCTIONS
                                    (0.2); COMMUNICATIONS WITH C. WARREN, T.
                                    RICCITELLO AND A. GILL REGARDING SAME (0.2).

07/13/09  D.A. Geiger         .10   CONFERENCE WITH C. WEISS REGARDING APPRAISALS.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009      PAGE   5
MATTER NUMBER: 04406.0222
INVOICE NO.: 680761


07/13/09  D.A. Geiger           .20   REVIEW E-MAILS REGARDING BID INSTRUCTIONS.
          Task: B120

07/13/09  D.A. Geiger           .10   TELEPHONE CALL FROM F. JEANS REGARDING ADOT
          Task: B120                   FEES.

07/14/09  D.A. Geiger           .40   REVIEW CORRESPONDENCE FROM W. MONTANDON
          Task: B120                   REGARDING APPRAISALS (0.3); FORWARD TO TRIMONT
                                       AND CLIENT (0.1).

07/14/09  D.A. Geiger           .80   REVIEW E-MAILS REGARDING TRUSTEE'S SALES
          Task: B120                   ISSUES.

07/14/09  G. Walling           2.50   COMMUNICATIONS WITH A. GILL AND C. WARREN
          Task: B120                   REGARDING FORECLOSURE BID INSTRUCTIONS (0.7);
                                       WORK WITH D. GEIGER, G. MARSH AND C. WEISS
                                       REGARDING SAME (0.9); CALL WITH A. GILL
                                       REGARDING BID INSTRUCTIONS (0.2); CONFERENCE
                                       CALL WITH G. MARSH AND A. GILL REGARDING BID
                                       INSTRUCTIONS (0.3); COMMUNICATIONS WITH T.
                                       RICCITELLO AND C. WARREN REGARDING
                                       RESCHEDULING OF FORECLOSURE SALES (0.4).

07/14/09  C. Weiss              .60   REVIEW AND REPLY TO E-MAILS REGARDING
          Task: B120                   FORECLOSURE BID INSTRUCTIONS, POSTPONEMENT AND
                                       BORROWER SETTLEMENT OFFER (0.3); TELEPHONE
                                       CONFERENCE WITH G. MARSH REGARDING SAME AND
                                       CONFERENCE WITH C. WARREN (0.3).

07/15/09  D.A. Geiger           .20   TELEPHONE CONFERENCE WITH B. HENRY REGARDING
          Task: B120                   REVISED STRATEGY FOR RESOLVING ADOT
                                       CONDEMNATION ACTION.

07/17/09  C. Weiss              .40   TELEPHONE CONFERENCE WITH G. MARSH REGARDING
          Task: B120                   BID STRATEGY ISSUES DISCUSSED WITH C. WARREN
                                       (0.2); CONSIDER NEXT STEPS VIS FORECLOSURE
                                       (0.2).

07/20/09  C. Weiss              .50   REVIEW E-MAILS REGARDING FORECLOSURE
          Task: B120                   POSTPONEMENT AND REVISED BID INSTRUCTIONS
                                       (0.2); TELEPHONE CONFERENCE WITH G. MARSH
                                       REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH
                                       C. WARREN'S OFFICE REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   6
MATTER NUMBER: 04406.0222
INVOICE NO.: 680761


07/20/09  D.A. Geiger          .20   REVIEW CORRESPONDENCE FROM G. WALLING
          Task:  B120                REGARDING FORECLOSURE OPEN ISSUES.

07/20/09  G. Walling           .80   COMMUNICATION WITH C. WARREN AND A. GILL
          Task:  B120                REGARDING REVISED BID INSTRUCTIONS (0.2); WORK
                                     WITH G. MARSH REGARDING BID INSTRUCTIONS (0.2);
                                     COMMUNICATIONS WITH A. GILL REGARDING UPDATED
                                     LOAN BALANCE INFORMATION (0.1); REVISE BID
                                     INSTRUCTIONS (0.2); COMMUNICATIONS WITH C.
                                     WARREN, A. GILL, C. WEISS AND G. MARSH
                                     REGARDING SAME (0.1).

