# EXHIBIT E3

## Invoices for August 1, 2009 through August 31, 2009

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 680789
Matter No.: 30837.0001               Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2009
RE: KONTRABECKI NY BANKRUPTCY ACTION

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 90.00 | 600.00 | 54,000.00 |
| B. Olasov | 13.20 | 450.00 | 5,940.00 |
| S.M. Rein | 3.30 | 365.00 | 1,204.50 |
| S. Chandler | 98.10 | 355.00 | 34,825.50 |
| A.C. Redick | 41.40 | 285.00 | 11,799.00 |
| D. Gordon | 84.40 | 285.00 | 24,054.00 |
| F.L. Russell | 5.80 | 225.00 | 1,305.00 |
| A. Linkner | 16.70 | 225.00 | 3,757.50 |
| M.S. Grycner | 5.00 | 215.00 | 1,075.00 |
| S. Sermprungsuk | 1.70 | 145.00 | 246.50 |
| Total | 359.60 | | 138,207.00 |

TOTAL FEES:                                    $138,207.00

LEHMAN BROTHERS HOLDINGS INC.  November 13, 2009  PAGE 2
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789

CHARGES:

| | |
|---|---:|
| COPY CHARGES | 189.60 |
| DELIVERY SERVICE/MESSENGER | 163.12 |
| EXPERTS | 14,750.00 |
| FILING / COURT FEES | 420.00 |
| LITIGATION SUPPORT VENDORS | 462.00 |
| LONG DISTANCE TELEPHONE | 186.42 |
| OTHER | 27.44 |
| OUT OF TOWN TRAVEL | -10.00 |
| WESTLAW RESEARCH | 5,396.91 |

TOTAL CHARGES:          $ 21,585.49

T O T A L   T H I S   S T A T E M E N T :   $159,792.49

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    3
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


### DESCRIPTION OF SERVICES

| | | | |
|---|---|---|---|
| 08/03/09 | A. Linkner<br>Task:  L120 | 5.00 | CONTINUE TO DRAFT MEMORANDUM REGARDING CALCULATING LOST PROFITS DAMAGES. |
| 08/03/09 | D. Gordon<br>Task:  L240 | 3.00 | FURTHER DETAILED REVIEW OF KONTRABECKI'S DAUBERT MOTION AND MOTION FOR SUMMARY JUDGMENT (1.6); CONFERENCES WITH A. LINKNER REGARDING RESEARCH IN CONNECTION WITH RESPONSE TO SAME (0.6); CONFERENCE CALL WITH P. BENVENUTTI, M. KAUFMAN AND P. CROSBY REGARDING RESPONSE TO SAME (0.8). |
| 08/03/09 | S. Chandler<br>Task:  L250 | .20 | REVIEW CORRESPONDENCE REGARDING KONTRABECKI MOTIONS. |
| 08/03/09 | M. Kaufman<br>Task:  L350 | 3.20 | PREPARE FOR HEARING BEFORE JUDGE MONTALI ON KONTRABECKI'S MOTION TO COMPEL (1.8);  REVIEW OF CASE AUTHORITIES AND VARIOUS BRIEFS IN PREPARATION FOR SAME (1.4). |
| 08/04/09 | M. Kaufman<br>Task:  L350 | 3.40 | FURTHER PREPARATION FOR HEARING BEFORE JUDGE MONTALI (1.5); PARTICIPATE VIA TELEPHONE IN HEARING REGARDING KONTRABECKI'S MOTION TO COMPEL AND ARGUMENT BEFORE COURT REGARDING SAME (1.1); SUBSEQUENT COMMUNICATION WITH P. BENVENUTTI REGARDING RESULTS OF HEARING AND MATTERS TO BE ATTENDED TO IN CONJUNCTION THEREWITH (0.8). |
| 08/04/09 | A. Linkner<br>Task:  L120 | 5.70 | CONTINUE TO DRAFT MEMORANDUM REGARDING CALCULATING LOST PROFITS DAMAGES. |
| 08/05/09 | A. Linkner<br>Task:  L120 | 4.90 | FINISH DRAFTING MEMORANDUM REGARDING CALCULATING LOST PROFITS DAMAGES. |
| 08/05/09 | D. Gordon<br>Task:  L240 | .10 | REVIEW MESSAGE TO BE SENT TO M. DEBSKA IN CONNECTION WITH DECLARATION IN SUPPORT OF OPPOSITION TO KONTRABECKI MOTION FOR SUMMARY JUDGMENT. |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    4
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


08/05/09  M. Kaufman          1.10   REVIEW E-MAIL FROM P. BENVENUTTI REGARDING
          Task:  L420                 DEBSKA DECLARATION AND ISSUES REGARDING SAME
                                      (0.2); REVIEW ASSESSMENT OF SAID PROPOSED
                                      DECLARATION AND COMMUNICATION WITH P.
                                      BENVENUTTI REGARDING SAME (0.7); FURTHER REVIEW
                                      OF SUPPLEMENTAL E-MAIL TO DEBSKA REGARDING SAME
                                      (0.2).

08/05/09  M. Kaufman           .40   CONFER WITH P. BENVENUTTI REGARDING DESIGNATION
          Task:  L310                 OF WITNESSES RESPONSIVE TO RULE 30(B)(6) NOTICE
                                      AND COURT ORDER AND TACTICS TO BE UTILIZED IN
                                      CONJUNCTION WITH COURT'S ORDER.

08/05/09  M. Kaufman          1.60   CONFER WITH P. BENVENUTTI REGARDING CONFERENCE
          Task:  L120                 WITH W. OLSHAN TO DISCUSS STATUS AND
                                      STRATEGIES.

08/05/09  M. Kaufman          1.10   CONFER WITH BENVENUTTI AND REVIEW E-MAILS
          Task:  L350                 RELATING TO SCHEDULING HEARINGS (0.7); REVIEW
                                      FOLLOW-UP E-MAILS REGARDING SAME (0.4).

08/06/09  D. Gordon            .70   REVIEW DAUBERT RESEARCH PERFORMED BY A.
          Task:  L240                 LINKNER.

08/06/09  A. Linkner          1.10   FINISH EDITING MEMORANDUM REGARDING CALCULATING
          Task:  L120                 LOST PROFITS DAMAGES

08/07/09  M. Kaufman           .30   CONFER WITH P. BENVENUTTI FURTHER WITH REGARD
          Task:  L120                 TO SCHEDULING (0.1); REVIEW VARIOUS E-MAILS
                                      PERTAINING TO SAME (0.2).

08/10/09  S. Chandler         2.20   REVIEW KONTRABECKI MOTION FOR SUMMARY JUDGMENT,
          Task:  L240                 DAUBERT MOTION AND RELATED FILINGS.

08/10/09  S. Chandler          .10   FOLLOW-UP WITH B.STONE REGARDING PREPARATION OF
          Task:  L250                 PRO HAC VICE PAPERS.

08/10/09  S. Chandler          .50   FOLLOW-UP WITH J.GASOWSKI REGARDING STATUS OF
          Task:  L440                 GATHERING PLEADINGS AND ORDERS IN POLAND
                                      (0.2); REVIEW CORRESPONDENCE REGARDING SAME
                                      (0.2); CHECK NOTES REGARDING SAME (0.1).

08/11/09  A.C. Redick         3.10   RESEARCH REGARDING UNAVAILABILITY OF EVIDENCE
          Task:  L250                 AS IT RELATES TO FAIRNESS PRINCIPLES WITH
                                      RESPECT TO WAIVER OF ATTORNEY-CLIENT PRIVILEGE.

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009       PAGE    5
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


| 08/11/09 | S. Chandler<br>Task: L440 | 2.90 | REVIEW AND REVISE PRO HAC VICE FILINGS (0.5); CONFER WITH TEAM REGARDING SAME (0.2); CONFER WITH M.GRYCNER REGARDING TRIAL PREPARATION MATTERS (0.4); CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (0.9); WORK ON REVIEW OF FILINGS FOR USE AT TRIAL (0.9). |
|---|---|---|---|
| 08/11/09 | S. Chandler<br>Task: L390 | .10 | CONFER WITH D.GORDON REGARDING DOCUMENT REVIEW. |
| 08/11/09 | M. Kaufman<br>Task: L440 | 1.40 | CONFER WITH P. BENVENUTTI PRIOR TO CALL WITH W. OLSHAN (0.5); FOLLOW-UP CALL WITH P. BENVENUTTI AND W. OLSHAN TO DISCUSS STRATEGIES, TRIAL MATTERS AND OTHER PRETRIAL MOTIONS AND CONSIDER TACTICAL APPROACHES IN LIGHT OF RECENT RULINGS (0.9). |
| 08/12/09 | D. Gordon<br>Task: L250 | .40 | WORK IN CONNECTION WITH MOTION FOR PRO HAC VICE ADMISSION. |
| 08/12/09 | D. Gordon<br>Task: L440 | 2.60 | BEGIN DRAFTING OF SUMMARY CHART OF OUTLINE OF ISSUES AND EVIDENCE FOR USE AT TRIAL. |
| 08/12/09 | A.C. Redick<br>Task: L250 | 2.00 | RESEARCH ON UNAVAILABILITY OF EVIDENCE AS IT RELATES TO FAIRNESS PRINCIPLES WITH RESPECT TO WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 08/12/09 | S. Chandler<br>Task: L440 | 1.40 | REVIEW DOCKETS FOR NEW YORK ACTIONS AND SKIM FILINGS GATHERED AND RELATED TO SAME (0.8); WORK ON PREPARING ACTION ITEM LIST (0.2); MESSAGE TO L.GILICNINSKI REGARDING TRIAL PREPARATION (0.4). |
| 08/12/09 | S. Sermprungsuk<br>Task: L110 | 1.30 | OBTAIN COURT DOCKETS FOR S. CHANDLER. |
| 08/13/09 | A.C. Redick<br>Task: L250 | 1.00 | RESEARCH FAIRNESS AND BALANCING ANALYSIS AND EFFECT OF UNAVAILABILITY OF EVIDENCE IN DETERMINING WHETHER ATTORNEY-CLIENT PRIVILEGE WAIVED. |
| 08/13/09 | D. Gordon<br>Task: L440 | 2.40 | COMPLETE DRAFT OUTLINE OF TRIAL ISSUES AND EVIDENCE (2.3); DISTRIBUTE SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   6
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


08/13/09  D. Gordon          2.90  DOCUMENT REVIEW.
          Task: L390

08/13/09  M. Kaufman          1.30  REVIEW E-MAIL FROM S. CHANDLER WITH REGARD TO
          Task: L440              TRIAL PREPARATION WITH RESPECT TO POLISH ISSUES
                                   (0.3); COMMUNICATION WITH L. GILICINSKI
                                   REGARDING SAME (0.2); REVIEW OF PREPARATION OF
                                   ONGOING DEVELOPMENT OF TRIAL EXHIBIT LIST AS
                                   PREPARED BY S. CHANDLER (0.8).

08/13/09  M. Kaufman           .40  INITIAL REVIEW OF KONTRABECKI'S OPPOSITION TO
          Task: L350              LEHMAN'S MOTION TO COMPEL CERTAIN DISCOVERY
                                   RELATING TO KONTRABECKI COMMUNICATIONS WITH
                                   COUNSEL AND ASSESSMENT OF SAME.

08/13/09  S. Chandler          5.80  CONFER WITH D.GORDON REGARDING TRIAL OUTLINE
          Task: L440              (0.2); MESSAGE TO TEAM MEMBERS REGARDING SAME
                                   (0.1); REVIEW OUTLINE AND WORK ON REVISIONS
                                   TO SAME (2.0); CONFER WITH M.GRYCNER
                                   REGARDING COST OF TRANSLATIONS (0.2); REVIEW
                                   OF TRANSCRIPT ON MOTION TO COMPEL FOR
                                   PURPOSES OF TRIAL PLANNING (2.7); CONTINUE
                                   WORK ON PLANNING GILICINSKI DIRECT (0.6).

08/14/09  M. Kaufman           .80  COMMUNICATIONS WITH J. HATFIELD AND WITH P.
          Task: L330              BENVENUTTI REGARDING ADDITIONAL DEPOSITION
                                   TESTIMONY, STRATEGIC ISSUES RELATING TO SAME
                                   AND PREPARATION FOR RENEWED DEPOSITIONS
                                   PURSUANT TO COURT ORDER.

08/14/09  D. Gordon            .20  REVIEW KONTRABECKI OPPOSITION TO MOTION TO
          Task: L250              COMPEL.

08/14/09  D. Gordon          7.00  DOCUMENT REVIEW.
          Task: L390

08/14/09  S. Chandler          1.40  CONFER WITH A. REDICK REGARIDNG RESPONSE TO
          Task: L250              MOTION TO COMPEL (0.2); REVIEW RESPONSE AND
                                   MAKE NOTES REGARDING SAME (1.2).

08/14/09  A.C. Redick          2.60  RESEARCH FAIRNESS AND BALANCING ANALYSIS AND
          Task: L250              EFFECT OF UNAVAILABILITY OF EVIDENCE IN
                                   DETERMINING WHETHER ATTORNEY-CLIENT PRIVILEGE
                                   IS WAIVED.

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009          PAGE    7
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


08/14/09  M.S. Grycner          1.00   RESEARCH LOCAL TRANSLATION SERVICES FOR PRICE
          Task: L440                   QUOTES IN PREPARATION OF UPCOMING TRIAL.

08/16/09  A.C. Redick           3.60   RESEARCH FAIRNESS AND BALANCING ANALYSIS AND
          Task: L250                   EFFECT OF UNAVAILABILITY OF EVIDENCE IN
                                       DETERMINING WHETHER ATTORNEY-CLIENT PRIVILEGE
                                       IS WAIVED.

08/17/09  D. Gordon             3.10   CONFERENCE WITH M. KAUFMAN REGARDING RESPONSE
          Task: L240                   TO KONTRABECKI DAUBERT MOTION AND MOTION FOR
                                       SUMMARY JUDGMENT (0.8); CONFERENCE WITH M.
                                       KAUFMAN, S. CHANDLER AND P. BENVENUTTI
                                       REGARDING SAME (2.3).

08/17/09  D. Gordon             3.40   DOCUMENT REVIEW.
          Task: L390

08/17/09  A.C. Redick            .70   READ AND ANALYZE RESPONSE BRIEF FILED BY
          Task: L250                   DEFENDANT'S ATTORNEYS.

08/17/09  A.C. Redick            .30   CONFER WITH S. CHANDLER REGARDING RESPONSE
          Task: L250                   BRIEF FILED BY DEFENDANT'S ATTORNEYS.

08/17/09  A.C. Redick           5.70   RESEARCH FAIRNESS AND BALANCING ANALYSIS AND
          Task: L250                   EFFECT OF UNAVAILABILITY OF EVIDENCE IN
                                       DETERMINING WHETHER ATTORNEY-CLIENT PRIVILEGE
                                       IS WAIVED.

08/17/09  A.C. Redick           3.10   BEGIN WRITING MEMORANDUM REGARDING RESPONSE
          Task: L250                   TO OPPOSITION TO MOTION TO COMPEL.

08/17/09  S. Chandler           1.20   COMPLETE REVISIONS TO TRIAL PREPARATION OUTLINE
          Task: L440                   (0.4); CONFER WITH M.KAUFMAN REGARDING NEXT
                                       STEPS (0.8).

08/17/09  S. Chandler           4.60   WORK ON REPLY IN SUPPORT OF MOTION TO COMPEL.
          Task: L250

08/17/09  M. Kaufman            8.20   REVIEW OF E-MAIL FROM S. CHANDLER TO L.
          Task: L330                   GILICINSKI REGARDING ADDITIONAL TESTIMONY
                                       (0.2); CONFER WITH S. CHANDLER WITH REGARD TO
                                       SAME (0.8). REVIEW DRAFT OF DEBSKA DECLARATION
                                       AS PREPARED BY P. BENVENUTTI AND COMMENT
                                       THEREUPON. CONFER WITH P. BENVENUTTI REGARDING

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009      PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


ASPECTS OF SUMMARY JUDGMENT OPPOSITION (1.3);
EXTENSIVE CONFERENCE WITH D. GORDON REGARDING
ASPECTS OF DAUBERT OPPOSITION (1.7);
CONSIDERATION OF ISSUES NEEDED TO BE RESEARCHED
IN CONJUNCTION WITH DAUBERT OPPOSITION (0.8);
FURTHER DRAFTING OF DAUBERT OPPOSITION (2.7).

| | | | |
|---|---|---|---|
| 08/17/09 | M. Kaufman<br>Task: L240 | 5.60 | WORK ON DAUBERT MOTION (0.8); CONFER WITH D. GORDON REGARDING SAME (0.8); COMPREHENSIVE REVIEW OF DAUBERT MOTION AND MOTION FOR SUMMARY JUDGMENT FILED BY KONTRABECKI (1.7); FURTHER CONFERENCE WITH S. CHANDLER, P. BENVENUTTI AND D. GORDON REGARDING SAME (2.3). |
| 08/18/09 | S. Chandler<br>Task: L330 | .30 | CONFER WITH TEAM REGARDING DEPOSITION. |
| 08/18/09 | S. Chandler<br>Task: L250 | 7.40 | WORK ON REPLY IN SUPPORT OF MOTION TO COMPEL. |
| 08/18/09 | M. Kaufman<br>Task: L240 | 7.80 | WORK WITH D. GORDON WITH REGARD TO OUTLINING PORTION OF DAUBERT MOTION AND RESEARCH TO BE UNDERTAKEN IN CONJUNCTION THEREWITH (1.2); COMMENCE DRAFT OF SECTION OF DAUBERT MOTION OPPOSITION (6.6). |
| 08/18/09 | D. Gordon<br>Task: L240 | 6.50 | DRAFT OPPOSITION TO KONTRABECKI'S DAUBERT MOTION (4.4); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.3); RESEARCH IN CONNECTION WITH SAME (1.8). |
| 08/18/09 | A.C. Redick<br>Task: L250 | 7.40 | CONTINUE WRITING MEMORANDUM REGARDING RESPONSE TO OPPOSITION TO MOTION TO COMPEL. |
| 08/18/09 | A.C. Redick<br>Task: L250 | .60 | RESEARCH FAIRNESS AND BALANCING ANALYSIS AND EFFECT OF UNAVAILABILITY OF EVIDENCE IN DETERMINING WHETHER ATTORNEY-CLIENT PRIVILEGE IS WAIVED. |
| 08/18/09 | A.C. Redick<br>Task: L250 | .30 | DRAFT E-MAIL TO S. CHANDLER WITH RESPECT TO MEMORANDUM REGARDING RESPONSE TO DEFENDANT'S OPPOSITION TO MOTION TO COMPEL. |
| 08/19/09 | S. Chandler<br>Task: L250 | 9.60 | WORK ON REPLY (9.3); SEND REVISED PRO HAC VICE ORDER (0.3). |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789

| | | | |
|---|---|---|---|
| 08/19/09 | S. Chandler<br>Task:  L330 | .50 | CONFER WITH L.GILICINSKI REGARDING DEPOSITION (0.4); CALL TO M.KAUFMAN REGARDING SAME (0.1) |
| 08/19/09 | D. Gordon<br>Task:  L240 | 3.30 | CONTINUE DRAFTING OPPOSITION TO KONTRABECKI'S DAUBERT MOTION (2.0); REVIEW OF VARIOUS DEPOSITION TRANSCRIPTS IN CONNECTION WITH SAME (1.3). |
| 08/19/09 | D. Gordon<br>Task:  L250 | .30 | MESSAGES WITH S. CHANDLER REGARDING DOCUMENTS NEEDED FOR BRIEF IN SUPPORT OF MOTION TO COMPEL (0.1); LOCATE SAME (0.2). |
| 08/19/09 | A.C. Redick<br>Task:  L250 | .20 | CONFER WITH S. CHANDLER REGARDING ADDITIONAL ISSUES TO ADDRESS IN RESPONSE TO DEFENDANT'S OPPOSITION TO MOTION TO COMPEL. |
| 08/19/09 | A.C. Redick<br>Task:  L250 | 3.40 | RESEARCH WAIVER OF ATTORNEY-CLIENT PRIVILEGE OUTSIDE THE NINTH CIRCUIT. |
| 08/19/09 | A.C. Redick<br>Task:  L250 | .20 | DRAFT E-MAIL TO S. CHANDLER REGARDING RESEARCH. |
| 08/19/09 | M. Kaufman<br>Task:  L240 | 6.90 | CONTINUE WORK AND EXTENSIVE DRAFTING OF OPPOSITION TO DAUBERT MOTION (3.8); REVIEW OF VARIOUS DOCUMENTS AND TRANSCRIPTS OF EVIDENCE IN SUPPORT THEREOF AND FOR CITATION IN BRIEF (2.7); CONFER WITH P. BENVENUTTI REGARDING ASPECTS OF RESPONSE TO DAUBERT MOTION (0.4). |
| 08/20/09 | M. Kaufman<br>Task:  L240 | .90 | CONFER WITH P. BENVENUTTI REGARDING CERTAIN ASPECTS NEEDING RESEARCH FOR PURPOSES OF RESPONDING TO COMPANION SUMMARY JUDGMENT MOTION REGARDING DAMAGES. |
| 08/20/09 | M. Kaufman<br>Task:  L350 | .80 | CONFER WITH S. CHANDLER WITH REGARD TO CERTAIN ISSUES RELATING TO CRIME FRAUD EXCEPTION PERTAINING TO REPLY BRIEF TO BE SUBMITTED BY LEHMAN IN SUPPORT OF ITS MOTION TO COMPEL. |
| 08/20/09 | M. Kaufman<br>Task:  L440 | 2.10 | CONFER WITH P. BENVENUTTI REGARDING ISSUES FOR CONFERENCE CALL WITH JUDGE MONTALI PERTAINING TO TRIAL CALENDARING ISSUES AND LIKELY DETERMINATION OF OUTSTANDING MATTERS PENDING ADJUDICATION BY COURT (1.6); CONFER WITH P. |

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE  10
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789

|  |  |  |  |
|---|---|---|---|
|  |  |  | BENVENUTTI FURTHER WITH REGARD TO SCHEDULING OF SAME (0.5). |
| 08/20/09 | D. Gordon<br>Task: L240 | 3.40 | WORK ON INTRODUCTION SECTION TO OPPOSITION TO KONTRABECKI'S DAUBERT MOTION (1.0); ASSIST P. BENVENUTTI IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT BY RESEARCHING VARIOUS ISSUES (2.4). |
| 08/20/09 | D. Gordon<br>Task: L250 | 1.10 | CONFERENCE WITH S. CHANDLER REGARDING CRIME-FRAUD EXCEPTION TO ATTORNEY CLIENT PRIVILEGE (0.3); RESEARCH ISSUES IN CONNECTION WITH SAME FOR USE IN CONNECTION WITH MOTION TO COMPEL (0.8). |
| 08/20/09 | D. Gordon<br>Task: L390 | .60 | DOCUMENT REVIEW. |
| 08/20/09 | A.C. Redick<br>Task: L250 | 1.10 | REVIEW CASES FOR CITATIONS FOR REPLY BRIEF. |
| 08/20/09 | A.C. Redick<br>Task: L250 | .20 | CONFER WITH  S. CHANDLER REGARDING RESEARCH. |
| 08/20/09 | A.C. Redick<br>Task: L250 | .40 | DRAFT E-MAIL TO S. CHANDLER REGARDING CITATIONS FOR REPLY BRIEF. |
| 08/20/09 | A.C. Redick<br>Task: L250 | 2.50 | RESEARCH GOOD FAITH WITH RESPECT TO MANAGERIAL PRIVILEGE. |
| 08/20/09 | A.C. Redick<br>Task: L250 | .30 | DRAFT E-MAIIL TO S. CHANDLER REGARDING GOOD FAITH WITH RESPECT TO MANAGERIAL PRIVILEGE. |
| 08/20/09 | S. Chandler<br>Task: L250 | 10.90 | WORK ON REPLY BRIEF. |
| 08/20/09 | S. Chandler<br>Task: L440 | .10 | E-MAIL MESSAGE REGARDING TRIAL PREPARATION. |
| 08/20/09 | S. Chandler<br>Task: L240 | .20 | REVIEW CORRESPONDENCE REGARDING MOTION. |
| 08/21/09 | D. Gordon<br>Task: L250 | 1.50 | RESEARCH ISSUES TO ASSIST S. CHANDLER IN DRAFTING REPLY BRIEF IN SUPPORT OF MOTION TO COMPEL PRODUCTION OF DOCUMENTS. |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE  11
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


| 08/21/09 | D. Gordon | .50 | CONFERENCE WITH M. KAUFMAN REGARDING TRIAL |
|---|---|---|---|
| | Task:  L440 | | PREPARATION ISSUES. |

08/21/09  D. Gordon          1.20   CONTINUE DRAFTING OF DAUBERT OPPOSITION BRIEF
          Task:  L240               (0.8); CONFER WITH M. KAUFMAN REGARDING SAME
                                    (0.4).