07/21/09  D.A. Geiger          .20   REVIEW CORRESPONDENCE FROM C. WEISS REGARDING
          Task:  B120                SETTLEMENT OFFER OF N. BONNANO.

07/21/09  D.A. Geiger          .10   REVIEW CORRESPONDENCE FROM A. NEWDELMAN
          Task:  B120                REGARDING SETTLEMENT OFFER OF N. BONNANO.

07/21/09  C. Weiss             .40   REVIEW E-MAIL REGARDING BORROWER OFFER (0.1);
          Task:  B120                E-MAIL TO LEHMAN AND TRIMONT REGARDING SAME
                                     AND FORECLOSURE BID STRATEGY (0.2); TELEPHONE
                                     CONFERENCE WITH G. MARSH REGARDING SAME (0.1).

07/22/09  C. Weiss             .50   TELEPHONE CONFERENCE WITH C. WARREN REGARDING
          Task:  B120                FORECLOSURE BID STRATEGY AND PENDING SITE
                                     VISIT (0.3); E-MAILS WITH TRIMONT REGARDING
                                     SAME (0.2).

07/22/09  D.A. Geiger          .50   TELEPHONE CONFERENCE WITH J. DORSEY (ADOT),
          Task:  B120                F. JEANS (MM156) AND B. HENRY REGARDING ADOT
                                     CONDEMNATION ACTION AND POTENTIAL TO RESOLVE.

07/22/09  D.A. Geiger          .20   TELEPHONE CONFERENCE WITH B. HENRY REGARDING
          Task:  B120                ADOT STRATEGY.

07/22/09  D.A. Geiger          .20   REVIEW CORRESPONDENCE FROM B. HENRY REGARDING
          Task:  B120                ADOT STRATEGY.

07/23/09  D.A. Geiger          .40   REVIEW CORRESPONDENCE FROM AND PREPARE
          Task:  B120                CORRESPONDENCE TO B. HENRY REGARDING
                                     LITIGATION STRATEGY FOR ADOT ACTION.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009      PAGE   7
MATTER NUMBER: 04406.0222
INVOICE NO.: 680761


07/23/09  C. Weiss              .30   TELEPHONE CONFERENCE WITH G. MARSH REGARDING
          Task:  B120                 DISCUSSION WITH C. WARREN ON BID STRATEGY AND
                                      NEXT STEPS (0.2); E-MAIL TO C. WARREN
                                      REGARDING BORROWER OFFER (0.1).

07/23/09  G. Walling            .20   REVIEW MLA INVOICES FOR A. GILL (0.1);
          Task:  B120                 COMMUNICATIONS WITH A. GILL REGARDING SAME
                                      (0.1).

07/27/09  G. Walling            .30   WORK WITH D. GEIGER AND C. WEISS REGARDING BID
          Task:  B120                 INSTRUCTIONS (0.2); COMMUNICATIONS WITH T.
                                      RICCITELLO REGARDING SAME (0.1).

07/27/09  G. Marsh              .30   REVIEW E-MAILS.
          Task:  B120

07/27/09  G. Marsh              .50   WORK ON ADOT FILING.
          Task:  B120

07/27/09  G. Marsh              .50   WORK ON APS FILING.
          Task:  B120

07/27/09  D.A. Geiger           .50   REVIEW AND REVISE NOTICE TO BE FILED IN ADOT
          Task:  B120                 AND APS CONDEMNATION ACTIONS TO PREVENT
                                      DISMISSAL OF ACTIONS.

07/27/09  D.A. Geiger           .90   PREPARE CORRESPONDENCE TO W. OLSHAN AND C.
          Task:  B120                 WARREN REGARDING ANALYSIS OF ADVISABILITY OF
                                      OBJECTING TO DISCHARGE OF GUARANTOR ALLEN
                                      JENKINS.