08/21/09  A.C. Redick         .90   REVIEW CASES FOR CITATION REGARDING BURDEN IN
          Task:  L250               CONNECTION WITH REPLY BRIEF.

08/21/09  A.C. Redick         .20   DRAFT E-MAIL TO P. BENVENUTTI REGARDING CASES
          Task:  L250               CITED IN REPLY TO OPPOSITION TO MOTION TO
                                    COMPEL.

08/21/09  A.C. Redick         .30   CONFER WITH S. CHANDLER AND P. BENVENUTI
          Task:  L250               REGARDING REVISIONS TO RESPONSE TO DEFENDANT'S
                                    OPPOSITION TO MOTION TO COMPEL.

08/21/09  A.C. Redick         .70   REVIEW FINAL DRAFT OF BRIEF IN RESPONSE TO
          Task:  L250               DEFENDANT'S OPPOSITION TO MOTION TO COMPEL.

08/21/09  S. Chandler        8.20   CONFER WITH P. BENVENUTTI AND A.REDICK
          Task:  L250               REGARDING REPLY ON MOTION TO COMPEL (0.3); WORK
                                    ON SAME (7.9).

08/21/09  S. Chandler         .70   CONFER WITH M. KAUFMAN REGARDING TRIAL SCHEDULE
          Task:  L440               (0.4); MESSAGE TO CO-COUNSEL REGARDING SAME
                                    (0.3).

08/21/09  M. Kaufman          .80   CONFER WITH P. BENVENUTTI PRIOR TO CONFERENCE
          Task:  L440               CALL WITH COURT PERTAINING TO SCHEDULING (0.3);
                                    PARTICIPATE IN TELEPHONIC CONFERENCE CALL WITH
                                    COURT AND OPPOSING PARTY (0.5).

08/21/09  M. Kaufman          .90   REVIEW OF FINAL VERSION OF LEHMAN'S REPLY AND
          Task:  L350               SUPPORT OF ITS MOTION TO COMPEL AS PREPARED BY
                                    S. CHANDLER AND FILED TODAY.

08/21/09  M. Kaufman         5.00   EXTENSIVE WORK IN PREPARATION OF DAUBERT
          Task:  L240               RESPONSE (3.8); CONFER WITH P. BENVENUTTI
                                    REGARDING DAUBERT DECLARATION AND ISSUES TO BE
                                    COVERED BY SAID DECLARATION AND STRATEGIC
                                    ISSUES REGARDING SAME (0.8); DISCUSSION WITH P.
                                    BENVENUTTI REGARDING DEBSKA PROPOSED
                                    DECLARATION (0.4).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009       PAGE  12
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


08/22/09  M. Kaufman        2.90  REVIEW OF OUTLINE OF DAUBERT DECLARATION AND
          Task:  L240             E-MAIL FROM BENVENUTTI REGARDING SAME (0.4);
                                  WORK ON DAUBERT OPPOSITION BRIEF (2.5).

08/24/09  M. Kaufman        7.20  REVIEW DRAFT OF DEBSKA DECLARATION AS PREPARED
          Task:  L240             BY P. BENVENUTTI AND COMMENT THEREUPON (1.3);
                                  CONFER WITH P. BENVENUTTI REGARDING ASPECTS OF
                                  SUMMARY JUDGMENT OPPOSITION (0.7); EXTENSIVE
                                  CONFERENCE WITH D. GORDON REGARDING ASPECTS OF
                                  DAUBERT OPPOSITION (1.7); CONSIDERATION OF
                                  ISSUES NEEDED TO BE RESEARCHED IN CONJUNCTION
                                  WITH DAUBERT OPPOSITION (0.8); FURTHER DRAFTING
                                  OF DAUBERT OPPOSITION (2.7).

08/24/09  D. Gordon         5.70  CONFERENCE WITH M. KAUFMAN REGARDING DAUBERT
          Task:  L240             OPPOSITION (1.7); RESEARCH ISSUES IN CONNECTION
                                  WITH SAME (2.0); CONTINUE DRAFTING OF
                                  OPPOSITION (2.0).

08/24/09  S. Chandler       1.00  REVIEW DEMSKA DECLARATION (0.5); REVIEW
          Task:  L240             OUTLINE OF OLINER DECLARATION AND COMMENT ON
                                  SAME (0.5).

08/24/09  S. Chandler       4.00  WORK ON PREPARATION OF OUTLINE OF TOPICS TO
          Task:  L330             POTENTIALLY BE ADDRESSED IN CONTINUED
                                  30(B)(6) DEPOSITION AND REVIEW KONTRABECKI
                                  MOTION COMPELLING SAME AND DEPOSITION
                                  TRANSCRIPTS IN CONNECTION WITH SAME (3.7);
                                  MESSAGES TO CO-COUNSEL REGARDING SAME (0.3).

08/24/09  S. Chandler       1.30  CONFER WITH CO-COUNSEL REGARDING ASSEMBLING OF
          Task:  L440             DOCUMENTS FOR TRIAL (0.2); REVIEW STATUS CHART
                                  REGARDING SAME (0.7); REVIEW STATUS OF
                                  PREPARATION OF GILICINKI DIRECT EXAMINATION
                                  (0.4).

08/25/09  M.S. Grycner      3.00  RESEARCH CERTIFIED TRANSLATION SERVICES ON BOTH
          Task:  L450             WEST AND EAST COAST (2.2); COMPILE ALL
                                  INFORMATION ONTO DETAILED SPREADSHEET (0.8).

08/25/09  D. Gordon          .60  CONFERENCE WITH M. KAUFMAN REGARDING ORDER ON
          Task:  L250             MOTION TO COMPEL (0.2); CONFERENCE WITH M.
                                  KAUFMAN AND P. BENVENUTTI REGARDING SAME
                                  (0.4).

LEHMAN BROTHERS HOLDINGS INC.           November 13, 2009        PAGE   13
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


08/25/09  D. Gordon              5.20   CONFERENCES WITH M. KAUFMAN REGARDING
          Task:  L240                   OPPOSITION TO DAUBERT MOTION (0.4); RESEARCH
                                        ISSUES IN CONNECTION WITH SAME (2.0); CONTINUE
                                        DRAFTING OF SAME (2.8).

08/25/09  M. Kaufman             5.50   CONFER WITH J. HATFIELD (0.3) CONFER WITH P.
          Task:  L240                   BENVENUTTI AND D. GORDON REGARDING ORDER
                                        RELATING TO MOTION TO COMPEL, REVIEW AND REVISE
                                        DAUBERT DECLARATION OUTLINE (0.4); REVIEW
                                        E-MAIL FROM P. BENVENUTTI REGARDING SUMMARY
                                        JUDGMENT AND PREPARATION FOR J. HATFIELD AND L.
                                        GILICINSKI DEPOSITIONS (0.2); FURTHER WORK ON
                                        DRAFTING OF DAUBERT OPPOSITION (2.5); REVIEW OF
                                        CASES AND INCREMENTAL RESEARCH TO BE UTILIZED
                                        IN CONJUNCTION WITH SAID OPPOSITION (1.6);
                                        CONFER WITH P. BENVENUTTI REGARDING SUMMARY
                                        JUDGMENT OPPOSITION AS TO DAMAGES AND REVIEW
                                        REPORT FROM BROGAN RESPECTING SAME (0.5).

08/25/09  M. Kaufman              .40   FURTHER COORDINATION REGARDING SCHEDULING OF
          Task:  L330                   SUPPLEMENTAL DEPOSITION OF L. GILICINSKI AND J.
                                        HATFIELD.

08/25/09  M. Kaufman             2.20   FURTHER REVIEW OF ORDER ON KONTRABECKI MOTION
          Task:  L350                   TO COMPEL PERTAINING TO TRUSTEE AND LEHMAN
                                        PRODUCTION OF CERTAIN DOCUMENTS RELATING TO
                                        GOVERNMENT PROSECUTION AND 2003 POLICE STATION
                                        PROTOCOL (1.8); DISCUSSION OF SAME WITH P.
                                        BENVENUTTI (0.4).

08/25/09  S. Chandler            1.70   CONFER WITH P.CROSBY REGARDING SUMMARY
          Task:  L240                   JUDGMENT RESPONSE (0.6); LOCATE AND REVIEW
                                        MITIGATION RESEARCH (0.5); CONFER WITH TEAM
                                        MEMBERS REGARDING SUMMARY JUDGMENT RESPONSE
                                        (0.3); REVIEW REVISED OUTLINE OF OLINER
                                        DECLARATION (0.3).

08/25/09  S. Chandler            1.70   WORK ON DIRECT EXAMINATION (0.8); CONFER WITH
          Task:  L440                   TEAM MEMBERS REGARDING OBTAINING TRANSLATIONS
                                        (0.4); CONTINUE REVIEW OF LIST OF PLEADINGS AND
                                        ORDERS FOR PURPOSES OF IDENTIFYING TRIAL
                                        EXHIBITS (0.5).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009          PAGE  14
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


08/25/09   S. Chandler        1.40   CONFER WITH M.KAUFMAN REGARDING UPCOMING
           Task:  L330               SUPPLEMENTAL DEPOSITIONS (0.4); WORK ON
                                     PREPARATION FOR SAME (1.0)

08/26/09   S. Chandler        5.50   CALL WITH J.HATFIELD REGARDING DEPOSITION
           Task:  L330               (0.2); CALL WITH L.GILICINSKI REGARDING
                                     DEPOSITION (0.3); MESSAGE TO W.OLSHAN REGARDING
                                     DEPOSITIONS AND DRAFT LETTER REGARDING SAME
                                     (0.4); WORK ON PREPARATION FOR DEPOSITIONS
                                     (4.6).

08/26/09   S. Chandler        1.10   PREPARE FOR HEARING.
           Task:  L250

08/26/09   S. Chandler         .60   CALL WITH J. GASOWSKI REGARDING TRIAL EXHIBITS.
           Task:  L440

08/26/09   M. Kaufman         4.50   EXTENSIVE WORK ON CONTINUATION OF DRAFT OF
           Task:  L240               DAUBERT OPPOSITION (3.0); CONFER WITH D. GORDON
                                     REGARDING FURTHER RESEARCH AND FOR INVOLVEMENT
                                     OF B. OLASOV IN CONJUNCTION WITH APPROACH TO BE
                                     TAKEN IN REGARD THERETO (0.5); DISCUSSION OF
                                     LETTER FROM LEHMAN TO L. GILICINSKI IN
                                     CONJUNCTION WITH GIVING TESTIMONY IN POLAND
                                     (0.5); REVIEW COMMUNICATION BETWEEN A. OLINER
                                     AND P. BENVENUTTI REGARDING A. OLINER'S
                                     DECLARATION IN OPPOSITION TO KONTRABECKI'S
                                     SUMMARY JUDGMENT (0.2); CONFER WITH P.
                                     BENVENUTTI REGARDING PROOF OF MATTERS RELATING
                                     TO AMOUNT DUE TO LEHMAN HAD SALE BEEN CONDUCTED
                                     IN 2003 (0.3).

08/26/09   M. Kaufman         1.80   WORK IN PREPARATION FOR J. HATFIELD DEPOSITION
           Task:  L330               (1.1); CONFER WITH P. BENVENUTTI REGARDING
                                     DEPOSITION SCOPE ISSUES (0.3); CONFER WITH S.
                                     CHANDLER WITH REGARD TO SAME (0.2); CONFER WITH
                                     J. HATFIELD REGARDING DEPOSITION (0.2).

08/26/09   D. Gordon          5.40   CONFERENCES WITH M. KAUFMAN REGARDING
           Task:  L240               OPPOSITION TO DAUBERT MOTION (0.5); CONTINUED
                                     RESEARCH IN CONNECTION WITH SAME (2.0);
                                     CONTINUE DRAFTING OF SAME (2.9).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009      PAGE   15
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


| 08/26/09 | M.S. Grycner<br>Task: L440 | .50 | COMMUNICATIONS WITH TRANSLATION SERVICES, TRUSTED TRANSLATIONS AND TRANSPERFECT (0.4); COMMUNICATE WITH S. CHANDLER REGARDING SAME (0.1). |
| --- | --- | --- | --- |
| 08/27/09 | D. Gordon<br>Task: L240 | 9.00 | CONFERENCES WITH M. KAUFMAN REGARDING DAUBERT OPPOSITION BRIEF (1.0); RESEARCH IN CONNECTION WITH SAME (2.0); CONFERENCE WITH B. OLASAV REGARDING SAME (0.2); CONTINUE DRAFTING AND EDITING OF SAME (5.0); REVIEW ORDER ON MOTION FOR PARTIAL SUMMARY JUDGMENT (0.6); MESSAGES WITH M. KAUFMAN REGARDING SAME (0.2). |
| 08/27/09 | M. Kaufman<br>Task: L240 | 3.90 | WORK WITH REGARD TO DAUBERT MOTION (1.0); CONSIDERATION WITH REGARD TO METHOD OF PROOF (0.3); REVIEW OF DECISION ON ASPECTS OF PARTIAL SUMMARY JUDGMENT (0.5); FURTHER DRAFTING OF DAUBERT MOTION (0.4); REVIEW OF VARIOUS ARTICLES AND RESEARCH PREVIOUSLY CONDUCTED (0.5); REPORT TO CLIENT ON RESULTS OF PARTIAL SUMMARY JUDGMENT AND TENTATIVE RULING ON LEHMAN'S MOTION TO COMPEL (1.2). |
| 08/27/09 | M. Kaufman<br>Task: L440 | 1.40 | CONFER WITH P. BENVENUTTI REGARDING PREPARATION FOR HEARING. |
| 08/27/09 | B. Olasov<br>Task: L130 | 1.20 | DISCUSSION WITH D. GORDON ON DEFEATING DAUBERT MOTION AND REVIEW REPLY BRIEF LANGUAGE. |
| 08/27/09 | M. Kaufman<br>Task: L350 | .80 | CONFER WITH S. CHANDLER IN CONJUNCTION WITH HEARING ON LEHMAN'S MOTION TO COMPEL (0.5); SUBSEQUENT REVIEW OF DOCKET ENTRY BY JUDGE MONTALI GIVING TENTATIVE DECISION WITH REGARD TO LEHMAN'S MOTION TO COMPEL (0.3). |
| 08/27/09 | S. Chandler<br>Task: L250 | 4.30 | PREPARATION FOR HEARING ON MOTION TO COMPEL(3.2); REVIEW ORDERS AND CORRESPONDENCE REGARDING SAME (1.1). |
| 08/27/09 | S. Chandler<br>Task: L440 | 1.40 | FORWARD MATERIALS TO L.GINICINSKI FOR REVIEW FOR TRIAL PREPARATION (0.3); WORK ON LIST OF TRIAL EXHIBITS (0.6); CONFER WITH P.CROSBY REGARDING SAME (0.5). |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE  16
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


| 08/27/09 | S. Chandler<br>Task: L330 | .20 | CONFER WITH LITIGATION SUPPORT REGARDING UPCOMING DEPOSITIONS. |
| 08/28/09 | S. Chandler<br>Task: L330 | .80 | CORRESPONDENCE WITH B.MOORE REGARDING UPCOMING DEPOSITIONS (0.5); CONFER WITH LITIGATION SUPPORT AND ASSISTANT REGARDING SAME (0.3). |
| 08/28/09 | S. Chandler<br>Task: L250 | 6.10 | PREPARE FOR HEARING. |
| 08/28/09 | S. Chandler<br>Task: L450 | .50 | ATTEND HEARING ON MOTION TO COMPEL. |
| 08/28/09 | M. Kaufman<br>Task: L440 | .50 | FINAL PREPARATION FOR HEARING BEFORE JUDGE MONTALI. |
| 08/28/09 | B. Olasov<br>Task: L130 | 3.80 | REVIEW EXPERT REPORTS AND ANNOTATE GRENADIER REPORT (3.3); BEGIN FINANCIAL LITERATURE SEARCH (0.5). |
| 08/28/09 | F.L. Russell<br>Task: L320 | 1.20 | REVIEW DOCUMENTS RECEIVED FROM B. STONE TO PRODUCE TO OPPOSING COUNSEL (0.5); PREPARE DOCUMENTS TO BATES LABEL AND LOAD UNTO PRODUCTION DISK (0.3); TELEPHONE CONVERSATIONS WITH APPLIED DISCOVERY AND LITIGATION SUPPORT TO VERIFY BATES NUMBERING (0.4). |
| 08/28/09 | S.M. Rein<br>Task: L110 | .30 | CONFERENCE WITH S. CHANDLER REGARDING RESEARCH ISSUES (0.2); RESEARCH REGARDING SAME (0.1). |
| 08/28/09 | M. Kaufman<br>Task: L240 | 2.10 | CONTINUED WORK ON DAUBERT MOTION (1.1); CONFER WITH D. GORDON AND B. OLASOV REGARDING RESEARCH IN CONJUNCTION WITH ASPECTS OF DAUBERT MOTION (1.0). |
| 08/28/09 | M. Kaufman<br>Task: L450 | 1.50 | ATTEND AND PARTICIPATE IN HEARING ON STATUS, LEHMAN'S MOTION TO COMPEL AND RELATED SCHEDULING AND TIMING ISSUES (0.6); SUBSEQUENT REPORT TO CLIENT AND CONFER WITH BENVENUTTI REGARDING SAME (0.9). |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE  17
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


| 08/28/09 | D. Gordon<br>Task: L240 | 5.90 | CONTINUE DRAFTING RESPONSE TO DAUBERT MOTION (4.4); CONFERENCES WITH M. KAUFMAN REGARDING SAME (1.0); LOCATE DOCUMENTARY SUPPORT FOR SUMMARY JUDGMENT OPPOSITION (0.5). |
|---|---|---|---|
| 08/28/09 | A.C. Redick<br>Task: L250 | .60 | PARTICIPATE IN TELEPHONE HEARING REGARDING MOTION TO COMPEL. |
| 08/30/09 | B. Olasov<br>Task: L130 | 2.30 | BEGIN OUTLINING RESPONSE TO GRENADIER AND CONTINUING RESEARCH INTO CITATIONS. |
| 08/30/09 | D. Gordon<br>Task: L240 | 1.00 | WORK ON COLLECTING DOCUMENTARY SUPPORT FOR OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (0.8); MESSAGES WITH P. BENVENUTTI AND P. CROSBY REGARDING SAME (0.2). |
| 08/30/09 | D. Gordon<br>Task: L390 | 1.00 | DOCUMENT REVIEW. |
| 08/31/09 | D. Gordon<br>Task: L240 | 6.40 | CONFERENCE WITH P. CROSBY REGARDING DOCUMENTS NEEDED IN CONNECTION WITH OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (0.3); ASSIST WITH COLLECTION OF SAME (0.2); CONTINUE DRAFTING OF DAUBERT OPPOSITION MOTION (3.1); CONFERENCE WITH B. OLASOV REGARDING SAME (0.1); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.2); LOCATE RECORD CITES IN CONNECTION WITH SAME (2.5) |
| 08/31/09 | S. Sermprungsuk<br>Task: L110 | .40 | OBTAIN FINANCIAL JOURNAL ARTICLES FOR B. OLASOV. |
| 08/31/09 | M. Kaufman<br>Task: L240 | 1.30 | COMPLETION OF WORK ON ASPECTS OF DAUBERT MOTION AND CONFER WITH B. OLASOV REGARDING SAME (1.1); WORK ON REVISIONS TO DAUBERT MOTION AND CONFER WITH D. GORDON WITH REGARD THERETO (0.2). |
| 08/31/09 | B. Olasov<br>Task: L240 | 5.90 | BEGIN DRAFTING RESPONSE (0.8); RESEARCH ADDITIONAL FINANCE, ACCOUNTING LAW AND INVESTMENT CITATIONS DISPROVING GRENADIER REJECTION OF ROE (2.0); REVIEW AND DRAFT REBUTTAL OF DAUBERT MOTION ASSERTIONS (3.0); DISCUSSION WITH D. GORDON (0.1). |

LEHMAN BROTHERS HOLDINGS INC.           November 13, 2009        PAGE   18
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789


08/31/09   S. Chandler          7.10   COMPLETE SUPPLEMENTAL DEPOSITION OUTLINE (1.8);
           Task:  L330                 IDENTIFY AND GATHER DOCUMENTS FOR SAME (1.1);
                                       CONFER WITH M.KAUFMAN AND P.BENVENUTTI
                                       REGARDING UPCOMING DEPOSITIONS AND PREPARATIONS
                                       FOR SAME (2.5); MEET WITH J.HATFIELD FOR
                                       DEPOSITION PREPARATION (1.2); WORK ON
                                       ARRANGEMENTS FOR DEPOSITION (0.5).

08/31/09   S. Chandler           .70   REVIEW OF DOCUMENT CHARTS (0.5); CONFER WITH
           Task:  L440                 P.CROSBY REGARDING TRIAL RELATED MATTERS
                                       (0.2).

08/31/09   S. Chandler           .40   CONFER WITH P.CROSBY REGARDING PRODUCTION
           Task:  L320                 MATTERS AND REVIEW CORRESPONDENCE REGARDING
                                       SAME.

08/31/09   F.L. Russell         3.10   REVIEW E-MAIL REGARDING SUPPLEMENTAL PRODUCTION
           Task:  L320                 OF DOCUMENTS (0.2); BEGIN SEARCH OF DATABASES
                                       BY DOCUMENT SEARCH TERMS TO ASCERTAIN IF
                                       COLLECTION OF 37 DOCUMENTS WERE PRODUCED (2.7);
                                       TELEPHONE CONFERENCE WITH M. GRYCNER REGARDING
                                       ASSISTANCE IN DATA SEARCH (0.2).

08/31/09   F.L. Russell         1.50   REVIEW E-MAIL FROM B. STONE REGARDING DOCUMENTS
           Task:  L240                 AND DEPOSITIONS NEEDED FOR EXHIBITS FOR
                                       OPPOSITION TO SUMMARY JUDGMENT MOTION (0.2);
                                       PREPARE DOCUMENTS AND DEPOSITION
                                       TRANSCRIPTS/EXHIBITS TO USE IN OPPOSITION TO
                                       SUMMARY JUDGMENT MOTION (1.3).

08/31/09   S.M. Rein            3.00   RESEARCH REGARDING ISSUES PERTAINING TO
           Task:  L110                 ADMISSIBILITY AND CORRESPONDENCE TO S. CHANDLER
                                       REGARDING SAME.

08/31/09   M.S. Grycner          .50   WORKED WITH F. RUSSELL IN PREPARING DOCUMENTS
           Task:  L320                 FOR SUPPLEMENTAL PRODUCTION PER D. GORDON'S
                                       REQUEST.