07/27/09  D.A. Geiger           .20   REVIEW CORRESPONDENCE FROM B. HENRY REGARDING
          Task:  B120                 FILING NOTICE IN ADOT ACTION.

07/27/09  D.A. Geiger           .20   REVIEW CORRESPONDENCE FROM C. WEISS AND T.
          Task:  B120                 RICCITELLO REGARDING TRUSTEE SALE ISSUES.

07/27/09  D.A. Geiger           .20   PREPARE CORRESPONDENCE TO CLIENT REGARDING
          Task:  B120                 NOTICES TO BE FILED IN APS AND ADOT ACTIONS.

07/27/09  C. Weiss              .40   REVIEW E-MAILS REGARDING FORECLOSURE TIMING,
          Task:  B120                 BID REQUIREMENTS AND BONANNO OFFER (0.2);
                                      E-MAIL TO C. WARREN REGARDING SAME (0.1);
                                      COMMUNICATIONS WITH G. MARSH AND D. GEIGER
                                      REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE    8
MATTER NUMBER: 04406.0222
INVOICE NO.: 680761


07/28/09  D.A. Geiger            .50  REVIEW AND REVISE NOTICES OF RELIEF FROM
          Task:  B120                 BANKRUPTCY TO BE FILED IN ADOT AND APS
                                      CONDEMNATION ACTIONS.

07/28/09  G. Marsh               .70  REVIEW E-MAILS IN CONNECTION WITH ADOT
          Task:  B120                 ACTION, APS ACTION AND FORECLOSURE SALE.

07/28/09  G. Walling             .30  COMMUNICATIONS WITH T. RICCITELLO AND C. WARREN
          Task:  B120                 REGARDING REVISED FORECLOSURE BID INSTRUCTIONS.

07/29/09  G. Walling             .60  COMMUNICATIONS WITH C. WARREN REGARDING
          Task:  B120                 DEFERRAL OF FORECLOSURE SALES (0.2);
                                      COMMUNICATIONS WITH T. RICCITELLO REGARDING
                                      RESCHEDULING OF FORECLOSURE SALES (0.2);
                                      COMMUNICATIONS WITH C. WARREN REGARDING NEW
                                      FORECLOSURE SALE DATE (0.2).

07/29/09  D.A. Geiger            .30  REVIEW CORRESPONDENCE FROM C. WARREN AND T.
          Task:  B120                 RICCITELLO REGARDING POSTPONEMENT OF
                                      TRUSTEE'S SALES.

07/29/09  C. Weiss               .50  E-MAILS WITH C WARREN REGARDING FORECLOSURE
          Task:  B120                 POSTPONEMENT (0.2); TELEPHONE CONFERENCE WITH
                                      A. GILL REGARDING SAME AND PROPERTY SITE
                                      VISIT AND ISSUES CAUSING POSTPONEMENT (0.3).

07/30/09  D.A. Geiger            .20  REVIEW CORRESPONDENCE FROM AND PREPARE
          Task:  B120                 CORRESPONDENCE TO A. NEWDELMAN REGARDING N.
                                      BONNANO SETTLEMENT OFFER.

07/30/09  D.A. Geiger            .20  PREPARE CORRESPONDENCE TO CLIENT REGARDING N.
          Task:  B120                 BONNANO SETTLEMENT OFFER.

07/30/09  C. Weiss               .40  TELEPHONE CONFERENCE WITH D. GEIGER REGARDING
          Task:  B120                 FORECLOSURE POSTPONEMENT ISSUES AND RESPONSE
                                      TO BONANNO SETTLEMENT OFFER (0.2); REVIEW AND
                                      REPLY TO E-MAILS REGARDING SAME (0.2).