L110  Fact Investigation/Development
      S. Sermprungsuk                   1.70    145.00     $246.50
      S.M. Rein                         3.30    365.00   $1,204.50

         TOTAL L110                     5.00              $1,451.00

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE   19
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789

```
L120  Analysis/Strategy
      A. Linkner                    16.70   225.00   $3,757.50
      M. Kaufman                     1.90   600.00   $1,140.00

         TOTAL L120                 18.60             $4,897.50

L130  Experts/Consultants
      B. Olasov                      7.30   450.00   $3,285.00

         TOTAL L130                  7.30             $3,285.00

L240  Dispositive Motions
      B. Olasov                      5.90   450.00   $2,655.00
      D. Gordon                     59.90   285.00  $17,071.50
      F.L. Russell                   1.50   225.00     $337.50
      M. Kaufman                    53.60   600.00  $32,160.00
      S. Chandler                    5.10   355.00   $1,810.50

         TOTAL L240                126.00            $54,034.50

L250  Other Written Motions and Submissions
      A.C. Redick                   41.40   285.00  $11,799.00
      D. Gordon                      4.10   285.00   $1,168.50
      S. Chandler                   53.90   355.00  $19,134.50

         TOTAL L250                 99.40            $32,102.00

L310  Written Discovery
      M. Kaufman                      .40   600.00     $240.00

         TOTAL L310                   .40              $240.00

L320  Document Production
      F.L. Russell                   4.30   225.00     $967.50
      M.S. Grycner                    .50   215.00     $107.50
      S. Chandler                     .40   355.00     $142.00

         TOTAL L320                  5.20            $1,217.00

L330  Depositions
      M. Kaufman                    11.20   600.00   $6,720.00
```

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE  20
MATTER NUMBER: 30837.0001
INVOICE NO.: 680789

```
        S. Chandler                  19.80    355.00   $7,029.00

           TOTAL L330                31.00             $13,749.00

  L350  Discovery Motions
        M. Kaufman                   12.80    600.00   $7,680.00

           TOTAL L350                12.80             $7,680.00

  L390  Other Discovery
        D. Gordon                    14.90    285.00   $4,246.50
        S. Chandler                    .10    355.00      $35.50

           TOTAL L390                15.00             $4,282.00

  L420  Expert Witnesses
        M. Kaufman                    1.10    600.00     $660.00

           TOTAL L420                 1.10              $660.00

  L440  Other Trial Preparation and Support
        D. Gordon                     5.50    285.00   $1,567.50
        M. Kaufman                    7.50    600.00   $4,500.00
        M.S. Grycner                  1.50    215.00     $322.50
        S. Chandler                  18.30    355.00   $6,496.50

           TOTAL L440                32.80             $12,886.50

  L450  Trial and Hearing Attendance
        M. Kaufman                    1.50    600.00     $900.00
        M.S. Grycner                  3.00    215.00     $645.00
        S. Chandler                    .50    355.00     $177.50

           TOTAL L450                 5.00             $1,722.50
```

Billed Recap Of Cost Detail - Invoice: 680789 Date: 11/3/2009
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/04/2009 | 4684 | ADAM LINKNER | 101S | 230.00 | 0.10 | 23.00 | COPY CHARGES | 25992850 |
| 11/13/2009 | | Invoice=680789 | | 230.00 | 0.10 | 23.00 | | |
| 08/04/2009 | 0269 | CINDY ADAMS | 406S | 1.00 | 5.44 | 5.44 | WESTLAW RESEARCH | 26002069 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 5.44 | 5.44 | | |
| 08/04/2009 | 0034 | MARK S. KAUFMAN | 124H | 1.00 | 7.19 | 7.19 | OTHER | 26105808 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 7.19 | 7.19 | COPYING AND FACSIMILE CHARGES. | |
| | | Voucher=1744268 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 7.19 | |
| 08/11/2009 | 4981 | ALISON ELKO | 101S | 48.00 | 0.10 | 4.80 | COPY CHARGES | 26000440 |
| 11/13/2009 | | Invoice=680789 | | 48.00 | 0.10 | 4.80 | | |
| 08/11/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 1,439.28 | 1,439.28 | WESTLAW RESEARCH | 26025717 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 1,439.28 | 1,439.28 | | |
| 08/12/2009 | 0681 | SUMMER CHANDLER | 112H | 1.00 | 210.00 | 210.00 | FILING / COURT FEES - - PAYEE: U.S. DISTRICT | 26000560 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 210.00 | 210.00 | COURT, CENTRAL DISTRICT OF CALIFORNIA PRO HAC | |
| | | Voucher=1735411 Paid | | | | | Vendor=U.S. DISTRICT COURT, CENTRAL DISTRICT OF  Balance= | |
| 08/12/2009 | 4003 | DAVID GORDON | 112H | 1.00 | 210.00 | 210.00 | FILING / COURT FEES - - PAYEE: U.S. DISTRICT | 26000561 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 210.00 | 210.00 | COURT, CENTRAL DISTRICT OF CALIFORNIA PRO HAC | |
| | | Voucher=1735412 Paid | | | | | Vendor=U.S. DISTRICT COURT, CENTRAL DISTRICT OF  Balance= | |
| 08/12/2009 | 0681 | SUMMER CHANDLER | 101S | 38.00 | 0.10 | 3.80 | COPY CHARGES | 26002522 |
| 11/13/2009 | | Invoice=680789 | | 38.00 | 0.10 | 3.80 | | |
| 08/12/2009 | 4003 | DAVID GORDON | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 26002523 |
| 11/13/2009 | | Invoice=680789 | | 8.00 | 0.10 | 0.80 | | |
| 08/12/2009 | 4981 | ALISON ELKO | 101S | 831.00 | 0.10 | 83.10 | COPY CHARGES | 26002524 |
| 11/13/2009 | | Invoice=680789 | | 831.00 | 0.10 | 83.10 | | |
| 08/12/2009 | 2874 | SANSANEE S. SERMPRUNG | 406S | 1.00 | 16.93 | 16.93 | WESTLAW RESEARCH | 26025767 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 16.93 | 16.93 | | |
| 08/12/2009 | 0681 | SUMMER CHANDLER | 107S | 1.00 | 33.91 | 33.91 | DELIVERY SERVICE/MESSENGER | 26030559 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 33.91 | 33.91 | RCVD=U.S. DISTRICT COURT N.D. OF CA/OFFICE OF | |
| 08/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 16:31 1(415)875-5753 | 26024837 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.95 | 0.95 | 74117 | |
| 08/16/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 253.13 | 253.13 | WESTLAW RESEARCH | 26025856 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 253.13 | 253.13 | | |
| 08/17/2009 | 0681 | SUMMER CHANDLER | 101S | 184.00 | 0.10 | 18.40 | COPY CHARGES | 26011363 |
| 11/13/2009 | | Invoice=680789 | | 184.00 | 0.10 | 18.40 | | |
| 08/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 10:44 1(415)268-2300 | 26024193 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 74585 | |
| 08/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:34 1(415)268-2372 | 26024225 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 74585 | |
| 08/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 13:37 1(415)522-2000 | 26024226 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 74585 | |
| 08/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:41 1(415)268-2372 | 26024227 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.25 | 0.25 | 74585 | |
| 08/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.55 | 5.55 | LONG DISTANCE TELEPHONE 14:38 1(415)875-5826 | 26033370 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 5.55 | 5.55 | 74120 | |
| 08/17/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 146.06 | 146.06 | WESTLAW RESEARCH | 26040946 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 146.06 | 146.06 | | |
| 08/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 09:45 1(919)489-7555 | 26051085 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 74117 | |
| 08/18/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | -10.00 | -10.00 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26011396 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | -10.00 | -10.00 | COMPANY**** AMERICAN EXPRESS INV #072809PTREE | |
| | | Voucher=1736210 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY****  Balance= .00  Amount= | |
| 08/18/2009 | 0748 | SHARON L. BROOKS | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 26013379 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.10 | 0.10 | | |

Billed Recap Of Cost Detail - [Invoice: 680789 Date: 11/13/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 14:43 1(415)875-5826 | 26035358 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 08/18/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 60.00 | 60.00 | WESTLAW RESEARCH | 26041016 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 60.00 | 60.00 | | |
| 08/18/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 216.25 | 216.25 | WESTLAW RESEARCH | 26041017 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 216.25 | 216.25 | | |
| 08/18/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 291.90 | 291.90 | WESTLAW RESEARCH | 26041018 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 291.90 | 291.90 | | |
| 08/19/2009 | 4003 | DAVID GORDON | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 26014566 |
| 11/13/2009 | | Invoice=680789 | | 2.00 | 0.10 | 0.20 | | |
| 08/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 11:50 1(415)875-5826 | 26035952 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 08/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.05 | 2.05 | LONG DISTANCE TELEPHONE 11:59 1(415)875-5826 | 26035953 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 2.05 | 2.05 | 74120 | |
| 08/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 13:45 1(415)875-5826 | 26035955 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 1.45 | 1.45 | 74120 | |
| 08/19/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 38.07 | 38.07 | WESTLAW RESEARCH | 26041038 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 38.07 | 38.07 | | |
| 08/19/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 265.63 | 265.63 | WESTLAW RESEARCH | 26041039 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 265.63 | 265.63 | | |
| 08/20/2009 | 0681 | SUMMER CHANDLER | 101S | 57.00 | 0.10 | 5.70 | COPY CHARGES | 26022926 |
| 11/13/2009 | | Invoice=680789 | | 57.00 | 0.10 | 5.70 | | |
| 08/20/2009 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER - INVOICE DATE 08/20/09  CD/DVD | 26030797 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 3.00 | 3.00 | | |
| 08/20/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 225.52 | 225.52 | WESTLAW RESEARCH | 26041113 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 225.52 | 225.52 | | |
| 08/20/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 51.25 | 51.25 | WESTLAW RESEARCH | 26041114 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 51.25 | 51.25 | | |
| 08/20/2009 | 0999 | MLA MLA | 107S | 1.00 | 20.25 | 20.25 | DELIVERY SERVICE/MESSENGER | 26043249 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 20.25 | 20.25 | RCVD:JONES DAY/PETER BENVENUTTI | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.95 | 1.95 | LONG DISTANCE TELEPHONE 09:40 1(415)875-5826 | 26024619 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 1.95 | 1.95 | 78517 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.65 | 1.65 | LONG DISTANCE TELEPHONE 12:33 1(415)626-3939 | 26035424 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 1.65 | 1.65 | 78517 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:23 1(415)875-5826 | 26035449 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 78517 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:38 1(415)875-5753 | 26035459 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:07 1(415)875-5753 | 26035473 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:09 1(212)901-7337 | 26035475 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 17:32 1(415)875-5753 | 26035498 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 78517 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.65 | 3.65 | LONG DISTANCE TELEPHONE 11:05 1(415)875-5826 | 26037289 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 3.65 | 3.65 | 74120 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:25 1(415)875-5826 | 26037306 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 08/21/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 91.50 | 91.50 | WESTLAW RESEARCH | 26041216 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 91.50 | 91.50 | | |

Billed Recap Of Cost Detail - [Invoice: 680789 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/24/2009 | 0748 | SHARON L. BROOKS | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 26026289 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.10 | 0.10 | | |
| 08/24/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 422.50 | 422.50 | WESTLAW RESEARCH | 26041215 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 422.50 | 422.50 | | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:59 1(816)674-6371 | 26051115 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 74117 | |
| 08/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.54 | 0.54 | LONG DISTANCE TELEPHONE 12:38 1-415-576-9500 | 26032971 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.54 | 0.54 | 45423 | |
| 08/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:44 1-312-275-0465 | 26032973 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.36 | 0.36 | 45423 | |
| 08/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 13:07 1-312-759-9999 | 26032982 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 2.90 | 2.90 | 45423 | |
| 08/25/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 75.00 | 75.00 | WESTLAW RESEARCH | 26041244 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 75.00 | 75.00 | | |
| 08/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.15 | 3.15 | LONG DISTANCE TELEPHONE 14:57 1(415)875-5826 | 26044158 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 3.15 | 3.15 | 74117 | |
| 08/26/2009 | 0681 | SUMMER CHANDLER | 101S | 21.00 | 0.10 | 2.10 | COPY CHARGES | 26030234 |
| 11/13/2009 | | Invoice=680789 | | 21.00 | 0.10 | 2.10 | | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 09:59 1(415)875-5826 | 26035700 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 78517 | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 132.27 | 132.27 | LONG DISTANCE TELEPHONE 10:09 011-48225050134 | 26035703 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 132.27 | 132.27 | 78517 | |
| 08/26/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 444.38 | 444.38 | WESTLAW RESEARCH | 26041303 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 444.38 | 444.38 | | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:13 1(415)875-5826 | 26044842 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 74117 | |
| 08/26/2009 | 0999 | MLA MLA | 124S | 21.00 | 0.25 | 5.25 | OTHER  INVOICE DATE 08/26/09 MONTHLY TAB LOG | 26086786 |
| 11/13/2009 | | Invoice=680789 | | 21.00 | 0.25 | 5.25 | SEPTEMBER 2009 | |
| 08/27/2009 | 0034 | MARK S. KAUFMAN | 119H | 1.00 | 14,750.00 | 14,750.00 | EXPERTS -- PAYEE: JOHN L. HATFIELD EXPERT | 26031177 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 14,750.00 | 14,750.00 | WITNESS FEE IN KONTRABECKI MATTER. | |
| | | Voucher=1737673 Paid | | | | | Vendor=JOHN L. HATFIELD  Balance= .00  Amount= 14750.00 | |
| 08/27/2009 | 0681 | SUMMER CHANDLER | 101S | 6.00 | 0.10 | 0.60 | COPY CHARGES | 26033836 |
| 11/13/2009 | | Invoice=680789 | | 6.00 | 0.10 | 0.60 | | |
| 08/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 15:52 1(415)875-5753 | 26035865 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.75 | 0.75 | 78517 | |
| 08/27/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 49.00 | 49.00 | WESTLAW RESEARCH | 26041327 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 49.00 | 49.00 | | |
| 08/27/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 144.52 | 144.52 | WESTLAW RESEARCH | 26041328 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 144.52 | 144.52 | | |
| 08/27/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 397.78 | 397.78 | WESTLAW RESEARCH | 26041329 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 397.78 | 397.78 | | |
| 08/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.95 | 1.95 | LONG DISTANCE TELEPHONE 13:28 1(415)875-5826 | 26044868 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 1.95 | 1.95 | 74120 | |
| 08/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 17:40 1(415)875-5826 | 26044884 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.95 | 0.95 | 74120 | |
| 08/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.75 | 5.75 | LONG DISTANCE TELEPHONE 19:19 1(415)875-5826 | 26044886 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 5.75 | 5.75 | 74120 | |
| 08/27/2009 | 0999 | MLA MLA | 124S | 2.00 | 3.00 | 6.00 | OTHER  - INVOICE DATE 08/27/09 CD/DVD | 26057658 |
| 11/13/2009 | | Invoice=680789 | | 2.00 | 3.00 | 6.00 | | |
| 08/27/2009 | 0999 | MLA MLA | 124S | 2.00 | 3.00 | 6.00 | OTHER  INVOICE DATE 08/27/09 CD/DVD | 26057662 |

Billed Recap Of Cost Detail - Invoice: 680789 Date: 11/13/2009
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/13/2009 | | Invoice=680789 | | 2.00 | 3.00 | 6.00 | | |
| 08/27/2009 | 0999 | MLA MLA | 107S | 1.00 | 88.71 | 88.71 | DELIVERY SERVICE/MESSENGER | 26084377 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 88.71 | 88.71 | RCVD:BANKING&RESTRUCTURING PRACTICE/LECH | |
| 08/27/2009 | 0999 | MLA MLA | 107S | 1.00 | 20.25 | 20.25 | DELIVERY SERVICE/MESSENGER | 26084378 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 20.25 | 20.25 | RCVD:JONES DAY/PETER CROSBY | |
| 08/28/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 11.09 | 11.09 | WESTLAW RESEARCH | 26041380 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 11.09 | 11.09 | | |
| 08/28/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 21.13 | 21.13 | WESTLAW RESEARCH | 26041381 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 21.13 | 21.13 | | |
| 08/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.35 | 1.35 | LONG DISTANCE TELEPHONE 14:05 1(415)875-5826 | 26045540 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 1.35 | 1.35 | 74120 | |
| 08/30/2009 | 2965 | SAMANTHA M. REIN | 406S | 1.00 | 267.05 | 267.05 | WESTLAW RESEARCH | 26041421 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 267.05 | 267.05 | | |
| 08/31/2009 | 0681 | SUMMER CHANDLER | 101S | 469.00 | 0.10 | 46.90 | COPY CHARGES | 26037607 |
| 11/13/2009 | | Invoice=680789 | | 469.00 | 0.10 | 46.90 | | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:49 1(415)875-5826 | 26042714 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.25 | 0.25 | 74041 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:36 1(415)273-7465 | 26044267 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 74585 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.35 | 1.35 | LONG DISTANCE TELEPHONE 11:02 1(415)875-5753 | 26044273 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 1.35 | 1.35 | 78517 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 11:43 1(415)273-7465 | 26044280 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 74585 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:54 1(415)273-7465 | 26044301 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 74585 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:18 1(415)875-5826 | 26044305 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:24 1(415)273-7465 | 26044307 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 78517 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:29 1(415)273-7465 | 26044308 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 74585 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:31 1(415)981-3498 | 26044309 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 74585 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:43 1(415)273-8405 | 26044310 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.25 | 0.25 | 74585 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:51 1(415)981-3498 | 26044316 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.45 | 0.45 | 74585 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.35 | 3.35 | LONG DISTANCE TELEPHONE 16:57 1(978)964-0031 | 26044341 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 3.35 | 3.35 | 74049 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:30 1(316)425-7101 | 26044342 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 0.35 | 0.35 | 74049 | |
| 08/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.25 | 4.25 | LONG DISTANCE TELEPHONE 14:34 1(415)875-5826 | 26049829 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 4.25 | 4.25 | 74120 | |
| 08/31/2009 | 0999 | MLA MLA | 406S | 1.00 | 381.50 | 381.50 | WESTLAW RESEARCH | 26058133 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 381.50 | 381.50 | | |
| 08/31/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 82.00 | 82.00 | WESTLAW RESEARCH | 26058134 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 82.00 | 82.00 | | |
| 08/31/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 462.00 | 462.00 | LITIGATION SUPPORT VENDORS - - PAYEE: | 26128303 |
| 11/13/2009 | | Invoice=680789 | | 1.00 | 462.00 | 462.00 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1746407 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |

Billed Recap Of Cost Detail - [Invoice: 680789 Date: 11/13/2009]    Page 5
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | BILLED TOTALS: WORK: | | | | 21,585.49 | 98 records | |
| | | BILLED TOTALS: BILL: | | | | 21,585.49 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 21,585.49 | 98 records | |
| | | GRAND TOTAL: BILL: | | | | 21,585.49 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | |
|---|---|
| Albany | New York |
| Atlanta | Philadelphia |
| Brussels | San Diego |
| Denver | San Francisco |
| Los Angeles | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 680779
Matter No.: 30837.0002               Invoice Date: November 13, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| C.F. Graham | 0.50 | 725.00 | 362.50 |
| P. McGeehan | 0.20 | 525.00 | 105.00 |
| G. Marsh | 1.50 | 475.00 | 712.50 |
| C. Weiss | 1.60 | 475.00 | 760.00 |
| D.A. Geiger | 0.50 | 395.00 | 197.50 |
| S. Chandler | 4.70 | 355.00 | 1,668.50 |
| A. Elko | 45.90 | 305.00 | 13,999.50 |
| Total | 54.90 | | 17,805.50 |

TOTAL FEES:                                      $ 17,805.50

CHARGES:

        COPY CHARGES                     679.50
        DELIVERY SERVICE/MESSENGER       330.80
        LONG DISTANCE TELEPHONE            3.80

TOTAL CHARGES:                                   $  1,014.10

T O T A L   T H I S   S T A T E M E N T :        $ 18,819.60

LEHMAN BROTHERS HOLDINGS INC.                    November 13, 2009        PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 680779


                    DESCRIPTION OF SERVICES


08/04/09  A. Elko              1.30   REVIEW FEE COMMITTEE'S ANALYSIS OF MLA FIRST
          Task:  B160                 INTERIM FEE APPLICATION AND FEE COMMITTEE
                                      REPORT (0.4); CORRESPONDENCE WITH G. MARSH
                                      REGARDING SAME (0.2); REVIEW DOCKET WITH
                                      RESPECT TO INTERIM FEE APPLICATION AND THIRD
                                      AMENDED INTERIM COMPENSATION ORDER (0.2);
                                      TELEPHONIC CONFERENCE WITH R. SICCA, FEE
                                      COMMITTEE REPRESENTATIVE, REGARDING ANALYSIS
                                      OF FIRST INTERIM FEE APPLICATION AND FEE
                                      COMMITTEE REPORT (0.2); TELEPHONIC CONFERENCE
                                      WITH J. ZIMMS, ATTORNEY FOR FEE COMMITTEE
                                      CHAIRMAN, REGARDING ANALYSIS AND HEARING ON
                                      FIRST INTERIM FEE APPLICATION (0.1);
                                      CORRESPONDENCE WITH G. MARSH REGARDING
                                      TELEPHONIC CONFERENCES (0.1); VOICE MAIL
                                      MESSAGE FROM J. SAPP REGARDING HEARING ON
                                      APPLICATION (0.1).


08/05/09  A. Elko              1.10   REVIEW MONTHLY STATEMENTS IN CONJUNCTION WITH
          Task:  B160                 FEE COMMITTEE ANALYSIS OF FIRST INTERIM FEE
                                      APPLICATION (0.4); DRAFT SUMMARY OF FEE
                                      COMMITTEE ANALYSIS AND FEE COMMITTEE REPORT
                                      (0.3); CORRESPONDENCE WITH G. MARSH, P.
                                      MCGEEHAN, C. WEISS, M. KAUFMAN AND S.
                                      CHANDLER REGARDING ANALYSIS AND REPORT (0.1);
                                      TELEPHONIC CONFERENCE WITH C. GRAHAM
                                      REGARDING HEARING ON FIRST INTERIM FEE
                                      APPLICATION (0.2); REVIEW CORRESPONDENCE FROM
                                      FEE COMMITTEE REGARDING UPCOMING DEADLINES
                                      (0.1).


08/06/09  A. Elko              4.30   REVIEW AND REVISE JUNE PRO FORMAS FOR LEHMAN
          Task:  B160                 MATTERS (1.2); REVIEW AND REVISE JUNE
                                      INVOICES FOR LEHMAN MATTERS (0.7); DRAFT
                                      SUMMARY OF FEES (0.3); REVIEW, CALCULATE AND
                                      CATEGORIZE EXPENSES FOR EACH MATTER (0.8);
                                      DRAFT COVER LETTER FOR JUNE MONTHLY STATEMENT

LEHMAN BROTHERS HOLDINGS INC.      November 13, 2009     PAGE   3
MATTER NUMBER: 30837.0002
INVOICE NO.: 680779

|  |  |  |  |
|---|---|---|---|
|  |  |  | (0.3); REVIEW AND REVISE MAY INVOICES FOR LEHMAN MATTERS (0.4); REVISE COVER LETTER FOR MAY MONTHLY STATEMENTS (0.1); CORRESPONDENCE WITH L. STIPANCIC, L. GREEN AND C. CHIN REGARDING FEE COMMITTEE REPORT AND ANALYSIS OF FIRST INTERIM FEE APPLICATION (0.2); CORRESPONDENCE WITH M. KAUFMAN REGARDING WRITE OFFS OF TIME FOR KONTRABECKI MATTER (0.1); REVIEW THIRD AMENDED INTERIM COMPENSATION ORDER (0.2). |
| 08/07/09 | A. Elko<br>Task: B160 | 2.60 | PREPARE FOR AND ATTEND CONFERENCE WITH L. STIPANCIC, L. GREEN AND C. CHIN REGARDING FEE COMMITTEE REPORT AND EDITING OF INVOICES FOR SECOND INTERIM FEE APPLICATION (0.6); EDIT KONTRABECKI PRO FORMA FOR MAY (1.5); TELEPHONIC CONFERENCE WITH J. SAPP, COUNSEL TO THE DEBTORS, REGARDING THIRD SUPPLEMENTAL WEISS DECLARATION (0.1); REVISE DECLARATION AND COMPARE WITH PRIOR DRAFT (0.3); CORRESPONDENCE WITH C. WEISS, P. MCGEEHAN AND G. MARSH REGARDING SUPPLEMENTAL DECLARATION (0.1). |
| 08/09/09 | A. Elko<br>Task: B160 | 1.00 | REVIEW PROPOSED ORDER REGARDING INTERIM COMPENSATION (0.2); CORRESPONDENCE WITH G. MARSH REGARDING AMOUNT OF FEES AWARDED AND HOLDBACK (0.1); CORRESPONDENCE WITH J. SAPP, COUNSEL FOR DEBTOR, REGARDING AMOUNTS AWARDED (0.2); EDIT KONTRABECKI PRO FORMA FOR MAY (0.5). |
| 08/10/09 | S. Chandler<br>Task: B160 | .20 | CONFER WITH A.ELKO REGARDING WRITE OFF OF TIME FOR MAY SERVICES. |
| 08/10/09 | A. Elko<br>Task: B160 | 5.00 | REVIEW AND EDIT KONTRABECKI PRO FORMA FOR JUNE (3.4); CONFER WITH S. CHANDLER AND SUBMIT WRITE-OFF REQUEST FOR KONTRABECKI (0.2); CORRESPONDENCE WITH C. CHIN REGARDING MAY INVOICES (0.2); REVIEW MAY INVOICES (0.4); EDIT SUMMARY OF FEES (0.2); EDIT SUMMARY OF EXPENSES FOR EACH MATTER (0.5); REVIEW CORRESPONDENCE FROM K. FEINBERG REGARDING COMPLIANCE WITH FEE COMMITTEE REPORT AND RECOMMENDATIONS (0.1). |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 680779


08/11/09  A. Elko              3.80   REVIEW AND EDIT KONTRABECKI MAY PRO FORMA
          Task:  B160                 (2.5); REVIEW REVISED MAY INVOICES (0.5);
                                      TELEPHONIC CONFERENCES WITH S. CHANDLER
                                      REGARDING FEES AND EXPENSES (0.6);
                                      CORRESPONDENCE WITH L. STIPANCIC, L. GREENE AND
                                      C. CHIN REGARDING MAY MONTHLY STATEMENT AND
                                      SECOND INTERIM FEE APPLICATION (0.2).