07/30/09  G. Walling             .40  COMMUNICATIONS WITH C. WARREN REGARDING
          Task:  B120                 FORECLOSURE SALE POSTPONEMENT (0.1); WORK WITH
                                      C. WEISS REGARDING SAME (0.1); COMMUNICATIONS
                                      WITH T. RICCITELLO REGARDING FORECLOSURE
                                      RESCHEDULING (0.2).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    9
MATTER NUMBER: 04406.0222
INVOICE NO.: 680761


07/31/09  C. Weiss                .40  E-MAILS WITH T. RICCITELLO REGARDING
          Task:  B120                  FORECLOSURE POSTPONEMENT (0.2); REVIEW
                                       E-MAILS REGARDING ADOT POSITION IN
                                       CONDEMNATION MATTER (0.2).


B120  Asset Analysis and Recovery
      C. Weiss                         8.80    475.00   $4,180.00
      D.A. Geiger                      8.90    395.00   $3,515.50
      G. Marsh                         5.00    475.00   $2,375.00
      G. Walling                      22.50    410.00   $9,225.00

         TOTAL B120                   45.20            $19,295.50

Billed Recap Of Cost Detail - [Invoice: 680761 Date: 11/13/2009]    Pg 78 of 82

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 17:24 1(520)838-7743 | 25945067 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.65 | 0.65 | 78564 | |
| 07/01/2009 | 4962 | JENNY VARGAS | 411S | 3.00 | 0.56 | 1.68 | PACER SEARCHES | 25964076 |
| 11/13/2009 | | Invoice=680761 | | 3.00 | 0.56 | 1.68 | | |
| 07/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:02 1(646)333-8729 | 25954672 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.25 | 0.25 | 78564 | |
| 07/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:17 1(520)838-7743 | 25954676 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.45 | 0.45 | 78564 | |
| 07/13/2009 | 4356 | DAVID A. GEIGER | 101S | 9.00 | 0.10 | 0.90 | COPY CHARGES | 25956819 |
| 11/13/2009 | | Invoice=680761 | | 9.00 | 0.10 | 0.90 | | |
| 07/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:00 1(646)333-8729 | 25977583 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.25 | 0.25 | 78411 | |
| 07/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 12:02 1(520)838-7743 | 25963170 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 1.15 | 1.15 | 78564 | |
| 07/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 12:12 1(520)838-7743 | 25963172 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.55 | 0.55 | 78564 | |
| 07/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:01 1(646)333-8729 | 25987850 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.25 | 0.25 | 78411 | |
| 07/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 12:06 1(602)382-6259 | 25977835 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.45 | 0.45 | 74118 | |
| 07/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:00 1(602)382-6259 | 25977860 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.35 | 0.35 | 74118 | |
| 07/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:00 1(602)382-6000 | 25987964 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.35 | 0.35 | 74118 | |
| 07/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:03 1(602)528-4000 | 25987965 |
| 11/13/2009 | | Invoice=680761 | | 1.00 | 0.35 | 0.35 | 74118 | |
| | | BILLED TOTALS: | WORK: | | | 7.63 | 13 records | |
| | | BILLED TOTALS: | BILL: | | | 7.63 | | |
| | | GRAND TOTAL: | WORK: | | | 7.63 | 13 records | |
| | | GRAND TOTAL: | BILL: | | | 7.63 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 680765
Matter No.: 04406.0238               Invoice Date: November 13, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| K. Lewis | 1.60 | 400.00 | 640.00 |
| D. Flaum | 1.90 | 305.00 | 579.50 |
| Total | 3.50 | | 1,219.50 |

TOTAL FEES:                                   $   1,219.50

CHARGES:

    LONG DISTANCE TELEPHONE              1.75

TOTAL CHARGES:                             $       1.75

T O T A L   T H I S   S T A T E M E N T :   $   1,221.25

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE   2
MATTER NUMBER: 04406.0238
INVOICE NO.: 680765


                    DESCRIPTION OF SERVICES


07/09/09  D. Flaum           .20   REVIEW VOICE MESSAGE FROM B. HACKETT AT WEIL
          Task:  B120              GOTSHAL REGARDING FORECLOSURE PROTOCOL APPROVAL
                                   STATUS (0.1); CORRESPOND WITH P. MCGEEHAN AND
                                   K. LEWIS REGARDING SAME (0.1).