08/11/09  S. Chandler          2.80   REVIEW BILL AND REVISE FOR KONTRABECKI MATTER
          Task:  B160                 (1.9); CONFERENCES WITH A.ELKO REGARDING SAME
                                      (0.7); MESSAGE TO ACCOUNTING REGARDING SAME
                                      (0.2).

08/12/09  S. Chandler           .90   CONFER WITH A.ELKO REGARDING KONTRABECKI
          Task:  B160                 BILLING MATTERS (0.6); CHECK EXPENSES IN
                                      CONNECTION WITH SAME (0.2); MESSAGE TO
                                      ACCOUNTING (0.1).

08/12/09  C. Weiss              .40   REVIEW AND COMMENT ON THIRD AMENDED
          Task:  B120                 DECLARATION.

08/12/09  A. Elko             4.70   REVIEW AND REVISE KONTRABECKI MAY INVOICE
          Task:  B160                 (1.5); REVIEW AND REVISE SUMMARY OF EXPENSES
                                      FOR EACH MATTER FOR MAY MONTHLY STATEMENT
                                      (0.7); REVIEW AND REVISE SUMMARY OF FEES FOR
                                      MAY MONTHLY STATEMENT (0.2); DRAFT SUMMARY OF
                                      EXPENSES FOR MAY MONTHLY STATEMENT (0.3);
                                      REVIEW AND REVISE COVER LETTER TO NOTICE
                                      PARTIES (0.3); CORRESPONDENCE WITH C. CHIN
                                      REGARDING JUNE PRO FORMAS (0.2); CONFERENCE
                                      WITH S. CHANDLER REGARDING KONTRABECKI EXPENSES
                                      FOR LEGAL EXPERT AND INTERNATIONAL TELEPHONE
                                      CALLS (0.5); CORRESPONDENCE WITH C. WEISS AND
                                      P. MCGEEHAN REGARDING SUPPLEMENTAL WEISS
                                      DECLARATION (0.2); CORRESPONDENCE WITH G.
                                      MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN, C.
                                      GRAHAM, D. GEIGER, A. KAUFMAN AND S. CHANDLER
                                      REGARDING SEPTEMBER MONTHLY BUDGETS FOR BILLING
                                      TIMEKEEPERS RESPECTIVE MATTERS (0.3); REVIEW
                                      CORRESPONDENCE FROM FEE COMMITTEE REGARDING
                                      UPCOMING DEADLINES (0.1); REVIEW MONTHLY
                                      STATEMENTS FOR FEBRUARY 2009 THROUGH APRIL 2009
                                      (0.4).

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    5
MATTER NUMBER: 30837.0002
INVOICE NO.: 680779


08/12/09  D.A. Geiger          .50   PREPARE SEPTEMBER 2009 BUDGET FOR MIDDLE
          Task:  B160                MOUNTAIN MATTER.

08/13/09  A. Elko             8.30   DRAFT SECOND INTERIM FEE APPLICATION (2.6);
          Task:  B160                CORRESPONDENCE WITH BILLING TIMEKEEPERS
                                     REGARDING DESCRIPTION OF MATTERS AND FILING
                                     OF APPLICATION (0.2); REVIEW AND REVISE
                                     INVOICES (3.3); REVIEW AND REVISE SUMMARY OF
                                     HOURS, FEES AND EXPENSES (1.4); REVIEW,
                                     REVISE AND SUMMARIZE TIMEKEEPER HOURS AND
                                     FEES (0.8).

08/13/09  P. McGeehan          .20   WORK ON LEHMAN BILLING MATTERS AND BUDGETS.
          Task:  B210

08/13/09  S. Chandler          .10   CONFER WITH TEAM REGARDING KONTRABECKI
          Task:  B160                INVOICE.

08/14/09  S. Chandler          .20   PREPARE SUMMARY DESCRIPTION OF WORK IN
          Task:  B160                KONTRABECKI MATTER.

08/14/09  C. Weiss             .70   REVIEW AND REPLY TO EMAILS REGARDING FEE
          Task:  B120                APPLICATION AND WEISS DECLARATION (0.3);
                                     REVIEW REVISED APPLICATION DOCUMENTS
                                     REGARDING SAME (0.4).

08/14/09  C.F. Graham          .50   CORRESPONDENCE WITH A. ELKO AND R. GEE
          Task:  B110                REGARDING FILING OF FEE APPLICATION.

08/14/09  A. Elko             5.60   CORRESPONDENCE WITH A. KAUFMAN, S. CHANDLER AND
          Task:  B160                D. GEIGER REGARDING UPDATED SUMMARIES OF
                                     MATTERS (0.3); REVIEW AND REVISE SECOND INTERIM
                                     FEE APPLICATION (1.7); REVIEW AND REVISE
                                     SUMMARIES OF HOURS, FEES AND EXPENSES (1.2);
                                     REVIEW AND REVISE INVOICES (1.6);
                                     CORRESPONDENCE WITH G. MARSH, P. MCGEEHAN, C.
                                     WEISS, M. KAUFMAN, C. GRAHAM AND S. CHANDLER
                                     REGARDING FILING OF APPLICATION (0.2);
                                     CORRESPONDENCE WITH J. SAPP, COUNSEL FOR THE
                                     DEBTORS, REGARDING FILING (0.2); VOICE MAIL
                                     MESSAGES TO AND FROM J. SAPP REGARDING FILING
                                     (0.1); CORRESPONDENCE WITH C. BIROS AND R.
                                     SICCA, REPRESENTATIVES OF FEE COMMITTEE,
                                     REGARDING APPLICATION (0.2); CORRESPONDENCE
                                     WITH C. BIROS AND R. SICCA REGARDING MAY

LEHMAN BROTHERS HOLDINGS INC.               November 13, 2009          PAGE    6
MATTER NUMBER: 30837.0002
INVOICE NO.: 680779


                                    MONTHLY STATEMENT (0.1).

    08/16/09  A. Elko              .20   CORRESPONDENCE WITH C. BIROS AND R. SICCA,
              Task:  B160                REPRESENTATIVES OF THE FEE COMMITTEE,
                                         REGARDING SECOND INTERIM FEE APPLICATION
                                         (0.1); CORRESPONDENCE WITH C. BIROS AND R.
                                         SICCA REGARDING MONTHLY MAY STATEMENT (0.1).

    08/17/09  G. Marsh            1.50   WORK ON MONTHLY BUDGETS AND STATEMENTS.
              Task:  B160

    08/17/09  A. Elko            2.30    CORRESPONDENCE WITH C. BIROS AND R. SICCA,
              Task:  B160                REPRESENTATIVES OF THE FEE COMMITTEE,
                                         REGARDING SECOND INTERIM FEE APPLICATION,
                                         ELECTRONIC INVOICES AND BUDGETS (0.3);
                                         TELEPHONIC CONFERENCE WITH C. WEISS REGARDING
                                         SEPTEMBER 2009 BUDGETS (0.2); CORRESPONDENCE
                                         WITH S. CHANDLER, D. GEIGER, AND P. MCGEEHAN
                                         REGARDING BUDGETS (0.3); DRAFT, REVIEW AND
                                         REVISE BUDGETS (1.2); CORRESPONDENCE WITH
                                         TEAM REGARDING BUDGETS (0.2); CORRESPONDENCE
                                         WITH G. MARSH, C. WEISS AND P. MCGEEHAN
                                         REGARDING SUPPLEMENTAL WEISS DECLARATION
                                         (0.1).

    08/17/09  S. Chandler         .40    PREPARE BUDGET FOR SEPTEMBER.
              Task:  B160

    08/18/09  S. Chandler         .10    CONFER WITH A.ELKO REGARDING BILLING.
              Task:  B160

    08/18/09  A. Elko             .80    CORRESPONDENCE WITH C. CHIN REGARDING FEE
              Task:  B160                APPLICATION (0.2); CORRESPONDENCE WITH C.
                                         BIROS, REPRESENTATIVE OF FEE COMMITTEE,
                                         REGARDING BUDGETS (0.1) ; WORK ON BUDGETS AND
                                         MONTHLY FEE APPLICATIONS (0.5).

    08/18/09  C. Weiss            .50    FINAL REVIEW AND SIGN OFF ON THIRD DECLARATION
              Task:  B120                (0.2); REVIEW MEMO FROM J. HALPERIN AND WORK
                                         WITH A. ELKO AND G. MARSH REGARDING NEW BILLING
                                         PROCEDURES (0.3).

LEHMAN BROTHERS HOLDINGS INC.  November 13, 2009  PAGE 7
MATTER NUMBER: 30837.0002
INVOICE NO.: 680779


08/19/09 A. Elko   2.40 REVISE SEPTEMBER 2009 MONTHLY BUDGETS (0.6);
    Task:  B160      CORRESPONDENCE WITH C. BIROS AND R. SICCA,
              REPRESENTATIVES OF FEE COMMITTEE, REGARDING
              BUDGETS (0.1); REVIEW TELLURIDE FORECLOSURE
              SPREADSHEET FOR APRIL TIME (0.1);
              CORRESPONDENCE WITH C. BIROS AND R. SICCA
              REGARDING APRIL INVOICES (0.1);
              CORRESPONDENCE WITH BILLING TIMEKEEPERS
              REGARDING STATUS OF MONTHLY STATEMENTS FOR
              JUNE AND JULY (0.2); CORRESPONDENCE WITH
              BILLING TIMEKEEPERS AND ACCOUNTING REGARDING
              ORDER APPROVING FIRST INTERIM FEE
              APPLICATIONS AND PAYMENT OF FEES (0.3);
              CORRESPONDENCE WITH J. SAPP REGARDING THIRD
              SUPPLEMENTAL WEISS DECLARATION (0.2);
              TELEPHONIC CONFERENCE WITH TIM MEEHAN,
              ALVAREZ MARSAL, REGARDING DEADLINES FOR FEE
              APPLICATION (0.2); CORRESPONDENCE WITH TEAM
              REGARDING HEARING ON SECOND INTERIM FEE
              APPLICATION (0.2); CONFERENCE WITH G. MARSH
              REGARDING STATUS OF JUNE AND JULY MONTHLY
              STATEMENTS, SEPTEMBER 2009 BUDGETS, UPDATED
              MASTER CONFLICTS LIST, SUPPLEMENTAL WEISS
              DECLARATION AND PAYMENT OF FEES (0.3).

08/20/09 A. Elko   .80 REVIEW AND REVISE BUDGET (0.2);
    Task:  B160      CORRESPONDENCE WITH C. BIROS, REPRESENTATIVE
              OF FEE COMMITTEE, REGARDING REVISED BUDGET
              (0.1); REVIEW UPDATED MASTER CONFLICTS LIST
              AND ADDITIONAL ENTITIES (0.2); DRAFT SUMMARY
              OF ENTITIES AND SUBMIT REQUEST TO CONFLICTS
              DEPARTMENT (0.3).

08/31/09 A. Elko   1.70 REVIEW CORRESPONDENCE FROM FEE COMMITTEE
    Task:  B160      REGARDING REDUCTION REQUEST/DEMAND (0.1);
              CALCULATE REDUCTION (0.2); CORRESPOND WITH G.
              MARSH, P. MCGEEHAN, C. WEISS AND M. KAUFMAN
              REGARDING REDUCTION (0.2); REVIEW BANKRUPTCY
              CASE DOCKET FOR PLEADINGS REGARDING SECOND
              INTERIM FEE APPLICATION AND THIRD
              SUPPLEMENTAL WEISS DECLARATION (0.2);
              CORRESPOND WITH G. MARSH, P. MCGEEHAN, C.
              WEISS AND M. KAUFMAN REGARDING STATUS OF FEE
              COMMITTEE REVIEW OF SECOND INTERIM FEE

LEHMAN BROTHERS HOLDINGS INC.     November 13, 2009     PAGE   8
MATTER NUMBER: 30837.0002
INVOICE NO.: 680779

APPLICATION (0.1); CORRESPOND WITH G. MARSH,
P. MCGEEHAN AND C. WEISS REGARDING STATUS OF
FILING OF DECLARATION (0.1); CORRESPOND WITH
J. SAPP, DEBTOR'S COUNSEL, REGARDING FILING
OF DECLARATION (0.1); REVIEW FURTHER
CORRESPONDENCE FROM FEE COMMITTEE AND WEIL
GOTSHAL REGARDING REDUCTION (0.2);
CORRESPONDENCE WITH G. MARSH, P. MCGEEHAN, C.
WEISS AND M. KAUFMAN REGARDING SAID
CORRESPONDENCE (0.1); DISCUSS FEE COMMITTEE
REDUCTION REQUEST/DEMAND WITH G. MARSH (0.1);
REVIEW RESULTS OF SUPPLEMENTAL CONFLICTS
SEARCH OF LEHMAN RETENTION CHECKLIST (0.2);
CORRESPOND WITH C. GRAHAM REGARDING HEARING
ON SECOND INTERIM FEE APPLICATION (0.1).

| | | | |
|---|---|---|---|
| **B110  Case Administration** | | | |
| C.F. Graham | .50 | 725.00 | $362.50 |
| TOTAL B110 | .50 | | $362.50 |
| **B120  Asset Analysis and Recovery** | | | |
| C. Weiss | 1.60 | 475.00 | $760.00 |
| TOTAL B120 | 1.60 | | $760.00 |
| **B160  Fee/Employment Applications** | | | |
| A. Elko | 45.90 | 305.00 | $13,999.50 |
| D.A. Geiger | .50 | 395.00 | $197.50 |
| G. Marsh | 1.50 | 475.00 | $712.50 |
| S. Chandler | 4.70 | 355.00 | $1,668.50 |
| TOTAL B160 | 52.60 | | $16,578.00 |
| **B210  Business Operations** | | | |
| P. McGeehan | .20 | 525.00 | $105.00 |
| TOTAL B210 | .20 | | $105.00 |

Billed Recap Of Cost Detail - [Invoice: 680779 Date: 11/13/2009]Pg 37 of 84
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:03 1(212)310-8672 | 25999151 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 0.35 | 0.35 | 74918 | |
| 08/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 11:55 1(202)371-1110 | 25999158 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 1.15 | 1.15 | 74918 | |
| 08/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:20 1(202)244-7062 | 25999159 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 0.35 | 0.35 | 74918 | |
| 08/06/2009 | 4981 | ALISON ELKO | 101S | 307.00 | 0.10 | 30.70 | COPY CHARGES | 25995109 |
| 11/13/2009 | | Invoice=680779 | | 307.00 | 0.10 | 30.70 | | |
| 08/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 17:09 1(212)310-8672 | 25999184 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 1.25 | 1.25 | 74918 | |
| 08/10/2009 | 4981 | ALISON ELKO | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 25999396 |
| 11/13/2009 | | Invoice=680779 | | 2.00 | 0.10 | 0.20 | | |
| 08/12/2009 | 4981 | ALISON ELKO | 101S | 859.00 | 0.10 | 85.90 | COPY CHARGES | 26002525 |
| 11/13/2009 | | Invoice=680779 | | 859.00 | 0.10 | 85.90 | | |
| 08/12/2009 | 0999 | MLA MLA | 107S | 1.00 | 28.01 | 28.01 | DELIVERY SERVICE/MESSENGER | 26030560 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 28.01 | 28.01 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 08/12/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.78 | 25.78 | DELIVERY SERVICE/MESSENGER | 26030561 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 25.78 | 25.78 | RCVD:FEINBERG ROZEN, LLP/KENNETH R. FEINBERG, | |
| 08/12/2009 | 0999 | MLA MLA | 107S | 1.00 | 28.01 | 28.01 | DELIVERY SERVICE/MESSENGER | 26030562 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 28.01 | 28.01 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 08/12/2009 | 0999 | MLA MLA | 107S | 1.00 | 28.01 | 28.01 | DELIVERY SERVICE/MESSENGER | 26030563 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 28.01 | 28.01 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 08/12/2009 | 0999 | MLA MLA | 107S | 1.00 | 28.01 | 28.01 | DELIVERY SERVICE/MESSENGER | 26030564 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 28.01 | 28.01 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| 08/14/2009 | 4981 | ALISON ELKO | 101S | 2576.00 | 0.10 | 257.60 | COPY CHARGES | 26009348 |
| 11/13/2009 | | Invoice=680779 | | 2576.00 | 0.10 | 257.60 | | |
| 08/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 39.14 | 39.14 | DELIVERY SERVICE/MESSENGER | 26030565 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 39.14 | 39.14 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 08/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 39.14 | 39.14 | DELIVERY SERVICE/MESSENGER | 26030566 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 39.14 | 39.14 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 08/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 39.14 | 39.14 | DELIVERY SERVICE/MESSENGER | 26030567 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 39.14 | 39.14 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 08/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 39.14 | 39.14 | DELIVERY SERVICE/MESSENGER | 26030568 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 39.14 | 39.14 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| 08/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 36.42 | 36.42 | DELIVERY SERVICE/MESSENGER | 26030569 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 36.42 | 36.42 | RCVD:FEINBERG ROZEN, LLP/KENNETH R. FEINBERG, | |
| 08/17/2009 | 4981 | ALISON ELKO | 101S | 3046.00 | 0.10 | 304.60 | COPY CHARGES | 26011364 |
| 11/13/2009 | | Invoice=680779 | | 3046.00 | 0.10 | 304.60 | | |
| 08/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:50 1(646)354-8625 | 26033385 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 0.35 | 0.35 | 74918 | |
| 08/19/2009 | 4981 | ALISON ELKO | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 26014567 |
| 11/13/2009 | | Invoice=680779 | | 5.00 | 0.10 | 0.50 | | |
| 08/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:34 1(646)354-8625 | 26033390 |
| 11/13/2009 | | Invoice=680779 | | 1.00 | 0.35 | 0.35 | 74918 | |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|
| | BILLED TOTALS: | WORK: | | 1,014.10 | 22 records |
| | BILLED TOTALS: | BILL: | | 1,014.10 | |
| | GRAND TOTAL: | WORK: | | 1,014.10 | 22 records |
| | GRAND TOTAL: | BILL: | | 1,014.10 | |

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 680780
Matter No.: 30837.0003               Invoice Date: November 13, 2009
================================================================

        FOR PROFESSIONAL SERVICES RENDERED through August 31, 2009
        RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-----|-----|-----|
| C.F. Graham | 13.80 | 725.00 | 10,005.00 |
| C. Weiss | 3.80 | 475.00 | 1,805.00 |
| A.F. Kaufman | 5.50 | 400.00 | 2,200.00 |
| T. Hall | 0.80 | 390.00 | 312.00 |
| J.M. Mayes | 7.00 | 350.00 | 2,450.00 |
| R.M. Gee | 0.40 | 210.00 | 84.00 |
| Total | 31.30 | | 16,856.00 |

TOTAL FEES:                               $ 16,856.00

CHARGES:

        LONG DISTANCE TELEPHONE              0.25

TOTAL CHARGES:                            $      .25

T O T A L   T H I S   S T A T E M E N T :   $ 16,856.25

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE   2
MATTER NUMBER: 30837.0003
INVOICE NO.: 680780


DESCRIPTION OF SERVICES


08/03/09  C.F. Graham          .30  CONFERENCE WITH J. MAYES REGARDING DISCOVERY
          Task:  B120               REQUESTS.

08/04/09  C. Weiss             .20  REVIEW E-MAILS REGARDING DISCOVERY ISSUES AS
          Task:  B120               TO GUARANTOR FINANCIALS (0.2).

08/04/09  C.F. Graham         1.00  REVIEW AND REVISE DISCOVERY
          Task:  B120

08/04/09  A.F. Kaufman         .20  CONFER WITH C. GRAHAM AND J. MAYES REGARDING
          Task:  B110               REVISIONS TO REQUESTS TO ADMIT.

08/04/09  J.M. Mayes           .40  REVIEW FILE AND FOLLOW-UP WITH T. HALL
          Task:  B110               REGARDING DISCOVERY REQUESTS (0.2);
                                    CONFERENCE WITH C. GRAHAM AND A. KAUFMAN
                                    REGARDING SAME (0.2).

08/05/09  A.F. Kaufman         .50  REVIEW AND REVISE REQUESTS TO ADMIT.
          Task:  B110

08/05/09  J.M. Mayes          4.20  REVIEW CORRESPONDENCE AND INFORMATION FROM
          Task:  B190               CLIENT AND T. HALL REGARDING REQUESTS FOR
                                    BORROWER AND GUARANTOR FINANCIAL STATEMENTS
                                    (0.4); REVIEW AND REVISE DISCOVERY REQUESTS
                                    (3.1); CONFERENCES WITH C. GRAHAM AND A.
                                    KAUFMAN REGARDING DISCOVERY REQUESTS (0.7).

08/05/09  C.F. Graham         1.50  REVIEW AND REVISE DISCOVERY REQUESTS (0.8);
          Task:  B120               CORRESPONDENCE WITH T. HALL (0.2);  CONFERENCE
                                    WITH A. KAUFMAN AND J. MAYES REGARDING REQUESTS
                                    TO ADMIT AND INTERROGATORIES (0.5).

08/05/09  T. Hall              .40  REVIEW AND REVISE DRAFT OF REQUESTS FOR
          Task:  B120               ADMISSIONS.

08/05/09  C. Weiss             .60  REVIEW AND REPLY TO E-MAILS REGARDING REVISED
          Task:  B120               DISCOVERY (0.2); REVIEW OF SAME (0.4).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    3
MATTER NUMBER: 30837.0003
INVOICE NO.: 680780


08/06/09  R.M. Gee              .30   ASSIST J. MAYES WITH FINALIZING DISCOVERY
          Task:  B110                 REQUEST.

08/06/09  C. Weiss              .20   VOICE MAILS WITH J. NASTASI REGARDING
          Task:  B120                 LITIGATION STATUS.

08/06/09  J.M. Mayes           1.60   REVIEW AND REVISE DISCOVERY REQUESTS (1.2);
          Task:  B190                 PREPARE TRANSMITTAL LETTER WITH RESPECT TO
                                      SAME (0.4).

08/06/09  A.F. Kaufman          .30   CONFER WITH J. MAYES REGARDING DISCOVERY
          Task:  B110                 REQUESTS.

08/06/09  C.F. Graham          3.00   REVIEW AND REVISE DISCOVERY REQUESTS AND COVER
          Task:  B120                 LETTER TO PRYOR CASHMAN (2.2);   CONFERENCE WITH
                                      J. MAYES RE SAME (0.8).

08/07/09  C. Weiss              .20   TELEPHONE CONFERENCE WITH J. NASTASI
          Task:  B120                 REGARDING LITIGATION STATUS.

08/07/09  T. Hall               .20   EMAIL TO C. WILLIAMS REGARDING TITLE PREMIUMS
          Task:  B120                 (0.1); EMAIL TO S. WILLIAMS REGARDING REAL
                                      ESTATE TAXES APPEAL (0.1).

08/10/09  C.F. Graham           .70   REVIEW ORDER ON PRE-TRIAL HEARING SEPTEMBER 1,
          Task:  B120                 2009 (0.3); REVISE CERTIFICATES OF SERVICE FOR
                                      DISCOVERY REQUESTS (0.1);   CHECK DOCKET (0.1);
                                      E-MAIL REGARDING JUDGE CHIN'S RULES (0.2).

08/10/09  C. Weiss              .20   REVIEW NOTICE REGARDING SCHEDULING CONFERENCE.
          Task:  B120

08/10/09  J.M. Mayes            .50   PREPARE CERTIFICATES OF SERVICE FOR DISCOVERY
          Task:  B110                 REQUESTS (0.3); FILE MANAGEMENT (0.2).

08/10/09  R.M. Gee              .10   UPDATED CASE CALENDAR.
          Task:  B110

08/11/09  J.M. Mayes            .30   REVIEW CORRESPONDENCE REGARDING RULE 26(F)
          Task:  B110                 CONFERENCE (0.1); CORRESPONDENCE WITH A.
                                      KAUFMAN REGARDING SAME (0.2).

08/11/09  C.F. Graham           .30   REVIEW DISCOVERY AND AFFIDAVITS OF SERVICE
          Task:  B120                 (0.2); FORWARD TO CLIENTS (0.1).

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009          PAGE    4
MATTER NUMBER: 30837.0003
INVOICE NO.: 680780


08/11/09  C. Weiss              .30    REVIEW E-MAIL AND DISCOVERY REQUESTS (0.2);
          Task:  B120                  E-MAIL TO J. NASTASI REGARDING SAME (0.1).