07/09/09  K. Lewis           .20   COMMUNICATIONS WITH D. FLAUM REGARDING
          Task:  B130              POTENTIAL SALE-DATE POSTPONEMENT DUE TO LBHI
                                   BANKRUPTCY ISSUES.

07/14/09  D. Flaum          1.40   REVIEW CORRESPONDENCE FROM K. LEWIS REGARDING
          Task:  B120              FORECLOSURE DELAY (0.3); CORRESPOND AND CONFER
                                   WITH S. ABELMAN REGARDING FORECLOSURE DELAY AND
                                   REQUIREMENTS (0.6); CORRESPOND WITH K. LEWIS
                                   AND P. MCGEEHAN REGARDING FORECLOSURE
                                   POSTPONEMENT REQUIREMENTS (0.3); CORRESPOND
                                   WITH TRIMONT REGARDING POSTPONEMENT MECHANICS
                                   (0.2).

07/21/09  K. Lewis           .50   COMMUNICATIONS WITH J. HERMAN REGARDING TIMING
          Task:  B130              OF FORECLOSURE SALE AND REGARDING BID
                                   STRUCTURING.

07/21/09  D. Flaum           .30   CONFER AND CORRESPOND WITH K. LEWIS REGARDING
          Task:  B120              GUARANTY (0.1); REVIEW FILE REGARDING SAME
                                   (0.1); REVIEW CORRESPONDENCE FROM K. LEWIS
                                   REGARDING FORECLOSURE POSTPONEMENT AND BIDDING
                                   (0.1).

07/22/09  K. Lewis           .20   DISCUSSION WITH M. INAGAKI REGARDING
          Task:  B130              POSTPONEMENT OF FORECLOSURE SALE DATE.

07/22/09  K. Lewis           .10   COMMUNICATIONS WITH LOCAL COUNSEL REGARDING
          Task:  B130              FORECLOSURE SALE POSTPONEMENT.

07/23/09  K. Lewis           .20   COMMUNICATIONS WITH J. HERMAN REGARDING
          Task:  B130              BIDDING ISSUES AND REGARDING SALE
                                   POSTPONEMENT.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    3
MATTER NUMBER: 04406.0238
INVOICE NO.: 680765


07/28/09   K. Lewis              .30   COMMUNICATIONS WITH L. GIESLER AND J. HERMAN
           Task:  B130                 REGARDING POSTPONEMENT OF FORECLOSURE SALE DATE
                                       AND PROCEDURAL CONCERNS RELATING TO SAME.

07/28/09   K. Lewis              .10   COMMUNICATIONS WITH LOCAL COUNSEL REGARDING
           Task:  B130                 POSTPONEMENT OF FORECLOSURE SALE DATE.

B120   Asset Analysis and Recovery
       D. Flaum                          1.90      305.00      $579.50

          TOTAL B120                     1.90                  $579.50

B130   Asset Disposition
       K. Lewis                          1.60      400.00      $640.00

          TOTAL B130                     1.60                  $640.00

Billed Recap Of Cost Detail - [Invoice: 680765 Date: 11/13/2009]     Page 1

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:31 1(970)252-0160 | 25943373 |
| 11/13/2009 | | Invoice=680765 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 07/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 13:34 1(303)223-1102 | 25961406 |
| 11/13/2009 | | Invoice=680765 | | 1.00 | 1.05 | 1.05 | 78569 | |
| | | | | | | | | |
| 07/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:45 1(303)223-1102 | 25989500 |
| 11/13/2009 | | Invoice=680765 | | 1.00 | 0.35 | 0.35 | 74658 | |
| | | | | | | | | |
| | | BILLED TOTALS: | WORK: | | | 1.75 | 3 records | |
| | | BILLED TOTALS: | BILL: | | | 1.75 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 1.75 | 3 records | |
| | | GRAND TOTAL: | BILL: | | | 1.75 | | |