08/12/09  A.F. Kaufman          .20    EXCHANGE E-MAILS WITH OPPOSING COUNSEL
          Task:  B110                  REGARDING RULE 26F CONFERENCE.

08/13/09  A.F. Kaufman          .10    EXCHANGE E-MAILS WITH OPPOSING COUNSEL
          Task:  B110                  REGARDING RULE 26F CONFERENCE.

08/13/09  C.F. Graham           .30    CONFERENCE WITH A. KAUFMAN REGARDING RULE 26
          Task:  B120                  CONFERENCE (0.1) REVIEW RELATED E-MAILS
                                       REGARDING SCHEDULING SAME (0.2).

08/19/09  C.F. Graham           .40    REVIEW E-MAILS FROM DEFENDANTS' COUNSEL
          Task:  B120                  REGARDING RULE 26 CONFERENCE (0.2);   CONFERENCE
                                       WITH A. KAUFMAN REGARDING SAME (0.2).

08/19/09  T. Hall               .20    EMAIL TO W. ANTONIEWICZ REGARDING TITLE
          Task:  B120                  INSURANCE PREMIUMS PAYMENT.

08/20/09  C.F. Graham          1.00    CALLS AND E-MAILS WITH PRYOR CASHMAN REGARDING
          Task:  B120                  TOMORROW'S RULE 26 CONFERENCE (0.5);
                                       CONFERENCE WITH  A. KAUFMAN REGARDING
                                       DISCOVERY, WITNESS ITEMS AND SCHEDULE (0.3);
                                       REVIEW JUDGE CHIN'S RULES (0.2).

08/21/09  C.F. Graham          1.00    CONFERENCE WITH A. KAUFMAN REGARDING RULE 26
          Task:  B110                  CONFERENCE (0.1); PARTICIPATE IN RULE 26
                                       CONFERENCE (0.9).

08/21/09  C. Weiss              .30    TELEPHONE CONFERENCE WITH C. GRAHAM AND A.
          Task:  B120                  KAUFMAN REGARDING RESULTS OF RULE 26
                                       CONFERENCE.

08/21/09  A.F. Kaufman         1.10    PREPARE FOR AND PARTICIPATE IN RULE 26F
          Task:  B110                  CONFERENCE.

08/25/09  C. Weiss              .50    TELEPHONE CONFERENCE WITH C. GRAHAM REGARDING
          Task:  B120                  DISCOVERY ISSUES AND LITIGATION/SETTLEMENT
                                       STRATEGY (0.4); E-MAILS WITH LEHMAN REGARDING
                                       SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   5
MATTER NUMBER: 30837.0003
INVOICE NO.: 680780


08/25/09  C.F. Graham            .50   CONFERENCE WITH C. WEISS REGARDING SETTLEMENT
          Task:  B120                  AND LITIGATION DISPUTES WITH DEFENSE COUNSEL
                                       (0.4); E-MAILS REGARDING CONFERENCE CALL WITH
                                       JOHN NASTASI (0.1).

08/26/09  C.F. Graham            .50   E-MAILS WITH J. NASTASI REGARDING CONFERENCE
          Task:  B120                  CALL (0.2);  CONFERENCE WITH C. WEISS REGARDING
                                       SETTLEMENT OFFERS (0.2); REVIEW DOCKET ENTRIES
                                       REGARDING DEFENSE COUNSEL (0.1).

08/26/09  C. Weiss               .30   E-MAILS WITH LEHMAN REGARDING STATUS (0.1);
          Task:  B120                  TELEPHONE CONFERENCE WITH C. GRAHAM REGARDING
                                       ISSUES FOR AUGUST 27, 2009 CONFERENCE CALL
                                       (0.2).

08/27/09  C.F. Graham           2.00   CONFERENCE CALL WITH J. NASTASI AND C. WEISS
          Task:  B120                  REGARDING CASE STATUS AND SETTLEMENT (0.8);
                                       SETTLEMENT AND DISCOVERY CONFERENCE WITH E.
                                       SHERMAN AND S. BELL (0.4); FOLLOW-UP CALLS WITH
                                       S. BELL AND E. SHERMAN (0.3);  REVIEW MEMO
                                       ENTRIES FROM JUDGE CHIN (0.2);  CONFERENCE WITH
                                       A. KAUFMAN REGARDING SCHEDULING ORDER AND
                                       AMENDING COMPLAINT (0.3).

08/27/09  C. Weiss              1.00   TELEPHONE CONFERENCE WITH A. KAUFMAN (0.1);
          Task:  B120                  TELEPHONE CONFERENCE WITH C. GRAHAM AND LEHMAN
                                       REPRESENTATIVES REGARDING DISCOVERY DISPUTE,
                                       SETTLEMENT AND LITIGATION STRATEGY ISSUES
                                       (0.8); FOLLOW UP DISCUSSION WITH C. GRAHAM
                                       (0.1).

08/27/09  A.F. Kaufman          2.90   PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH
          Task:  B110                  OPPOSING COUNSEL (1.0); TELEPHONE CALL WITH
                                       CLIENTS REGARDING SAME (0.5); DRAFT STIPULATION
                                       CONCERNING AMENDED PLEADINGS (0.6); DRAFT
                                       PROPOSED SCHEDULING ORDER (0.8).

08/28/09  A.F. Kaufman           .20   REVISE AND E-MAIL OPPOSING COUNSEL STIPULATION
          Task:  B110                  CONCERNING AMENDED PLEADINGS.

08/28/09  C.F. Graham          1.00    REVIEW AND REVISE CASE MANAGEMENT ORDER AND
          Task:  B120                  STIPULATION AS TO AMENDED COMPLAINT (0.4);
                                       CONFERENCE WITH A. KAUFMAN (0.2);  CALL WITH
                                       DEFENSE COUNSEL AND COURT REGARDING SEPTEMBER
                                       CASE CONFERENCE (0.4).

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE    6
MATTER NUMBER: 30837.0003
INVOICE NO.: 680780


08/31/09  C.F. Graham          .30   CALL WITH S. BELL AND JUDGE CHIN'S CHAMBERS
           Task:  B120               REGARDING CASE MANAGEMENT CONFERENCE.

B110  Case Administration
      A.F. Kaufman                5.50    400.00   $2,200.00
      C.F. Graham                 1.00    725.00     $725.00
      J.M. Mayes                  1.20    350.00     $420.00
      R.M. Gee                     .40    210.00      $84.00

          TOTAL B110              8.10              $3,429.00

B120  Asset Analysis and Recovery
      C. Weiss                    3.80    475.00   $1,805.00
      C.F. Graham                12.80    725.00   $9,280.00
      T. Hall                      .80    390.00     $312.00

          TOTAL B120             17.40             $11,397.00

B190  Other Contested Matters
      J.M. Mayes                  5.80    350.00   $2,030.00

          TOTAL B190              5.80              $2,030.00

Billed Recap Of Cost Detail - [Invoice: 680780 Date: 11/13/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 19:24 1(646)333-8725 | 26009163 |
| 11/13/2009 | | Invoice=680780 | | 1.00 | 0.25 | 0.25 | 78411 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 0.25 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 0.25 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 0.25 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 0.25 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                    Invoice No. 681768
Matter No.: 30837.0005               Invoice Date: November 13, 2009
==================================================================

    FOR PROFESSIONAL SERVICES RENDERED through August 31, 2009
    RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING


* * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| G. Marsh | 3.20 | 475.00 | 1,520.00 |
| C. Weiss | 7.50 | 475.00 | 3,562.50 |
| G. Walling | 34.50 | 410.00 | 14,145.00 |
| S. Plunkett | 1.40 | 195.00 | 273.00 |
| Total | 46.60 | | 19,500.50 |

TOTAL FEES:                                      $ 19,500.50

CHARGES:

    COPY CHARGES                     5.20
    DELIVERY SERVICE/MESSENGER      35.50
    LONG DISTANCE TELEPHONE          0.70
    OTHER                           18.00

TOTAL CHARGES:                                   $     59.40

T O T A L   T H I S   S T A T E M E N T :        $ 19,559.90

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009         PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 681768


DESCRIPTION OF SERVICES


08/04/09   C. Weiss          1.30   REVIEW AND REPLY TO E-MAILS REGARDING NON-CON
           Task:  B120              OPINION (0.3); CONSIDER SENIOR LENDER
                                    POSITION AND REVIEW INTERCREDITOR AGREEMENT
                                    REGARDING SAME (0.6); MEMO TO G. MARSH
                                    REGARDING SAME (0.4).

08/04/09   G. Walling        1.40   COMMUNICATIONS WITH M. PLANER REGARDING
           Task:  B120              NON-CONSOLIDATION OPINION (0.3); WORK WITH G.
                                    MARSH AND C. WEISS REGARDING SAME (0.2); CALL
                                    WITH M. PLANER REGARDING EQUITY TRANSFER
                                    RELATED MATTERS (0.7); COMMUNICATIONS WITH M.
                                    SHULMAN REGARDING EQUITY TRANSFER (0.2).

08/05/09   C. Weiss           .90   REVIEW E-MAILS REGARDING DEAL STATUS AND OPEN
           Task:  B120              ITEMS (0.2); REVIEW E-MAILS REGARDING NON-CON
                                    OPINION ISSUES (0.2); TELEPHONE CONFERENCE
                                    WITH G. WALLING REGARDING SAME (0.1);
                                    CONSIDER NON-CON ISSUES AND E-MAIL TO G.
                                    MARSH REGARDING SAME (0.4).

08/05/09   G. Walling         .40   COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
           Task:  B120              UPDATED UCC, LIEN, LITIGATION JUDGMENT SEARCHES
                                    (0.2); WORK WITH S. PLUNKETT REGARDING SAME
                                    (0.2).

08/05/09   S. Plunkett        .20   RECEIVE AND REVIEW REQUEST FOR ESTIMATE OF
           Task:  B120              SEARCH ORDER AND RELATED EMAILS WITH G.
                                    WALLING.

08/06/09   S. Plunkett        .80   WORK ON ESTIMATE FOR MULTIPLE SEARCH ORDERS
           Task:  B120              IN MULTIPLE JURISDICTIONS WITH G. WALLING AND
                                    K. VIGUE OF CAPITOL SERVICES.

08/06/09   G. Walling        5.10   WORK WITH S. PLUNKETT REGARDING COORDINATION OF
           Task:  B120              UPDATING UCC, LIEN, LITIGATION, JUDGMENT
                                    SEARCHES BY CAPITAL SERVICES (0.2);
                                    COMMUNICATIONS WITH K. VIGUE (CAPITOL
                                    SERVICES), M. PLANER REGARDING COST AND
                                    TURNAROUND TIME FOR UPDATED RECORD SEARCHES

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE    3
MATTER NUMBER: 30837.0005
INVOICE NO.: 681768


                              (0.2); UPDATED OPEN ITEMS LIST (0.4); MADE
                              RELATED REVIEW OF RECENT CORRESPONDENCE (0.6);
                              WORK ON AGREEMENT REGARDING LOAN (0.4); REVIEW
                              FILES TO VERIFY WHETHER PRIOR DEFAULT
                              NOTICES/CURE RIGHT NOTICES HAD BEEN GIVEN BY
                              SENIOR LENDER (0.4); REVIEW INTERCREDITOR
                              AGREEMENT AND CO-LENDER AGREEMENT RELATED TO
                              MEZZ LENDER REMEDY EXERCISE, MEZZ OPTION TO
                              PURCHASE SENIOR LOAN (1.9); WORK ON MEMO TO M.
                              PLANER OBJECTING TO SENIOR LENDER'S INTENT TO
                              DELIVER DEFAULT/CURE OPTION NOTICES AND
                              PURCHASE OPTION NOTIONS (0.6); COMMUNICATIONS
                              WITH M. CZERVIONKE, R. BRUSCO REGARDING
                              TRANSMITTAL OF DEAL SUMMARY AND CORE DEAL
                              DOCUMENTS (0.4).

08/06/09  C. Weiss             .30   REVIEW E-MAILS REGARDING POTENTIAL SENIOR
          Task:  B120                LENDER NOTICES UNDER INTERCREDITOR AGREEMENT.

08/07/09  C. Weiss             .80   REVIEW SENIOR LOAN DEFAULT NOTICES (0.2);
          Task:  B120                TELEPHONE CONFERENCE WITH G. WALLING REGARDING
                                     SAME (0.2); CONSIDER NEED FOR RESPONSE TO SAME
                                     (0.2); REVIEW E-MAILS REGARDING DEAL STATUS AND
                                     NEXT STEPS (0.2).

08/07/09  G. Walling          7.60   COMMUNICATIONS WITH M. PLANER REGARDING CURE
          Task:  B120                AND PURCHASE OPTION NOTICES (0.3); CALL WITH C.
                                     FERGUSON REGARDING SAME (0.2); REVIEW CURE
                                     RIGHTS NOTICES AND RELATED REVIEW OF
                                     INTERCREDITOR AGREEMENT FROM B. PITTARD (0.4);
                                     WORK WITH C. WEISS REGARDING CURE RIGHT NOTICES
                                     AND PURCHASE OPTION (0.3); REVIEW AND REVISED
                                     AGREEMENT REGARDING LOAN AND OTHER EQUITY
                                     TRANSFER RELATED DRAFT DOCUMENTS AND MADE
                                     RELATED FILE REVIEW (5.9); COMMUNICATIONS WITH
                                     M. BOND REGARDING EQUITY TRANSFER/SENIOR LOAN
                                     MODIFICATION DOCUMENTS (0.2); COMMUNICATIONS
                                     WITH M. DEV-SIDHU REGARDING TRANSFER RELATED
                                     MATTERS (0.3).

08/10/09  G. Marsh            1.00   REVIEW E-MAILS AND NON-CONSOLIDATION ISSUES.
          Task:  B110

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 681768


08/10/09  G. Walling        5.70   COMMUNICATIONS WITH A. YOUNG (LBHI GENERAL
          Task:  B130              COUNSEL OFFICE) REGARDING AUTHORITY OPINION
                                   (0.3); COMMUNICATIONS WITH M. DEV-SIDHU, M.
                                   PLANER REGARDING SENIOR LOAN MODIFICATION
                                   DOCUMENTS (0.5); COMMUNICATIONS WITH M. PLANER
                                   REGARDING NON-CON OPINION (0.1); WORK WITH G.
                                   MARSH REGARDING NON-CON OPINION (0.3); MADE
                                   RELATED FILE REVIEW REGARDING NON-CON OPINION
                                   (0.2); COMMUNICATIONS WITH M. BOND (WEIL)
                                   REGARDING BANKRUPTCY COURT APPROVAL (0.2);
                                   COMMUNICATIONS WITH C. FERGUSON AND M. MARTINEZ
                                   REGARDING TAKEBACK MATTERS (0.6);
                                   COMMUNICATIONS WITH M. CZERVIONKE REGARDING
                                   TAKEBACK ISSUES (0.3); COMMUNICATIONS WITH H.
                                   PERLIN REGARDING TITLE MATTERS (0.2);   CALL
                                   WITH M. BOND REGARDING BANKRUPTCY COURT
                                   APPROVAL ISSUE (0.6); COMMUNICATIONS WITH R.
                                   BRUSCO, M. CZERVIONKE REGARDING INPUT FROM M.
                                   BOND CONCERNING BANKRUPTCY COURT APPROVAL ISSUE
                                   (0.3); COORDINATED REPRODUCTION OF PRO FORMA
                                   CLOSING BOOK CDS (0.4); REVISION OF PRO FORMA
                                   CLOSING BOOK (0.7); CONFERENCE CALL WITH M.
                                   CZERVIONKE, R. BRUSCO (0.3); WORK WITH C. WEISS
                                   REGARDING AUTHORITY OPINION AND BANKRUPTCY
                                   COURT APPROVAL ISSUES (0.2); COMMUNICATIONS
                                   WITH M. BOND, R. BRUSCO, M. CZERVIONKE
                                   REGARDING DISTRIBUTION OF CLOSING BOOK CDS
                                   (0.2); COMMUNICATION WITH M. PLANER REGARDING
                                   SOURCE/SCOPE OF AUTHORITY OPINION (0.2).


08/10/09  C. Weiss          1.70   REVIEW E-MAILS REGARDING NONCON AND AUTHORITY
          Task:  B120              OPINION ISSUES AND NEED FOR COURT APPROVAL
                                   (0.5); TELEPHONE CONFERENCE WITH G. MARSH
                                   REGARDING SAME (0.5); WORK WITH G. WALLING
                                   REGARDING SAME (0.4); REPLY E-MAILS REGARDING
                                   SAME (0.3).


08/11/09  G. Walling        4.30   COMMUNICATIONS WITH M. PLANER, R. BRUSCO, M.
          Task:  B120              CZERVIONKE REGARDING SENIOR LENDER OPINION
                                   REQUIREMENTS (0.3); WORK WITH C. WEISS
                                   REGARDING OPINION ISSUES AND RELATED MATTERS
                                   (0.5); CALLS WITH M. PLANER (0.4);
                                   COMMUNICATIONS WITH H. PERLIN REGARDING

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE   5
MATTER NUMBER: 30837.0005
INVOICE NO.: 681768

|  |  |  |  |
|---|---|---|---|
|  |  |  | CORRECTIVE UNIT DEED (0.1); COMMUNICATIONS WITH M. PLANER REGARDING COORDINATION OF NON-CON OPINION CONFERENCE CALL (0.2); COMMUNICATIONS WITH M. CZERVIONKE REGARDING AUTHORITY OPINION AND BANKRUPTCY COURT APPROVAL MATTERS (0.2); REVIEW INTERCREDITOR AGREEMENT, CO-LENDER AGREEMENT, AND POOLING AND SERVICING AGREEMENT (2.6). |
| 08/12/09 | G. Walling Task:  B120 | 4.00 | COMMUNICATIONS WITH M. PLANER REGARDING COORDINATION OF 8/13 CONFERENCE CALL (0.1); WORK WITH G. MARSH REGARDING 8/13 CONFERENCE CALL (0.1); COMMUNICATIONS WITH R. BRUSCO, M. CZERVIONKE REGARDING AUTHORITY OPINION (0.2); CALL AND OTHER COMMUNICATIONS WITH M. PLANER, C. FERGUSON REGARDING AUTHORITY OPINION (0.4); REVIEW RECENT COMMUNICATIONS REGARDING NEED FOR BANKRUPTCY COURT APPROVAL AND AUTHORITY OPINION RELATED MATTERS (0.6); COMMUNICATIONS WITH M. PLANER REGARDING CURE NOTICES AND RESERVATION OF RIGHTS (0.6); COMMUNICATIONS WITH C. FERGUSON REGARDING LOAN MODIFICATION AND WATERFALL CHANGES BACKGROUND (0.2); REVIEW INTERCREDITOR AGREEMENT, CO-LENDER AGREEMENT AND PSA REGARDING LEHMAN RIGHTS AS OPERATING ADVISOR (1.8). |
| 08/12/09 | C. Weiss Task:  B120 | .80 | TELEPHONE CONFERENCE WITH G. MARSH REGARDING NON-CON OPINION ISSUES AND NEED FOR COURT APPROVAL (0.3); REVIEW E-MAILS REGARDING SAME (0.2); WORK WITH G. WALLING REGARDING SAME AND GENERAL OPINION ISSUES (0.3). |
| 08/13/09 | C. Weiss Task:  B120 | .30 | REVIEW E-MAIL FROM G. WALLING TO WEIL REGARDING LEGAL OPINION MATTERS AND NEED FOR COURT APPROVAL OF DEAL (0.1); WORK WITH G. WALLING REGARDING SAME (0.2). |
| 08/13/09 | G. Walling Task:  B120 | 2.60 | CALLS WITH C. FERGUSON REGARDING WORKOUT ISSUES (0.6); WORK WITH G. MARSH ABOUT SAME AND CONCERNING CONFERENCE CALL (3); REVIEW M. PLANER COMMENTS ON NON-CONSOLIDATION OPINION (0.3); REVIEW RECENT COMMUNICATIONS IN PREPARATION FOR CONFERENCE CALL (0.4); |

LEHMAN BROTHERS HOLDINGS INC.             November 13, 2009        PAGE   6
MATTER NUMBER: 30837.0005
INVOICE NO.: 681768

|  |  |  |  |
|---|---|---|---|
|  |  |  | CONFERENCE CALL WITH A. LUREY, M. PLANER, C. MARSH ABOUT NON-CONSOLIDATION OPINION AND OTHER WORKOUT RELATED ISSUES (0.5); WORK WITH G. MARSH REGARDING WORKOUT RELATED ISSUES (0.2); COMMUNICATIONS WITH M. BOND REGARDING FEASIBILITY OF OBTAINING BANKRUPTCY COURT APPROVAL (0.3). |
| 08/13/09 | G. Marsh Task:  B110 | 1.50 | WORK ON NON-CONSOLIDATION OPINION AND BANKRUPTCY AUTHORITY QUESTION. |
| 08/14/09 | G. Walling Task:  B120 | 1.70 | CALL FROM C. FERGUSON REGARDING STATUS OF LEHMAN REPORT TO UNSECURED CREDITORS COMMITTEE CONCERNING REMEDY EXERCISE (0.1); COMMUNICATIONS WITH R. BRUSCO REGARDING PROCUREMENT OF AUTHORITY OPINION (0.1); CALL TO C. FERGUSON ABOUT OPINION ISSUES (0.1); CALL WITH M. CZERVIONKE REGARDING OBTAINING BANKRUPTCY ORDER FOR REMEDY EXERCISE (0.3); COMMUNICATIONS WITH C. FERGUSON REGARDING SEEKING BANKRUPTCY COURT APPROVAL (0.4); CALLS WITH C. FERGUSON REGARDING SALIENT ISSUES AND PROPOSAL TO OBTAIN COURT APPROVAL (0.7). |
| 08/14/09 | C. Weiss Task:  B120 | .70 | REVIEW E-MAILS REGARDING LEGAL OPINION AND COURT APPROVAL MATTERS (0.3); CONSIDER NEXT STEPS AND REPLY E-MAIL REGARDING SAME (0.4). |
| 08/17/09 | C. Weiss Task:  B120 | .50 | TELEPHONE CONFERENCE WITH G. MARSH REGARDING LEGAL OPINION AND COURT APPROVAL ISSUES AND NEXT STEPS. |
| 08/17/09 | S. Plunkett Task:  B120 | .30 | WORK ON INVOICES WITH G. WALLING. |
| 08/17/09 | G. Marsh Task:  B110 | .70 | WORK ON NON-CONSOLIDATION OPINION AND OTHER BANKRUPTCY ISSUES. |
| 08/17/09 | G. Walling Task:  B130 | .60 | COMMUNICATIONS WITH M. BOND AND C. WEISS REGARDING LEHMAN REFUSAL TO SEEK BANKRUPTCY COURT ORDER (0.3); WORK WITH S. PLUNKETT REGARDING CAPITOL SERVICES INVOICES (0.2); CORRESPONDENCE TO C. FERGUSON REGARDING PAYMENT OF CAPITOL SERVICES INVOICES (0.1). |

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE    7
MATTER NUMBER: 30837.0005
INVOICE NO.: 681768


08/18/09  G. Walling          .60   REVIEW OF PSA (0.1); WORK WITH C. WEISS
          Task:  B120               REGARDING DEAL STATUS (0.5).

08/18/09  S. Plunkett         .10   COORDINATE WITH G. WALLING AND E. STEPHENSON
          Task:  B120               REGARDING INVOICES.

08/24/09  C. Weiss            .20   CONFERENCE WITH G. WALLING REGARDING STATUS
          Task:  B120               OF AUTHORITY DISPUTE (0.1); REVIEW E-MAIL TO
                                    R. BRUSCO REGARDING SAME (0.1).

08/24/09  G. Walling          .30   WORK WITH C. WEISS REGARDING DEAL STATUS (0.1);
          Task:  B120               COMMUNICATION WITH R. BRUSCO REGARDING STATUS
                                    OF SUBMISSION OF TRANSACTION SUMMARY TO
                                    UNSECURED CREDITORS' COMMITTEE (0.1);
                                    COMMUNICATIONS WITH M. BOND REGARDING SAME
                                    (0.1).

08/31/09  G. Walling          .20   COMMUNICATIONS WITH C. FERGUSON CONCERNING
          Task:  B120               STATUS OF SUBMISSION BY LEHMAN OF MEZZ REMEDY
                                    EXERCISE, SENIOR LOAN EXTENSION TO UNSECURED
                                    CREDITORS COMMITTEE.

B110  Case Administration
      G. Marsh                      3.20    475.00   $1,520.00

          TOTAL B110                3.20             $1,520.00

B120  Asset Analysis and Recovery
      C. Weiss                      7.50    475.00   $3,562.50
      G. Walling                   28.20    410.00  $11,562.00
      S. Plunkett                   1.40    195.00     $273.00

          TOTAL B120               37.10            $15,397.50

B130  Asset Disposition
      G. Walling                    6.30    410.00   $2,583.00

          TOTAL B130                6.30             $2,583.00

Billed Recap Of Cost Detail - Invoice: 681768 Date: 11/13/2009   Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/06/2009 | 0351 | GERALD WALLING | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25995110 |
| 11/13/2009 | | Invoice=681768 | | 4.00 | 0.10 | 0.40 | | |
| 08/10/2009 | 0351 | GERALD WALLING | 101S | 12.00 | 0.10 | 1.20 | COPY CHARGES | 25999397 |
| 11/13/2009 | | Invoice=681768 | | 12.00 | 0.10 | 1.20 | | |
| 08/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:27 1(212)310-8035 | 26008727 |
| 11/13/2009 | | Invoice=681768 | | 1.00 | 0.35 | 0.35 | 78564 | |
| 08/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:52 1(212)526-4584 | 26008753 |
| 11/13/2009 | | Invoice=681768 | | 1.00 | 0.35 | 0.35 | 78564 | |
| 08/10/2009 | 0999 | MLA MLA | 124S | 6.00 | 3.00 | 18.00 | OTHER- INVOICE DATE 08/10/09  CD/DVD | 26011622 |
| 11/13/2009 | | Invoice=681768 | | 6.00 | 3.00 | 18.00 | | |
| 08/10/2009 | 0999 | MLA MLA | 107S | 1.00 | 17.75 | 17.75 | DELIVERY SERVICE/MESSENGER | 26030570 |
| 11/13/2009 | | Invoice=681768 | | 1.00 | 17.75 | 17.75 | RCVD:WEIL GOTSHAL & MANGES LLP/MICHAEL BOND ESQ | |
| 08/10/2009 | 0999 | MLA MLA | 107S | 1.00 | 17.75 | 17.75 | DELIVERY SERVICE/MESSENGER | 26030571 |
| 11/13/2009 | | Invoice=681768 | | 1.00 | 17.75 | 17.75 | RCVD:LEHMAN BROTHERS HOLDINGS INC/MARGARCT | |
| 08/18/2009 | 0351 | GERALD WALLING | 101S | 36.00 | 0.10 | 3.60 | COPY CHARGES | 26013380 |
| 11/13/2009 | | Invoice=681768 | | 36.00 | 0.10 | 3.60 | | |
| | | BILLED TOTALS:   WORK: | | | | 59.40 | 8 records | |
| | | BILLED TOTALS:   BILL: | | | | 59.40 | | |
| | | GRAND TOTAL:   WORK: | | | | 59.40 | 8 records | |
| | | GRAND TOTAL:   BILL: | | | | 59.40 | | |

# McKenna Long
## & Aldridge LLP
#### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

```
LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326
```

```
Client No.: 04406              Invoice No. 680782
Matter No.: 04406.0113         Invoice Date: November 13, 2009
================================================================
```

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2009
RE: PLAZA AT TURTLE CREEK LOANS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------|-------|-------|
| G. Walling | 14.40 | 410.00 | 5,904.00 |
| Total | 14.40 | | 5,904.00 |

TOTAL FEES:                              $  5,904.00

CHARGES:

    COPY CHARGES                    2.30

TOTAL CHARGES:                           $      2.30

T O T A L   T H I S   S T A T E M E N T:      $  5,906.30

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    2
MATTER NUMBER: 04406.0113
INVOICE NO.: 680782

DESCRIPTION OF SERVICES

| 08/04/09 | G. Walling<br>Task: B130 | .60 | COMMUNICATIONS WITH S. MARSHALL AND K. HOPPER REGARDING PHASE II/802 OFFER (0.2); REVIEW PHASE II/802 OFFER (0.2); COMMUNICATIONS WITH D. BRUCE AND S. MARSHALL REGARDING REJECTED OFFER FOR PHASE II STORAGE UNIT (0.2). |
|---|---|---|---|
| 08/05/09 | G. Walling<br>Task: B130 | 3.70 | REVIEW KELLER WILLIAMS BROKERAGE AGREEMENT (0.2); REVIEW REVISED PHASE II/802 SALE CONTRACT (0.2); REVIEW L. MEYER REQUEST TO DISSOLVE PLAZA INTERESTS, LLC (0.1); MADE RELATED REVIEW OF EQUITY TRANSFER/SETTLEMENT DOCUMENTS (1.3); WORKED WITH C. WEISS REGARDING TIMING OF DISSOLUTION OF PLAZA INTERESTS (0.1); COMMUNICATIONS WITH D. BRUCE REQUESTING DELAY IN PLAZA INTERESTS TERMINATION UNTIL SELL OUT OF INVENTORY UNITS (0.2); REVIEW OF CORRESPONDENCE REGARDING ANNUAL REPORTS FOR PTC HOLDINGS, LLC, AND TURTLE CREEK MANAGERS II, LLC (0.4); REVIEW OF TEXAS REGULATIONS REGARDING ANNUAL REPORTS AND PREPARE DRAFT ANNUAL REPORTS FOR PTC AND TURTLE CREEK MANAGERS (1.0); COMMUNICATIONS WITH S. MARSHALL REGARDING PAYMENT STATUS OF REGISTERED AGENT FEES FOR PTC AND TURTLE CREEK MANAGERS (0.2). |
| 08/06/09 | G. Walling<br>Task: B130 | 1.30 | REVIEW OF FRANCHISE TAX INFORMATION AND RELATED PIR REPORT GUIDELINES (0.5); WORK WITH D. BRUCE REGARDING SAME (0.2); WORK ON COMPLETING PIR REPORTS FOR PTC HOLDINGS LLC AND TURTLE CREEK MANAGERS II, L.L.C. (0.6). |
| 08/07/09 | G. Walling<br>Task: B130 | .40 | COMMUNICATIONS WITH S. MARSHALL, K. HOPPER, D. BRUCE AND J. TOBAR REGARDING PHASE II/802 SALE CONTRACT AND RELATED CLOSING DOCUMENTS (0.4). |

LEHMAN BROTHERS HOLDINGS INC.                 November 13, 2009        PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 680782


08/10/09  G. Walling            2.40   COMMUNICATIONS WITH K. HOPPER AND D. BRUCE
          Task:  B120                  REGARDING PHASE II/802 SALE DOCUMENTS (0.3);
                                       REVIEW AND REVISE PHASE II/802 SALE DOCUMENTS
                                       (0.6); COMMUNICATIONS WITH S. MARSHALL AND D.
                                       BRUCE REGARDING SAME (0.3); REVIEW PHASE II/802
                                       SALE CONTRACT (0.2); CALL WITH D. BRUCE
                                       REGARDING PHASE II/802 CLOSING RELATED MATTERS
                                       (0.2); COMMUNICATIONS WITH D. BRUCE AND G.
                                       BARNETT REGARDING HOA BUDGET AND ESTOPPEL FOR
                                       PHASE II/802 SALE (0.2); COMMUNICATIONS WITH J.
                                       TOBAR AND S. MARSHALL REGARDING PHASE II/802
                                       SETTLEMENT STATEMENT (0.3); REVIEW AND REVISE
                                       PHASE II/802 SETTLEMENT STATEMENT (0.3).


08/11/09  G. Walling             .60   COMMUNICATION WITH K. HOPPER REGARDING PHASE
          Task:  B130                  II/802 CLOSING DOCUMENTS (0.1); COMMUNICATION
                                       WITH J. TOBAR REGARDING HOA BUDGET, INSURANCE,
                                       ESTOPPEL AND CLOSING STATEMENT (0.2); REVIEW OF
                                       CLOSING STATEMENT AND PHASE II/802 SALES
                                       CONTRACT (0.2); COMMUNICATION WITH S. MARSHALL
                                       REGARDING PHASE II/802 CLOSING STATEMENT (0.1).


08/12/09  G. Walling            1.10   COMMUNICATIONS WITH S. MARSHALL REGARDING PHASE
          Task:  B130                  II/802 SETTLEMENT STATEMENT (0.1);
                                       COMMUNICATIONS WITH J. TOBAR REGARDING PHASE
                                       II/802 TAX REPORT, CLOSING STATEMENT AND TITLE
                                       COMMITMENT (0.3); REVIEW TITLE COMMITMENT
                                       (0.4); COMMUNICATIONS WITH J. TOBAR REGARDING
                                       CHANGES TO TITLE COMMITMENT (0.2); REVIEW
                                       REVISED CLOSING STATEMENT. (0.1).


08/13/09  G. Walling            2.20   CALL WITH K. WEST AT FIDELITY REGARDING
          Task:  B130                  CONTRACTING SCOPE OF TITLE EXCEPTIONS ON PHASE
                                       II/802 UNIT SALE TITLE COMMITMENT (0.2);
                                       COMMUNICATIONS WITH S. MARSHALL REGARDING PHASE
                                       II/802 CLOSING DOCUMENTS AND MEMBER CONSENT FOR
                                       SUCH SALE (0.2); COMMUNICATIONS WITH J. TOBAR
                                       REGARDING PHASE II/802 MEMBER CONSENT (0.1);
                                       COMMUNICATIONS WITH S. MARSHALL REGARDING
                                       MODIFICATION OF LB PLAZA CONDOMINIUM LLC
                                       OPERATING AGREEMENT (0.2); REVIEW LB PLAZA
                                       CONDOMINIUM LLC OPERATING AGREEMENT (0.2);

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    4
MATTER NUMBER: 04406.0113
INVOICE NO.: 680782

|  |  |  |  |
|---|---|---|---|
|  |  |  | PREPARE AMENDMENT TO OPERATING AGREEMENT (0.3); COMMUNICATION WITH S. MARSHALL REGARDING SAME (0.1); COMMUNICATIONS WITH J. TOBAR REGARDING PHASE II/802 SALE RELATED MATTERS (0.2); REVIEW REVISED PHASE II/802 TITLE COMMITMENT (0.2); COMMUNICATIONS WITH S. EVANS REGARDING 802 CLOSING DOCUMENTS (0.2); WORKED WITH D. BRUCE REGARDING SAME (0.1); COMMUNICATIONS WITH K. HOPPER REGARDING CHANGES TO 802 CONVEYANCE DOCUMENTS (0.2). |
| 08/14/09 | G. Walling Task:  B120 | 1.20 | COMMUNICATIONS WITH K. HOPPER AND S. MARSHALL REGARDING DELIVERY OF SELLER'S PHASE II/802 CLOSING DOCUMENTS (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING BUYER EXECUTION OF COUNTERPART 802 SALE DOCUMENTS (0.2); PREPARE PHASE II/802 PARTIAL RELEASE (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING PHASE II/802 CLOSING RELATED MATTERS (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING PARTIAL RELEASE (0.1); COMMUNICATIONS WITH J. TOBAR REGARDING CLOSING OF PHASE II/802 SALE (0.2); COMMUNICATIONS WITH S. MARSHALL REGARDING 802 PARTIAL RELEASE EXECUTION COORDINATION (0.1). |
| 08/17/09 | G. Walling Task:  B130 | .10 | COMMUNICATIONS WITH J. TOBAR REGARDING PHASE II/802 PARTIAL RELEASE. |
| 08/19/09 | G. Walling Task:  B130 | .20 | COMMUNICATIONS WITH J. TOBAR AND S. MARSHALL REGARDING REFUND OF RECORDING FEES OVERCHARGES. |
| 08/24/09 | G. Walling Task:  B120 | .40 | CORRESPONDENCE FROM J. NASTASI REGARDING PHASE II/802 PARTIAL RELEASE AND LB PLAZA CONDOMINIUM LLC OPERATING AGREEMENT AMENDMENT (0.2); CORRESPONDENCE TO S. JACKSON REGARDING DELIVERY OF PHASE II/802 PARTIAL RELEASE (0.2). |
| 08/25/09 | G. Walling Task:  B130 | .20 | COMMUNICATIONS WITH J. TOBAR REGARDING PHASE II/802 PARTIAL RELEASE (0.1); COMMUNICATIONS FROM L. STUTTS REGARDING PHASE II/1601 PARTIAL RELEASE (0.1). |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    5
MATTER NUMBER: 04406.0113
INVOICE NO.: 680782


B120   Asset Analysis and Recovery
       G. Walling                        4.00     410.00   $1,640.00

           TOTAL B120                    4.00               $1,640.00

B130   Asset Disposition
       G. Walling                       10.40     410.00   $4,264.00

           TOTAL B130                   10.40               $4,264.00

Billed Recap Of Cost Detail - Invoice: 680782 Date: 11/13/2009

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/10/2009 | 0351 | GERALD WALLING | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25999199 |
| 11/13/2009 | | Invoice=680782 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 08/13/2009 | 0351 | GERALD WALLING | 101S | 11.00 | 0.10 | 1.10 | COPY CHARGES | 26006722 |
| 11/13/2009 | | Invoice=680782 | | 11.00 | 0.10 | 1.10 | | |
| | | | | | | | | |
| 08/24/2009 | 0351 | GERALD WALLING | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 26026123 |
| 11/13/2009 | | Invoice=680782 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| | | BILLED TOTALS: | WORK: | | | 2.30 | 3 records | |
| | | BILLED TOTALS: | BILL: | | | 2.30 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 2.30 | 3 records | |
| | | GRAND TOTAL: | BILL: | | | 2.30 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                  Invoice No. 680784
Matter No.: 04406.0205             Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2009
RE: EB DEVELOPERS INC.

* * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
| --- | --- | --- | --- |
| P. McGeehan | 3.30 | 525.00 | 1,732.50 |
| K. Lewis | 1.50 | 400.00 | 600.00 |
| D. Flaum | 51.40 | 305.00 | 15,677.00 |
| T. McLarty | 6.20 | 225.00 | 1,395.00 |
| J. Miller | 1.10 | 195.00 | 214.50 |
| Total | 63.50 | | 19,619.00 |

TOTAL FEES:                                    $ 19,619.00

CHARGES:

        COPY CHARGES                 11.80
        DELIVERY SERVICE/MESSENGER  101.89
        LONG DISTANCE TELEPHONE      36.60
        POSTAGE                      18.45

TOTAL CHARGES:                                 $    168.74

T O T A L   T H I S   S T A T E M E N T :      $ 19,787.74

LEHMAN BROTHERS HOLDINGS INC.　　　　November 13, 2009　　　PAGE　2
MATTER NUMBER: 04406.0205
INVOICE NO.: 680784


DESCRIPTION OF SERVICES


08/03/09　T. McLarty　　　1.50　　CONTINUE DRAFTING SPREADSHEET REGARDING THE
　　　　　Task: B120　　　　　　　TIMING AND DEADLINES UNDER THE RIVIERA PALMS
　　　　　　　　　　　　　　　　PURCHASE AND SALE AGREEMENT

08/03/09　P. McGeehan　　　.20　　WORK ON SALES CONTRACT MATTERS FOR RIVIERA
　　　　　Task: B120　　　　　　　PALMS.

08/03/09　D. Flaum　　　　2.50　　CORRESPOND AND CONFER WITH BUYER'S COUNSEL
　　　　　Task: B120　　　　　　　AND TITLE COMPANY REGARDING STATUS OF RIVIERA
　　　　　　　　　　　　　　　　PALMS PURCHASE AND SALE AGREEMENT (1.1);
　　　　　　　　　　　　　　　　REVIEW CORRESPONDENCE FROM AND CORRESPOND
　　　　　　　　　　　　　　　　WITH TITLE COMPANY, LEHMAN AND TRIMONT
　　　　　　　　　　　　　　　　REGARDING STATUS OF RIVIERA PALMS PURCHASE
　　　　　　　　　　　　　　　　AND SALE AGREEMENT (1.4).

08/04/09　D. Flaum　　　　3.50　　CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM
　　　　　Task: B120　　　　　　　TITLE COMPANY, BUYER'S COUNSEL, LEHMAN AND
　　　　　　　　　　　　　　　　TRIMONT REGARDING RIVIERA PALMS PURCHASE AND
　　　　　　　　　　　　　　　　SALE AGREEMENT (0.5); CORRESPOND WITH T.
　　　　　　　　　　　　　　　　MCLARTY REGARDING RIVIERA PALMS CHECKLIST
　　　　　　　　　　　　　　　　(0.1); CONFER WITH LEHMAN AND T. MCLARTY
　　　　　　　　　　　　　　　　REGARDING CLOSING ITEMS AND CHECKLIST (0.2);
　　　　　　　　　　　　　　　　CONFER AND CORRESPOND WITH RIVIERA PALMS
　　　　　　　　　　　　　　　　BUYER'S COUNSEL REGARDING CONDOMINIUM
　　　　　　　　　　　　　　　　ASSOCIATION APPROVAL OF SALES (0.7); REVIEW
　　　　　　　　　　　　　　　　RIVIERA CONDOMINIUM DOCUMENTS REGARDING
　　　　　　　　　　　　　　　　APPROVAL OF SALES (1.0); REVIEW, REVISE AND
　　　　　　　　　　　　　　　　BLACKLINE OPERATING AGREEMENTS FOR RIVIERA
　　　　　　　　　　　　　　　　PALMS, SANCTUARY BAY AND EDEN SPRINGS (0.3);
　　　　　　　　　　　　　　　　CORRESPOND WITH J. NASTASI REGARDING REVISED
　　　　　　　　　　　　　　　　OPERATING AGREEMENTS (0.2); DRAFT CLOSING
　　　　　　　　　　　　　　　　DOCUMENTS FOR RIVIERA PALMS (0.5).

08/04/09　T. McLarty　　　1.30　　CONFER WITH D. FLAUM CONCERNING UPDATING
　　　　　Task: B120　　　　　　　SPREADSHEET AND DRAFTING (0.2); EDIT
　　　　　　　　　　　　　　　　SPREADSHEET AND BEGIN DRAFTING CHECKLIST (1.1).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009          PAGE    3
MATTER NUMBER: 04406.0205
INVOICE NO.: 680784


08/05/09  T. McLarty          3.40   FINISH DRAFTING OVERVIEW OF DEADLINES FOR
          Task:  B120                PURCHASE AND SALE AGREEMENT (2.2); CONTINUE
                                     WORKING ON CHECKLIST FOR CLOSING DRAFT (1.2).

08/05/09  P. McGeehan           .70  REVIEW ISSUES PRESENTED BY RIVIERA PALMS
          Task:  B120                CONDO DECLARATION IN CONNECTION WITH SALE.

08/05/09  P. McGeehan           .40  CONFER WITH D. FLAUM REGARDING ISSUES PRESENTED
          Task:  B120                BY RIVIERA PALMS CONDO DECLARATION IN
                                     CONNECTION WITH SALE AND DEVELOPMENT STRATEGY.

08/05/09  D. Flaum            3.50   DRAFT LETTER TO BUYER'S COUNSEL REGARDING
          Task:  B120                SANCTUARY BAY (0.3); CONFER AND CORRESPOND WITH
                                     BUYER'S COUNSEL AND K. OLSON REGARDING RIVIERA
                                     PALMS HOA ISSUES (1.2); REVIEW THE CONDOMINIUM
                                     DECLARATION AND FLORIDA CONDO ACT REGARDING THE
                                     HOA ISSUES (2.0).

08/06/09  D. Flaum            2.90   REVIEW CORRESPONDENCE, CORRESPOND AND CONFER
          Task:  B120                WITH PROPERTY MANAGER, K. OLSON AND HOA COUNSEL
                                     REGARDING RIVIERA PALMS TURNOVER DELIVERABLES.

08/07/09  D. Flaum            1.40   REVIEW CORRESPONDENCE FROM AND CORRESPOND AND
          Task:  B120                CONFER WITH PROPERTY MANAGER AND K. OLSON
                                     REGARDING RIVIERA PALMS FINANCIAL AUDIT.

08/07/09  P. McGeehan           .20  REVIEW EMAIL COMMUNICATIONS REGARDING STATUS
          Task:  B120                OF RIVIERA PALMS CONTRACT.

08/07/09  P. McGeehan           .20  CONFER WITH D. FLAUM REGARDING STRATEGY TOWARD
          Task:  B120                DECLARATION AND ANNUAL ASSOCIATION AUDIT ISSUE.

08/10/09  D. Flaum            6.30   REVIEW DELIVERABLES FROM ESCROW AGENT AND
          Task:  B120                BUYER AND CORRESPOND WITH ESCROW AGENT AND
                                     BUYER REGARDING RIVIERA PALMS PURCHASE AND
                                     SALE AGREEMENT AND ASSIGNMENTS (1.1); REVIEW
                                     RIVIERA PALMS CONDOMINIUM DECLARATION AND
                                     FLORIDA CONDO ACT REGARDING CONDOMINIUM SALE
                                     AND TURNOVER ISSUES (1.1); CONFER AND
                                     CORRESPOND WITH AND REVIEW CORRESPONDENCE
                                     FROM TRIMONT, LEHMAN AND PROPERTY MANAGER
                                     REGARDING RIVIERA PALMS CONDOMINIUM TURNOVER
                                     ISSUES (4.1).

LEHMAN BROTHERS HOLDINGS INC.           November 13, 2009        PAGE   4
MATTER NUMBER: 04406.0205
INVOICE NO.: 680784


08/11/09  D. Flaum          5.00    CONFER AND CORRESPOND WITH CURRENT AND FORMER
          Task:  B120               PROPERTY MANAGERS, TRIMONT AND LEHMAN
                                    REGARDING RIVIERA PALMS RECORDS AND TURNOVER
                                    ISSUES (3.0);   CONFER WITH RIVIERA PALMS
                                    BUYER'S COUNSEL REGARDING TURNOVER ISSUES AND
                                    AMENDMENT TO PURCHASE AND SALE AGREEMENT
                                    (1.0); DRAFT AMENDMENT TO RIVIERA PALMS
                                    PURCHASE AND SALE AGREEMENT REGARDING DUE
                                    DILIGENCE PERIOD (1.0).

08/11/09  P. McGeehan        .20    REVIEW STATUS OF RIVIERA PALMS AND EXTENSION
          Task:  B120               OF DILIGENCE PERIOD.

08/12/09  D. Flaum          1.60    REVIEW RIVIERA PALMS PURCHASE AND SALE
          Task:  B120               AGREEMENT REGARDING FIRST AMENDMENT (0.3);
                                    CONFER, CORRESPOND WITH AND REVIEW
                                    CORRESPONDENCE FROM TRIMONT, LEHMAN, AND
                                    PROPERTY MANAGER REGARDING RIVIERA PALMS
                                    TURNOVER ISSUES (0.8); REVIEW CORRESPONDENCE
                                    FROM AND CORRESPOND WITH LEHMAN REGARDING
                                    RIVIERA PALMS FIRST AMENDMENT OF RIVIERA PALMS
                                    PURCHASE AND SALE AGREEMENT (0.2); REVIEW AND
                                    REVISE SANCTUARY BAY LETTER REGARDING
                                    COMMUNICATIONS (0.3).

08/13/09  D. Flaum          2.10    CORRESPOND WITH LEHMAN, TRIMONT, P. MCGEEHAN
          Task:  B120               AND LOCAL COUNSEL REGARDING APPROVAL OF
                                    FORECLOSURE SALE PROTOCOL REGARDING EDEN
                                    SPRINGS (0.3); REVIEW DELIVERABLES FROM BUYER'S
                                    COUNSEL AND LEHMAN REGARDING RIVIERA PALMS
                                    PURCHASE AND SALE AGREEMENT (0.3); CORRESPOND
                                    WITH BUYER'S COUNSEL, LEHMAN, TRIMONT, AND P.
                                    MCGEEHAN REGARDING RIVIERA PALMS PURCHASE AND
                                    SALE AGREEMENT (0.3); DRAFT, REVIEW, REVISE AND
                                    BLACKLINE LETTER TO BUYER'S COUNSEL REGARDING
                                    SANCTUARY BAY (1.1); CONFER WITH P. MCGEEHAN
                                    REGARDING LETTER TO BUYER'S COUNSEL REGARDING
                                    SANCTUARY BAY (0.1).

08/13/09  P. McGeehan        .20    REVIEW WITH D. FLAUM STATUS AND STRATEGY
          Task:  B120               REGARDING CONDO DECLARATION ISSUES IN RIVIERA
                                    PALM SALE.

08/14/09  P. McGeehan        .20    REVIEW EMAIL COMMUNICATIONS WITH CLIENT
          Task:  B120               REGARDING RIVIERA PALMS CONTRACT.

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE   5
MATTER NUMBER: 04406.0205
INVOICE NO.: 680784


08/17/09  D. Flaum            .10   CORRESPOND WITH PROPERTY MANAGER, AUDITOR,
          Task:  B120               LEHMAN AND TRIMONT REGARDING STATUS OF
                                    RIVIERA PALMS HOA AUDIT.

08/18/09  D. Flaum            .80   REVIEW LIST OF DOCUMENTS TURNED OVER TO THE
          Task:  B120               RIVIERA PALMS HOA (0.3); CONFER AND CORRESPOND
                                    WITH AND REVIEW CORRESPONDENCE FROM APOGEE
                                    PROPERTY MANAGER REGARDING RIVIERA TURNOVER
                                    ITEMS (0.5).

08/19/09  D. Flaum           1.40   REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH,
          Task:  B120               AND CONFER WITH PROPERTY MANAGER AND ACCOUNTANT
                                    REGARDING RIVIERA PALMS TURNOVER RECORDS (1.0);
                                    RESEARCH FLORIDA LAW REGARDING RIVIERA PALMS
                                    TURNOVER ISSUES (0.4).

08/20/09  D. Flaum           1.20   REVIEW FILE REGARDING RIVIERA PALMS (0.3);
          Task:  B120               CONFER AND CORRESPOND WITH PROPERTY MANAGER AND
                                    FORMER ACCOUNTANT REGARDING RIVIERA PALMS
                                    TURNOVER RECORDS (0.3); CORRESPOND WITH LEHMAN
                                    AND TRIMONT REGARDING RIVIERA PALMS STATUS
                                    UPDATE (0.6).

08/21/09  D. Flaum            .50   CONFER AND CORRESPOND WITH UNITED, APOGEE,
          Task:  B120               TRIMONT, LEHMAN AND BUYER'S COUNSEL REGARDING
                                    TURNOVER RECORDS AND RIVIERA PALMS PURCHASE AND
                                    SALE AGREEMENT.

08/21/09  P. McGeehan         .10   CONFER WITH D. FLAUM REGARDING STATUS OF
          Task:  L120               RIVIERA PALMS CONTRACT.

08/21/09  P. McGeehan         .10   REVIEW EMAILS REGARDING STATUS OF RIVIERA
          Task:  L120               PALMS CONTRACT.

08/22/09  D. Flaum            .40   CORRESPOND WITH BUYER'S COUNSEL, TRIMONT AND
          Task:  B120               LEHMAN REGARDING EXTENSION OF RIVIERA PALMS DUE
                                    DILIGENCE PERIOD.

08/24/09  D. Flaum           3.80   CONFER AND CORRESPOND WITH D. COOK OF APOGEE,
          Task:  B120               TRIMONT, ACCOUNTANT, BUYER'S COUNSEL AND N.
                                    HORSFIELD OF LEHMAN REGARDING RIVIERA PALMS HOA
                                    TURNOVER RECORDS AND EXTENSION OF DUE DILIGENCE
                                    PERIOD (3.0); DRAFT, REVIEW AND REVISE
                                    AMENDMENT TO RIVIERA PALMS PURCHASE AND SALE

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE    6
MATTER NUMBER: 04406.0205
INVOICE NO.: 680784

|  |  |  |  |
|---|---|---|---|
|  |  |  | AGREEMENT (0.3); CORRESPOND WITH LEHMAN, TRIMONT AND BUYER'S COUNSEL REGARDING RIVIERA PURCHASE AND SALE AGREEMENT (0.2); DRAFT CONSENT OF EB-RIVIERA PALMS, LLC REGARDING RELEASE OF ACCOUNTING RECORDS (0.3). |
| 08/25/09 | P. McGeehan Task:  B120 | .50 | REVIEW EMAILS REGARDING STATUS OF SANCTUARY BAY AND RIVIERA PALMS  MATTERS (0.2); CONSIDER STRATEGY TOWARD CONDO DECLARATION ISSUES AT RIVIERA PALMS (0.3). |
| 08/25/09 | D. Flaum Task:  B120 | .80 | REVIEW AND REVISE LETTER TO ACCOUNTANT INSTRUCTING RELEASE OF RIVIERA PALMS RECORDS AND CORRESPOND WITH LEHMAN REGARDING SAME (0.3); CONFER AND CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM UNITED PROPERTY MANAGER, APOGEE PROPERTY MANAGER AND TRIMONT REGARDING RIVIERA PALMS TURNOVER RECORDS (0.3); REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH BUYER AND LEHMAN REGARDING EXECUTED SECOND AMENDMENT TO PURCHASE AND SALE OF RIVIERA PALMS (0.2). |
| 08/26/09 | P. McGeehan Task:  B120 | .30 | REVIEW WITH D. FLAUM STATUS OF ACTIONS TO RESOLVE AMOUNTS DUE HOA TO ADDRESS ISSUE IN RIVIERA PALMS SALE. |
| 08/26/09 | D. Flaum Task:  B120 | 3.90 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH TRIMONT AND PROPERTY MANAGER REGARDING RIVIERA PALMS HOA RECORDS (1.0); CONFER AND CORRESPOND WITH FORMER HOA COUNSEL REGARDING RIVIERA PALMS TURNOVER RECORDS (0.4); CONFER WITH ACCOUNTANT REGARDING RIVIERA PALMS TURNOVER RECORDS (0.5); REVIEW RIVIERA PALMS CONDOMINIUM DECLARATION AND FLORIDA CONDOMINIUM ACT REGARDING DEVELOPER LIABILITY (2.0). |
| 08/27/09 | D. Flaum Task:  B120 | 5.50 | REVIEW FLORIDA CONDO ACT REGARDING ISSUES IN AUDIT OF RIVIERA PALMS (2.0); REVIEW DRAFT ACCOUNTING FROM AUDITOR AND DRAFT NOTES (1.0); CORRESPOND WITH AUDITOR AND REVIEW CORRESPONDENCE FROM K. OLSON AND AUDITOR REGARDING AUDIT (1.0); CORRESPOND WITH R. TAPIA |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    7
MATTER NUMBER: 04406.0205
INVOICE NO.: 680784

|  |  |  |  |
|---|---|---|---|
|  |  |  | AND PROPERTY MANAGER CONCERNING RECORDS FOR RIVIERA PALMS (1.0); CORRESPOND WITH G. ALEXANDER OF TRIMONT REGARDING PROSPECTUS AND OTHER CONDOMINIUM DOCUMENTS FOR RIVIERA PALMS (0.5). |
| 08/27/09 | J. Miller Task: C100 | 1.10 | ONLINE INFORMATION SEARCH REGARDING FLORIDA REGISTERED AGENT (0.5); TELEPHONE CALL TO CSC REGARDING FLORIDA REGISTERED AGENT AND FILING OF NOTICE (0.3); RESEARCH REGARDING FLORIDA NOTICE (0.3). |
| 08/28/09 | D. Flaum Task: B120 | .70 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH K. OLSON, FORMER DEVELOPER COUNSEL, AND AUDITOR REGARDING RIVIERA PALMS AUDIT AND TURNOVER ITEMS. |
| 08/30/09 | D. Flaum Task: B120 | 2.50 | REVIEW FILE REGARDING STATUS (0.8); REVIEW LETTER FROM ACCOUNTANT AND CORRESPOND WITH K. OLSON REGARDING SAME (1.0); CORRESPOND WITH K. LEWIS REGARDING RIVIERA PALMS STATUS (0.7). |
| 08/31/09 | K. Lewis Task: B130 | .50 | COMMUNICATIONS WITH D. FLAUM REGARDING RIVIERA PALMS CONTRACT AND SELLER'S CLOSING DELIVERIES FOR SAME. |
| 08/31/09 | K. Lewis Task: B130 | 1.00 | BRIEF REVIEW OF RIVIERA PALMS SALES CONTRACT AND AMENDMENTS (0.3); REVIEW OF PROPOSED SELLER REPRESENTATIONS LETTER AND CORRESPONDENCE RELATING TO SAME (0.7). |
| 08/31/09 | D. Flaum Task: B120 | 1.00 | REVIEW CONDOMINIUM DECLARATION, PROSPECTUS AND SAMPLE PURCHASE AND SALE AGREEMENT REGARDING RIVIERA PALMS DEVELOPER GUARANTEE ISSUES. |

B120  Asset Analysis and Recovery

| | | | |
|---|---|---|---|
| D. Flaum | 51.40 | 305.00 | $15,677.00 |
| P. McGeehan | 3.10 | 525.00 | $1,627.50 |
| T. McLarty | 6.20 | 225.00 | $1,395.00 |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    8
MATTER NUMBER: 04406.0205
INVOICE NO.: 680784


            TOTAL B120                 60.70              $18,699.50

B130  Asset Disposition
      K. Lewis                          1.50     400.00      $600.00

            TOTAL B130                  1.50                 $600.00

C100  Fact Gathering
      J. Miller                         1.10     195.00      $214.50

            TOTAL C100                  1.10                 $214.50

L120  Analysis/Strategy
      P. McGeehan                        .20     525.00      $105.00

            TOTAL L120                   .20                 $105.00

Billed Recap Of Cost Detail - [Invoice: 680784 Date: 11/13/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 11:20 1(305)933-2000 | 25994795 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 14:48 1(305)933-2000 | 25994812 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.15 | 1.15 | 78569 | |
| 08/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 13:57 1(305)933-2000 | 25994880 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.55 | 1.55 | 78569 | |
| 08/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 14:56 1(305)933-2000 | 25994881 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.55 | 1.55 | 78569 | |
| 08/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 16:30 1(305)820-2877 | 25994892 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.65 | 0.65 | 78569 | |
| 08/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 16:37 1(561)364-2001 | 25994894 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.55 | 0.55 | 78569 | |
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:00 1(646)333-8737 | 26006466 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:07 1(646)333-8725 | 26006468 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 10:23 1(561)364-2001 | 26006472 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.05 | 1.05 | 78569 | |
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.65 | 1.65 | LONG DISTANCE TELEPHONE 10:37 1(954)510-1000 | 26006474 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.65 | 1.65 | 78569 | |
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 10:55 1(954)752-8119 | 26006475 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 10:58 1(954)270-8631 | 26006476 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:45 1(305)820-2877 | 26006486 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 13:32 1(608)234-1744 | 26006528 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 2.15 | 2.15 | 78569 | |
| 08/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:26 1(646)333-8725 | 26006541 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:52 1(646)441-0665 | 26006543 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:25 1(646)441-0665 | 26006544 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:09 1(954)752-8119 | 26006568 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:37 1(305)820-2877 | 26006572 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 18:05 1(646)333-8725 | 26006593 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/11/2009 | 4392 | DOUGLAS FLAUM | 101S | 98.00 | 0.10 | 9.80 | COPY CHARGES | 26000272 |
| 11/13/2009 | | Invoice=680784 | | 98.00 | 0.10 | 9.80 | | |
| 08/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 09:41 1(954)270-8631 | 26006597 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 09:43 1(954)752-8119 | 26006598 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 11:11 1(954)270-8631 | 26006602 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.15 | 1.15 | 78569 | |
| 08/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:00 1(561)364-2001 | 26006612 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |

Billed Recap Of Cost Detail - [Invoice: 680784 Date: 11/13/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index |
|------|----------|-----------------------|------|----------|------|--------|-------------|-----------|
| 08/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:02 1(561)364-2001 | 26006613 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 14:46 1(305)933-2000 | 26006618 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.15 | 1.15 | 78569 | |
| 08/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 15:07 1(305)933-2000 | 26006621 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.55 | 0.55 | 78569 | |
| 08/11/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.70 | 25.70 | DELIVERY SERVICE/MESSENGER | 26030378 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 25.70 | 25.70 | RCVD:FIDELITY NATIONAL TITLE INSURA/DIANA TABORA | |
| 08/11/2009 | 4392 | DOUGLAS FLAUM | 107S | 1.00 | 25.70 | 25.70 | DELIVERY SERVICE/MESSENGER | 26030379 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 25.70 | 25.70 | RCVD:FROMBERG, PERLOW & KORNIK, P.A./GARY H. | |
| 08/13/2009 | 4392 | DOUGLAS FLAUM | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 26006723 |
| 11/13/2009 | | Invoice=680784 | | 4.00 | 0.10 | 0.40 | | |
| 08/14/2009 | 4869 | MATTHEW JAMES | 101S | 16.00 | 0.10 | 1.60 | COPY CHARGES | 26009171 |
| 11/13/2009 | | Invoice=680784 | | 16.00 | 0.10 | 1.60 | | |
| 08/14/2009 | 4392 | DOUGLAS FLAUM | 107S | 1.00 | 16.83 | 16.83 | DELIVERY SERVICE/MESSENGER | 26030380 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 16.83 | 16.83 | RCVD:RUDEN MCCLOSKY, P.A./ELIOT C. ABBOTT, ESQ. | |
| 08/14/2009 | 4392 | DOUGLAS FLAUM | 107S | 1.00 | 16.83 | 16.83 | DELIVERY SERVICE/MESSENGER | 26030381 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 16.83 | 16.83 | RCVD:RUDEN MCCLOSKY, P.A./WILLIAM F. SUTTON, | |
| 08/14/2009 | 0999 | MLA MLA | 107S | 1.00 | 16.83 | 16.83 | DELIVERY SERVICE/MESSENGER | 26030382 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 16.83 | 16.83 | RCVD:ASHBROOK TRUST SANCTUARY, LLC/MARLON | |
| 08/15/2009 | 9697 | Z IKON DATA ENTRY | 108S | 1.00 | 18.45 | 18.45 | POSTAGE | 26009172 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 18.45 | 18.45 | | |
| 08/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:58 1(561)364-2001 | 26024761 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 15:41 1(305)595-2755 | 26024764 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.65 | 0.65 | 78569 | |
| 08/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.35 | 1.35 | LONG DISTANCE TELEPHONE 15:55 1(954)752-8119 | 26024765 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.35 | 1.35 | 78569 | |
| 08/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:19 1(954)752-8119 | 26024767 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 17:09 1(954)270-8631 | 26024768 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:27 1(305)933-2000 | 26024769 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 10:13 1(954)752-8119 | 26033480 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:15 1(954)270-8631 | 26033481 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:22 1(305)595-2755 | 26033485 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 10:20 1(305)926-5301 | 26033486 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 12:13 1(954)752-8119 | 26033495 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:05 1(305)595-2755 | 26033499 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:05 1(305)926-5301 | 26033500 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 13:07 1(305)926-5301 | 26033501 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.55 | 0.55 | 78569 | |

Billed Recap Of Cost Detail - [Invoice: 680784 Date: 11/13/2009]Pg 69 of 84
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:12 1(646)333-8737 | 26033502 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:34 1(305)933-2000 | 26033506 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 17:59 1(305)933-2000 | 26033520 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:02 1(305)933-2000 | 26033521 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 09:54 1(305)933-2000 | 26033523 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:00 1(954)270-8631 | 26033524 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:25 1(305)595-2755 | 26033573 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.65 | 2.65 | LONG DISTANCE TELEPHONE 11:07 1(305)820-2877 | 26033574 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 2.65 | 2.65 | 78569 | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:56 1(305)595-2755 | 26033604 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 16:30 1(954)510-1000 | 26033609 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.25 | 1.25 | 78569 | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 16:42 1(305)861-4035 | 26033611 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.65 | 0.65 | 78569 | |
| 08/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 17:19 1(561)237-6822 | 26033615 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.85 | 0.85 | 78569 | |
| 08/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 14:10 1(850)487-1395 | 26044870 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 1.25 | 1.25 | 78569 | |
| 08/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:22 1(954)862-1750 | 26044871 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:26 1(305)820-2877 | 26044872 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:02 1(954)270-8631 | 26044875 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 08/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:59 1(954)510-1000 | 26045543 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 08/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:01 1(305)933-2000 | 26045544 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 08/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:23 1(305)820-2877 | 26047409 |
| 11/13/2009 | | Invoice=680784 | | 1.00 | 0.25 | 0.25 | 78569 | |
| | | BILLED TOTALS: | WORK: | | | 168.74 | 69 records | |
| | | BILLED TOTALS: | BILL: | | | 168.74 | | |
| | | GRAND TOTAL: | WORK: | | | 168.74 | 69 records | |
| | | GRAND TOTAL: | BILL: | | | 168.74 | | |

# McKenna Long
# & Aldridge LLP
#### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

---

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                   Invoice No. 680785
Matter No.: 04406.0222              Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2009
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 0.20 | 725.00 | 145.00 |
| G. Marsh | 3.50 | 475.00 | 1,662.50 |
| C. Weiss | 9.50 | 475.00 | 4,512.50 |
| G. Walling | 14.00 | 410.00 | 5,740.00 |
| D.A. Geiger | 10.00 | 395.00 | 3,950.00 |
| J.H. Ludlam | 0.30 | 305.00 | 91.50 |
| S. Plunkett | 0.80 | 195.00 | 156.00 |
| Total | 38.30 | | 16,257.50 |

TOTAL FEES:                                    $ 16,257.50

CHARGES:

      COPY CHARGES                        3.40
      LONG DISTANCE TELEPHONE             2.60

TOTAL CHARGES:                            $      6.00

T O T A L   T H I S   S T A T E M E N T :     $ 16,263.50

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009      PAGE   2
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785


DESCRIPTION OF SERVICES


08/01/09  D.A. Geiger          .10   REVIEW CORRESPONDENCE FROM AND PREPARE
          Task:  B120                CORRESPONDENCE TO B. HENRY REGARDING ADOT
                                     CONDEMNATION ACTION STRATEGY.

08/01/09  D.A. Geiger          .10   PREPARE CORRESPONDENCE TO AND REVIEW
          Task:  B120                CORRESPONDENCE FROM M. OHRE REGARDING APS
                                     CONDEMNATION ACTION STRATEGY.

08/04/09  G. Walling           .10   COMMUNICATIONS WITH T. RICCITELLO REGARDING
          Task:  B120                RESCHEDULED SALE DATES.

08/05/09  C. Weiss             .40   REVIEW AND REPLY TO E-MAILS REGARDING
          Task:  B120                PURCHASER INQUIRY ON VAL VISTA PROPERTY.

08/05/09  D.A. Geiger          .20   REVIEW CORRESPONDENCE FROM C. WEISS AND
          Task:  B120                TELEPHONE CONFERENCE WITH. RICCITELLO
                                     REGARDING TRUSTEE SALES.

08/06/09  G. Walling           .20   COMMUNICATIONS WITH T. RICITELLO (0.1); WORK
          Task:  B120                WITH C. WEISS REGARDING BROKER INTEREST IN
                                     PINAL LAND (0.1).

08/07/09  C. Weiss             .50   REVIEW E-MAILS REGARDING APS DEVELOPMENTS
          Task:  B120                (0.3); E-MAIL TO LEHMAN REGARDING SAME AND
                                     FORECLOSURE STATUS (0.2).

08/07/09  G. Walling           .40   CALL FROM R. MOON (APS COUNSEL) REGARDING APS
          Task:  B120                EASEMENT/CONDEMNATION LITIGATION (0.2); WORKED
                                     WITH G. MARSH, C. WEISS AND D. GEIGER REGARDING
                                     FOLLOW-UP WITH R. MOON (0.2).

08/07/09  D.A. Geiger          .10   REVIEW CORRESPONDENCE REGARDING APS
          Task:  B120                CONDEMNATION ACTION.

08/07/09  D.A. Geiger          .30   TELEPHONE CONFERENCE WITH R. MOON AND A.
          Task:  B120                ABRAHAM REGARDING RULE 16 CONFERENCE AND
                                     MEDIATION REQUEST IN APS CONDEMNATION ACTION.

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009          PAGE    3
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785


08/10/09  G. Walling          .10   WORK WITH G. MARSH REGARDING APS
          Task:  B120               CONDEMNATION/EASEMENT.

08/10/09  C. Weiss            .50   REVIEW E-MAIL REGARDING APS MATTERS AND
          Task:  B120               FORECLOSURE (0.3); TELEPHONE CONFERENCE WITH
                                    G. MARSH REGARDING SAME (0.2).

08/11/09  D.A. Geiger         .40   TELEPHONE CONFERENCE WITH R. MOON (APS) AND M.
          Task:  B120               OHRE REGARDING ADOT HEARINGS AND RULE 16
                                    CONFERENCE.

08/11/09  D.A. Geiger         .20   TELEPHONE CONFERENCE WITH M. OHRE REGARDING
          Task:  B120               RULE 16 CONFERENCE.

08/12/09  D.A. Geiger         .20   REVIEW APS' REQUEST FOR RULE 16 CONFERENCE.
          Task:  B120

08/12/09  D.A. Geiger         .10   TELEPHONE CONFERENCE WITH M. OHRE REGARDING
          Task:  B120               PREPARATION OF NOTICE AND RESEARCH REGARDING
                                    APS EASEMENT VALIDITY.

08/12/09  D.A. Geiger         .50   ANALYZE MEDIATION AND DISCOVERY STRATEGIES
          Task:  B120               FOR APS CONDEMNATION ACTION.

08/12/09  G. Marsh            .50   REVIEW STATUS (0.2); WORK ON FORECLOSURE SALE
          Task:  B120               (0.5).

08/12/09  C. Weiss            .30   TELEPHONE CONFERENCE WITH G. MARSH REGARDING
          Task:  B120               APS AND FORECLOSURE CONCERNS (0.2); REVIEW
                                    E-MAILS REGARDING SAME (0.1).

08/12/09  G. Walling          .20   WORK WITH G. MARSH REGARDING FORECLOSURE.
          Task:  B120

08/13/09  C. Weiss            .30   VOICE MAIL FROM N. MEHTA REGARDING
          Task:  B120               FORECLOSURE STATUS (0.1); REVIEW AND REPLY TO
                                    E-MAILS REGARDING SAME AND APS MATTERS (0.2).

08/13/09  D.A. Geiger         .20   TELEPHONE CONFERENCE WITH B. HENRY REGARDING
          Task:  B120               ADOT NEGOTIATIONS.

08/13/09  D.A. Geiger         .10   REVIEW MINUTE ORDER SETTING AUGUST 17 STATUS
          Task:  B120               CONFERENCE IN APS CONDEMNATION ACTION.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785

08/13/09  D.A. Geiger          .30    REVIEW AND REVISE DRAFT REQUEST TO RESET APS
          Task:  B120                 STATUS CONFERENCE.

08/13/09  D.A. Geiger          .50    TELEPHONE CONFERENCES WITH N. MEHTA REGARDING
          Task:  B120                 STATUS OF CONDEMNATION ACTIONS.

08/13/09  D.A. Geiger          .40    PREPARE CORRESPONDENCE TO W. OLSHAN AND C.
          Task:  B120                 WARREN REGARDING STATUS AND STRATEGY FOR APS
                                      AND ADOT CONDEMNATION ACTION AND INTERPLAY
                                      WITH TRUSTEE'S SALES.

08/13/09  D.A. Geiger          .20    REVIEW CORRESPONDENCE FROM W. OLSHAN
          Task:  B120                 REGARDING CONDEMNATION ACTIONS.

08/13/09  G. Walling         1.60    COMMUNICATIONS WITH N. MEHTA REGARDING PENDING
          Task:  B120                 FORECLOSURES (0.1); WORK WITH D. GEIGER
                                      REGARDING FORECLOSURE STATUS (0.1); WORK WITH
                                      C. WEISS REGARDING NEW TRIMONT ASSET MANAGER
                                      (0.1); COMMUNICATION FROM D. GEIGER REGARDING
                                      APS CONDEMNATION (0.1); WORK WITH G. MARSH
                                      REGARDING FORECLOSURE STATUS (0.1);
                                      COMMUNICATION WITH W. OLSHAN REGARDING STATUS
                                      OF LEHMAN APPROVAL OF BID INSTRUCTIONS (0.1);
                                      REVIEW RECENT COMMUNICATIONS REGARDING
                                      FORECLOSURE SALES AND CONDEMNATIONS (0.4);
                                      REVISE BID INSTRUCTIONS (0.4); COMMUNICATIONS
                                      WITH N. MEHTA REGARDING BID INSTRUCTIONS AND
                                      LOAN BALANCE INFORMATION (0.2).

08/14/09  G. Walling          .30    COMMUNICATIONS WITH N. MEHTA REGARDING REVISED
          Task:  B120                 BID INSTRUCTIONS (0.2); WORK WITH D. GEIGER
                                      REGARDING NEED FOR FORECLOSURE AUTHORIZATION
                                      FROM LEHMAN (0.1).

08/14/09  C. Weiss            .20    REVIEW AND REPLY TO E-MAILS REGARDING
          Task:  B120                 FORECLOSURE AND APS MATTERS.

08/17/09  C. Weiss          1.20    REVIEW E-MAILS REGARDING FORECLOSURE SALE
          Task:  B120                 SCHEDULE AND BID INSTRUCTIONS (0.3);
                                      TELEPHONE CONFERENCE WITH G. MARSH REGARDING
                                      SAME (0.3); REVIEW E-MAILS REGARDING APS
                                      STATUS CONFERENCE AND MEDIATION (0.2); REVIEW
                                      TRUSTEE'S SALE DOCUMENTS ON YAVAPAI PROPERTY
                                      (0.3); COMMUNICATION WITH G. WALLING
                                      REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    5
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785


08/17/09  G. Walling          1.10    COMMUNICATION FROM G. MARSH REGARDING
          Task:  B120                 FORECLOSURE SALES (0.1); COMMUNICATIONS WITH N.
                                      MEHTA REGARDING UPDATED LOAN BALANCE
                                      INFORMATION (0.2); COMMUNICATIONS WITH D.
                                      GEIGER AND B. OLSHAN REGARDING CONDEMNATION
                                      ACTIONS (0.4); REVIEW LOAN BALANCE INFORMATION
                                      AND REVISED BID INSTRUCTIONS (0.3);
                                      COMMUNICATION WITH C. WARREN REGARDING
                                      FORECLOSURE/BID INSTRUCTIONS (0.1).


08/17/09  D.A. Geiger         1.80    PREPARE FOR STATUS CONFERENCE IN APS
          Task:  B120                 CONDEMNATION ACTION.


08/17/09  D.A. Geiger          .30    ATTEND STATUS CONFERENCE IN APS CONDEMNATION
          Task:  B120                 ACTION.


08/17/09  D.A. Geiger          .20    TELEPHONE CONFERENCE WITH M. OHRE IN PREPARE
          Task:  B120                 FOR STATUS CONFERENCE IN APS CONDEMNATION
                                      ACTION.


08/17/09  D.A. Geiger          .40    PREPARE CORRESPONDENCE TO AND REVIEW
          Task:  B120                 CORRESPONDENCE FROM CLIENT REGARDING RESULTS
                                      OF STATUS CONFERENCE IN APS CONDEMNATION
                                      ACTION


08/18/09  D.A. Geiger          .40    PREPARE CORRESPONDENCE TO CLIENT REGARDING
          Task:  B120                 ADOT SETTLEMENT ISSUES.


08/18/09  C. Weiss            1.90    REVIEW AND REPLY TO E-MAILS REGARDING
          Task:  B120                 FORECLOSURE BIDDING AND TIMING (0.3); WORK
                                      WITH G. WALLING REGARDING YAVAPAI SENIOR LOAN
                                      FORECLOSURE AND RELATED E-MAILS TO BE SENT
                                      (0.4); REVIEW E-MAILS REGARDING SAME (0.2);
                                      REVIEW IMH PARTICIPATION AGREEMENT REGARDING
                                      MANEUVER OF TAKING TITLE AT FORECLOSURE AND
                                      FORECLOSURE BIDDING CONSTRAINTS (0.7);
                                      TELEPHONE CONFERENCES WITH G. WALLING
                                      REGARDING SAME. (0.3).


08/18/09  G. Walling          1.60    WORK WITH D. GEIGER REGARDING DOT CONDEMNATION
          Task:  B120                 (0.1); WORK WITH C. WEISS REGARDING (A) LEHMAN
                                      AUTHORIZATION TO PROCEED WITH MARICOPA AND
                                      PINAL FORECLOSURES AND (B) YAVAPAI FORECLOSURE
                                      BY SENIOR LENDER (0.3); COMMUNICATIONS WITH C.
                                      WARREN AND W. OLSHAN REGARDING SENIOR LENDER

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE    6
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785


                             FORECLOSURE ON YAVAPAI LAND (0.3); WORK WITH G.
                             MARSH REGARDING SAME (0.2); COMMUNICATIONS WITH
                             J. MCVEY REGARDING YAVAPAI FORECLOSURE AND
                             MARICOPA AND PINAL FINAL BID INSTRUCTIONS
                             (0.2); COMMUNICATIONS WITH C. WARREN, W. OLSHAN
                             AND N. MEHTA REGARDING YAVAPAI APPRAISAL (0.3).

08/19/09  G. Walling           .50   COMMUNICATIONS WITH N. MEHTA REGARDING YAVAPAI
          Task:  B120                 LAND AND LACK OF APPRAISAL (0.2);
                                      COMMUNICATIONS WITH G. MARSH, C. WEISS, T.
                                      RICCITELLO AND C. WARREN REGARDING NEED FOR BID
                                      INSTRUCTIONS APPROVAL (0.3).

08/19/09  G. Marsh           1.00   WORK ON FORECLOSURE SALE.
          Task:  B120

08/19/09  D.A. Geiger          .60   REVIEW ORDER SETTING SCHEDULING CONFERENCE AND
          Task:  B120                 ATTACHED FORM OF PRETRIAL ORDER DIRECTING
                                      PREPARATION OF PRETRIAL MEMORANDUM.

08/19/09  C. Weiss             .80   REVIEW E-MAILS REGARDING PENDING BANKRUPTCY
          Task:  B120                 CASE DISMISSAL AND FORECLOSURE BID REQUIREMENTS
                                      (0.2); COMMUNICATIONS WITH D. GEIGER AND G.
                                      MARSH REGARDING SAME (0.2); E-MAIL WITH C.
                                      WARREN REGARDING SAME (0.1); REVIEW E-MAILS
                                      REGARDING YANAPAI FORECLOSURE (0.1); TELEPHONE
                                      CONFERENCE WITH G. WALLING REGARDING SAME
                                      (0.2).

08/20/09  D.A. Geiger          .20   TELEPHONE CONFERENCE WITH C. WARREN REGARDING
          Task:  B120                 STATUS OF TRUSTEES SALES.

08/20/09  D.A. Geiger          .40   CONFERENCE WITH G. MARSH REGARDING STATUS OF
          Task:  B120                 TRUSTEE'S SALES.

08/20/09  D.A. Geiger          .10   PREPARE CORRESPONDENCE TO B. HENRY REGARDING
          Task:  B120                 POSTPONEMENT OF TRUSTEES SALE.

08/20/09  D.A. Geiger          .10   PREPARE CORRESPONDENCE TO M. OHRE REGARDING
          Task:  B120                 POSTPONEMENT OF TRUSTEES SALE.

08/20/09  C. Weiss             .80   REVIEW AND SEND E-MAILS TO LEHMAN REGARDING
          Task:  B120                 FURTHER CONTINUANCE OF FORECLOSURES AND
                                      ASSOCIATED RISKS (0.3); TELEPHONE CONFERENCE
                                      WITH D. GEIGER REGARDING SAME (0.1);
                                      TELEPHONE CONFERENCE WITH G. MARSH REGARDING

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE    7
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785


|            |                        |       | SAME (0.2); TELEPHONE CONFERENCE WITH C. WARREN REGARDING SAME (0.2). |
|------------|------------------------|-------|---|
| 08/20/09 | G. Walling<br>Task: B120 | 1.30 | COMMUNICATIONS WITH G. MARSH, C. WARREN AND T. RICCITELLO REGARDING BID INSTRUCTIONS (0.4); CALL WITH N. MEHTA REGARDING BID INSTRUCTIONS (0.1); COMMUNICATION TO C. WARREN REGARDING SAME (0.1); CALL WITH T. RICCITELLO REGARDING FORECLOSURE SALES (0.1); WORKED WITH C. WEISS REGARDING AUGUST 21, 2009 FORECLOSURE SALES (0.1); COMMUNICATIONS TO C. WARREN REGARDING SAME (0.2); COMMUNICATIONS WITH C. WARREN AND T. RICCITELLO REGARDING POSTPONEMENT OF FORECLOSURE SALES TO AUGUST 27, 2009 (0.2); COMMUNICATION WITH J. MCVEY REGARDING RESCHEDULING OF FORECLOSURE SALES (0.1). |
| 08/21/09 | D.A. Geiger<br>Task: B120 | .10 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING ADOT CONDEMNATION ACTION AND DELAYED TRUSTEE'S SALES. |
| 08/21/09 | D.A. Geiger<br>Task: B120 | .10 | PREPARE CORRESPONDENCE TO R. MOON AND M. OHRE REGARDING APS MEDIATION. |
| 08/24/09 | C. Weiss<br>Task: B120 | .20 | REVIEW E-MAILS REGARDING AFFIDAVITS OF POSTPONEMENT AND PREPARATION FOR CONTINUED SALE. |
| 08/24/09 | G. Walling<br>Task: B120 | .60 | COMMUNICATIONS WITH T. RICCITELLO REGARDING POSTPONEMENT OF FORECLOSURE SALES (0.1); COMMUNICATIONS WITH N. MEHTA REGARDING SAME AND REVISED LOAN BALANCE NUMBERS (0.1); COMMUNICATIONS WITH T. RICCITELLO REGARDING UNPAID MK CONSULTING INVOICES (0.1); COMMUNICATIONS WITH N. MEHTA REGARDING SAME (0.1); CALL FROM T. RICCITELLO REGARDING OWNER POLICY (0.1); WORKED WITH C. WEISS REGARDING SAME (0.1). |
| 08/25/09 | C.F. Graham<br>Task: B120 | .20 | CHECK DOCKETS OF JUDGE MCMAHON. |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009     PAGE   8
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785

08/25/09  G. Walling        1.40   COMMUNICATIONS WITH T. RICCITELLO AND N. MEHTA
          Task:  B120              REGARDING UPDATED BID INSTRUCTIONS (0.2); WORK
                                   WITH C. WEISS REGARDING FORECLOSURE SALES AND
                                   BID INSTRUCTIONS (0.1); COMMUNICATIONS WITH C.
                                   WARREN AND D. GEIGER REGARDING BID INSTRUCTIONS
                                   (0.3); COMMUNICATIONS WITH N. MEHTA REGARDING
                                   LOAN BALANCE INFORMATION (0.2); REVISE BID
                                   INSTRUCTIONS (0.3); COMMUNICATIONS WITH T.
                                   RICCITELLO REGARDING REVISED BID INSTRUCTIONS
                                   (0.1); COMMUNICATIONS WITH T. RICCITELLO AND N.
                                   MEHTA REGARDING TRIMONT ACCOUNT/WIRE
                                   INSTRUCTIONS (0.2).

08/25/09  C. Weiss          1.20   COMMUNICATIONS WITH LEHMAN, TRIMONT AND AZ
          Task:  B120              COUNSEL REGARDING FORECLOSURE BID
                                   INSTRUCTIONS (0.4); WORK WITH G. WALLING
                                   REGARDING SAME (0.2); WORK ON PREPARATION FOR
                                   FORECLOSURE VIS IMH PARTICIPATION OBLIGATIONS
                                   (0.6).

08/26/09  G. Walling         .20   COMMUNICATIONS WITH N. MEHTA REGARDING TRIMONT
          Task:  B120              WIRE INSTRUCTIONS (0.1); COMMUNICATION WITH J.
                                   MCVEY REGARDING BID INSTRUCTIONS AND AUGUST 27,
                                   2009 FORECLOSURE SALES (0.1).

08/27/09  G. Marsh          1.00   WORK ON FORECLOSURE SALES.
          Task:  B120

08/27/09  G. Marsh           .50   REVIEW E-MAILS AND PLEADINGS.
          Task:  B120

08/27/09  C. Weiss           .40   REVIEW AND REPLY TO E-MAILS REGARDING RESULTS
          Task:  B120              OF FORECLOSURE SALES.

08/27/09  G. Walling         .90   COMMUNICATIONS WITH N. MEHTA REGARDING
          Task:  B120              FORECLOSURE SALES (0.2); COMMUNICATIONS WITH T.
                                   RICCITELLO REGARDING COMSUMMATION OF PINAL, 
                                   MARICOPA FORECLOSURE SALES (0.4);
                                   COMMUNICATIONS WITH C. WARREN, W. OLSHAN, J.
                                   MCVEY AND W. MEHTA REGARDING LENDER PURCHASE OF
                                   MARICOPA AND PINAL PROPERTY AT FORECLOSURE
                                   SALES (0.3).

08/27/09  D.A. Geiger        .20   CONFERENCE WITH LOCAL COUNSEL REGARDING
          Task:  B120              TRUSTEE'S SALES.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    9
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785


08/27/09  D.A. Geiger          .20   REVIEW CORRESPONDENCE FROM G. WALLING
          Task: B120                 REGARDING TRUSTEE'S SALES.

08/28/09  C. Weiss             .20   REVIEW E-MAILS REGARDING IMH ISSUES.
          Task: B120

08/28/09  G. Walling           .80   COMMUNICATIONS WITH T. RICCITELLO, C. WARREN
          Task: B120                 AND B. OLSHAN REGARDING EXECUTION /DELIVERY OF
                                     TRUSTEE DEEDS AND RECORDATION OF SAME BY FIRST
                                     AMERICAN (0.3); COMMUNICATION FROM N. MEHTA
                                     REGARDING PARTICIPATION AGREEMENT (0.1);
                                     REVIEWED PARTICIPATION AGREEMENT (0.4);
                                     RESPONSE COMMUNICATION TO N. MEHTA REGARDING
                                     PARTICIPATION AGREEMENT (0.1).

08/30/09  G. Marsh             .50   REVIEW E-MAILS AND PLEADINGS.
          Task: B120

08/31/09  C. Weiss             .60   REVIEW E-MAILS REGARDING PROJECT OWNER
          Task: B120                 STATUS, ORGANIZATIONAL DOCUMENTS AND
                                     QUALIFICATION IN ARIZONA (0.3); TELEPHONE
                                     CONFERENCE WITH G. MARSH REGARDING NEXT STEPS
                                     IN ADOT AND APS MATTERS (0.3).

08/31/09  G. Walling          2.70   COMMUNICATION WITH S. STIGLIANO REGARDING MM
          Task: B120                 ARIZONA HOLDINGS LLC ORGANIZATION DOCUMENTS
                                     (0.2); MADE RELATED FILE REVIEW (0.4); WORK
                                     WITH J. LUDLAM REGARDING ORGANIZATION DOCUMENTS
                                     (0.2); WORK WITH S. PLUNKETT REGARDING
                                     VERIFICATION OF ARIZONA QUALIFICATION BY MM
                                     ARIZONA HOLDINGS AND GOOD STANDING IN DELAWARE
                                     AND ARIZONA (0.3); COMMUNICATIONS WITH CAPITOL
                                     SERVICES, S. STIGLIANO AND M. SULLIVAN
                                     REGARDING DELAWARE GOOD STANDING (0.3);
                                     COMMUNICATIONS WITH T. RICCITELLO REGARDING
                                     NEED TO QUALIFY IN ARIZONA (0.2); RESEARCH
                                     REGARDING ARIZONA REQUIREMENTS FOR
                                     QUALIFICATION OF FOREIGN LLC (0.4);
                                     COMMUNICATION WITH S. STIGLIANO AND M. SULLIVAN
                                     REGARDING QUALIFICATION IN ARIZONA (0.1);
                                     COMMUNICATIONS WITH N. MEHTA REGARDING FORCE
                                     PLACING OF LIABILITY INSURANCE (0.2);
                                     COMMUNICATION WITH C. WARREN AND B. OLSHAN
                                     REGARDING LIABILITY INSURANCE (0.1);
                                     COMMUNICATIONS WITH T. RICCITELLO REGARDING

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE   10
MATTER NUMBER: 04406.0222
INVOICE NO.: 680785


                                    FORECLOSURE RELATED DOCUMENTS (0.2);
                                    COMMUNICATIONS WITH C. WARREN AND B. OLSHAN
                                    REGARDING SAME (0.1).

   08/31/09  S. Plunkett        .80  EMAIL COMMUNICATION FROM AND WITH G. WALLING
             Task:  B120             REGARDING DELAWARE GOOD STANDING FOR MM ARIZONA
                                     HOLDINGS LLC AND ARIZONA GOOD STANDING IF
                                     QUALIFIED IN ARIZONA (0.3); SUBMIT ORDER FOR
                                     DELAWARE GOOD STANDING TO AND RELATED EMAILS
                                     WITH CAPITOL SERVICES (0.2); ONLINE RESEARCH ON
                                     ARIZONA SECRETARY OF STATE INDICATING NO
                                     QUALIFICATION OF MM ARIZONA HOLDINGS LLC (0.2);
                                     RECEIVE DELAWARE GOOD STANDING AND DELIVER TO
                                     G. WALLING (0.1).

   08/31/09  D.A. Geiger        .40  REVIEW VARIOUS CORRESPONDENCE FROM G. WALLING
             Task:  B120             REGARDING FORECLOSURE ISSUES.

   08/31/09  D.A. Geiger        .60  REVIEW INSTRUCTION LETTER FROM ADOT MEDIATOR.
             Task:  B120

   08/31/09  J.H. Ludlam        .30  INVESTIGATE AND PROVIDE EXECUTED OPERATING
             Task:  B130             AGREEMENT AND OTHER ORGANIZATIONAL DOCUMENTS
                                     FOR MM ARIZONA HOLDINGS, LLC.

B120  Asset Analysis and Recovery
      C. Weiss                     9.50    475.00   $4,512.50
      C.F. Graham                   .20    725.00     $145.00
      D.A. Geiger                 10.00    395.00   $3,950.00
      G. Marsh                     3.50    475.00   $1,662.50
      G. Walling                  14.00    410.00   $5,740.00
      S. Plunkett                   .80    195.00     $156.00

         TOTAL B120              38.00              $16,166.00

B130  Asset Disposition
      J.H. Ludlam                   .30    305.00      $91.50

         TOTAL B130                 .30               $91.50

Billed Recap Of Cost Detail - [Invoice: 680785 Date: 11/13/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:55 1(602)528-4840 | 26006665 |
| 11/13/2009 | | Invoice=680785 | | 1.00 | 0.45 | 0.45 | 74118 | |
| | | | | | | | | |
| 08/13/2009 | 0351 | GERALD WALLING | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 26006724 |
| 11/13/2009 | | Invoice=680785 | | 5.00 | 0.10 | 0.50 | | |
| | | | | | | | | |
| 08/20/2009 | 4981 | ALISON ELKO | 101S | 29.00 | 0.10 | 2.90 | COPY CHARGES | 26022735 |
| 11/13/2009 | | Invoice=680785 | | 29.00 | 0.10 | 2.90 | | |
| | | | | | | | | |
| 08/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:21 1(646)333-8729 | 26024518 |
| 11/13/2009 | | Invoice=680785 | | 1.00 | 0.25 | 0.25 | 78411 | |
| | | | | | | | | |
| 08/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:31 1(646)333-8729 | 26024530 |
| 11/13/2009 | | Invoice=680785 | | 1.00 | 0.25 | 0.25 | 78411 | |
| | | | | | | | | |
| 08/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:33 1(646)333-8729 | 26026071 |
| 11/13/2009 | | Invoice=680785 | | 1.00 | 0.25 | 0.25 | 78564 | |
| | | | | | | | | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 15:02 1(602)262-2500 | 26033453 |
| 11/13/2009 | | Invoice=680785 | | 1.00 | 0.95 | 0.95 | 74063 | |
| | | | | | | | | |
| 08/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:10 1(602)262-2500 | 26033455 |
| 11/13/2009 | | Invoice=680785 | | 1.00 | 0.45 | 0.45 | 74063 | |
| | | | BILLED TOTALS: | WORK: | | 6.00 | 8 records | | |
| | | | BILLED TOTALS: | BILL: | | 6.00 | | |
| | | | | | | | | |
| | | | GRAND TOTAL: | WORK: | | 6.00 | 8 records | | |
| | | | GRAND TOTAL: | BILL: | | 6.00 | | |

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 680786
Matter No.: 04406.0238               Invoice Date: November 13, 2009
================================================================

        FOR PROFESSIONAL SERVICES RENDERED through August 31, 2009
        RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| K. Lewis | 1.80 | 400.00 | 720.00 |
| D. Flaum | 5.50 | 305.00 | 1,677.50 |
| Total | 7.30 | | 2,397.50 |

TOTAL FEES:                                   $   2,397.50

CHARGES:

        LONG DISTANCE TELEPHONE            0.70

TOTAL CHARGES:                                $       .70

T O T A L   T H I S   S T A T E M E N T :     $   2,398.20

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 680786


DESCRIPTION OF SERVICES


08/03/09   K. Lewis          .20   COMMUNICATIONS WITH J. HERMAN REGARDING
           Task:  B130             HOMEOWNERS' ASSOCIATION OUTSTANDING FEES.

08/03/09   K. Lewis          .20   BRIEF REVIEW OF MATERIALS RELATING TO
           Task:  B130             HOMEOWNERS' ASSOCIATION PAST-DUE FEE CLAIMS.

08/05/09   K. Lewis          .30   REVIEW OF AND REVISIONS TO SUMMARY MATERIALS
           Task:  B130             REGARDING HOMEOWNERS' ASSOCIATION LIEN CLAIMS.

08/05/09   D. Flaum        1.10    CONFER AND CORRESPOND WITH K. LEWIS REGARDING
           Task:  B120             HOA ASSESSMENTS (0.3); REVIEW CORRESPONDENCE
                                   FROM HOA COUNSEL AND LIENS REGARDING HOA
                                   ASSESSMENTS (0.3); CONFER AND CORRESPOND WITH
                                   LOCAL COUNSEL REGARDING HOA ASSESSMENTS (0.5).

08/06/09   D. Flaum        2.10    REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH
           Task:  B120             K. LEWIS REGARDING HOA LIENS (0.5); REVIEW FILE
                                   REGARDING STATUTE GOVERNING SAME (1.0); CONFER
                                   WITH K. LEWIS REGARDING SAME (0.2); CONFER AND
                                   CORRESPOND WITH TRIMONT REGARDING SAME (0.4).

08/06/09   K. Lewis          .30   COMMUNICATIONS WITH D. FLAUM REGARDING
           Task:  B130             OUTSTANDING HOMEOWNERS' ASSOCIATION LIENS ON
                                   PROPERTY.

08/07/09   D. Flaum          .40   CORRESPOND WITH TRIMONT REGARDING HOA LIEN
           Task:  B120             STATUS.

08/10/09   D. Flaum          .40   CONFER WITH B. HACKETT OF WEIL GOTSCHAL
           Task:  B120             REGARDING APPROVAL STATUS OF GLOBAL FORECLOSURE
                                   PROTOCOL (0.2); REVIEW CORRESPONDENCE FROM AND
                                   CORRESPOND WITH K. LEWIS REGARDING APPROVAL
                                   STATUS OF GLOBAL FORECLOSURE PROTOCOL (0.2).

08/12/09   D. Flaum        1.50    REVIEW HOA ASSESSMENTS AND CORRESPONDENCE FROM
           Task:  B120             J. HERMAN REGARDING SAME (0.7); CORRESPOND WITH
                                   AND REVIEW CORRESPONDENCE FROM K. LEWIS AND
                                   TRIMONT REGARDING HOA ASSESSMENT BALANCES AND
                                   PAYMENT STRATEGY (0.8).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    3
MATTER NUMBER: 04406.0238
INVOICE NO.: 680786


| 08/12/09 | K. Lewis | .30 | COMMUNICATIONS WITH D. FLAUM REGARDING EFFECT |
|          | Task: B130 | | OF FORECLOSURE ON OUTSTANDING HOMEOWNERS' |
|          |          |     | ASSOCIATION FEES. |

| 08/18/09 | K. Lewis | .10 | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING |
|          | Task: B130 | | SALE DATE POSTPONEMENT. |

| 08/18/09 | K. Lewis | .20 | COMMUNICATIONS WITH L. GIESLER REGARDING |
|          | Task: B130 | | PROPOSED POSTPONEMENT OF FORECLOSURE SALE DATE. |

| 08/19/09 | K. Lewis | .20 | COMMUNICATIONS WITH J. HERMAN REGARDING |
|          | Task: B130 | | TIMING OF FORECLOSURE SALE. |

B120  Asset Analysis and Recovery
    D. Flaum                         5.50    305.00    $1,677.50

        TOTAL B120                   5.50              $1,677.50

B130  Asset Disposition
    K. Lewis                         1.80    400.00    $720.00

        TOTAL B130                   1.80              $720.00

Billed Recap Of Cost Detail - [Invoice: 680786 Date: 11/13/2009]

Page 1

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:45 1(303)223-1102 | 25994900 |
| 11/13/2009 | | Invoice=680786 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 08/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:24 1(303)223-1102 | 26006504 |
| 11/13/2009 | | Invoice=680786 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:  WORK: | | | | 0.70 | 2 records | |
| | | BILLED TOTALS:  BILL: | | | | 0.70 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 0.70 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 0.70 | | |