# EXHIBIT E4

## Invoices for September 1, 2009 through September 30, 2009

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 680832
Matter No.: 30837.0001               Invoice Date: November 13, 2009
==================================================================

    FOR PROFESSIONAL SERVICES RENDERED through September 30, 2009
    RE: KONTRABECKI NY BANKRUPTCY ACTION


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------:|----------------:|------------:|
| M. Kaufman | 119.40 | 600.00 | 71,640.00 |
| B. Olasov | 2.60 | 450.00 | 1,170.00 |
| S. Chandler | 87.50 | 355.00 | 31,062.50 |
| D. Gordon | 102.70 | 285.00 | 29,269.50 |
| F.L. Russell | 34.90 | 225.00 | 7,852.50 |
| M.S. Grycner | 30.10 | 215.00 | 6,471.50 |
| C. Everhart | 3.00 | 180.00 | 540.00 |
| L.D. Williams | 3.50 | 160.00 | 560.00 |
| Total | 383.70 | | 148,566.00 |


TOTAL FEES:                                      $148,566.00

CHARGES:

    COPY CHARGES                      236.30
    DELIVERY SERVICE/MESSENGER         22.80
    DEPOSITION TRANSCRIPTS          3,450.98
    EXPERTS                        26,455.00
    LITIGATION SUPPORT VENDORS       -601.25
    LOCAL TRAVEL                       53.00

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

```
        LONG DISTANCE TELEPHONE           839.94
        MEALS                              10.65
        WESTLAW RESEARCH                1,147.63

  TOTAL CHARGES:                                    $ 31,615.05

  T O T A L   T H I S   S T A T E M E N T:          $180,181.05
```

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   3
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


                         DESCRIPTION OF SERVICES


09/01/09  S. Chandler       4.80   ATTEND J. HATFIELD DEPOSITION (3.6);
          Task:  L330              PREPARATION FOR UPCOMING DEPOSITION, INCLUDING
                                   CORRESPONDENCE WITH VARIOUS PARTIES REGARDING
                                   SCHEDULING OF SAME (1.2).

09/01/09  D. Gordon         4.70   REVIEW MEMORANDUM DECISION GRANTING PARTIAL
          Task:  L240              SUMMARY JUDGMENT AND ANALYZE SAME (0.2);
                                   MESSAGE TO B. OLSHAN REGARDING DAUBERT
                                   OPPOSITION (0.1); REVISIONS TO SAME (3.4);
                                   ASSIST WITH RESEARCH IN CONNECTION WITH
                                   OPPOSITION TO SUMMARY JUDGMENT (1.0).

09/01/09  D. Gordon          .60   DOCUMENT REVIEW.
          Task:  L390

09/01/09  S. Chandler       5.50   CONFERENCES WITH P.CROSBY REGARDING PREPARATION
          Task:  L440              FOR TRIAL (1.6); CONFERENCE WITH P.CROSBY AND
                                   J.GASOWSKI REGARDING IDENTIFICATION OF EXHIBITS
                                   FOR TRIAL (0.8); WORK ON REVIEW AND REVISION OF
                                   EXHIBIT LISTS (1.8); PREPARE LIST OF OPEN
                                   ISSUES (0.8); FOLLOW-UP CORRESPONDENCE WITH
                                   TEAM REGARDING SAME (0.5).

09/01/09  S. Chandler       1.30   SKIM DRAFT BRIEFS (1.0); REVIEW
          Task:  L240              CORRESPONDENCE REGARDING SAME (0.3).

09/01/09  S. Chandler        .50   CORRESPONDENCE WITH TEAM MEMBERS REGARDING
          Task:  L320              DOCUMENT PRODUCTION MATTERS.

09/01/09  M.S. Grycner       .50   OBTAIN BATES STAMPED VERSIONS OF NINE DOCUMENTS
          Task:  L250              IN LEXIS ADI TO BE USED IN SUPPORT OF
                                   OPPOSITION TO MOTION FOR SUMMARY JUDGMENT.

09/01/09  M.S. Grycner      1.50   SEARCH LEXIS ADI AND SUMMATION FOR TWO
          Task:  L320              DOCUMENTS RELATING TO POLISH BANKRUPTCY CASES.

09/01/09  B. Olasov         2.60   FINISH DRAFTING RESPONSE AND INCORPORATE
          Task:  L130              CITATIONS (2.5); DISCUSS WITH D. GORDON (0.1).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE   4
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/01/09  M. Kaufman        5.00   PREPARE FOR AND ATTEND DEPOSITION OF J.
          Task:  L330              HATFIELD (3.6); CONFER WITH S. CHANDLER DURING
                                   COURSE OF DEPOSITION (0.8); BRIEF P. BENVENUTTI
                                   FOLLOWING DEPOSITION (0.6).

09/01/09  M. Kaufman         .90   REVIEW DECISION ON FURTHER ORDER ON PARTIAL
          Task:  L240              SUMMARY JUDGMENT AND ASSESS SAME AND CONFER
                                   WITH P. BENVENUTTI REGARDING SAME

09/01/09  F.L. Russell      1.00   REVIEW AND RESPOND TO D. GORDON AND S.
          Task:  L320              CHANDLER, AND CONFER WITH M. GRYCNER REGARDING
                                   PRODUCTION OF DOCUMENTS (0.5); REVIEW EMAILS
                                   AND DOCUMENTS RELATING TO SAME (0.5).

09/02/09  M. Kaufman        2.30   REVIEW DECISION ON MOTION TO PRECLUDE AND
          Task:  L250              RELATED FIFTH AMENDMENT ISSUES (1.3);
                                   DISCUSSION WITH D. GORDON, S. CHANDLER AND P.
                                   BENVENUTTI AND ANALYSIS AND IMPLICATIONS OF
                                   SAME IN CONSIDERATIONS OF IMPACT FOR HEARING
                                   (1.0).

09/02/09  M.S. Grycner       .50   RECEIVE ADDITIONAL DOCUMENTS FROM D. GORDON TO
          Task:  L320              BE ADDED TO SUPPLEMENTAL PRODUCTION AND FORWARD
                                   SAME FOR PROCESSING.

09/02/09  L.D. Williams     1.50   EXTRACT AND MANIPULATE CLIENT DATA FILES FOR
          Task:  L320              DOCUMENT PRODUCTION.

09/02/09  D. Gordon         5.10   REVISIONS TO DAUBERT OPPOSITION (3.1);
          Task:  L240              CONFERENCE WITH M. KAUFMAN REGARDING SUMMARY
                                   JUDGMENT OPPOSITION (0.4); MESSAGE TO P.
                                   BENVENUTTI REGARDING SAME (0.1); REVIEW ORDER
                                   ON MOTION TO PRECLUDE AND FIFTH AMENDMENT
                                   MOTION (0.3); CONFERENCE WITH M. KAUFMAN
                                   REGARDING SAME (0.3); CONFERENCE WITH M.
                                   KAUFMAN AND P. BENVENUTTI REGARDING SAME (0.9).

09/02/09  D. Gordon         2.00   DOCUMENT REVIEW.
          Task:  L390

09/02/09  S. Chandler        .30   REVIEW CORRESPONDENCE REGARDING DOCUMENT
          Task:  L320              PRODUCTION MATTERS.

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009       PAGE   5
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

| 09/02/09 | S. Chandler | .40 | REVIEW CORRESPONDENCE REGARDING VARIOUS MATTERS PERTAINING TO BRIEFS AND RELATED PAPERS TO BE FILED. |
| | Task:  L240 | | |

| 09/02/09 | S. Chandler | .50 | REVIEW DECISION ON MOTION TO STRIKE. |
| | Task:  L250 | | |

| 09/02/09 | S. Chandler | 1.00 | CALL WITH P.CROSBY REGARDING TRIAL PREPARATION (0.3); CALL WITH J.GASOWSKI AND P.CROSBY REGARDING SAME (0.7). |
| | Task:  L440 | | |

| 09/02/09 | S. Chandler | 2.60 | CONFER WITH P. BENVENUTTI REGARDING UPCOMING L. GILICINSKI DEPOSITION (0.7); ADDITIONAL PREPARATION FOR L. GILICINSKI DEPOSITION (0.7); CALL WITH L. GILICINSKI REGARDING SAME (0.8); CORRESPONDENCE WITH VARIOUS PARTIES REGARDING SCHEDULING OF SAME AND LOGISTICS RELATED TO SAME (0.4). |
| | Task:  L330 | | |

| 09/03/09 | D. Gordon | 4.50 | REVIEW OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT AND ANALYZE SAME (2.0); CONFERENCE WITH P. BENVENUTTI REGARDING SAME (0.3); DRAFT BROGAN DECLARATION IN CONNECTION WITH SAME (0.7); CONFERENCE WITH M. KAUFMAN REGARDING ORDER ON MOTION TO PRECLUDE (0.6); CONFERENCE WITH P. CROSBY REGARDING SUMMARY JUDGMENT OPPOSITION (0.4); LOCATE MATERIALS FOR USE IN CONNECTION WITH SAME (0.5). |
| | Task:  L240 | | |

| 09/03/09 | S. Chandler | 2.10 | WORK ON PREPARATION FOR TRIAL, INCLUDING IDENTIFICATION OF TRIAL EXHIBITS AND L. GILICINSKI DIRECT EXAMINATION. |
| | Task:  L440 | | |

| 09/03/09 | M. Kaufman | .60 | PREPARATION FOR TELEPHONIC HEARING WITH JUDGE MONTALI AND FOR INTERNAL DISCUSSION REGARDING TRIAL PREPARATION AND SCHEDULING ISSUES. |
| | Task:  L440 | | |

| 09/03/09 | M. Kaufman | .90 | FURTHER CONSIDERATION OF ISSUES RELATING TO MOTION TO PRECLUDE (0.3); CONFER WITH P. BENVENUTTI REGARDING SAME(0.6). |
| | Task:  L250 | | |

| 09/03/09 | M. Kaufman | 1.10 | WORK ON ISSUES RELATING TO PARTIAL SUMMARY JUDGMENT AND BROGAN DECLARATIONS IN SUPPORT OF LEHMAN'S OPPOSITION TO DAMAGES PARTIAL SUMMARY JUDGMENT ISSUES. |
| | Task:  L340 | | |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   6
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

| | | | |
|---|---|---|---|
| 09/04/09 | M. Kaufman<br>Task:  L120 | 3.30 | PARTICIPATE IN CONFERENCE CALL WITH P. BENVENUTTI, D. GORDON AND S. CHANDLER TO DISCUSS TRIAL PREPARATION AND ISSUES IMPACTING UPCOMING TELEPHONIC HEARING REGARDING STATUS (1.6); ATTEND AND PARTICIPATE VIA PHONE ON STATUS CALL WITH JUDGE MONTALI (0.8); SUBSEQUENT COMMUNICATION WITH P. BENVENUTTI FOLLOWING CALL REGARDING TACTICS AND DECISIONS (0.9). |
| 09/04/09 | S. Chandler<br>Task:  L240 | 1.90 | REVIEW PARTIAL DRAFT OF SUMMARY JUDGMENT BRIEF (0.9); REVIEW CORRESPONDENCE REGARDING SAME (0.2); REVIEW DRAFT OF DAUBERT OPPOSITION (0.8). |
| 09/04/09 | S. Chandler<br>Task:  L440 | 3.60 | REVIEW ORDER ON SUMMARY JUDGMENT (0.5); CALL WITH TEAM WITH IN ADVANCE OF STATUS CONFERENCE REGARDING RECENT DECISION AND TRIAL SCHEDULING (1.0); CALL WITH TEAM MEMBERS REGARDING RESULTS OF STATUS CONFERENCE AND REGARDING TRIAL SCHEDULING (0.6); CALL WITH P. CROSBY AND D. GORDON REGARDING DOCUMENT PRODUCTION AND TRIAL SCHEDULING RELATED MATTERS (0.5); WORK ON EXHIBIT LIST (0.7); MESSAGE TO L. GILICINSKI AND POLISH LAW EXPERT REGARDING TRIAL SCHEDULING (0.3). |
| 09/04/09 | D. Gordon<br>Task:  L240 | 2.70 | REVIEW BROGAN DEPOSITION IN CONNECTION WITH OPPOSITION TO SUMMARY JUDGMENT (0.7); REVISE OPPOSITION (1.6); REVISE BROGAN DECLARATION (0.4). |
| 09/04/09 | D. Gordon<br>Task:  L440 | 2.10 | CONFERENCES WITH M. KAUFMAN, P. BENVENUTTI AND S. CHANDLER REGARDING STATUS CONFERENCE ON TRIAL ISSUES (1.6); CONFERENCE WITH S. CHANDLER AND P. CROSBY REGARDING TRIAL DOCUMENT ISSUES (0.5). |
| 09/05/09 | S. Chandler<br>Task:  L240 | 1.60 | REVIEW PORTIONS OF RADWAN DEPOSITION AND PREPARE BULLET SUMMARY OF SAME FOR USE IN SUMMARY JUDGMENT MOTION. |
| 09/07/09 | S. Chandler<br>Task:  L390 | .50 | REVIEW STATUS OF MATTERS RELATED TO DOCUMENT PRODUCTION ISSUES. |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009         PAGE   7
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


| | | | |
|---|---|---|---|
| 09/07/09 | S. Chandler<br>Task:  L440 | 2.10 | REVIEW AND REVISE BANKRUPTCY FILING CHART FOR IDENTIFICATION OF TRIAL EXHIBITS (0.9); WORK ON REVIEW OF CHARTS SHOWING FILINGS AND ORDERS IN VARIOUS OTHER PROCEEDINGS IN POLAND (1.2). |
| 09/07/09 | D. Gordon<br>Task:  L240 | 1.00 | REVIEW ROTHBORT DEPOSITION IN CONNECTION WITH SUPPORTING SUMMARY JUDGMENT OPPOSITION (0.9); MESSAGES WITH P. BENVENUTTI REGARDING SAME (0.1). |
| 09/08/09 | D. Gordon<br>Task:  L240 | 2.60 | LOCATE DOCUMENTARY SUPPORT FOR USE IN OPPOSITION TO SUMMARY JUDGMENT (2.4); MESSAGES WITH B. STONE REGARDING SAME (0.1); CONFERENCE WITH P. CROSBY REGARDING SAME (0.1). |
| 09/08/09 | D. Gordon<br>Task:  L390 | 3.10 | DOCUMENT REVIEW (2.9); MESSAGES WITH M. GRYCNER REGARDING SAME (0.2). |
| 09/08/09 | S. Chandler<br>Task:  L190 | .10 | FOLLOW-UP ON QUESTIONS RELATED TO EXPENSES FOR LEHMAN/KONTRABECKI BILL FOR EXPERT RETENTION. |
| 09/08/09 | S. Chandler<br>Task:  L440 | 2.70 | CONFER WITH L.GILICINSKI AND ASSOCIATE REGARDING TRIAL PREPARATION AND IDENTIFY EXHIBITS FOR SAME (1.1); WORK ON REVIEW OF LIST OF DOCUMENTS IN CONNECTION WITH SAME (1.2); FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.4). |
| 09/08/09 | S. Chandler<br>Task:  L250 | 1.10 | REVIEW REVISED DRAFT OF SUMMARY JUDGMENT OPPOSITION BRIEF (0.9); CORRESPONDENCE WITH TEAM REGARDING SAME (0.2). |
| 09/08/09 | S. Chandler<br>Task:  L390 | .30 | CORRESPONDENCE WITH TEAM RELATED TO DOCUMENT PRODUCTION MATTERS. |
| 09/08/09 | M. Kaufman<br>Task:  L240 | 5.00 | REVIEW AND REVISE LEHMAN'S OPPOSITION TO SUMMARY JUDGMENT AND ADDITIONS MADE BY S. CHANDLER REGARDING SAME. |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/09/09  M. Kaufman        6.60   INITIAL REVIEW OF KONTRABECKI'S OPPOSITION TO
          Task:  L240              LEHMAN'S MOTION IN LIMINE AND RELATED MATTERS
                                   AND ASSESSMENT OF SAME AND COMMENCE WORK ON
                                   APPROACH AND OUTLINE OF ISSUES TO BE ADDRESSED
                                   IN RESPONSE AND MATTER TO BE RESEARCHED AND
                                   ARGUED AND CONSIDERATIONS AS TO HOW BEST TO
                                   RESPOND TO MYRIAD, INCORRECT OR UNSUPPORTED
                                   FACTUAL INSERTIONS MADE IN KONTRABECKI'S FILING
                                   (3.6); PARTICIPATE IN CONFERENCE WITH D. GORDON
                                   AND S. CHANDLER REGARDING RESPONSE TO MOTION IN
                                   LIMINE AND CONFER WITH P. BENVENUTTI REGARDING
                                   ISSUES RELATING TO DECISION ON PRECLUSION
                                   MOTION AND PRECEDING DAYS DISCUSSION AND IN
                                   PREPARATION FOR CALL LATER TODAY AMONG ADVISORS
                                   (1.8); PARTICIPATE ON CALL WITH ADVISOR,
                                   ATTORNEYS AND P. BENVENUTTI WITH REGARD TO
                                   ASSESSMENT OF COURT'S DETERMINATION ON
                                   PRECLUSION MOTION AND IMPLICATIONS AND
                                   DISCUSSION OF APPROACH TO BE TAKEN IN REGARD TO
                                   SAME AND PRELIMINARY DISCUSSION WITH P.
                                   BENVENUTTI WITH REGARD TO REPLY BY LEHMAN TO IN
                                   LIMINE OPPOSITION FROM KONTRABECKI (1.2).


09/09/09  D. Gordon          .10   CONFERENCE WITH M. GRYCNER REGARDING DOCUMENT
          Task:  L390              REVIEW ISSUES.


09/09/09  D. Gordon         7.10   REVIEW KONTRABECKI'S REPLY TO MOTION IN
          Task:  L240              LIMINE (1.5); CONFERENCE WITH M. KAUFMAN AND
                                   S. CHANDLER REGARDING SAME (0.5); RESEARCH
                                   ISSUES IN CONNECTION WITH SAME (1.5); BEGIN
                                   DRAFTING OPPOSITION TO SAME (3.6).


09/09/09  M.S. Grycner      3.20   ATTENTION TO DOCUMENT REVIEW ISSUES.
          Task:  L390


09/09/09  S. Chandler       1.60   CONFER WITH D.GORDON AND M.KAUFMAN REGARDING
          Task:  L250              RESPONSE TO MOTION IN LIMINE AND OUTLINE REPLY
                                   THERETO (0.9); REVIEW SAME (0.7).


09/09/09  S. Chandler       1.80   CONFER WITH L.GILICINKSI REGARDING
          Task:  L440              PREPARATION FOR TRIAL AND IDENTIFICATION OF
                                   EXHIBITS FOR USE THEREWITH (0.4);
                                   CORRESPONDENCE WITH TEAM REGARDING LOGISTICS
                                   PERTAINING TO SAME (0.7); CONFER WITH

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   9
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

|            |                          |      |                                                                                                                                                                                                                                                    |
|------------|--------------------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |                          |      | P.CROSBY REGARDING VARIOUS ISSUES RELATED THERETO AND ADDRESSING SAME (0.7).                                                                                                                                                                       |
| 09/10/09   | S. Chandler<br>Task:  L440 | 2.30 | CONFER WITH P.CROSBY REGARDING TRIAL PREPARATION WITH RESPECT TO PROCEEDINGS IN POLAND (0.3); CALL WITH L.GILICINSKI AND P.CROSBY REGARDING SAME (1.1); CONTINUE WORK ON IDENTIFYING KEY DOCUMENTS FOR USE AT TRIAL (0.9).                          |
| 09/10/09   | S. Chandler<br>Task:  L330 | .70  | FOLLOW-UP ON CONFIRMING DEPOSITION ARRANGEMENTS (0.2); CONFER WITH P.BENVENUTTI REGARDING UPCOMING L.GILICINSKI DEPOSITIONS (0.3); CONFER WITH L.GILICINSKI REGARDING SAME (0.2).                                                                    |
| 09/10/09   | D. Gordon<br>Task:  L440   | .50  | ASSIST S. CHANDLER IN IDENTIFICATION OF DOCUMENTS FOR USE AS POTENTIAL TRIAL EXHIBITS (0.2); ASCERTAIN PRODUCTION STATUS OF SAME (0.3).                                                                                                             |
| 09/10/09   | D. Gordon<br>Task:  L240   | .60  | RESEARCH ISSUES IN CONNECTION WITH REPLY BRIEF IN SUPPORT OF MOTION IN LIMINE.                                                                                                                                                                      |
| 09/10/09   | M.S. Grycner<br>Task:  L390 | 3.80 | ATTEND TO DOCUMENT REVIEW ISSUES.                                                                                                                                                                                                                  |
| 09/10/09   | M. Kaufman<br>Task:  L250  | 2.60 | WORK ON LEHMAN REPLY TO KONTRABECKI OPPOSITION TO IN LIMINE MOTIONS (2.3); CONFER WITH P. BENVENUTTI FURTHER WITH REGARD TO PRECLUSION ORDER AND ISSUES ARISING THEREFROM (0.3).                                                                     |
| 09/11/09   | F.L. Russell<br>Task:  L390 | 1.50 | REVIEW POLISH PLEADINGS FORWARDED FROM D. GORDON AND ATTEND TO ADI AND SUMMATION OCR TERM SEARCHES FOR PRODUCTION NUMBERS (0.7); REVIEW AND RESPOND TO D. GORDON AND M. GRYCNER E-MAILS REGARDING APPLIED DISCOVERY PRODUCTION ISSUES (0.5); ADD POLISH PLEADINGS TO SUMMATION DATABASE (0.3). |
| 09/11/09   | F.L. Russell<br>Task:  L190 | .50  | REVIEW APPLIED DISCOVERY STATEMENTS FOR MAY, JUNE AND JULY, RECEIVED FROM S. CHANDLER (0.2); COMPARE STATEMENTS TO TERMS OF APPLIED DISCOVERY CONTRACT (0.3); FORWARD STATEMENTS TO MEETING WITH M. KAUFMAN FOR APPROVAL (0.1).                      |

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009      PAGE   10
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/11/09  D. Gordon            2.00  CONTINUE DRAFTING REPLY BRIEF IN SUPPORT OF
          Task:  L240                MOTION IN LIMINE (0.8); RESEARCH ISSUES IN
                                     CONNECTION WITH SAME (1.2).

09/11/09  M.S. Grycner         4.00  ATTENTION TO DOCUMENT REVIEW ISSUES.
          Task:  L390

09/11/09  S. Chandler           .50  CONFER WITH P.BENVENUTTI REGARDING UPCOMING
          Task:  L330                DEPOSITION (0.3); MESSAGE TO L.GILICINSKI
                                     REGARDING SAME (0.2).

09/11/09  S. Chandler           .20  REVIEW CORRESPONDENCE REGARDING STATUS OF
          Task:  L390                DOCUMENT REVIEW PROJECT.

09/11/09  S. Chandler          1.00  REVIEW LIST OF DOCUMENTS MARKED FOR USE AT
          Task:  L440                TRIAL (0.8); MESSAGE TO CO-COUNSEL REGARDING
                                     SAME (0.2).

09/12/09  S. Chandler           .70  SUMMARIZE STATUS OF DOCUMENT PRODUCTION WITH
          Task:  L390                RESPECT TO NEWLY GATHERED DOCUMENTS (0.5);
                                     CORRESPONDENCE WITH TEAM REGARDING DOCUMENT
                                     PRODUCTION MATTERS (0.2).

09/13/09  D. Gordon             .30  GATHER DOCUMENTS FOR REVIEW  (0.1); RESPOND TO
          Task:  L390                MESSAGES REGARDING SAME (0.2).

09/14/09  D. Gordon            6.60  CONTINUE DRAFTING AND REVISING REPLY IN
          Task:  L240                SUPPORT OF MOTION IN LIMINE (6.1); CONFERENCE
                                     WITH M. KAUFMAN REGARDING SAME (0.5).

09/14/09  D. Gordon             .90  CONFERENCE WITH M. KAUFMAN AND S. CHANDLER
          Task:  L440                REGARDING STATUS OF ISSUES AND ACTIONS ITEMS
                                     IN PREPARATION FOR TRIAL.

09/14/09  S. Chandler          3.30  CONFER WITH M.KAUFMAN AND D.GORDON REGARDING
          Task:  L250                RESPONSE TO MOTION IN LIMINE (1.2); REVIEW
                                     RESPONSE (1.1).

09/14/09  S. Chandler          1.40  CONFIRM DEPOSITION ARRANGEMENTS (0.2);
          Task:  L330                ADDITIONAL PREPARATION FOR GILICINSKI
                                     DEPOSITION (1.2).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009       PAGE   11
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/14/09   S. Chandler       1.40   CONFER WITH M.KAUFMAN AND D.GORDON REGARDING
           Task:  L440              TRIAL PREPARATION AND NEXT STEPS (0.4);
                                    E-MAIL CORRESPONDENCE REGARDING SAME (0.2);
                                    REVIEW DEPOSITION EXHIBITS FOR POTENTIAL USE
                                    AT TRIAL (0.8).

09/14/09   F.L. Russell      1.00   REVIEW AND RESPOND TO E-MAILS FROM D. GORDON
           Task:  L390              AND MEETING WITH M. GRYCNER REGARDING DOCUMENT
                                    PRODUCTION (0.2); REVIEW APPLIED DISCOVERY
                                    DATABASE FOR BATES PRODUCTION NUMBERS (0.8).

09/14/09   M. Kaufman        7.80   REVIEW DOCUMENTS COLLECTED BY D. GORDON
           Task:  L120              RESPONSIVE TO COURT DIRECTION THAT LEHMAN
                                    PRODUCE DOCUMENTS RELATING TO ITS CONTACT WITH
                                    GOVERNMENT; REVIEW ASPECTS OF SEPTEMBER 4
                                    TRANSCRIPT FROM HEARING; PARTICIPATE IN
                                    CONFERENCE WITH S. CHANDLER AND D. GORDON
                                    REGARDING TRIAL PREPARATION RELATED MATTER
                                    (1.2); MEETING WITH D. GORDON TO DISCUSS MOTION
                                    IN LIMINE, REPLY BRIEF AND ASPECTS TO BE
                                    PREPARED BY ME (0.5); COMMENCE DRAFTING OF
                                    REPLY BRIEF AND EXTENSIVE WORK IN PREPARATION
                                    OF SAME (6.1).

09/15/09   M. Kaufman        4.20   CONTINUED EXTENSIVE WORK IN DRAFTING IN LIMINE
           Task:  L250              MOTION (2.9); NUMEROUS COMMUNICATIONS WITH D.
                                    GORDON THROUGHOUT THE DAY TO COORDINATE ASPECTS
                                    OF PREPARATION OF SAID REPLY (0.8); CONFER WITH
                                    P. BENVENUTTI REGARDING MATTERS RELATING TO
                                    REPLY (0.5).

09/15/09   F.L. Russell       .30   REVIEW AND RESPOND TO S. CHANDLER, B.
           Task:  L390              MARKOWITZ, AND B. STONE INQUIRES REGARDING
                                    PROCEDURE FOR COLLECTING DISCOVERY DOCUMENTS
                                    FROM CO-COUNSEL AND PROCEDURE FOR ADDING TO
                                    PRODUCTION DATABASE.

09/15/09   S. Chandler       6.10   FINAL CONFIRMATION OF L. GILICINSKI DEPOSITION
           Task:  L330              LOGISTICS (0.3); FINAL REVIEW OF CATEGORIES OF
                                    ISSUES FOR DEPOSITION (1.0); CONFER WITH
                                    P.BENVENUTTI AND L.GILICINSKI REGARDING
                                    UPCOMING DEPOSITION (1.1); ATTEND AND DEFEND L.
                                    GILICINSKI DEPOSITION (2.7); FOLLOW-UP
                                    CORRESPONDENCE WITH TEAM REGARDING SAME (1.0).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE  12
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


| 09/15/09 | S. Chandler<br>Task:  L390 | 1.00 | CONFER WITH TEAM MEMBERS REGARDING SUPPLEMENTATION OF DOCUMENT PRODUCTION WITH NEWLY OBTAINED DOCUMENTS AND ISSUES RELATED THERETO. |
| 09/15/09 | S. Chandler<br>Task:  L440 | .70 | CONFER WITH TEAM MEMBERS REGARDING STATUS OF GATHERING DOCUMENTS FOR TRIAL. |
| 09/15/09 | M.S. Grycner<br>Task:  L390 | .50 | ATTEND TO DOCUMENT REVIEW ISSUES. |
| 09/15/09 | D. Gordon<br>Task:  L390 | 1.30 | CONFERENCE WITH M. GRYCNER REGARDING DOCUMENT PRODUCTION ISSUES (0.2); CONFERENCE WITH P. BENVENUTTI, P. CROSBY, AND S. CHANDLER REGARDING SAME (1.1). |
| 09/15/09 | D. Gordon<br>Task:  L240 | 4.00 | CONFERENCE WITH M. KAUFMAN REGARDING REPLY IN SUPPORT OF MOTION IN LIMINE (0.5); CONTINUE DRAFTING OF SAME (3.5). |
| 09/16/09 | D. Gordon<br>Task:  L390 | .20 | CONFERENCE WITH P. CROSBY REGARDING DOCUMENT PRODUCTION ISSUES PERTAINING TO POLISH PLEADINGS. |
| 09/16/09 | D. Gordon<br>Task:  L440 | 1.00 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING BIFURCATION OF TRIAL ISSUES AND EVIDENTIARY ISSUES ATTENDANT TO SAME. |
| 09/16/09 | D. Gordon<br>Task:  L240 | 6.30 | CONTINUE DRAFTING OF OPPOSITION IN SUPPORT OF MOTION IN LIMINE (3.5); CONFERENCES WITH M. KAUFMAN REGARDING SAME (0.8); REVISIONS AND EDITS TO SAME (1.0); REVIEW DRAFT INSERT TO SAME BY M. KAUFMAN (0.4); LOCATE RECORD CITES IN CONNECTION WITH SAME (0.6). |
| 09/16/09 | S. Chandler<br>Task:  L250 | 1.90 | REVIEW DOCUMENTS IN CONNECTION WITH PREPARATION OF REPLY IN SUPPORT OF MOTION IN LIMINE (1.4); CONFER WITH M.KAUFMAN REGARDING SAME (0.5). |
| 09/16/09 | S. Chandler<br>Task:  L440 | 1.30 | CONFER WITH D.GORDON AND M.KAUFMAN REGARDING STATUS OF VARIOUS MATTERS PERTAINING TO SCHEDULING AND NEXT STEPS (0.8); FOLLOW-UP CALL WITH D.GORDON, M.KAUFMAN AND P.BENVENUTTI REGARDING SAME (0.5). |

LEHMAN BROTHERS HOLDINGS INC.           November 13, 2009       PAGE  13
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


| 09/16/09 | S. Chandler<br>Task:  L440 | 2.20 | REVIEW REVISED LISTING OF DOCUMENTS FOR USE AT TRIAL AND CHECK DATABASE ORGANIZATION IN CONNECTION WITH SAME (1.2);CONFERENCE CALL WITH TEAM MEMBERS REGARDING TRIAL PREPARATION (0.6); CONFER WITH M.GRYCNER REGARDING TRIAL EXHIBIT PROJECT (0.4). |
| 09/16/09 | S. Chandler<br>Task:  L390 | 1.30 | CONFERENCE CALL WITH TEAM MEMBERS REGARDING DOCUMENT PRODUCTION MATTERS (0.5); CONFERENCE CALL WITH D.GORDON AND P.CROSBY REGARDING ADDITIONAL MATTERS RELATED TO LOGISTICS OF SAME (0.8). |
| 09/16/09 | F.L. Russell<br>Task:  L390 | 2.90 | MEET WITH D. GORDON REGARDING DOCUMENTS FOR SUPPLEMENTAL PRODUCTION (0.2); PRINT DOCUMENTS ON DISK AND BEGIN SEARCH OF SUMMATION AND APPLIED DISCOVERY DATABASES FOR PRODUCTION NUMBERS (2.7). |
| 09/16/09 | M. Kaufman<br>Task:  L440 | 2.00 | CONFER WITH P. BENVENUTTI AND COORDINATE ON MATTERS RELATING TO DEFERRAL OF TRIAL AND BRIEFING SCHEDULE ISSUES AND APPROACH TO HANDLING SAME (1.2); WORK ON TACTICAL TRIAL RELATED MATTERS AND CONFER WITH D. GORDON AND P.  BENVENUTTI REGARDING SAME (0.8). |
| 09/16/09 | M. Kaufman<br>Task:  L240 | .80 | CONFER WITH P. BENVENUTTI REGARDING ANTICIPATED ISSUES LIKELY TO ARISE IN KONTRABECKI RESPONSE ON REPLY BRIEF IN SUPPORT OF SUMMARY JUDGMENT. |
| 09/16/09 | M. Kaufman<br>Task:  L250 | 6.40 | CONTINUE EXTENSIVE DRAFTING OF MOTION IN LIMINE (5.7); FREQUENT DISCUSSIONS WITH P. BENVENUTTI REGARDING ASPECTS THEREOF (0.7). |
| 09/17/09 | M. Kaufman<br>Task:  L250 | 7.70 | CONTINUE EXTENSIVE DRAFTING AND REVISIONS OF MOTION IN LIMINE REPLY BRIEF (5.5); CONFER WITH P. BENVENUTTI REGARDING VARIOUS ISSUES PERTAINING TO SAME (1.5); CONFER WITH D. GORDON REGARDING MOTION IN LIMINE ISSUES (0.4); CONFER WITH S. CHANDLER REGARDING CERTAIN ASPECTS TO BE UTILIZED IN CONJUNCTION WITH IN LIMINE MOTION (0.3). |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE  14
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/17/09  M. Kaufman          1.10    CONFER WITH P. BENVENUTTI REGARDING
          Task:  L440                 COMMUNICATIONS WITH OPPOSING COUNSEL RELATING
                                      TO TRIAL SETTING AND ISSUES RELATING THERETO.

09/17/09  S. Chandler          .90    CONFER WITH M.KAUFMAN REGARDING TRIAL
          Task:  L190                 SCHEDULING AND RELATED MATTERS (0.3); MESSAGE
                                      TO P.BENVENUTTI SUMMARIZING SAME (0.3); REVIEW
                                      DRAFT LETTER TO COURT REGARDING SAME AND
                                      CORRESPONDENCE REGARDING SAME (0.3).

09/17/09  S. Chandler         1.70    REVIEW PORTION OF DEPOSITION FOR USE IN REPLY
          Task:  L250                 IN SUPPORT OF MOTION IN LIMINE (1.1); REVIEW
                                      CORRESPONDENCE RELATED TO SAME (0.3); CONFER
                                      WITH M.KAUFMAN REGARDING SAME (0.3).

09/17/09  M.S. Grycner         .50    RUN SEARCHES IN SUMMATION TO LOCATE CLEAN
          Task:  L390                 VERSION OF DOCUMENT AS WELL AS UNREDACTED
                                      VERSION OF SAME FOR S. CHANDLER.

09/17/09  D. Gordon            .40    CONFERENCE WITH M. KAUFMAN REGARDING REPLY IN
          Task:  L240                 SUPPORT OF MOTION IN LIMINE.

09/17/09  D. Gordon            .30    CONFERENCE WITH F. RUSSELL REGARDING DOCUMENT
          Task:  L390                 PRODUCTION ISSUES (0.2); MESSAGES WITH P.
                                      CROSBY REGARDING SAME (0.1).

09/18/09  D. Gordon           4.40    CONFERENCE WITH M. KAUFMAN REGARDING REPLY
          Task:  L240                 BRIEF IN SUPPORT OF MOTION IN LIMINE AND
                                      REVISIONS THERETO (0.6); CONTINUE TO DRAFT
                                      AND REVISE SAME (3.8).

09/18/09  S. Chandler         1.90    REVIEW DRAFT REPLY IN SUPPORT OF MOTION IN
          Task:  L250                 LIMINE.

09/18/09  M.S. Grycner         .40    RUN SEARCHES IN SUMMATION AND LEXIS ADI FOR
          Task:  L390                 DEPOSITION EXHIBITS.

09/18/09  M. Kaufman           .30    REVIEW PROPOSED LETTER FROM P. BENVENUTTI TO
          Task:  L440                 OPPOSING COUNSEL REGARDING STIPULATION RELATING
                                      TO POSTPONEMENT OF ASPECTS OF TRIAL AND METHOD
                                      FOR HANDLING SAME.

09/18/09  F.L. Russell        1.10    REVIEW B. STONE EMAIL REGARDING DOCUMENT
          Task:  L390                 PRODUCTION MATTERS (0.3); ATTEND TO SUMMATION
                                      DATABASE (0.8).

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE  15
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/18/09  M. Kaufman        5.30   COMPLETION OF INITIAL DRAFT OF MOTION IN LIMINE
          Task:  L120              (1.6); CONFER WITH P. BENVENUTTI REGARDING SAME
                                   (0.6); REVIEW DRAFTS OF LETTER TO JUDGE MONTALI
                                   REGARDING PRECLUSION ORDER AND LEHMAN'S
                                   UNDERSTANDING WITH REGARD TO SAME (0.4); CONFER
                                   WITH D. GORDON REGARDING VARIOUS REVISIONS TO
                                   IN LIMINE MOTION (0.6); REVIEW REVISIONS OF
                                   PORTIONS OF D. GORDON'S SECTION AND DISCUSSION
                                   WITH HIM RESPECTING SAME (2.1).


09/18/09  S. Chandler        .70   CONFER WITH TEAM MEMBERS REGARDING DOCUMENT
          Task:  L390              PRODUCTION.


09/18/09  S. Chandler        .70   CONFER WITH M.GRYCNER REGARDING TRIAL EXHIBITS
          Task:  L440              (0.4); CONFER WITH P. BENVENUTTI REGARDING
                                   TRIAL PREPARATION (0.3).


09/21/09  S. Chandler       1.40   CONFER WITH TEAM MEMBERS REGARDING TRIAL
          Task:  L440              PREPARATION (0.8); CONFER WITH M.GRYCNER
                                   REGARDING EXHIBITS FOR TRIAL (0.3); REVIEW
                                   TRIAL OUTLINE AND CIRCULATE SAME (0.3).


09/21/09  S. Chandler       1.10   REVIEW SUPPLEMENTAL INTERROGATORY ANSWER
          Task:  L390              (0.6); CONFER WITH TEAM MEMBERS REGARDING
                                   DOCUMENT PRODUCTION (0.5).


09/21/09  M. Kaufman         .40   TRANSMIT VARIOUS ORDERS AND PLEADINGS TO B.
          Task:  L120              OLSHAN REGARDING MATTERS CURRENTLY UNDER
                                   CONSIDERATION OR RECENTLY DECIDED.


09/21/09  M. Kaufman        2.80   CONTINUED WORK ON COMPLETION OF LEHMAN'S REPLY
          Task:  L250              BRIEF IN SUPPORT OF ITS MOTION IN LIMINE AND
                                   RELATED RELIEF, DISCUSSIONS WITH P.  BENVENUTTI
                                   REGARDING SAME AND WITH REGARD TO OVER LENGTH
                                   BRIEF (1.6); WORK WITH D. GORDON REGARDING
                                   REVISIONS TO BRIEF AND ADDITIONAL SECTIONS
                                   (0.8); CONFER WITH B. OLSHAN WITH REGARD TO
                                   LEHMAN'S RESPONSE REPLY BRIEF IN SUPPORT OF
                                   MOTION IN LIMINE (0.4).


09/21/09  M. Kaufman         .60   CONFER WITH B. OLSHAN WITH REGARD TO STATUS OF
          Task:  L240              CURRENT PROCEEDINGS AND TACTICAL ISSUES
                                   REGARDING SUMMARY JUDGMENT ISSUES.

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009          PAGE  16
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/21/09   M. Kaufman          2.90   WORK ON MATTERS RELATED TO AND ANTICIPATED
           Task:  L420                REPLY BY KONTRABECKI TO DAUBERT AND SUMMARY
                                      JUDGMENT MATTERS (2.4); EMAIL TO J. BROGAN
                                      REGARDING PREPARATION FOR TRIAL AND RELATED
                                      ISSUES (0.5).

09/21/09   M.S. Grycner         2.00   ASSIST F. RUSSELL WITH DOCUMENT REVIEW ISSUES.
           Task:  L390

09/21/09   D. Gordon            3.90   REVISIONS TO MOTION IN LIMINE (2.1); LOCATE
           Task:  L240                AND INSERT RECORD CITES FOR SAME (1.5);
                                      CONFERENCE WITH M. KAUFMAN REGARDING SAME
                                      (0.2); MESSAGES WITH P. BENVENUTTI REGARDING
                                      SAME (0.1).

09/21/09   M.S. Grycner         2.00   ASSEMBLE TRIAL EXHIBIT LIST OF POLISH ORDERS
           Task:  L440                AND PLEADINGS FROM SUMMATION AND LEXIS ADI.

09/22/09   M.S. Grycner         3.00   CONTINUE SEARCH FOR TRIAL EXHIBITS.
           Task:  L440

09/22/09   M. Kaufman           1.70   DISCUSSIONS WITH P. BENVENUTTI DURING COURSE OF
           Task:  L440                DAY WITH REGARD TO HIS COMMUNICATIONS WITH
                                      OPPOSING COUNSEL PERTAINING TO PARAMETERS OF
                                      TRIAL AND SCHEDULING ISSUES (1.1); WORK ON
                                      TRIAL PREPARATION MATTERS AND REVIEW EMAILS
                                      RELATING TO SAME (0.6).

09/22/09   M. Kaufman            .90   REVIEW OF LETTER FROM P. BENVENUTTI AND RELATED
           Task:  L250                EMAIL TO B. OLSHAN PERTAINING TO MODIFICATION
                                      OF PRECLUSION ORDER(0.4); REVIEW TRANSMITTAL OF
                                      STIPULATED ORDER REGARDING OVER LENGTH BRIEFS
                                      (0.1); FURTHER DISCUSSION WITH B. OLSHAN
                                      REGARDING MOTION IN LIMINE REPLY BRIEF (0.4).

09/22/09   F.L. Russell          .50   REVIEW D. GORDON E-MAILS REGARDING CERTAIN
           Task:  L390                FILINGS IN WDC AND OBC BANKRUPTCY CASES (0.2);
                                      OCR SEARCH IN SUMMATION DATABASES AND APPLIED
                                      DISCOVERY FOR POLISH AND ENGLISH VERSIONS OF
                                      SOME (0.3).

LEHMAN BROTHERS HOLDINGS INC.                 November 13, 2009        PAGE  17
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/22/09  M. Kaufman          6.30  REVIEW OF KONTRABECKI'S REPLY MEMORANDUM IN
          Task:  L240               SUPPORT OF SUMMARY JUDGMENT (1.8); REVIEW OF
                                    REPLY MEMORANDUM IN SUPPORT OF DAUBERT MOTION
                                    (1.0); EXTENSIVE PRELIMINARY CONVERSATIONS WITH
                                    D. GORDON AND P. BENVENUTTI REGARDING SAME
                                    (1.3); REVIEW OF EXHIBITS ATTACHED TO SAID
                                    REPLY MOTIONS (0.8); CONSIDERATION OF POTENTIAL
                                    STRATEGIES FOR ADDRESSING SAME (0.4);
                                    COMMUNICATIONS WITH B. OLSHAN AND J. BROGAN
                                    REGARDING CONFERRAL TOMORROW WITH REGARD TO
                                    FOREGOING MATTERS (0.2); FURTHER DISCUSSIONS
                                    WITH P. BENVENUTTI REGARDING ASSESSMENT OF
                                    REPLY MEMORANDA, ARGUMENTS AND APPROACHES TO BE
                                    TAKEN IN RESPONSE THERETO (0.2).


09/22/09  D. Gordon            .60  CONFERENCE WITH POLISH CO-COUNSEL REGARDING
          Task:  L390               DOCUMENT PRODUCTION ISSUES FOR DAMAGES TRIAL
                                    (0.5); CONFERENCE WITH F. RUSSELL REGARDING
                                    SAME (0.1).


09/22/09  D. Gordon           1.20  REVIEW REVISIONS BY CO-COUNSEL TO REPLY IN
          Task:  L240               SUPPORT OF MOTION IN LIMINE (1.1); CONFERENCE
                                    WITH M. KAUFMAN REGARDING SAME
                                    (0.1).


09/22/09  D. Gordon           1.20  CONFERENCE WITH P. BENVENUTTI, P. CROSBY AND S.
          Task:  L440               CHANDLER REGARDING TASKS TO BE UNDERTAKEN IN
                                    PREPARATION FOR DAMAGES TRIAL AND ALLOCATION OF
                                    RESPONSIBILITY IN CONNECTION WITH SAME (1.1);
                                    CONFERENCE WITH M. KAUFMAN REGARDING
                                    DEMONSTRATIVE EVIDENCE FOR USE IN DAMAGES TRIAL
                                    (0.1).


09/22/09  S. Chandler         1.50  CALL WITH TEAM MEMBERS REGARDING DOCUMENT
          Task:  L390               PRODUCTION (1.2); FOLLOW-UP CORRESPONDENCE
                                    REGARDING SAME (0.3).


09/22/09  S. Chandler         3.50  CALL WITH TEAM MEMBERS REGARDING PREPARATION
          Task:  L440               FOR UPCOMING TRIAL (1.2); FURTHER WORK ON
                                    IDENTIFICATION OF DOCUMENTS FOR SAME AND WORK
                                    WITH M.GRYCNER REGARDING SAME (1.6); CALL TO
                                    J.HATFIELD REGARDING UPCOMING TRIAL (0.3);
                                    MESSAGE TO L.GILICINSKI REGARDING SAME (0.2);
                                    MESSAGE TO EXPERT REGARDING SAME (0.2).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   18
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

| 09/23/09 | D. Gordon<br>Task:  L440 | 1.90 | REVIEW NOTES FROM TRIAL PREPARATION CONFERENCE CALL (0.2); DRAFT MEMORANDUM REGARDING TRIAL PREPARATION ISSUES AND RESPONSIBILITIES AND DISTRIBUTE SAME TO TRIAL PREPARATION TEAM (0.5); MEET WITH LITIGATION SUPPORT PERSONNEL TO WORK ON DEMONSTRATIVE EVIDENCE FOR TIME VALUE DAMAGES TRIAL (1.2). |
| --- | --- | --- | --- |
| 09/23/09 | D. Gordon<br>Task:  L240 | 4.00 | ASSIST IN GATHERING AND ASSEMBLY OF EXHIBITS TO REPLY IN SUPPORT OF MOTION IN LIMINE (0.3); REVIEW KONTRABECKI'S REPLY BRIEFS IN SUPPORT OF DAUBERT MOTION AND MOTION FOR SUMMARY JUDGMENT (1.2); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.5); CONFERENCE WITH P. CROSBY REGARDING RESPONSE TO MOTION TO STRIKE (0.3); CONFERENCE WITH M. KAUFMAN, P. BENVENUTTI AND P. CROSBY REGARDING RESPONSES TO KONTRABECKI REPLY BRIEFS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AND DAUBERT MOTION AND NECESSARY PREPARATION FOR HEARING ON SAME (1.7). |
| 09/23/09 | D. Gordon<br>Task:  L390 | .50 | CONFERENCE WITH P. CROSBY; B. STONE, M. GRYCNER AND F. RUSSELL REGARDING DOCUMENT PRODUCTION ISSUES. |
| 09/23/09 | M.S. Grycner<br>Task:  L390 | .50 | ATTENDED TELE-CONFERENCE WITH D. GORDON, P. CROSBY AND F. RUSSELL TO DISCUSS DOCUMENT REVIEW ISSUES. |
| 09/23/09 | C. Everhart<br>Task:  L140 | 1.20 | ACCESS CLIENT FTP SITE, DOWNLOAD WDC 2004 - 2007 BANKRUPTCY DOCUMENTS TO NETWORK; PROCESS AND LOAD DOCUMENTS TO SUMMATION IN PREPARATION FOR REVIEW AND REDACTION. |
| 09/23/09 | S. Chandler<br>Task:  L240 | .30 | CORRESPONDENCE REGARDING DOCUMENT PRODUCTION AND KONTRABECKI REPLY IN SUPPORT OF SUMMARY JUDGMENT. |
| 09/23/09 | M.S. Grycner<br>Task:  L390 | .20 | DISCUSS WITH F. RUSSELL DOCUMENT REVIEW ISSUES. |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   19
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/23/09  M. Kaufman        6.50   FURTHER REVIEW AND CONSIDERATION OF RESPONSES
          Task:  L240              TO BE MADE IN CONJUNCTION WITH OPPOSING DAUBERT
                                   MOTION (1.6); CONFER WITH GORDON REGARDING SAME
                                   (0.5); FURTHER DISCUSSIONS WITH P. BENVENUTTI
                                   REGARDING POSITIONS BEING ASSERTED IN SUMMARY
                                   JUDGMENT REGARDING ALLEGED LACK OF EVIDENCE AND
                                   MOTION TO STRIKE (0.8); CONFER WITH D. GORDON
                                   REGARDING SAME (0.3); DISCUSS TACTICS FOR
                                   APPROPRIATE RESPONSE AND ISSUES RELATING TO
                                   LOCATION OF DOCUMENTS RELATING TO SAME (1.6);
                                   PARTICIPATE IN TELEPHONE CONFERENCE WITH D.
                                   GORDON, P. CROSBY AND P. BENVENUTTI RELATING TO
                                   RESPONSE ON VARIOUS ISSUES RAISED IN SUMMARY
                                   JUDGMENT REPLY SUBMITTED BY KONTRABECKI
                                   YESTERDAY (1.7).


09/23/09  F.L. Russell      2.80   CONFERENCE CALL WITH D. GORDON, M. GRYCNER, P.
          Task:  L390              CROSBY AND B. STONE REGARDING POLISH DOCUMENTS
                                   DATABASE (0.5); REVIEW FTP PROCEDURE WITH L.
                                   WILLIAMS (0.3); REVIEW DOCUMENTS FOR PRIVILEGE
                                   (1.5); COMMUNICATIONS WITH M. GRYCNER REGARDING
                                   PROJECT PROCEDURE AND STATUS (0.2); EMAILS WITH
                                   C. EVERHART REGARDING SETTING UP SUMMATION
                                   DATABASE FOR FTP DOCUMENTS (0.3).


09/23/09  F.L. Russell       .20   TELEPHONE CONFERENCE WITH B. STONE REGARDING
          Task:  L390              WDC AND OBC DOCUMENTS, AND ASSIGNMENT OF TASKS.


09/23/09  M. Kaufman         .90   REVIEW OUTLINE OF DAMAGE TRIAL PREPARATION AS
          Task:  L440              PREPARED BY D. GORDON AND ANALYZE SAME (0.9)


09/24/09  F.L. Russell      2.00   REVIEW PRIVILEGED WDC AND OBC DOCUMENTS FOR
          Task:  L390              PRIVILEGE PRIOR TO PRODUCTION.


09/24/09  F.L. Russell      1.80   BEGIN REDACTION OF PRIVILEGED DOCUMENTS.
          Task:  L390


09/24/09  M. Kaufman        5.60   CONTINUED DISCUSSIONS WITH P. BENVENUTTI
          Task:  L240              REGARDING SUMMARY JUDGMENT (1.1); WORK ON
                                   ANALYSIS OF RESPONSES TO SUMMARY JUDGMENT AND
                                   TACTICAL ISSUES TO BE EXPLORED IN CONJUNCTION
                                   THEREWITH (1.5); WORK IN PREPARATION FOR

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE  20
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


                         DAUBERT RESPONSE AND IN PREPARATION FOR
                         CONFERRAL TOMORROW WITH J. BROGAN AND B. OLSHAN
                         REGARDING ISSUES (2.3); CONFER WITH P.
                         BENVENUTTI REGARDING CERTAIN ISSUES ARISING IN
                         CONJUNCTION WITH DAUBERT RESPONSE (.7).

09/24/09  L.D. Williams    1.00    EXTRACT AND MANIPULATE CLIENT DATA FILES FOR
          Task: L140               ATTORNEY REVIEW.

09/24/09  S. Chandler       .20    CORRESPONDENCE REGARDING KONTRABECKI FILINGS
          Task: L240               AND MATTERS RELATED THERETO.

09/24/09  C. Everhart      1.80    FINALIZE DOWNLOAD OF DOCUMENTS TO NETWORK;
          Task: L140               PROCESS AND LOAD DOCUMENTS TO SUMMATION IN
                                   PREPARATION FOR REVIEW AND REDACTION.

09/24/09  D. Gordon        4.30    CONFERENCE WITH P. CROSBY, P. BENVENUTTI, J.
          Task: L240               GASOWSKI AND L. GILICINSKI REGARDING RESPONSE
                                   TO MOTION TO STRIKE (0.5); LOCATE DOCUMENTARY
                                   EVIDENCE IN SUPPORT OF RESPONSE TO SAME (3.2);
                                   MULTIPLE CONFERENCES WITH P. CROSBY REGARDING
                                   SAME (0.3); CONFERENCE WITH M. KAUFMAN
                                   REGARDING HEARING ON DAUBERT MOTION (0.3).

09/24/09  M.S. Grycner     5.80    WORK ON DOCUMENT REVIEW AND PRODUCTION .
          Task: L390

09/25/09  D. Gordon        1.60    REVIEW PROPOSED REDACTIONS OF DOCUMENTS TO BE
          Task: L390               PRODUCED (0.1); REVIEW DOCUMENTS PERTAINING TO
                                   COMMUNICATIONS WITH U.S. CRIMINAL AUTHORITIES
                                   FOR PRODUCTION TO KONTRABECKI (1.5).

09/25/09  D. Gordon        3.20    CONFERENCES WITH P. CROSBY REGARDING LOCATING
          Task: L240               DOCUMENTS TO SUPPORT OPPOSITION TO MOTION TO
                                   STRIKE (0.3); GATHER DOCUMENTS IN CONNECTION
                                   WITH SAME (1.0); MEET WITH M. KAUFMAN TO
                                   DISCUSS PREPARATION FOR HEARING ON DAUBERT
                                   MOTION AND MOTION IN LIMINE (1.1); GATHER
                                   MATERIALS IN CONNECTION WITH SAME (0.8).

09/25/09  L.D. Williams    1.00    EXTRACT AND MANIPULATE CLIENT DATA FILES FOR
          Task: L320               ELECTRONIC DOCUMENT PRODUCTION.

09/25/09  M.S. Grycner      .20    BRIEF TELEPHONE CONFERENCE WITH F. RUSSELL
          Task: L390               REGARDING DOCUMENT REVIEW ISSUES.

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE  21
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/25/09  M.S. Grycner        1.00  ATTENTION TO DOCUMENT REVIEW ISSUES.
          Task:  L390

09/25/09  F.L. Russell        7.20  REVIEW WCD AND OBC POLISH BANKRUPTCY DOCUMENTS
          Task:  L390               FROM WHITE AND CASE FTP SITE FOR NOTATIONS
                                    (2.7); SEARCH SUMMATION AND APPLIED DISCOVERY
                                    DATABASES TO CONFIRM PRODUCTION (1.5); REDACT
                                    DOCUMENTS WITH NOTATIONS (1.0); COMMUNICATIONS
                                    WITH D. EVERHART AND T. WILLIAMS OF LITIGATION
                                    SUPPORT DEPARTMENT REGARDING UPDATING
                                    PRODUCTION DATABASE TO INCLUDE JONES DAY
                                    PRODUCTION, WHITE AND CASE PRODUCTION, APPLIED
                                    DISCOVERY DOCUMENTS, AND POLISH PLEADINGS
                                    (1.3); PREPARE POLISH PLEADING FOR ADDITION TO
                                    PRODUCTION DATABASE (0.7).

09/25/09  M. Kaufman          3.80  WORK ON PREPARATION FOR NEXT WEEK'S HEARING
          Task:  L240               BEFORE JUDGE MONTALI ON SUMMARY JUDGMENT,
                                    MOTIONS IN LIMINE AND DAUBERT MOTION (1.5);
                                    MEETING WITH D. GORDON TO DISCUSS SAME IN
                                    PREPARATION FOR ARGUMENT AND COMMENCE WORK IN
                                    REGARD TO ARGUMENT AND IDENTIFICATION OF
                                    RESEARCH NEEDING TO BE PREPARED FOR USE AT
                                    HEARING (1.1); CONTINUED WORK IN PREPARATION
                                    FOR SUMMARY JUDGMENT HEARING (0.3); CONFER WITH
                                    D. GORDON REGARDING ADDITIONAL DOCUMENTS
                                    LOCATED THAT ARE POTENTIALLY RESPONSIVE (0.2);
                                    CONFER WITH J. BROGAN AND B. OLSHAN REGARDING
                                    DAUBERT RESPONSE AND TACTICAL ISSUES RELATING
                                    TO KONTRABECKI'S POSITION (0.7).

09/25/09  M. Kaufman          1.10  CONFER ON NUMEROUS OCCASIONS WITH OTHER TEAM
          Task:  L310               MEMBERS REGARDING REQUEST BY KONTRABECKI FOR
                                    COMMUNICATIONS WITH FEDERAL AUTHORITIES (0.6);
                                    REVIEW NUMEROUS EMAILS RELATING THERETO (0.2);
                                    FURTHER DISCUSSIONS WITH P. BENVENUTTI AND D.
                                    GORDON REGARDING FOREGOING AND DOCUMENT
                                    PRODUCTION ISSUES RELATING THERETO (0.3).

09/27/09  S. Chandler          .40  REVIEW E-MAIL MESSAGES REGARDING STATUS OF
          Task:  L190               VARIOUS MATTERS

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009          PAGE   22
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

| 09/28/09 | S. Chandler<br>Task:  L440 | .60 | REVIEW STATUS OF OPEN ISSUES WITH RESPECT TO TRIAL PREPARATION (0.3); MESSAGE TO J.GASOWSKI REGARDING SAME (0.1); MESSAGES TO TRIAL TEAM REGARDING MATTERS PERTAINING TO SAME (0.2). |
|---|---|---|---|
| 09/28/09 | S. Chandler<br>Task:  L390 | .80 | CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (0.3); REVIEW SUPPLEMENTAL RESPONSE TO INTERROGATORIES (0.5). |
| 09/28/09 | S. Chandler<br>Task:  L250 | .20 | REVIEW CORRESPONDENCE REGARDING LEHMAN FILINGS IN RESPONSE TO MOTION TO STRIKE. |
| 09/28/09 | M. Kaufman<br>Task:  L240 | 1.70 | WORK IN PREPARATION FOR SUMMARY JUDGMENT AND OTHER MOTIONS HEARINGS. |
| 09/28/09 | F.L. Russell<br>Task:  L390 | .20 | PREPARATION OF EMAIL TO P. CROSBY REGARDING REDACTION OF DOCUMENTS. |
| 09/28/09 | F.L. Russell<br>Task:  L390 | 2.00 | SEARCH SUMMATION AND APPLIED DISCOVERY DATABASES FOR DOCUMENTS RELATED TO GOVERNMENT COMMUNICATIONS PRODUCTION (1.2); ATTENTION TO P. BENVENUTTI E-MAIL REGARDING ADDITIONAL DOCUMENTS TO ADD TO PRODUCTION (0.5): TELEPHONE CONFERENCES REGARDING PRODUCTION (0.3). |
| 09/28/09 | F.L. Russell<br>Task:  L390 | 2.30 | SEARCH APPLIED DISCOVERY AND SUMMATION FOR BATES NUMBERS FOR EXHIBITS TO MOTION FOR SUMMARY JUDGMENT TO VERIFY THAT THE DOCUMENTS WERE PREVIOUSLY PRODUCED DURING DISCOVERY. |
| 09/28/09 | M.S. Grycner<br>Task:  L390 | .50 | ATTENTION TO DOCUMENT REVIEW ISSUES. |
| 09/28/09 | D. Gordon<br>Task:  L390 | .70 | CONFERENCE WITH P. CROSBY REGARDING PRODUCTION OF DOCUMENTS (0.1); CONFERENCE WITH P. BENVENUTTI REGARDING PRODUCTION OF DOCUMENTS (0.3); INSTRUCT F. RUSSELL ON PRODUCTION OF SAME (0.3). |
| 09/28/09 | D. Gordon<br>Task:  L240 | 5.20 | CONFERENCE WITH P. CROSBY REGARDING DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO STRIKE (0.2); DRAFT SAME (0.8); GATHER MATERIALS FOR M. KAUFMAN FOR USE IN PREPARING FOR HEARING ON MOTION IN LIMINE, |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE  23
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

|  |  |  |  |
|---|---|---|---|
|  |  |  | DAUBERT MOTION, AND MOTION FOR SUMMARY JUDGMENT (2.0); RESEARCH LEGAL ISSUES IN CONNECTION WITH SAME (2.2). |
| 09/29/09 | D. Gordon<br>Task:  L240 | 1.90 | REVIEW REVISED CROSBY DECLARATION IN OPPOSITION TO MOTION TO STRIKE (0.2); CONFERENCE WITH P. CROSBY REGARDING SAME (0.4); REVIEW ADDITIONAL REVISIONS TO SAME (0.3); CONDUCT ADDITIONAL RESEARCH FOR M. KAUFMAN IN CONNECTION WITH HEARING ON DAUBERT MOTION (1.0). |
| 09/29/09 | D. Gordon<br>Task:  L390 | 6.20 | RUN EXTENSIVE SEARCHES ON DATABASE TO CONFIRM COLLECTION OF ALL COMMUNICATIONS WITH U.S. GOVERNMENT AUTHORITIES REGARDING CRIMINAL PROSECUTION OF KONTRABECKI (3.5); ASSEMBLY AND REVIEW FOR PRIVILEGE, WORK, PRODUCT, AND RESPONSIVENESS OF SAME (0.5); DIRECT F. RUSSELL REGARDING PRODUCTION OF SAME (0.3); CONFERENCES WITH M. KAUFMAN REGARDING SAME AND ISSUES RELATED THERETO (1.0); TRANSMIT COMMON INTEREST DOCUMENTS WITHHELD ON BASIS OF PRIVILEGE TO P. BENVENUTTI (0.2); CREATE PRIVILEGE LOG FOR ALL U.S. GOVERNMENT DOCUMENTS WITHHELD FROM PRODUCTION ON BASIS OF COMMON INTEREST PRIVILEGE (0.7). |
| 09/29/09 | F.L. Russell<br>Task:  L390 | 1.70 | REDACT DOCUMENTS RELATED TO GOVERNMENT COMMUNICATIONS PRODUCTION. |
| 09/29/09 | S. Chandler<br>Task:  L440 | 1.80 | CHECK STATUS OF ENTRY OF DOCUMENTS ON WEB PAGE FOR TRIAL (0.3); CONFER WITH J.GASOWSKI REGARDING SAME (0.1); REVIEW RULES FOR GUIDANCE ON PRETRIAL ORDERS (0.7); CALL WITH P.BENVENUTTI AND P.CROSBY REGARDING PRETRIAL MATTERS (0.7). |
| 09/29/09 | S. Chandler<br>Task:  L390 | .60 | CONFER WITH P.CROSBY AND P.BENVENUTTI REGARDING DOCUMENT PRODUCTION MATTERS (0.2); CONFER WITH D.GORDON REGARDING SAME (0.1); MESSAGE TO J.GASOWSKI REGARDING SAME (0.1); FORWARD DEPOSITION TRANSCRIPT TO L.GILICINSKI FOR REVIEW (0.2). |
| 09/29/09 | M. Kaufman<br>Task:  L240 | 9.60 | EXTENSIVE WORK IN PREPARATION FOR HEARINGS. |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009      PAGE  24
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


09/30/09  M. Kaufman        10.70   FURTHER EXTENSIVE WORK IN PREPARATION FOR
          Task:  L240               HEARING AND VARIOUS DISCUSSIONS WITH D. GORDON
                                    AND P. BENVENUTTI IN PREPARATION FOR SAID
                                    HEARING AND TO DISCUSS TACTICAL ISSUES (8.4);
                                    MEETING WITH P. BENVENUTTI TO DISCUSS APPROACH
                                    TO PRESENTATION OF ARGUMENTS AT HEARING (2.3).


09/30/09  D. Gordon          1.50   CONFERENCE WITH P. CROSBY AND P. BENVENUTTI
          Task:  L390               REGARDING PRODUCTION OF DOCUMENTS (0.4);
                                    REVIEW DOCUMENTS PRODUCED BY KONTRABECKI IN
                                    RESPONSE TO MOTION TO COMPEL AND MESSAGES
                                    RELATING TO SAME (0.3); SET UP CALL WITH J.
                                    GASOWSKI REGARDING FURTHER DOCUMENT REVIEW
                                    (0.1); REVIEW PRIOR DISCOVERY REQUESTS IN
                                    CONNECTION WITH SAME (0.6); MESSAGE TO J.
                                    GASOWSKI REGARDING SAME (0.1).


09/30/09  D. Gordon           .40   GATHER DOCUMENTS RELATING TO RZB REASONS FOR
          Task:  L440               FILING FOR S. CHANDLER (0.2); CONFERENCE WITH
                                    B. STONE REGARDING NEED TO OBTAIN DOCUMENTS
                                    FROM NEW YORK LITIGATION (0.1); MESSAGE TO P.
                                    BENVENUTTI REGARDING SAME (0.1).


09/30/09  S. Chandler        1.90   REVIEW DOCUMENTS PRODUCED IN RESPONSE TO
          Task:  L250               MOTION TO COMPEL AND COMPARE AGAINST
                                    DOCUMENTS DEMANDED(1.3); CONFER WITH
                                    M.KAUFMAN REGARDING SAME (0.3); MESSAGE TO
                                    TEAM REGARDING SAME (0.3).


09/30/09  S. Chandler        4.10   CONTINUE REVIEW OF RULES PERTAINING TO
          Task:  L440               PRETRIAL SCHEDULING (0.7); CONFERENCE WITH
                                    P.BENVENUTTI AND P.CROSBY REGARDING SAME
                                    (1.3); BEGIN WORK ON WITNESS LIST AND
                                    PRETRIAL ORDER (2.1).


09/30/09  S. Chandler         .90   CONFER WITH P.BENVENUTTI AND P.CROSBY
          Task:  L320               REGARDING DOCUMENT PRODUCTION MATTERS (0.3);
                                    CONFER WITH D.GORDON REGARDING SAME (0.2);
                                    MESSAGE TO J.GASOWSKI REGARDING SAME (0.1);
                                    CORRESPONDENCE WITH D.GORDON, P.CROSBY,
                                    F.RUSSELL AND M.GRYCNER REGARDING DOCUMENT
                                    PRODUCTION (0.3).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE  25
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832


```
09/30/09   F.L. Russell       3.20   E-MAIL COMMUNICATIONS WITH P. BENVENUTTI
           Task:  L240                REGARDING EXHIBITS ATTACHED TO L. GILICINSKI
                                      DECLARATION IN SUPPORT OF SUMMARY JUDGMENT
                                      MOTION (0.2); LOCATE BATES NUMBER FOR EACH
                                      EXHIBIT, PREPARE INDEX OF DOCUMENTS, AND PRINT
                                      DOCUMENTS (3.0).

09/30/09   F.L. Russell       2.70   FINALIZE REVIEW OF DOCUMENTS FOR PRODUCTION
           Task:  L390                EVIDENCING RZB'S REASONS FOR FILING BANKRUPTCY
                                      (1.2); COMPLETE ORGANIZATION OF DOCUMENTS
                                      (0.7);  SCAN DOCUMENTS TO BE ADDED TO
                                      SUPPLEMENTAL PRODUCTION (0.2); PREPARE E-MAIL
                                      TO S. CHANDLER AND D. GORDON SUMMARIZING
                                      CONTENTS AND STATUS OF SUPPLEMENTAL PRODUCTION
                                      (0.6).
```

| | | | |
|---|---|---|---|
| L120  Analysis/Strategy | | | |
| M. Kaufman | 16.80 | 600.00 | $10,080.00 |
| TOTAL L120 | 16.80 | | $10,080.00 |
| L130  Experts/Consultants | | | |
| B. Olasov | 2.60 | 450.00 | $1,170.00 |
| TOTAL L130 | 2.60 | | $1,170.00 |
| L140  Document/File Management | | | |
| C. Everhart | 3.00 | 180.00 | $540.00 |
| L.D. Williams | 1.00 | 160.00 | $160.00 |
| TOTAL L140 | 4.00 | | $700.00 |
| L190  Oth Case Assessment, Deve. &  Admin | | | |
| F.L. Russell | .50 | 225.00 | $112.50 |
| S. Chandler | 1.40 | 355.00 | $497.00 |
| TOTAL L190 | 1.90 | | $609.50 |
| L240  Dispositive Motions | | | |
| D. Gordon | 75.70 | 285.00 | $21,574.50 |
| F.L. Russell | 3.20 | 225.00 | $720.00 |
| M. Kaufman | 58.10 | 600.00 | $34,860.00 |
| S. Chandler | 5.70 | 355.00 | $2,023.50 |
| TOTAL L240 | 142.70 | | $59,178.00 |

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE  26
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

L250  Other Written Motions and Submissions
    M. Kaufman                    27.80    600.00  $16,680.00
    M.S. Grycner                   .50    215.00     $107.50
    S. Chandler                   14.10    355.00   $5,005.50

      TOTAL L250              42.40             $21,793.00

L310  Written Discovery
    M. Kaufman                     1.10    600.00     $660.00

      TOTAL L310               1.10               $660.00

L320  Document Production
    F.L. Russell                   1.00    225.00     $225.00
    L.D. Williams                  2.50    160.00     $400.00
    M.S. Grycner                   2.00    215.00     $430.00
    S. Chandler                    1.70    355.00     $603.50

      TOTAL L320               7.20             $1,658.50

L330  Depositions
    M. Kaufman                     5.00    600.00   $3,000.00
    S. Chandler                   16.10    355.00   $5,715.50

      TOTAL L330              21.10             $8,715.50

L340  Expert Discovery
    M. Kaufman                     1.10    600.00     $660.00

      TOTAL L340               1.10               $660.00

L390  Other Discovery
    D. Gordon                     19.00    285.00   $5,415.00
    F.L. Russell                  30.20    225.00   $6,795.00
    M.S. Grycner                  22.60    215.00   $4,859.00
    S. Chandler                    8.70    355.00   $3,088.50

      TOTAL L390              80.50             $20,157.50

L420  Expert Witnesses
    M. Kaufman                     2.90    600.00   $1,740.00

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   27
MATTER NUMBER: 30837.0001
INVOICE NO.: 680832

```
           TOTAL L420              2.90              $1,740.00

L440  Other Trial Preparation and Support
     D. Gordon                     8.00     285.00   $2,280.00
     M. Kaufman                    6.60     600.00   $3,960.00
     M.S. Grycner                  5.00     215.00   $1,075.00
     S. Chandler                  39.80     355.00  $14,129.00

           TOTAL L440             59.40             $21,444.00
```

Billed Recap Of Cost Detail - [Invoice: 680832 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/01/2009 | 0681 | SUMMER CHANDLER | 101S | 14.00 | 0.15 | 2.10 | COPY CHARGES | 26039049 |
| 11/13/2009 | | Invoice=680832 | | 14.00 | 0.10 | 1.40 | | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 10.86 | 10.86 | LONG DISTANCE TELEPHONE:10:13 1(510)-48225050134 | 26044357 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 10.86 | 10.86 | 78517 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.65 | 4.65 | LONG DISTANCE TELEPHONE 09:31 1(510)547-8429 | 26044358 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 4.65 | 4.65 | 78517 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.45 | 3.45 | LONG DISTANCE TELEPHONE 10:34 1(415)875-5826 | 26044366 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 3.45 | 3.45 | 78517 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.35 | 4.35 | LONG DISTANCE TELEPHONE 10:28 1(510)547-8429 | 26044367 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 4.35 | 4.35 | 78517 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:39 1(415)981-3498 | 26044391 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.25 | 0.25 | 74585 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:33 1(415)273-7453 | 26044434 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 18:43 1(415)875-5826 | 26044435 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.85 | 0.85 | 78517 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 18:58 1(415)875-5826 | 26044438 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.55 | 0.55 | 78517 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 19:12 1(415)273-7453 | 26044439 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 09/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:46 1(415)875-5826 | 26051277 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 09/01/2009 | 0999 | MLA MLA | 107S | 1.00 | 22.80 | 22.80 | DELIVERY SERVICE/MESSENGER | 26084379 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 22.80 | 22.80 | RCVD:JONES DAY/PETER BENVENUTTI | |
| 09/02/2009 | 0681 | SUMMER CHANDLER | 101S | 6.00 | 0.15 | 0.90 | COPY CHARGES | 26040408 |
| 11/13/2009 | | Invoice=680832 | | 6.00 | 0.10 | 0.60 | | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 09:59 1(415)875-5826 | 26044446 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.75 | 0.75 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 164.41 | 164.41 | LONG DISTANCE TELEPHONE 10:16 011-48225050135 | 26044457 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 164.41 | 164.41 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:10 1(415)875-5826 | 26044458 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 11:33 1(415)273-7453 | 26044463 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.45 | 0.45 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.29 | 7.29 | LONG DISTANCE TELEPHONE 12:02 011-48225050134 | 26044469 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 7.29 | 7.29 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 18.00 | 18.00 | LONG DISTANCE TELEPHONE 12:06 011-48225050134 | 26044471 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 18.00 | 18.00 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 12:06 1(510)547-8429 | 26044473 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.75 | 0.75 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 85.85 | 85.85 | LONG DISTANCE TELEPHONE 12:13 011-48225050134 | 26044477 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 85.85 | 85.85 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.55 | 2.55 | LONG DISTANCE TELEPHONE 12:14 1(510)547-8429 | 26044478 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 2.55 | 2.55 | 78517 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 13:50 1(212)901-7337 | 26051303 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.95 | 0.95 | 74117 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:52 1(415)875-5826 | 26051326 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.35 | 0.35 | 74117 | |
| 09/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.25 | 5.25 | LONG DISTANCE TELEPHONE 18:38 1(415)875-5826 | 26051329 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 5.25 | 5.25 | 74117 | |
| 09/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:03 1(415)875-5826 | 26051346 |

Billed Recap Of Cost Detail - [Invoice: 680832 Date: 11/13/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.45 | 0.45 | 74117 | |
| 09/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:54 1(415)875-5753 | 26051356 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 09/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:19 1(212)901-7337 | 26051361 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 09/04/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | 1,814.40 | 1,814.40 | DEPOSITION TRANSCRIPTS - - PAYEE: LEGALINK LOS | 26043483 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 1,814.40 | 1,814.40 | ANGELES TRANSCRIPT | |
| | | Voucher=1738708 Paid | | | | | Vendor=LEGALINK LOS ANGELES  Balance= .00  Amount= 1814.40 | |
| 09/04/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | 1,636.58 | 1,636.58 | DEPOSITION TRANSCRIPTS - - PAYEE: LEGALINK LOS | 26043484 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 1,636.58 | 1,636.58 | ANGELES TRANSCRIPT | |
| | | Voucher=1738709 Paid | | | | | Vendor=LEGALINK LOS ANGELES  Balance= .00  Amount= 1636.58 | |
| 09/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 10:19 1(212)901-7337 | 26051379 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.45 | 0.45 | 74117 | |
| 09/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.85 | 5.85 | LONG DISTANCE TELEPHONE 15:09 1(415)875-5753 | 26051455 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 5.85 | 5.85 | 78517 | |
| 09/08/2009 | 0681 | SUMMER CHANDLER | 101S | 30.00 | 0.15 | 4.50 | COPY CHARGES | 26046664 |
| 11/13/2009 | | Invoice=680832 | | 30.00 | 0.10 | 3.00 | | |
| 09/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 146.55 | 146.55 | LONG DISTANCE TELEPHONE 10:30 011-48225050135 | 26051503 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 146.55 | 146.55 | 78517 | |
| 09/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 17:53 1(215)557-3550 | 26051601 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.45 | 0.45 | 74117 | |
| 09/09/2009 | 0681 | SUMMER CHANDLER | 101S | 7.00 | 0.15 | 1.05 | COPY CHARGES | 26047635 |
| 11/13/2009 | | Invoice=680832 | | 7.00 | 0.10 | 0.70 | | |
| 09/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 50.14 | 50.14 | LONG DISTANCE TELEPHONE 11:02 011-48225050135 | 26051651 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 50.14 | 50.14 | 78517 | |
| 09/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:39 1(510)701-1843 | 26051729 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 09/09/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 142.50 | 142.50 | WESTLAW RESEARCH | 26058338 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 142.50 | 142.50 | | |
| 09/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.05 | 4.05 | LONG DISTANCE TELEPHONE 09:32 1(510)547-8429 | 26051789 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 4.05 | 4.05 | 78517 | |
| 09/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 139.41 | 139.41 | LONG DISTANCE TELEPHONE 09:32 011-48225050135 | 26051790 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 139.41 | 139.41 | 78517 | |
| 09/11/2009 | 0681 | SUMMER CHANDLER | 101S | 5.00 | 0.15 | 0.75 | COPY CHARGES | 26052228 |
| 11/13/2009 | | Invoice=680832 | | 5.00 | 0.10 | 0.50 | | |
| 09/11/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 124.38 | 124.38 | WESTLAW RESEARCH | 26058424 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 124.38 | 124.38 | | |
| 09/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:42 1(919)489-7555 | 26082794 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 09/14/2009 | 3354 | FRAN L. RUSSELL | 101S | 24.00 | 0.15 | 3.60 | COPY CHARGES | 26055138 |
| 11/13/2009 | | Invoice=680832 | | 24.00 | 0.10 | 2.40 | | |
| 09/14/2009 | 3354 | FRAN L. RUSSELL | 101S | 274.00 | 0.15 | 41.10 | COPY CHARGES | 26055139 |
| 11/13/2009 | | Invoice=680832 | | 274.00 | 0.10 | 27.40 | | |
| 09/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:39 1(415)722-4299 | 26082807 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 09/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 16:28 1(415)722-4299 | 26082831 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 0.75 | 0.75 | 74120 | |
| 09/15/2009 | 0681 | SUMMER CHANDLER | 101S | 51.00 | 0.15 | 7.65 | COPY CHARGES | 26056836 |
| 11/13/2009 | | Invoice=680832 | | 51.00 | 0.10 | 5.10 | | |
| 09/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.35 | 7.35 | LONG DISTANCE TELEPHONE 14:25 1(415)875-5826 | 26063331 |
| 11/13/2009 | | Invoice=680832 | | 1.00 | 7.35 | 7.35 | 78517 | |

Billed Recap Of Cost Detail - [Invoice: 680832 Date: 11/13/2009]   Pg 31 of 86

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.15 | 3.15 | LONG DISTANCE TELEPHONE 09:31 1(415)875-5826 | 26085280 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 3.15 | 3.15 | 74120 | |
| 09/16/2009 | 4003 | DAVID GORDON | 101S | 8.00 | 0.15 | 1.20 | COPY CHARGES | 26058750 |
| 11/13/2009 | | Invoice-680832 | | 8.00 | 0.10 | 0.80 | | |
| 09/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 121.56 | 121.56 | LONG DISTANCE TELEPHONE 11:01 011-48225050135 | 26063387 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 121.56 | 121.56 | 78517 | |
| 09/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.55 | 3.55 | LONG DISTANCE TELEPHONE 11:01 1(415)875-5826 | 26063388 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 3.55 | 3.55 | 78517 | |
| 09/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 11:58 1(415)875-5826 | 26063395 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 1.05 | 1.05 | 78517 | |
| 09/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.65 | 2.65 | LONG DISTANCE TELEPHONE 16:29 1(415)875-5826 | 26063441 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 2.65 | 2.65 | 78517 | |
| 09/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 12:11 1(415)875-5826 | 26063603 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 0.65 | 0.65 | 78517 | |
| 09/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.35 | 1.35 | LONG DISTANCE TELEPHONE 11:58 1(415)626-3939 | 26085406 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 1.35 | 1.35 | 78517 | |
| 09/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:52 1(415)875-5826 | 26095151 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 09/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.65 | 1.65 | LONG DISTANCE TELEPHONE 12:56 1(415)875-5826 | 26095158 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 1.65 | 1.65 | 74120 | |
| 09/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 18:36 1(415)875-5826 | 26095174 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 09/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 16:32 1(415)875-5826 | 26095195 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 09/23/2009 | 0748 | SHARON L. BROOKS | 101S | 855.00 | 0.15 | 128.25 | COPY CHARGES | 26069475 |
| 11/13/2009 | | Invoice-680832 | | 855.00 | 0.10 | 85.50 | | |
| 09/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 16:44 1(415)875-5753 | 26083180 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 0.95 | 0.95 | 74117 | |
| 09/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:56 1(415)875-5826 | 26096056 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 09/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.65 | 2.65 | LONG DISTANCE TELEPHONE 14:37 1(415)875-5826 | 26096060 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 2.65 | 2.65 | 74120 | |
| 09/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.75 | 5.75 | LONG DISTANCE TELEPHONE 17:33 1(415)875-5826 | 26096067 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 5.75 | 5.75 | 74120 | |
| 09/24/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | -601.25 | -601.25 | IKON OFFICE SOLUTIONS | 26069887 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | -601.25 | -601.25 | | |
| 09/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 13:47 1(415)875-5753 | 26083208 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 1.25 | 1.25 | 74117 | |
| 09/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 15:47 1(415)875-5753 | 26083210 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 2.15 | 2.15 | 74117 | |
| 09/24/2009 | 0748 | SHARON L. BROOKS | 101S | 12.00 | 0.15 | 1.80 | COPY CHARGES | 26083388 |
| 11/13/2009 | | Invoice-680832 | | 12.00 | 0.10 | 1.20 | | |
| 09/24/2009 | 3354 | FRAN L. RUSSELL | 101S | 177.00 | 0.15 | 26.55 | COPY CHARGES | 26083389 |
| 11/13/2009 | | Invoice-680832 | | 177.00 | 0.10 | 17.70 | | |
| 09/24/2009 | 4003 | DAVID GORDON | 101S | 178.00 | 0.15 | 26.70 | COPY CHARGES | 26083390 |
| 11/13/2009 | | Invoice-680832 | | 178.00 | 0.10 | 17.80 | | |
| 09/24/2009 | 4981 | ALISON ELKO | 101S | 26.00 | 0.15 | 3.90 | COPY CHARGES | 26083391 |
| 11/13/2009 | | Invoice-680832 | | 26.00 | 0.10 | 2.60 | | |
| 09/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 12:18 1-212-901-7337 | 26094041 |
| 11/13/2009 | | Invoice-680832 | | 1.00 | 1.09 | 1.09 | 45423 | |
| 09/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 13:01 1-212-901-7337 | 26094054 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/13/2009 | | Invoice:680832 | | 1.00 | 2.18 | 2.18 | 45423 | |
| 09/25/2009 | 3354 | FRAN L. RUSSELL | 101S | 125.00 | 0.15 | 18.75 | COPY CHARGES | 26086602 |
| 11/13/2009 | | Invoice:680832 | | 125.00 | 0.10 | 12.50 | | |
| 09/25/2009 | 4003 | DAVID GORDON | 101S | 7.00 | 0.15 | 1.05 | COPY CHARGES | 26086603 |
| 11/13/2009 | | Invoice:680832 | | 7.00 | 0.10 | 0.70 | | |
| 09/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.25 | 5.25 | LONG DISTANCE TELEPHONE 10:01 1(212)526-0461 | 26097259 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 5.25 | 5.25 | 74120 | |
| 09/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 13:26 1(415)875-5753 | 26097269 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 1.15 | 1.15 | 74117 | |
| 09/28/2009 | 3354 | FRAN L. RUSSELL | 101S | 11.00 | 0.15 | 1.65 | COPY CHARGES | 26088663 |
| 11/13/2009 | | Invoice:680832 | | 11.00 | 0.10 | 1.10 | | |
| 09/28/2009 | 4003 | DAVID GORDON | 101S | 132.00 | 0.15 | 19.80 | COPY CHARGES | 26088664 |
| 11/13/2009 | | Invoice:680832 | | 132.00 | 0.10 | 13.20 | | |
| 09/28/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 246.25 | 246.25 | WESTLAW RESEARCH | 26101311 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 246.25 | 246.25 | | |
| 09/28/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 105.00 | 105.00 | WESTLAW RESEARCH | 26101312 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 105.00 | 105.00 | | |
| 09/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 11:41 1(415)875-5753 | 26102380 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 09/29/2009 | 0681 | SUMMER CHANDLER | 101S | 5.00 | 0.15 | 0.75 | COPY CHARGES | 26090176 |
| 11/13/2009 | | Invoice:680832 | | 5.00 | 0.10 | 0.50 | | |
| 09/29/2009 | 3354 | FRAN L. RUSSELL | 101S | 1.00 | 0.15 | 0.15 | COPY CHARGES | 26090177 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 0.10 | 0.10 | | |
| 09/29/2009 | 4003 | DAVID GORDON | 101S | 22.00 | 0.15 | 3.30 | COPY CHARGES | 26090178 |
| 11/13/2009 | | Invoice:680832 | | 22.00 | 0.10 | 2.20 | | |
| 09/29/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 529.50 | 529.50 | WESTLAW RESEARCH | 26101348 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 529.50 | 529.50 | | |
| 09/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.05 | 3.05 | LONG DISTANCE TELEPHONE 10:17 1(415)875-5826 | 26103492 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 3.05 | 3.05 | 74120 | |
| 09/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 15:49 1(415)875-5753 | 26103506 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 0.85 | 0.85 | 74117 | |
| 09/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 6.15 | 6.15 | LONG DISTANCE TELEPHONE 14:59 1(212)526-0461 | 26103507 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 6.15 | 6.15 | 74120 | |
| 09/30/2009 | 0034 | MARK S. KAUFMAN | 119H | 1.00 | 6,500.00 | 6,500.00 | EXPERTS - - PAYEE: STEVEN GRENADIER EXPERT | 26090369 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 6,500.00 | 6,500.00 | WITNESS FEE | |
| | | Voucher=1742446 Paid | | | | | Vendor=STEVEN GRENADIER  Balance= .00  Amount= 6500.00 | |
| 09/30/2009 | 0034 | MARK S. KAUFMAN | 119H | 1.00 | 19,955.00 | 19,955.00 | EXPERTS - - PAYEE: STEVE BUNDY EXPERT WITNESS | 26090371 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 19,955.00 | 19,955.00 | FEE | |
| | | Voucher=1742447 Paid | | | | | Vendor=STEPHEN BUNDY  Balance= .00  Amount= 19955.00 | |
| 09/30/2009 | 0681 | SUMMER CHANDLER | 101S | 121.00 | 0.15 | 18.15 | COPY CHARGES | 26091217 |
| 11/13/2009 | | Invoice:680832 | | 121.00 | 0.10 | 12.10 | | |
| 09/30/2009 | 3354 | FRAN L. RUSSELL | 101S | 257.00 | 0.15 | 38.55 | COPY CHARGES | 26091218 |
| 11/13/2009 | | Invoice:680832 | | 257.00 | 0.10 | 25.70 | | |
| 09/30/2009 | 3354 | FRAN L. RUSSELL | 101S | 15.00 | 0.15 | 2.25 | COPY CHARGES | 26091219 |
| 11/13/2009 | | Invoice:680832 | | 15.00 | 0.10 | 1.50 | | |
| 09/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:41 1(212)901-7337 | 26103616 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 0.35 | 0.35 | 74117 | |
| 09/30/2009 | 0034 | MARK S. KAUFMAN | 111H | 1.00 | 10.65 | 10.65 | MEALS | 26105800 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 10.65 | 10.65 | LUNCH | |
| | | Voucher=1744266 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 928.73 | |
| 09/30/2009 | 0034 | MARK S. KAUFMAN | 109H | 1.00 | 53.00 | 53.00 | LOCAL TRAVEL | 26105804 |
| 11/13/2009 | | Invoice:680832 | | 1.00 | 53.00 | 53.00 | TAXI TO SAN FRANCISCO FROM AIRPORT | |

Billed Recap Of Cost Detail - [Invoice: 680832 Date: 11/13/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=1744266 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 928.73 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 31,733.20 | 100 records | |
| | | BILLED TOTALS:    BILL: | | | | 31,615.05 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 31,733.20 | 100 records | |
| | | GRAND TOTAL:    BILL: | | | | 31,615.05 | | |

# McKenna Long
# &Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 680791
Matter No.: 30837.0002               Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 3.20 | 725.00 | 2,320.00 |
| P. McGeehan | 0.20 | 525.00 | 105.00 |
| G. Marsh | 1.50 | 475.00 | 712.50 |
| A.F. Kaufman | 0.30 | 400.00 | 120.00 |
| D.A. Geiger | 0.40 | 395.00 | 158.00 |
| S. Chandler | 6.40 | 355.00 | 2,272.00 |
| A. Elko | 32.30 | 305.00 | 9,851.50 |
| Total | 44.30 | | 15,539.00 |

TOTAL FEES:                                  $ 15,539.00

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791

CHARGES:

```
        COPY CHARGES                        314.40
        DELIVERY SERVICE/MESSENGER          142.37
        LONG DISTANCE TELEPHONE               2.40
        OUT OF TOWN TRAVEL                    4.50
```

TOTAL CHARGES:                                       $     463.67

T O T A L   T H I S   S T A T E M E N T :            $ 16,002.67

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    3
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791


DESCRIPTION OF SERVICES


09/01/09  G. Marsh          1.50    WORK ON BILLING ISSUES.
          Task:  B110

09/01/09  A. Elko           1.30    REVIEW CORRESPONDENCE FROM FEE COMMITTEE,
          Task:  B160               UNITED STATES TRUSTEE AND COUNSEL FOR
                                    CREDITOR'S COMMITTEE REGARDING REDUCTION OF
                                    SEPTEMBER 2009 BUDGET BY 15% OF AVERAGE OF
                                    MONTHLY FEES FROM FEBRUARY THROUGH MAY 2009
                                    (0.3); CALCULATE REDUCTION FOR BUDGET (0.3);
                                    CORRESPOND AND CONFER WITH G. MARSH REGARDING
                                    REDUCTION (0.3); CORRESPOND WITH G. MARSH, C.
                                    WEISS, P. MCGEEHAN AND M. KAUFMAN REGARDING
                                    REDUCTION (0.2); CORRESPOND WITH C. BIROS,
                                    REPRESENTATIVE OF THE FEE COMMITTEE,
                                    REGARDING WAIVER OF REDUCTION (0.2).

09/02/09  S. Chandler        .20    CONFER WITH A.ELKO REGARDING ISSUES
          Task:  B160               PERTAINING TO KONTRABECKI MATTER BILL.

09/02/09  A. Elko           3.70    REVIEW AND EDIT JULY INVOICES (2.5);
          Task:  B160               CORRESPOND WITH S. CHANDLER AND M. KAUFMAN
                                    REGARDING JUNE WRITE-OFF FOR KONTRABECKI TIME
                                    (0.2); CORRESPOND WITH S. CHANDLER, C. CHIN,
                                    L. HATFIELD AND L. STIPANCIC REGARDING JULY
                                    TIME FOR KONTRABECKI (0.3); REVIEW FILED COPY
                                    OF THIRD SUPPLEMENTAL WEISS DECLARATION
                                    (0.2); CORRESPOND WITH C. WEISS, G. MARSH AND
                                    P. MCGEEHAN REGARDING DECLARATION (0.1);
                                    DRAFT CORRESPONDENCE TO J. SAPP FORWARDING
                                    ORIGINAL DECLARATION (0.2); CORRESPOND WITH
                                    A. KAUFMAN, S. CHANDLER AND D. GEIGER
                                    REGARDING OCTOBER BUDGETS (0.2).

09/03/09  A. Elko           5.20    REVIEW AND EDIT JUNE INVOICES (0.4);
          Task:  B160               CORRESPOND WITH C. CHIN AND L. STIPANCIC
                                    REGARDING JUNE INVOICES (0.3); CORRESPOND
                                    WITH M. KAUFMAN AND S. CHANDLER REGARDING
                                    JUNE WRITE-OFF AND JULY PRO FORMA FOR
                                    KONTRABECKI MATTER (0.2); REVIEW AND EDIT

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   4
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791

                    SUMMARY OF JUNE EXPENSES FOR EACH MATTER
(0.3); REVIEW AND EDIT JULY PRO FORMAS (2.3);
DRAFT SUMMARY OF JULY FEES (0.4); DRAFT
SUMMARY OF JULY EXPENSES FOR EACH MATTER
(0.7); DRAFT COVER LETTER TO NOTICE PARTIES
REGARDING JULY INVOICES (0.2); CORRESPOND
WITH TIMEKEEPERS REGARDING REVISIONS TO TIME
NARRATIVES (0.2); REVIEW CORRESPONDENCE FROM
FEE COMMITTEE REGARDING SEPTEMBER 2009
BUDGETS (0.1); CORRESPOND WITH G. MARSH, P.
MCGEEHAN, C. WEISS AND M. KAUFMAN REGARDING
FEE COMMITTEE'S CORRESPONDENCE (0.1).

| 09/04/09 | S. Chandler<br>Task:  B160 | .40 | REVIEW WRITE-OFF REQUEST AND SUMMARY REGARDING SAME (0.2); CONFER WITH G.MARSH REGARDING SAME (0.1); MESSAGE TO M.KAUFMAN REGARDING SAME (0.1). |
|---|---|---|---|
| 09/04/09 | A. Elko<br>Task:  B160 | .50 | CORRESPOND WITH R. SICCA, FEE COMMITTEE REPRESENTATIVE, REGARDING JUNE INVOICES (0.2); CONFER WITH G. MARSH REGARDING KONTRABECKI WRITE-OFF (0.1); CONFER WITH S. CHANDLER REGARDING KONTRABECKI WRITE-OFF AND INVOICES (0.2). |
| 09/08/09 | S. Chandler<br>Task:  B160 | .40 | FOLLOW-UP ON QUESTIONS RELATED TO EXPENSES FOR LEHMAN/KONTRABECKI BILL (0.2); CONFER WITH A.ELKO REGARDING ISSUES RELATED TO SAME (0.2). |
| 09/08/09 | S. Chandler<br>Task:  B160 | .30 | FOLLOW-UP ON QUESTIONS RELATED TO EXPENSES FOR LEHMAN/KONTRABECKI BILL (0.1); REVIEW LIST OF INVOICES RELATED TO SAME (0.2). |
| 09/08/09 | A. Elko<br>Task:  B160 | 1.80 | REVIEW CORRESPONDENCE WITH S. CHANDLER AND L. STIPANCIC REGARDING PAYMENTS TO CMS CAMERON MCKENNA FOR KONTRABECKI (0.2); CORRESPOND WITH G. MARSH REGARDING WRITE-OFF FOR KONTRABECKI (0.1); CORRESPOND WITH S. CHANDLER REGARDING WRITE-OFF FOR KONTRABECKI (0.1); DRAFT FOURTH SUPPLEMENTAL WEISS DECLARATION DISCLOSING RELATIONSHIPS WITH PARTIES IN INTEREST (1.0); CORRESPOND WITH C. WEISS, G. MARSH AND P. MCGEEHAN REGARDING DECLARATION (0.1); CORRESPOND WITH G. MARSH, P. MCGEEHAN, C. |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   5
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791


                                    WEISS, M. KAUFMAN AND S. CHANDLER REGARDING
                                    OCTOBER 2009 BUDGETS (0.3).

09/09/09   A. Elko             .10  CORRESPONDENCE WITH C. CHIN REGARDING
           Task: B160               KONTRABECKI WRITE-OFF (0.1).

09/10/09   S. Chandler         .20  CONFER WITH A.ELKO REGARDING KONTRABECKI
           Task: B160               BILL.

09/11/09   S. Chandler        1.00  REVIEW RESPONSE TO FEE APPLICATION (0.7);
           Task: B160               CONFER WITH TEAM REGARDING SAME (0.3).

09/11/09   A. Elko            3.50  REVIEW CORRESPONDENCE FROM KENNETH FEINBERG,
           Task: B170               CHAIR OF FEE COMMITTEE (0.1); REVIEW FEE
                                    COMMITTEE ANALYSIS OF SECOND INTERIM FEE
                                    APPLICATION (0.8); CORRESPOND WITH G. MARSH, P.
                                    MCGEEHAN, C. WEISS, M. KAUFMAN AND S. CHANDLER
                                    REGARDING SAID ANALYSIS (0.2); CORRESPOND WITH
                                    K. FEINBERG AND C. BIROS REGARDING DEADLINE TO
                                    RESOLVE ISSUES PERTAINING TO SECOND INTERIM FEE
                                    APPLICATION (0.1); CORRESPOND WITH G. MARSH, M.
                                    KAUFMAN, D. GORDON AND S. CHANDLER REGARDING
                                    OBJECTION TO KONTRABECKI EXPENSES (0.2);
                                    TELEPHONIC CONFERENCE WITH D. GORDON REGARDING
                                    FEE COMMITTEE ANALYSIS OF KONTRABECKI EXPENSES
                                    (0.2); TELEPHONIC CONFERENCES WITH M. KAUFMAN
                                    REGARDING FEE COMMITTEE ANALYSIS OF KONTRABECKI
                                    EXPENSES (0.2); CORRESPOND WITH M. KAUFMAN
                                    REGARDING FEE COMMITTEE OBJECTION TO
                                    KONTRABECKI EXPENSES (0.2); CORRESPOND WITH S.
                                    CHANDLER REGARDING CMS CAMERON MCKENNA EXPENSES
                                    (0.3); REVIEW ENGAGEMENT LETTER FOR CMS CAMERON
                                    MCKENNA AND CORRESPONDENCE WITH WEIL GOTSHAL
                                    REGARDING SAID ENGAGEMENT AND RETENTION (0.3);
                                    CORRESPOND WITH G. MARSH, P. MCGEEHAN, C.
                                    WEISS, M. KAUFMAN AND S. CHANDLER REGARDING FEE
                                    COMMITTEE OBJECTION TO FEES (0.2); CORRESPOND
                                    WITH D. GEIGER REGARDING FEE COMMITTEE
                                    OBJECTION TO MIDDLE MOUNTAIN EXPENSES (0.2);
                                    VOICE MAIL MESSAGE FOR J. SAPP REGARDING
                                    HEARING ON SECOND INTERIM FEE APPLICATION
                                    (0.1); CONFER WITH C. BIROS REGARDING RESOLVING
                                    ISSUES WITH SECOND INTERIM FEE APPLICATION AND

LEHMAN BROTHERS HOLDINGS INC.                    November 13, 2009        PAGE   6
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791

|  |  |  |  |
|--|--|--|--|
|  |  |  | HEARING ON SAID APPLICATION (0.1); CORRESPOND WITH G. MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN, D. GEIGER, S. CHANDLER AND D. GORDON REGARDING HEARING ON SECOND INTERIM FEE APPLICATION AND RESOLUTION OF FEE COMMITTEE OBJECTIONS TO APPLICATION (0.2); CORRESPOND WITH G. MARSH AND C. GRAHAM REGARDING ATTENDANCE AT HEARING (0.1). |
| 09/13/09 | A. Elko  Task:  B160 | 1.70 | REVIEW FEES FOR JANUARY THROUGH JUNE 2009 (0.3); DRAFT FEE FORECAST FOR EACH MATTER (0.4); DRAFT FEE FORECAST FOR EACH MONTH (0.3); CORRESPOND WITH G. MARSH REGARDING FEE FORECAST (0.1); CORRESPOND WITH G. MARSH, C. WEISS, P. MCGEEHAN, M. KAUFMAN AND C. GRAHAM REGARDING HEARING ON SECOND INTERIM FEE APPLICATION (0.1); CORRESPOND WITH BILLING TIMEKEEPERS REGARDING OCTOBER BUDGETS (0.3); REVIEW EMAIL CORRESPONDENCE REGARDING DISCLOSURE (0.2). |
| 09/14/09 | C.F. Graham  Task:  B110 | 1.30 | REVIEW AGENDA LETTER AND FEE COMMITTEE REPORT (0.5);   REVIEW FEE APPLICATION (0.3); PREPARE FOR FEE APPLICATION HEARING (0.5). |
| 09/14/09 | S. Chandler  Task:  B160 | .90 | CONFER WITH A.ELKO REGARDING OBJECTIONS TO FEES AND EXPENSES AND ADDRESSING SAME (0.3); WORK ON PROJECTED BUDGET FOR KONTRABECKI MATTER (0.4); CONFER WITH M.KAUFMAN REGARDING SAME (0.2). |
| 09/14/09 | A.F. Kaufman  Task:  B110 | .20 | PREPARE OCTOBER BUDGET FOR AZ 72. |
| 09/14/09 | A. Elko  Task:  B160 | 1.40 | CORRESPOND WITH L. STIPANCIC REGARDING PAYMENT OF MAY MONTHLY INVOICES (0.1); CORRESPOND WITH C. GRAHAM REGARDING PAYMENT OF MAY MONTHLY STATEMENT (0.2); TELEPHONIC CONFERENCE WITH C. GRAHAM REGARDING HEARING ON SECOND INTERIM FEE APPLICATION, FEE COMMITTEE REPORT, AND FEE COMMITTEE ANALYSIS OF SECOND INTERIM FEE APPLICATION (0.5); DRAFT SUMMARY REGARDING FEE COMMITTEE, FIRST INTERIM FEE APPLICATION, SECOND INTERIM FEE APPLICATION, FEE COMMITTEE REPORT AND FEE COMMITTEE ANALYSIS (0.6); |

LEHMAN BROTHERS HOLDINGS INC.             November 13, 2009        PAGE    7
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791


                                    CORRESPOND WITH G. MARSH REGARDING FEE FORECAST
                                    FOR ALVAREZ & MARSAL (0.1).

09/15/09  A.F. Kaufman          .10   E-MAILS RELATED TO OCTOBER BUDGET FOR AZ 72.
          Task:  B110

09/15/09  C.F. Graham          1.90   ATTEND HEARING ON FEE APPLICATIONS BEFORE JUDGE
          Task:  B110                 PECK (1.0); TRAVEL BY SUBWAY TO/FROM 230 PARK
                                      ALEXANDER HAMILTON CUSTOMS HOUSE (0.4); PREPARE
                                      FOR HEARING AND REVIEW FEE COMMITTEE SUMMARIES
                                      (0.5).

09/15/09  A. Elko              1.90   CONFER WITH C. WEISS REGARDING OCTOBER 2009
          Task:  B160                 BUDGETS (0.1); CONFER WITH C. WEISS REGARDING
                                      FEE FORECAST FOR ALVAREZ & MARSAL (0.1); DRAFT
                                      OCTOBER 2009 BUDGETS FEE COMMITTEE (0.6);
                                      REVIEW AND REVISE FEE FORECAST FOR ALVAREZ &
                                      MARSAL (0.2); CORRESPOND WITH BILLING
                                      TIMEKEEPERS REGARDING FEE FORECAST (0.2);
                                      CORRESPOND WITH A. KAUFMAN REGARDING OCTOBER
                                      2009 BUDGET (0.1); CORRESPOND WITH S. CHANDLER
                                      AND M. KAUFMAN REGARDING OCTOBER 2009 BUDGET
                                      (0.2); CORRESPOND WITH P. MCGEEHAN REGARDING
                                      OCTOBER 2009 BUDGET (0.1); CORRESPOND AND
                                      CONFER WITH S. BROOKS REGARDING INFORMATION
                                      NEEDED FOR FEE COMMITTEE REGARDING KONTRABECKI
                                      EXPENSES (0.2); REVIEW INFORMATION REGARDING
                                      CMS CAMERON MCKENNA EXPENSES (0.1).

09/16/09  A. Elko               .30   CORRESPOND WITH G. MARSH P. MCGEEHAN, C. WEISS,
          Task:  B160                 M. KAUFMAN, AND D. GEIGER REGARDING FEE
                                      FORECAST FOR ALVAREZ AND MARSAL (0.2);
                                      CORRESPOND WITH P. MCGEEHAN REGARDING OCTOBER
                                      BUDGETS (0.1).

09/16/09  S. Chandler           .60   CONFER WITH M.KAUFMAN REGARDING OCTOBER
          Task:  B160                 FORECASTED BUDGET IN KONTRABECKI MATTER
                                      (0.1); FINALIZE SAME AND FORWARD TO
                                      A.ELKO(0.2); REVIEW FORECASTED SIX MONTH
                                      BUDGET FOR KONTRABECKI MATTER (0.3).

09/17/09  D.A. Geiger           .40   PREPARE SIX MONTH BUDGET FORECAST FOR MIDDLE
          Task:  B110                 MOUNTAIN MATTER.

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009       PAGE   8
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791


| 09/18/09 | A. Elko<br>Task: B160 | .80 | CONFER WITH P. MCGEEHAN REGARDING FEE FORECAST FOR ALVAREZ & MARSAL (0.1); CONFER WITH P. MCGEEHAN REGARDING OCTOBER 2009 BUDGETS (0.1); CORRESPOND WITH C. WEISS AND A. KAUFMAN REGARDING FEE FORECAST (0.2); REVIEW AND REVISE FEE FORECAST (0.2); REVIEW AND REVISE OCTOBER 2009 BUDGETS (0.2); CORRESPONDENCE WITH G. MARSH, P. MCGEEHAN, C. WEISS, C. GRAHAM, M. KAUFMAN AND S. CHANDLER REGARDING PROOF OF CLAIMS (0.1); CORRESPOND AND CONFER WITH G. MARSH REGARDING CLAIMS (0.2). |
| 09/18/09 | P. McGeehan<br>Task: B210 | .20 | WORK ON BUDGETING PER REQUIREMENTS OF FEE COMMITTEE. |
| 09/18/09 | S. Chandler<br>Task: B160 | .20 | CONFER WITH A.ELKO REGARDING FEE PROJECTIONS. |
| 09/21/09 | S. Chandler<br>Task: B160 | .20 | CONFER WITH A.ELKO REGARDING KONTRABECKI BILL. |
| 09/21/09 | A. Elko<br>Task: B160 | 4.00 | REVIEW AND EDIT KONTRABECKI INVOICE FOR JUNE (0.2); CALCULATE AND RESEARCH KONTRABECKI EXPENSES (0.8); REVIEW AND REVISE SUMMARY OF JUNE EXPENSES FOR EACH MATTER (0.2); REVIEW AND REVISE SUMMARY OF JUNE EXPENSES FOR ALL MATTERS (0.2); CORRESPONDENCE WITH C. CHIN REGARDING WRITE-OFFS AND REVISED EXPENSES (0.2); CONFER WITH G. MARSH REGARDING JUNE MONTHLY STATEMENT (0.1); CONFER WITH G. MARSH REGARDING OCTOBER 2009 BUDGET AND ALVAREZ & MARSAL FEE FORECAST (0.6); REVIEW AND REVISE FEE FORECAST FOR ALVAREZ & MARSAL (0.5); CORRESPONDENCE WITH T. MEIGHAN, ALVAREZ & MARSAL, REGARDING FEE FORECAST (0.2); REVIEW AND REVISE OCTOBER 2009 MONTHLY BUDGET FOR FEE COMMITTEE (0.4); CORRESPONDENCE WITH C. BIROS AND R. SICCA REGARDING BUDGET (0.2); CORRESPOND WITH S. CHANDLER REGARDING AUGUST KONTRABECKI PRO FORMA (0.2); CORRESPOND WITH S. CHANDLER REGARDING KONTRABECKI WRITE-OFFS (0.1); CORRESPOND WITH G. MARSH, C. WEISS AND P. MCGEEHAN REGARDING SUPPLEMENTAL WEISS DECLARATION (0.1). |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009         PAGE   9
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791


09/22/09  A. Elko              .90   REVIEW VOICE MAIL FROM M. SPRITZ, WEIL
          Task:  B110                GOTSHAL, REGARDING DEPOSITION OF CONSOLIDATED
                                     CONTAINERS (0.1); CONFER WITH M. SPRITZ
                                     REGARDING DEPOSITION (0.2); REQUEST CONFLICTS
                                     CHECK FOR CONSOLIDATED CONTAINERS (0.1);
                                     REVIEW RESULTS OF CONFLICTS CHECK (0.1);
                                     CONFER WITH G. MARSH REGARDING DEPOSITION
                                     (0.2); CORRESPOND WITH K. ROHLING REGARDING
                                     DEPOSITION (0.2).

09/23/09  A. Elko              .20   CORRESPONDENCE WITH M. SPRITZ, WEIL GOTSHAL,
          Task:  B110                REGARDING DEPOSITION OF CONSOLIDATED
                                     CONTAINERS.

09/23/09  A. Elko             2.50   REVIEW AND ANALYZE FEE COMMITTEE'S ANALYSIS
          Task:  B160                OF SECOND INTERIM FEE APPLICATION (0.7);
                                     OUTLINE RESPONSE TO ANALYSIS AND INFORMATION
                                     NEEDED TO RESOLVE DISPUTE (0.8); CONFER WITH
                                     G. MARSH REGARDING RESPONSE (0.4); REVIEW AND
                                     REVISE JUNE MONTHLY STATEMENT (0.6).

09/23/09  S. Chandler          .20   CONFER WITH A.ELKO REGARDING REVIEW OF
          Task:  B160                KONTRABECKI BILL (0.1); CORRESPONDENCE WITH
                                     ACCOUNTING REGARDING SAME (0.1).

09/27/09  S. Chandler          .10   MESSAGE TO A.ELKO REGARDING STATUS OF
          Task:  B160                KONTRABECKI BILL REVIEW.

09/28/09  A. Elko              .20   CORRESPONDENCE WITH L. STIPANCIC REGARDING
          Task:  B160                CONVERSION OF JUNE INVOICES TO EXCEL
                                     SPREADSHEETS (0.1); CORRESPONDENCE WITH L.
                                     STIPANCIC REGARDING 10% HOLDBACK FROM SECOND
                                     INTERIM FEE APPLICATION (0.1).

09/29/09  A. Elko             1.00   CORRESPONDENCE WITH L. STIPANCIC REGARDING
          Task:  B160                RECEIPT OF WIRE TRANSFER AND APPLICATION OF
                                     FUNDS (0.2); CORRESPONDENCE WITH G. MARSH, P.
                                     MCGEEHAN, C. WEISS, M. KAUFMAN AND C. GRAHAM
                                     REGARDING MAY MONTHLY STATEMENT (0.1); REVIEW
                                     JUNE INVOICES FOR MCKENNA LONG & ALDRIDGE LLP
                                     IN EXCEL FORMAT (0.2); CORRESPONDENCE WITH R.
                                     SICCA REGARDING JUNE INVOICES (0.1);
                                     CORRESPONDENCE WITH C. CHIN REGARDING JULY AND
                                     AUGUST PRO FORMAS (0.1); CORRESPONDENCE WITH S.
                                     CHANDLER AND A. PEARSON REGARDING AUGUST PRO

LEHMAN BROTHERS HOLDINGS INC.           November 13, 2009       PAGE   10
MATTER NUMBER: 30837.0002
INVOICE NO.: 680791

|  |  |  |  |
|---|---|---|---|
|  |  |  | FORMAS (0.1); CONFER WITH S. CHANDLER REGARDING PROFORMAS (0.2). |
| 09/29/09 | S. Chandler Task:  B160 | 1.60 | REVIEW KAUFMAN TIME ENTRIES FOR JULY KONTRABECKI PRO-FORMA (0.3); REVIEW AND REVISE AUGUST PROFORMA FOR KONTRABECKI INVOICE (1.0); MESSAGE TO A.PEARSON REGARDING SAME (0.1); CONFER WITH A.ELKO REGARDING KONTRABECKI PROFORMAS (0.2). |
| 09/30/09 | A. Elko Task:  B160 | 1.30 | REVIEW FEE COMMITTEE CORRESPONDENCE REGARDING NEW PROTOCOL (0.1); REVIEW AND REVISE LEHMAN BUDGETS FOR OCTOBER 2009 TO CONFORM TO PROTOCOL (1.2). |
| 09/30/09 | S. Chandler Task:  B160 | .10 | MESSAGE TO F.RUSSELL REGARDING TIME ENTRIES IN KONTRABECKI MATTER. |

| B110   Case Administration | | | |
|---|---|---|---|
| A. Elko | 1.10 | 305.00 | $335.50 |
| A.F. Kaufman | .30 | 400.00 | $120.00 |
| C.F. Graham | 3.20 | 725.00 | $2,320.00 |
| D.A. Geiger | .40 | 395.00 | $158.00 |
| G. Marsh | 1.50 | 475.00 | $712.50 |
| **TOTAL B110** | **6.50** | | **$3,646.00** |

| B160   Fee/Employment Applications | | | |
|---|---|---|---|
| A. Elko | 27.70 | 305.00 | $8,448.50 |
| S. Chandler | 6.40 | 355.00 | $2,272.00 |
| **TOTAL B160** | **34.10** | | **$10,720.50** |

| B170   Fee/Employment Objections | | | |
|---|---|---|---|
| A. Elko | 3.50 | 305.00 | $1,067.50 |
| **TOTAL B170** | **3.50** | | **$1,067.50** |

| B210   Business Operations | | | |
|---|---|---|---|
| P. McGeehan | .20 | 525.00 | $105.00 |
| **TOTAL B210** | **.20** | | **$105.00** |

Billed Recap Of Cost Detail - [Invoice: 680791 Date: 11/13/2009]Pg 44 of 86

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/02/2009 | 4981 | ALISON ELKO | 101S | 11.00 | 0.10 | 1.10 | COPY CHARGES | 26040409 |
| 11/13/2009 | | Invoice=680791 | | 11.00 | 0.10 | 1.10 | | |
| 09/02/2009 | 0999 | MLA MLA | 107S | 1.00 | 16.15 | 16.15 | DELIVERY SERVICE/MESSENGER | 26084380 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 16.15 | 16.15 | RCVD:WEIL GOTSHAL & MANGES, LLP/JENNIFER SAPP, | |
| 09/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:47 1(212)310-8672 | 26062180 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 0.35 | 0.35 | 74918 | |
| 09/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 17:51 1(202)371-1110 | 26062182 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 0.65 | 0.65 | 74918 | |
| 09/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:49 1(212)510-0500 | 26062208 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 0.35 | 0.35 | 74918 | |
| 09/15/2009 | 4981 | ALISON ELKO | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 26056837 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 0.10 | 0.10 | | |
| 09/15/2009 | 4961 | CHRISTOPHER F GRAHAM | 110H | 1.00 | 4.50 | 4.50 | OUT OF TOWN TRAVEL | 26068911 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 4.50 | 4.50 | 9/15/09 - SUBWAY EXPENSE ROUNDTRIP. | |
| | | Voucher=1741263 Paid | | | | | Vendor=CHRISTOPHER F. GRAHAM  Balance= .00  Amount= 4.50 | |
| 09/17/2009 | 4981 | ALISON ELKO | 101S | 664.00 | 0.10 | 66.40 | COPY CHARGES | 26062540 |
| 11/13/2009 | | Invoice=680791 | | 664.00 | 0.10 | 66.40 | | |
| 09/18/2009 | 4981 | ALISON ELKO | 101S | 67.00 | 0.10 | 6.70 | COPY CHARGES | 26064067 |
| 11/13/2009 | | Invoice=680791 | | 67.00 | 0.10 | 6.70 | | |
| 09/21/2009 | 4981 | ALISON ELKO | 101S | 961.00 | 0.10 | 96.10 | COPY CHARGES | 26065098 |
| 11/13/2009 | | Invoice=680791 | | 961.00 | 0.10 | 96.10 | | |
| 09/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 15:34 1(212)310-8371 | 26083099 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 1.05 | 1.05 | 74918 | |
| 09/23/2009 | 4981 | ALISON ELKO | 101S | 1263.00 | 0.10 | 126.30 | COPY CHARGES | 26069476 |
| 11/13/2009 | | Invoice=680791 | | 1263.00 | 0.10 | 126.30 | | |
| 09/23/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.10 | 25.10 | DELIVERY SERVICE/MESSENGER | 26128709 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 25.10 | 25.10 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 09/23/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.10 | 25.10 | DELIVERY SERVICE/MESSENGER | 26128710 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 25.10 | 25.10 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 09/23/2009 | 0999 | MLA MLA | 107S | 1.00 | 28.31 | 28.31 | DELIVERY SERVICE/MESSENGER | 26128711 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 28.31 | 28.31 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 09/23/2009 | 0999 | MLA MLA | 107S | 1.00 | 25.10 | 25.10 | DELIVERY SERVICE/MESSENGER | 26128712 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 25.10 | 25.10 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| 09/23/2009 | 0999 | MLA MLA | 107S | 1.00 | 22.61 | 22.61 | DELIVERY SERVICE/MESSENGER | 26128713 |
| 11/13/2009 | | Invoice=680791 | | 1.00 | 22.61 | 22.61 | RCVD:FEINBERG ROZEN, LLP/KENNETH R. FEINBERG, | |
| 09/24/2009 | 4981 | ALISON ELKO | 101S | 134.00 | 0.10 | 13.40 | COPY CHARGES | 26083392 |
| 11/13/2009 | | Invoice=680791 | | 134.00 | 0.10 | 13.40 | | |
| 09/29/2009 | 4981 | ALISON ELKO | 101S | 43.00 | 0.10 | 4.30 | COPY CHARGES | 26090179 |
| 11/13/2009 | | Invoice=680791 | | 43.00 | 0.10 | 4.30 | | |
| | | BILLED TOTALS: | WORK: | | | 463.67 | 19 records | |
| | | BILLED TOTALS: | BILL: | | | 463.67 | | |
| | | GRAND TOTAL: | WORK: | | | 463.67 | 19 records | |
| | | GRAND TOTAL: | BILL: | | | 463.67 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 680792
Matter No.: 30837.0003               Invoice Date: November 13, 2009
================================================================

    FOR PROFESSIONAL SERVICES RENDERED through September 30, 2009
    RE: AZ 72, LLC

* * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 9.70 | 725.00 | 7,032.50 |
| C. Weiss | 3.60 | 475.00 | 1,710.00 |
| A.F. Kaufman | 8.60 | 400.00 | 3,440.00 |
| T. Hall | 1.70 | 390.00 | 663.00 |
| J.M. Mayes | 2.20 | 350.00 | 770.00 |
| R.M. Gee | 0.70 | 210.00 | 147.00 |
| Total | 26.50 | | 13,762.50 |

TOTAL FEES:                                    $ 13,762.50

CHARGES:

    OTHER                          4.50

TOTAL CHARGES:                          $      4.50

T O T A L   T H I S   S T A T E M E N T:      $ 13,767.00

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 680792


DESCRIPTION OF SERVICES


09/01/09  A.F. Kaufman        .30    TELEPHONE CALL WITH COURT AND OPPOSING
          Task:  B110                COUNSEL CONCERNING COURT CONFERENCE AND CASE
                                     STATUS.

09/01/09  R.M. Gee            .10    UPDATE CASE CALENDAR.
          Task:  B110

09/02/09  C.F. Graham         .60    E-MAILS TO T. HALL REGARDING JOELLE HALPERIN
          Task:  B120                REQUESTS WITH RESPECT TO TRANSFER OF LOAN
                                     (0.2); CONFER WITH A. KAUFMAN REGARDING AMENDED
                                     COMPLAINT (0.4)

09/02/09  T. Hall             .60    REVIEW AND RESPOND TO J. HALPERIN MEMORANDUM
          Task:  B120                REGARDING PAMI TRANSFER OF MEMBERSHIP INTEREST
                                     (0.4); CORRESPOND WITH ARIZONA COUNSEL
                                     REGARDING SAME (0.2).

09/02/09  C. Weiss            .40    REVIEW MEMO AND E-MAILS REGARDING PROPOSED
          Task:  B120                TRANSFER OF LOAN ASSETS TO NEW ENTITY AND
                                     RELATED ISSUES.

09/04/09  T. Hall             .50    PREPARE ANSWERS FOR MEMORANDUM FROM J.
          Task:  B120                HALPERIN.

09/08/09  C.F. Graham         .30    CONFER WITH T. HALL REGARDING ASSIGNMENT (0.2);
          Task:  B120                REVIEW CORRESPONDENCE REGARDING SAME (0.1).

09/08/09  T. Hall             .60    PREPARE EMAIL TO J. HALPERIN REGARDING PAMI
          Task:  B120                LLC SALE OF MEMBERSHIP INTEREST TO LUNAR.

09/08/09  C. Weiss            .80    REVIEW MEMORANDUM REGARDING TRANSFER OF EQUITY
          Task:  B120                INTERESTS IN SPE AND RELATED QUESTIONS AND
                                     CONSIDER RESPONSES (0.5); E-MAILS WITH G. HALL
                                     AND C. GRAHAM REGARDING SAME (0.3).

09/10/09  A.F. Kaufman        .40    TELEPHONE CALL WITH TRIMONT REGARDING AMOUNT
          Task:  B110                OWED ON LOAN (0.2); EXCHANGE E-MAILS REGARDING
                                     SAME (0.2).

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   3
MATTER NUMBER: 30837.0003
INVOICE NO.: 680792


09/10/09  C.F. Graham        .10  CONFER WITH A. KAUFMAN REGARDING STATUS OF
          Task:  B110             MATTER.

09/14/09  A.F. Kaufman       .60  DRAFT AMENDED COMPLAINT.
          Task:  B110

09/14/09  J.M. Mayes         .50  REVIEW AND REVISE AMENDED COMPLAINT (0.3);
          Task:  B110             CORRESPONDENCE WITH A. KAUFMAN REGARDING SAME
                                  (0.2).

09/15/09  C.F. Graham        .30  WORK ON AMENDED COMPLAINT (0.2);  E-MAILS WITH
          Task:  B120             PRYOR CASHMAN  REGARDING DISCOVERY DEADLINES
                                  (0.1).

09/16/09  A.F. Kaufman       .10  DRAFT AND SEND E-MAIL TO OPPOSING COUNSEL
          Task:  B110             ATTACHING DRAFT OF AMENDED COMPLAINT.

09/16/09  C.F. Graham        .80  REVIEW AMENDED COMPLAINT (0.5);  MAKE REVISIONS
          Task:  B120             (0.2);  CONFER WITH J. MAYES REGARDING SAME
                                  (0.1).

09/16/09  J.M. Mayes         .40  REVIEW AND REVISE AMENDED COMPLAINT (0.2);
          Task:  B110             CORRESPONDENCE TO C. WEISS AND T. HALL
                                  REGARDING SAME (0.2).

09/16/09  C. Weiss           .40  REVIEW AMENDED COMPLAINT (0.3); E-MAILS WITH
          Task:  B120             J. MAYES REGARDING SAME (0.1).

09/17/09  A.F. Kaufman       .20  CONFER WITH OPPOSING COUNSEL REGARDING
          Task:  B110             DISCOVERY EXTENSION.

09/18/09  C.F. Graham        .30  E-MAILS REGARTDING DISCOVERY WITH E. SHERMAN
          Task:  B120             FOR DEFENDANTS.

09/21/09  A.F. Kaufman       .20  EXCHANGE E-MAILS WITH OPPOSING COUNSEL
          Task:  B110             REGARDING DISCOVERY EXTENSION AND AMENDED
                                  COMPLAINT.

09/21/09  C.F. Graham        .50  E-MAILS WITH S. BELL REGARDING DISCOVERY
          Task:  B120             RESPONSES AND AMENDED COMPLAINT.

09/22/09  A.F. Kaufman       .10  DRAFT AND SEND E-MAIL TO OPPOSING COUNSEL
          Task:  B110             REGARDING AMENDED COMPLAINT.

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   4
MATTER NUMBER: 30837.0003
INVOICE NO.: 680792


09/24/09  A.F. Kaufman        .70   TELEPHONE CALL WITH OPPOSING COUNSEL REGARDING
          Task:  B110               AMENDED COMPLAINT AND SETTLEMENT (0.2);
                                    CIRCULATE E-MAIL REGARDING SAME (0.1); PREPARE
                                    FOR COURT CONFERENCE (0.4).

09/24/09  C.F. Graham        2.00   REVIEW PLEADINGS, DISCOVERY REQUESTS AND CASE
          Task:  B120               MANAGEMENT ORDER IN PREPARATION FOR CONFERENCE
                                    BEFORE JUDGE DENNY CHIN.

09/25/09  C. Weiss            .40   REVIEW PROPOSED LEHMAN PRELIMINARY
          Task:  B120               DISCLOSURES (0.2); COMMUNICATIONS WITH C.
                                    GRAHAM REGARDING RESULTS OF SCHEDULING
                                    CONFERENCE (0.2).

09/25/09  A.F. Kaufman       5.10   PREPARE FOR AND ATTEND COURT CONFERENCE (2.7);
          Task:  B110               DRAFT INITIAL DISCLOSURES (2.4).

09/25/09  C.F. Graham        3.00   PREPARE FOR AND ATTEND CASE MANAGEMENT
          Task:  B120               CONFERENCE BEFORE JUDGE CHIN AT 500 PEARL
                                    STREET (2.0);  WORK ON INITIAL DISCLOSURES
                                    (0.7); CONFER AND CORRESPOND WITH S. BELL
                                    REGARDING  POTENTIAL SETTLEMENT CONFERENCE
                                    (0.3).

09/28/09  C.F. Graham        1.00   FINALIZE AND SERVE INITIAL DISCLOSURES RE
          Task:  B120               DOCUMENTS AND WITNESSES (0.3);  E-MAILS
                                    REGARDING SAME WITH LEHMAN ATTORNEYS (0.7).

09/28/09  R.M. Gee            .30   SERVE 26(A)(1) DISCLOSURES VIA FIRST CLASS MAIL
          Task:  B110               (0.2); CORRESPONDENCE WITH J. MAYES REGARDING
                                    SAME (0.1).

09/28/09  J.M. Mayes         1.30   REVIEW CORRESPONDENCE WITH CLIENT REGARDING
          Task:  B110               INITIAL DISCLOSURES (0.3); REVIEW AND REVISE
                                    INITIAL DISCLOSURES (0.7); COORDINATE SERVICE
                                    OF INITIAL DISCLOSURES (0.3).

09/28/09  C. Weiss            .90   REVIEW AND COMMENT ON LEHMAN PRELIMINARY
          Task:  B120               DISCLOSURES (0.5); WORK WITH T. HALL REGARDING
                                    SAME (0.2); REVIEW AND REPLY TO EMAILS
                                    REGARDING SAME (0.2).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE    5
MATTER NUMBER: 30837.0003
INVOICE NO.: 680792


09/30/09  C. Weiss            .70   REVIEW GUARANTORS' PRELIMINARY DISCLOSURES
          Task:  B120               (0.3); REVIEW EMAILS REGARDING SAME (0.1);
                                    TELEPHONE CALL WITH C. GRAHAM REGARDING SAME
                                    AND RESULTS OF CHAMBERS CONFERENCE ON
                                    DISCOVERY (0.3).

09/30/09  A.F. Kaufman         .90   REVIEW DEFENDANTS' DISCOVERY RESPONSES AND
          Task:  B110               INITIAL DISCLOSURES (0.6); DRAFT AND SEND
                                    E-MAIL TO INTERNAL TEAM SUMMARIZING SAME (0.3).

09/30/09  R.M. Gee            .30   PREPARE AFFIDAVIT OF SERVICE FOR 26(A)(1)
          Task:  B110               DISLOSURES.

09/30/09  C.F. Graham         .80   CONFER WITH A. KAUFMAN REGARDING INITIAL
          Task:  B120               DISCLOSURES (0.2);   CALL TO C. WEISS REGARDING
                                    LIST OF WITNESSES (0.3); REVIEW INITIAL
                                    DISCLOSURES BY DEFENDANTS (0.3).


B110  Case Administration
    A.F. Kaufman                     8.60     400.00    $3,440.00
    C.F. Graham                       .10     725.00       $72.50
    J.M. Mayes                       2.20     350.00      $770.00
    R.M. Gee                          .70     210.00      $147.00

        TOTAL B110                  11.60               $4,429.50

B120  Asset Analysis and Recovery
    C. Weiss                         3.60     475.00    $1,710.00
    C.F. Graham                      9.60     725.00    $6,960.00
    T. Hall                          1.70     390.00      $663.00

        TOTAL B120                  14.90               $9,333.00

Billed Recap Of Cost Detail - [Invoice: 680792 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/25/2009 | 4961 | CHRISTOPHER F GRAHAM | 124H | 1.00 | 4.50 | 4.50 | OTHER | 26121840 |
| 11/13/2009 | | Invoice=680792 | | 1.00 | 4.50 | 4.50 | 9/25/09 TRANSPORTATION EXPENSE - ROUNDTRIP SUBWA | |
| | | Voucher=1745384 Paid | | | | | Vendor=CHRISTOPHER F. GRAHAM  Balance= .00  Amount= 4.50 | |
| | | BILLED TOTALS:    WORK: | | | | 4.50 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 4.50 | | |
| | | GRAND TOTAL:    WORK: | | | | 4.50 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 4.50 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                    Invoice No. 680793
Matter No.: 30837.0005               Invoice Date: November 13, 2009
===============================================================

    FOR PROFESSIONAL SERVICES RENDERED through September 30, 2009
    RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C. Weiss | 5.70 | 475.00 | 2,707.50 |
| G. Walling | 22.50 | 410.00 | 9,225.00 |
| S. Plunkett | 1.80 | 195.00 | 351.00 |
| Total | 30.00 | | 12,283.50 |

TOTAL FEES:                              $ 12,283.50

CHARGES:

    COPY CHARGES                    6.40

TOTAL CHARGES:                       $      6.40

T O T A L   T H I S   S T A T E M E N T:   $ 12,289.90

LEHMAN BROTHERS HOLDINGS INC.                 November 13, 2009        PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 680793

DESCRIPTION OF SERVICES

09/09/09   C. Weiss              1.70   REVIEW TAKE BACK STATUS WITH G. WALLING
           Task:  B120                  (0.3); REVIEW E-MAILS REGARDING MEMORANDUM TO
                                        CREDITOR'S COMMITTEE (0.2); REVIEW PSA AND
                                        CO-LENDER PROVISIONS AND CONSIDER ARGUMENTS
                                        REGARDING AUTHORITY ISSUES, SERVICER DUTIES
                                        AND B-NOTE HOLDER LEVERAGE IN PREPARATION FOR
                                        CALL WITH SENIOR LENDER'S COUNSEL (1.2).

09/10/09   G. Walling             .40   COMMUNICATIONS WITH R. BRUSCO, M. CZERVIONKE
           Task:  B120                  AND M. BOND REGARDING STATUS OF UNSECURED
                                        CREDITORS' COMMITTEE REVIEW OF REMEDY EXERCISE
                                        PROPOSAL (0.2); CALL FROM M. CZERVIONKE
                                        REGARDING SAME (0.1); WORK WITH C. WEISS
                                        REGARDING STATUS OF SUBMISSION OF REMEDY
                                        PROPOSAL TO UNSECURED CREDITORS COMMITTEE
                                        (0.1).

09/16/09   C. Weiss               .90   REVIEW E-MAILS REGARDING COMMITTEE REVIEW
           Task:  B120                  STATUS AND OPEN ISSUES (0.2); TELEPHONE
                                        CONFERENCE WITH G. WALLING REGARDING OPEN
                                        ISSUES WITH SENIOR LENDER (0.2); REVIEW
                                        RELEVANT PSA AND CO-LENDER PROVISIONS
                                        REGARDING SAME (0.5).

09/16/09   G. Walling             .40   COMMUNICATIONS WITH C. FERGUSON REGARDING
           Task:  B120                  LEHMAN DEAL REVIEW STATUS (0.2); WORK WITH C.
                                        WEISS REGARDING SAME AND REGARDING CO-LENDER
                                        AND PSA PROVISIONS RELATED TO REMEDY EXERCISE
                                        (0.2).

09/17/09   G. Walling             .90   CONFERENCE CALL WITH R. BRUSCO AND M.
           Task:  B120                  CZERVIONKE REGARDING ISSUES RELATED TO PROPOSED
                                        MEZZ REMEDY EXERCISE AND SENIOR LOAN EXTENSION
                                        (0.4); REVIEW OF ENVIRONMENTAL GUARANTY (0.4);
                                        COMMUNICATION WITH R. BRUSCO/M. CZERVIONKE
                                        REGARDING ENVIRONMENTAL GUARANTY (0.1).

LEHMAN BROTHERS HOLDINGS INC.                    November 13, 2009          PAGE    3
MATTER NUMBER: 30837.0005
INVOICE NO.: 680793


09/18/09  C. Weiss                    .50    REVIEW E-MAILS REGARDING LEGAL OPINION,
          Task:  B120                        AUTHORITY, COMMITTEE REVIEW AND COURT
                                             APPROVAL MATTERS (0.3); WORK WITH G. WALLING
                                             REGARDING SAME AND ISSUES FOR DISCUSSION WITH
                                             LEHMAN (0.2).

09/18/09  G. Walling                 2.70    CALLS FROM R. BRUSCO AND C. FERGUSON REGARDING
          Task:  B120                        DEAL QUESTIONS (0.1); CALL WITH C. FERGUSON
                                             REGARDING SAME AND REGARDING FOLLOW UP
                                             CONFERENCE CALL WITH R. BRUSCO (0.2);
                                             COORDINATED CONFERENCE CALL AMONG R. BRUSCO AND
                                             C. FERGUSON (0.1); FILE REVIEW IN PREPARATION
                                             FOR CONFERENCE CALL (0.3); CONFERENCE CALL WITH
                                             C. FERGUSON AND M. MARTINEZ REGARDING MEZZ
                                             RESERVE FUND UTILIZATION AND FUNDING OF
                                             TAX/INSURANCE ESCROWS (0.8); COMMUNICATIONS
                                             WITH R. BRUSCO AND C. FERGUSON REGARDING
                                             OPINION ISSUES (0.3); WORK WITH C. WEISS
                                             REGARDING AUTHORITY OPINION (0.1);
                                             COMMUNICATIONS WITH R. BRUSCO AND C. FERGUSON
                                             REGARDING AUTHORITY OPINION (0.2);
                                             COMMUNICATIONS WITH M. PLANER REGARDING
                                             POST-CLOSING WATERFALL AND FUNDING OF
                                             TAX/INSURANCE ESCROWS (0.2); MADE RELATED
                                             DOCUMENT REVIEW (0.4).

09/21/09  G. Walling                 5.50    COMMUNICATIONS WITH C. FERGUSON REGARDING
          Task:  B120                        SENIOR LOAN EXTENSION AND MEZZ RESERVE FUND
                                             ISSUES (0.4); REVIEW OF RELATED WORKOUT
                                             DOCUMENTS (1.1); COMMUNICATIONS WITH M. PLANER
                                             REGARDING AUTHORITY OPINION ISSUE (0.3); WORK
                                             WITH C. WEISS REGARDING SAME (0.2); REVIEW OF
                                             INTERCREDITOR AGREEMENT AND MORTGAGE LOAN
                                             AGREEMENT (1.1); COMMUNICATIONS WITH C.
                                             FERGUSON AND R. BRUSCO REGARDING WORKOUT
                                             RELATED ISSUES (0.5); REVIEW AND REVISE
                                             AGREEMENT REGARDING LOAN (1.5); COMMUNICATIONS
                                             WITH R. BRUSCO AND C. FERGUSON REGARDING
                                             REVISED AGREEMENT REGARDING LOAN (0.2);
                                             COMMUNICATION WITH M. SCHULMAN AND M. PLANER
                                             REGARDING REVISED AGREEMENT REGARDING LOAN
                                             (0.2).

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009       PAGE   4
MATTER NUMBER: 30837.0005
INVOICE NO.: 680793


09/21/09  C. Weiss          .80   REVIEW MEMO REGARDING RESERVE APPLICATION
          Task:  B120             ISSUES (0.2); REVIEW E-MAILS REGARDING OPEN
                                  ISSUES VIS LEGAL OPINIONS AND COMMITTEE
                                  REVIEW (0.3); TELEPHONE CONFERENCE WITH G.
                                  WALLING REGARDING SAME AND NEXT STEPS WITH
                                  SENIOR LENDER'S COUNSEL (0.3).

09/22/09  G. Walling       1.30   COMMUNICATIONS WITH M. SCHULMAN REGARDING
          Task:  B120             STATUS OF LEHMAN REVIEW/APPROVAL OF WORKOUT
                                  (0.3); CALLS WITH R. BRUSCO AND M. CZERVIONKE
                                  REGARDING WORKOUT RELATED ISSUES (0.4); MADE
                                  RELATED REVIEW OF SENIOR LOAN AGREEMENT
                                  REGARDING SENIOR LENDER APPROVAL RIGHTS ON
                                  BUDGET AND BUDGET MODIFICATIONS (0.3);
                                  COMMUNICATIONS WITH R. BRUSCO ABOUT SENIOR
                                  LENDER BUDGET APPROVAL RIGHTS (0.2);
                                  COMMUNICATION WITH M. PLANER REGARDING SENIOR
                                  LOAN MODIFICATION CHANGE (REQUEST THAT SENIOR
                                  LENDER AGREE TO NOT UNREASONABLY WITHHOLD
                                  CONSENT FOR BUDGET MATTERS) (0.1).

09/23/09  C. Weiss          .50   WORK WITH G. WALLING REGARDING OPEN ISSUES
          Task:  B120             AND DISCUSSIONS WITH LEHMAN (0.3); REVIEW
                                  E-MAILS REGARDING OPINION ISSUES (0.2).

09/23/09  G. Walling       2.70   COMMUNICATIONS WITH R. BRUSCO REGARDING DEAL
          Task:  B120             STRUCTURE QUESTIONS (0.3); COMMUNICATIONS WITH
                                  C. FERGUSON REGARDING R. BRUSCO INQUIRIES
                                  (0.1); CALL FROM R. BRUSCO REGARDING OPINIONS
                                  (0.2); REVIEW OF DEAL OPINIONS (0.2);
                                  COMMUNICATIONS TO R. BRUSCO REGARDING OPINIONS
                                  (0.1); COMMUNICATIONS WITH R. BRUSCO REGARDING
                                  BUDGET/BUDGET AMENDMENT APPROVAL BY SENIOR
                                  LENDER (0.1); COMMUNICATIONS WITH M. PLANER
                                  REGARDING SENIOR LENDER BUDGET APPROVAL
                                  STANDARD (0.1); COMMUNICATIONS WITH M. PLANER,
                                  C. FERGUSON AND R. BRUSCO REGARDING CHANGES TO
                                  EXTENSION AGREEMENT (0.2); COMMUNICATIONS WITH
                                  M. PLANER AND R. BRUSCO ABOUT BUDGET ISSUES
                                  (0.2); CALL WITH R. BRUSCO REGARDING SAME
                                  (0.2); COMMUNICATIONS WITH R. BRUSCO REGARDING
                                  OPINION ISSUES (0.2); REVIEW FILE REGARDING

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    5
MATTER NUMBER: 30837.0005
INVOICE NO.: 680793


                              ORGANIZATION OF LB CHARLOTTESVILLE CONDOMINIUM
                              HOLDINGS LLC (0.2); COMMUNICATIONS TO R. BRUSCO
                              REGARDING SAME (0.2); WORK WITH C. WEISS
                              REGARDING OPINION ISSUES (0.2); COMMUNICATIONS
                              WITH M. PLANER REGARDING AUTHORITY OPINION
                              (0.2).

09/24/09  G. Walling         .60   COMMUNICATIONS WITH R. BRUSCO REGARDING
          Task:  B120              RELEASES OF LENDER PARTIES BY BORROWER PARTIES
                                   (0.2); COMMUNICATIONS WITH M. PLANER, R. BRUSCO
                                   REGARDING AUTHORITY OPINION (0.2);
                                   COMMUNICATIONS WITH R. BRUSCO REGARDING
                                   LIQUIDATION OF MEZZ RESERVE FUND (0.2).

09/28/09  G. Walling         .30   CALL WITH R. BRUSCO AND M. CZERVIONKE
          Task:  B120              REGARDING SCOPE OF RELEASES IN CONNECTION
                                   WITH MEZZ REMEDY EXCISE.

09/29/09  S. Plunkett        .20   CONFER WITH G. WALLING REGARDING PROCEEDING
          Task:  B120              WITH PROJECT AND PENDING LIEN SEARCHES.

09/29/09  C. Weiss           .70   REVIEW EMAILS REGARDING OPEN AUTHORITY AND
          Task:  B120              LEGAL OPINIONS ISSUES (0.4); WORK WITH G.
                                   WALLING REGARDING RESOLUTION OF SAME (0.3).

09/29/09  G. Walling        3.10   COMMUNICATIONS WITH C. FERGUSON REGARDING
          Task:  B120              EXECUTIVE COMMITTEE APPROVAL (0.2); WORK WITH
                                   C. WEISS REGARDING SAME AND REGARDING OPINION
                                   ISSUES (0.1); COMMUNICATIONS WITH M. PLANER
                                   REGARDING OPINION ISSUES (0.3); COMMUNICATION
                                   WITH R. BRUSCO REGARDING LBHI DEAL APPROVAL AND
                                   STATUS OF REVIEW BY UNSECURED CREDITORS'
                                   COMMITTEE (0.1); COMMUNICATION WITH M.
                                   DEV-SIDHU REGARDING UPDATED CLOSING CHECKLISTS
                                   (0.2); CALL WITH R. BRUSCO REGARDING EXECUTIVE
                                   COMMITTEE DEAL APPROVAL (0.2); WORK WITH S.
                                   PLUNKETT REGARDING UPDATED RECORD SEARCHES
                                   (0.1); REVIEW CHECKLISTS AND MADE GENERAL FILE
                                   REVIEW IN PREPARATION FOR SEPTEMBER 30, 2009
                                   CONFERENCE CALL WITH R. BRUSCO, C. FERGUSON
                                   (1.9).

09/30/09  C. Weiss           .60   REVIEW EMAILS REGARDING CLOSING TIME LINE AND
          Task:  B120              ACTIONS TO BE TAKEN (0.3); WORK WITH G.
                                   WALLING REGARDING SAME (0.3).

LEHMAN BROTHERS HOLDINGS INC.      November 13, 2009     PAGE   6
MATTER NUMBER: 30837.0005
INVOICE NO.: 680793

| 09/30/09 | S. Plunkett<br>Task: B120 | 1.60 | WORK ON SEARCH ORDERS AND REELATED EMAILS WITH G. WALLING. |
|---|---|---|---|
| 09/30/09 | G. Walling<br>Task: B120 | 4.60 | COMMUNICATIONS WITH M. PLANER REGARDING LEHMAN AUTHORITY OPINION (0.2); COMMUNICATIONS WITH R. BRUSCO REGARDING SAME (0.1); COMMUNICATIONS WITH C. FERGUSON REGARDING CONFERENCE CALL (0.1); CONFERENCE CALL WITH R. BRUSCO, M. CZENVIONKE AND C. FERGUSON REGARDING RESUMPTION OF WORK, CLOSING COORDINATION, STATUS OF DEAL SUBMISSION TO UNSECURED CREDITORS' COMMITTEE (0.9); COMMUNICATIONS WITH M. PLANER REGARDING OCTOBER 16, 2009 TARGET CLOSING DATE (0.1); WORK WITH S. PLUNKETT REGARDING PRIOR RECORD SEARCHES AND COORDINATION OF NEW RECORD SEARCHES (0.3); REVIEW PRIOR RECORD SEARCH REPORTS AND COMPILE LIST OF REQUIRED UPDATED SEARCHES (0.8); COMMUNICATIONS WITH M. PLANER AND M. DEV-SIDHU REGARDING SUFFICIENCY OF NEW RECORD SEARCH LIST (0.3); REVIEW TITLE FILE REGARDING TITLE SEARCHES AND PRO FORMA TITLE POLICY ENDORSEMENTS (0.6); FILE REVIEW REGARDING DEED OF TRUST MODIFICATION LEGEND TO BE PROVIDED BY TITLE UNDERWRITER (0.2); COMMUNICATIONS TO B. BLITZ REGARDING APPROVED DEED OF TRUST LEGEND (0.1); COMMUNICATIONS TO M. PLANER REGARDING APPROVAL STATUS OF PRO FORMA LOAN POLICY ENDORSEMENT (0.1); COMMUNICATIONS WITH H. PERLIN/B. BLTIZ REGARDING COORDINATION OF UPDATED REAL ESTATE RECORDS EXAM (0.3); REVIEW KILPATRICK CHECKLISTS (0.3); COMMUNICATIONS WITH M. PLANER REGARDING CHANGES TO EXTENSION AGREEMENT (0.2). |

| B120 | Asset Analysis and Recovery | | | |
|---|---|---|---|---|
| | C. Weiss | 5.70 | 475.00 | $2,707.50 |
| | G. Walling | 22.50 | 410.00 | $9,225.00 |
| | S. Plunkett | 1.80 | 195.00 | $351.00 |
| | TOTAL B120 | 30.00 | | $12,283.50 |

Billed Recap Of Cost Detail - [Invoice: 680793 Date: 11/13/2009

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/15/2009 | 0351 | GERALD WALLING | 101S | 64.00 | 0.10 | 6.40 | COPY CHARGES | 26056838 |
| 11/13/2009 | | Invoice=680793 | | 64.00 | 0.10 | 6.40 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 6.40 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 6.40 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 6.40 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 6.40 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                  Invoice No. 680795
Matter No.: 04406.0113             Invoice Date: November 13, 2009
================================================================

    FOR PROFESSIONAL SERVICES RENDERED through September 30, 2009
    RE: PLAZA AT TURTLE CREEK LOANS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| G. Walling | 4.90 | 410.00 | 2,009.00 |
| Total | 4.90 | | 2,009.00 |

TOTAL FEES:                                    $  2,009.00

CHARGES:

    COPY CHARGES                  2.60

TOTAL CHARGES:                                 $      2.60

T O T A L   T H I S   S T A T E M E N T :      $  2,011.60

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009         PAGE    2
MATTER NUMBER: 04406.0113
INVOICE NO.: 680795


                        DESCRIPTION OF SERVICES


09/03/09  G. Walling          .20    COMMUNICATIONS WITH D. BRUCE AND S. MARSHALL
          Task: B130                  REGARDING C. KAUFMAN INTEREST IN PURCHASING
                                      PHASE II/S-15.

09/09/09  G. Walling          .20    COMMUNICATIONS WITH D. BRUCE AND S. MARSHALL
          Task: B130                  REGARDING NEW PURCHASE OFFER ON PHASE II/1106.

09/11/09  G. Walling          .20    COMMUNICATIONS WITH D. BRUCE AND S. MARSHALL
          Task: B130                  REGARDING OFFER ON PHASE II/1106.

09/14/09  G. Walling          .40    COMMUNICATIONS WITH J. TOBAR AND S. MARSHALL
          Task: B130                  REGARDING PHASE II/802 CONTRACT AMENDMENT
                                      (0.1); COMMUNICATIONS WITH D. BRUCE REGARDING
                                      PHASE II/802 CONTRACT AMENDMENT (0.1); MADE
                                      RELATED FILE REVIEW (0.2).

09/15/09  G. Walling         1.20    COMMUNICATIONS WITH D. BRUCE AND S. MARSHALL
          Task: B130                  REGARDING II/802 (0.2); REVIEW CONTRACT
                                      AMENDMENT AND HOA 2009 RECORDED NOTICES (0.3);
                                      REVIEW NEW SALES CONTRACT FOR II/1106 (0.2);
                                      PREPARE ADDENDUM/CONDITIONAL ACCEPTANCE FOR
                                      SUCH CONTRACT (0.3); COMMUNICATIONS WITH S.
                                      MARSHALL REGARDING 1106 CONTRACT AND ADDENDUM
                                      FOR SAME (0.2).

09/16/09  G. Walling          .30    CALLS FROM S. MARSHALL REGARDING PHASE
          Task: B130                  II/1106 CONTRACT ADDENDUM.

09/18/09  G. Walling          .80    COMMUNICATIONS WITH S. MARSHALL AND D. BRUCE
          Task: B130                  REGARDING AMENDMENT OF KELLER-WILLIAMS
                                      BROKERAGE AGREEMENT (0.2); COMMUNICATION WITH
                                      D. BRUCE REGARDING EXECUTION OF PHASE II/1106
                                      CONTRACT (0.1); COMMUNICATION WITH J. TOBAR
                                      REGARDING FIDELITY RECEIPT OF PHASE II/1106
                                      CONTRACT (0.1) COMMUNICATION WITH S. MARSHALL
                                      REGARDING 1106 CONTRACT (0.1); REVIEW PHASE
                                      II/1106 EXECUTED CONTRACT (0.1); COMMUNICATIONS
                                      WITH S. MARSHALL REGARDING COMPUTATION OF 1106
                                      BUYER RESCISSION PERIOD (0.2).

LEHMAN BROTHERS HOLDINGS INC.            November 13, 2009        PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 680795


09/22/09  G. Walling          .30    COMMUNICATIONS WITH L. STUTTS REGARDING PHASE
          Task:  B120                 II/1106 SALE CONTRACT.

09/23/09  G. Walling         1.10    PREPARE MEMBER CONSENT FOR II/1106 SALE (0.2);
          Task:  B130                 COMMUNICATIONS TO S. MARSHALL AND L. STUTTS
                                      REGARDING II/1106 MEMBER CONSENT (0.1);
                                      COMMUNICATIONS WITH D. BRUCE, B. ROBERTS AND L.
                                      STUTTS ABOUT II/1106 SALES CONTRACT (0.1);
                                      COMMUNICATIONS FROM L. STUTTS REGARDING TITLE
                                      COMMITMENT AND TAX REPORT FOR II/1106 (0.1);
                                      REVIEW OF TITLE COMMITMENT (0.2);
                                      COMMUNICATIONS WITH B. ROBERTS AND L. STUTTS
                                      REGARDING TERMINATION OF II/1106 SALES CONTRACT
                                      (0.1); COMMUNICATIONS FROM L. STUTTS REGARDING
                                      RELEASE FOR II/1106 FOR REFUND OF EARNEST MONEY
                                      (0.1); REVISED II/1106 RELEASE (0.1);
                                      COMMUNICATIONS WITH S. MARSHALL AND L. STUTTS
                                      REGARDING REVISED II/1106 RELEASE (0.1).

09/29/09  G. Walling          .20    COMMUNICATION WITH L. STUTTS AND S. MARSHALL
          Task:  B130                 REGARDING EXECUTION STATUS OF RELEASE REGARDING
                                      PHASE II/1106 SALE CONTRACT.

B120  Asset Analysis and Recovery
      G. Walling                         .30    410.00     $123.00

          TOTAL B120                     .30               $123.00

B130  Asset Disposition
      G. Walling                        4.60    410.00   $1,886.00

          TOTAL B130                    4.60             $1,886.00

Billed Recap Of Cost Detail - [Invoice: 680795 Date: 11/13/2009]                                                         Page 1

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/15/2009 | 0351 | GERALD WALLING | 101S | 21.00 | 0.10 | 2.10 | COPY CHARGES | 26056651 |
| 11/13/2009 | | Invoice=680795 | | 21.00 | 0.10 | 2.10 | | |
| | | | | | | | | |
| 09/23/2009 | 0351 | GERALD WALLING | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 26069303 |
| 11/13/2009 | | Invoice=680795 | | 5.00 | 0.10 | 0.50 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2.60 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 2.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2.60 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 2.60 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 680796
Matter No.: 04406.0205               Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2009
RE: EB DEVELOPERS INC.

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|---------|--------|
| P. McGeehan | 0.50 | 525.00 | 262.50 |
| K. Lewis | 3.20 | 400.00 | 1,280.00 |
| D. Flaum | 28.00 | 305.00 | 8,540.00 |
| Total | 31.70 | | 10,082.50 |

TOTAL FEES:                                    $ 10,082.50

CHARGES:

    LONG DISTANCE TELEPHONE            9.95

TOTAL CHARGES:                          $      9.95

T O T A L   T H I S   S T A T E M E N T:     $ 10,092.45

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 680796


### DESCRIPTION OF SERVICES

09/01/09  K. Lewis              .30   REVIEW AND REVISE PROPOSED EDITS TO
          Task:  B130                 REPRESENTATION LETTER FOR AUDITOR USE.

09/01/09  K. Lewis             1.20   REVIEW CONTRACT AND SUMMARY MATERIALS REGARDING
          Task:  B130                 OUTSTANDING CLOSING ISSUES.

09/01/09  K. Lewis              .40   COMMUNICATIONS WITH K. OLSON REGARDING
          Task:  B130                 REPRESENTATION LETTER FOR AUDITOR USE.

09/03/09  D. Flaum              .30   REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH
          Task:  B120                 K. LEWIS AND K. OLSON REGARDING RIVIERA PALMS
                                      TURNOVER AUDIT AND REPS.

09/08/09  K. Lewis              .50   REVIEW OF CONTRACT, AMENDMENTS AND PROPOSED
          Task:  B130                 LETTER TO AUDITOR.

09/08/09  K. Lewis              .20   COMMUNICATIONS WITH J. NASTASI REGARDING SELLER
          Task:  B130                 REPRESENTATIONS LETTER FOR TURNOVER AUDIT.

09/09/09  D. Flaum             1.00   REVIEW CORRESPONDENCE FROM AND CORRESPOND
          Task:  B120                 WITH K. LEWIS, K. OLSON AND ACCOUNTANTS
                                      REGARDING RIVIERA PALMS AUDIT LETTER AND
                                      TURNOVER ITEMS.

09/09/09  K. Lewis              .40   COMMUNICATIONS WITH J. NASTASI REGARDING
          Task:  B130                 AUDITOR REPRESENTATIONS LETTER FOR HOMEOWNERS'
                                      ASSOCIATION MATTER.

09/14/09  D. Flaum             2.80   REVIEW FILE AND CONFER WITH K. LEWIS
          Task:  B120                 REGARDING STATUS OF RIVIERA PALMS (0.3);
                                      DRAFT NOTES REGARDING STATUS OF RIVIERA PALMS
                                      (1.2); CONFER AND CORRESPOND WITH AND REVIEW
                                      CORRESPONDENCE FROM K. OLSON REGARDING STATUS
                                      OF RIVIERA PALMS (0.6); CONFER WITH BUYER'S
                                      COUNSEL REGARDING STATUS OF RIVIERA PALMS
                                      (0.7).

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009          PAGE    3
MATTER NUMBER: 04406.0205
INVOICE NO.: 680796

| | | | |
|---|---|---|---|
| 09/15/09 | D. Flaum<br>Task: B120 | 3.80 | CONFER WITH BUYER'S COUNSEL REGARDING STATUS OF RIVIERA PALMS SALE (0.5); DRAFT, REVIEW AND BLACKLINE THIRD AMENDMENT TO RIVIERA PALMS PURCHASE AND SALE AGREEMENT (0.5); CORRESPOND AND CONFER WITH AND REVIEW CORRESPONDENCE FROM K. OLSON REGARDING AUDIT LETTER FOR RIVIERA PALMS (2.3); REVIEW FILE REGARDING AUDITING ISSUES FOR RIVIERA PALMS (0.5). |
| 09/16/09 | D. Flaum<br>Task: B120 | .80 | CONFER AND CORRESPOND WITH BUYER'S COUNSEL REGARDING STATUS OF RIVIERA PALMS SALE (0.3); CORRESPOND WITH LEHMAN AND TRIMONT REGARDING RIVIERA PALMS AMENDMENT STATUS (0.2); CONFER WITH LEHMAN REGARDING AMENDMENT, AUDITOR LETTER AND STATUS OF RIVIERA PALMS SALE (0.3). |
| 09/17/09 | D. Flaum<br>Task: B120 | .40 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH TRIMONT, LEHMAN AND BUYER'S COUNSEL REGARDING THIRD AMENDMENT TO RIVIERA PALMS AGREEMENT. |
| 09/18/09 | D. Flaum<br>Task: B120 | .60 | CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM RIVIERA HOMEOWNER'S ASSOCIATION COUNSEL REGARDING RIVIERA PALMS AUDIT AND RELEASE (0.3); REVIEW CORRESONDENCE FROM AND CORRESPOND WITH BUYER'S COUNSEL AND LEHMAN REGARDING AMENDMENT TO PURCHASE AND SALE AGREEMENT FOR RIVIERA PALMS (0.3). |
| 09/21/09 | D. Flaum<br>Task: B120 | 1.90 | CONFER WITH HOA COUNSEL REGARDING TURNOVER AND RELEASE OF CLAIMS FOR RIVIERA (0.6); CONFER WITH AND REVIEW CORRESPONDENCE FROM K. OLSON REGARDING TURNOVER AND RELEASE OF CLAIMS FOR RIVIERA (0.6); REVIEW AND REVISE AUDITOR LETTER REGARDING AUDITOR'S COMMENTS FOR RIVIERA (0.7). |
| 09/22/09 | D. Flaum<br>Task: B120 | 1.10 | CONFER WITH K. OLSON REGARDING RIVIERA AUDITOR LETTER (0.2); CONFER WITH AUDITOR REGARDING RIVIERA AUDIT (0.4); CONFER WITH P. MCGEEHAN REGARDING RIVIERA STATUS (0.2); REVIEW AND REVISE LEHMAN AUDITOR LETTER FOR RIVIERA (0.3). |

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   4
MATTER NUMBER: 04406.0205
INVOICE NO.: 680796


09/22/09  K. Lewis            .20   COMMUNICATIONS WITH D. FLAUM REGARDING
          Task: B130                REVISIONS TO AUDITOR LETTER.

09/24/09  D. Flaum           3.30   CONFER AND CORRESPOND WITH K. OLSON REGARDING
          Task: B120                RIVIERA PALMS TURNOVER ISSUES AND RELEASE
                                    (1.2); REVIEW CORRESPONDENCE FROM LEHMAN
                                    REGARDING AUDIT REPRESENTATION LETTER FOR
                                    RIVIERA (0.3); REVIEW AUDITING STANDARDS FOR
                                    AUDIT LETTER FOR RIVIERA AND CORRESPOND WITH
                                    P. MCGEEHAN REGARDING SAME (0.6); CONFER AND
                                    CORRESPOND WITH AUDITOR REGARDING RIVIERA
                                    PALMS LETTER AND AUDIT (0.6); CONFER WITH
                                    CONDO ASSOCIATION COUNSEL REGARDING RIVIERA
                                    AUDIT (0.6).

09/24/09  P. McGeehan         .30   TELEPHONE CONFERENCE WITH D. FLAUM REGARDING
          Task: B130                STATUS AND STRATEGY TOWARD RESOLUTION OF
                                    ASSOCIATION AUDIT ISSUES IN CONNECTION WITH
                                    RIVIERA PALMS SALE.

09/25/09  D. Flaum           7.00   CONFER WITH AUDITOR REGARDING AUDIT AND
          Task: B120                LETTER FOR RIVIERA PALMS (0.7); CONFER WITH
                                    LEHMAN AND TRIMONT REGARDING RIVIERA AUDIT
                                    (0.7); REVIEW AND REVISE SETTLEMENT AGREEMENT
                                    AND CONDOMINIUM ESTOPPEL (4.7); CONFER WITH
                                    CONDO ASSOCIATION'S COUNSEL REGARDING AUDIT
                                    AND CLAIMS FOR RIVIERA (0.6); CONFER WITH P.
                                    MCGEEHAN REGARDING RIVIERA STATUS (0.3).

09/29/09  P. McGeehan         .20   REVIEW WITH D. FLAUM STATUS OF RIVIERA PALMS
          Task: B120                SALES CONTRACT.

09/29/09  D. Flaum           1.00   CONFER AND CORRESPOND WITH K. OLSON REGARDING
          Task: B120                RIVIERA AUDITOR'S LETTER AND REPORT AND RELATED
                                    ISSUES (0.5); CORRESPOND WITH HOA LAWYER
                                    REGARDING RIVIERA AUDITOR'S LETTER (0.3);
                                    CONFER WITH AUDITOR REGARDING LETTER FOR
                                    RIVIERA (0.2).

09/29/09  D. Flaum            .70   DRAFT CORRESPONDENCE TO LEHMAN AND TRIMONT
          Task: B120                REGARDING FORECLOSURE PROTOCOL FOR EDEN
                                    SPRINGS.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009        PAGE    5
MATTER NUMBER: 04406.0205
INVOICE NO.: 680796


09/30/09  D. Flaum          3.30   CONFER WITH AND REVIEW CORRESPONDENCE FROM G.
          Task:   B120             KORNIK REGARDING STATUS OF RIVIERA STATUS
                                   (0.5); CONFER WITH HOA COUNSEL REGARDING
                                   RIVIERA PALMS (0.5); CORRESPOND WITH LEHMAN
                                   REGARDING RIVIERA AMENDMENT TO PURCHASE AND
                                   SALE (0.3); REVIEW, REVISE AND BLACKLINE
                                   AMENDMENT TO RIVIERA PURCHASE AND SALE
                                   AGREEMENT (1.8); REVIEW CORRESPONDENCE FROM
                                   K. OLSON REGARDING RIVIERA PROPERTY MANAGER
                                   PAYMENT ISSUE (0.2).

B120   Asset Analysis and Recovery
       D. Flaum                          28.00   305.00   $8,540.00
       P. McGeehan                         .20   525.00     $105.00

          TOTAL B120                     28.20           $8,645.00

B130   Asset Disposition
       K. Lewis                           3.20   400.00   $1,280.00
       P. McGeehan                         .30   525.00     $157.50

          TOTAL B130                      3.50           $1,437.50

Billed Recap Of Cost Detail - [Invoice: 680796 Date: 11/13/2009]
Pg 67 of 86
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:30 1(305)933-2000 | 26056626 |
| 11/13/2009 | | Invoice=680796 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 09/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 11:23 1(305)933-2000 | 26062241 |
| 11/13/2009 | | Invoice=680796 | | 1.00 | 0.55 | 0.55 | 78569 | |
| 09/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 10:26 1(305)933-2000 | 26062279 |
| 11/13/2009 | | Invoice=680796 | | 1.00 | 1.05 | 1.05 | 78569 | |
| 09/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:11 1(646)333-8737 | 26062344 |
| 11/13/2009 | | Invoice=680796 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 09/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:12 1(646)333-8725 | 26062345 |
| 11/13/2009 | | Invoice=680796 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 09/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.05 | 3.05 | LONG DISTANCE TELEPHONE 14:00 1(954)510-1000 | 26083015 |
| 11/13/2009 | | Invoice=680796 | | 1.00 | 3.05 | 3.05 | 78569 | |
| 09/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.25 | 4.25 | LONG DISTANCE TELEPHONE 13:46 1(305)825-1123 | 26083085 |
| 11/13/2009 | | Invoice=680796 | | 1.00 | 4.25 | 4.25 | 78569 | |
| | | BILLED TOTALS: | WORK: | | | 9.95 | 7 records | |
| | | BILLED TOTALS: | BILL: | | | 9.95 | | |
| | | GRAND TOTAL: | WORK: | | | 9.95 | 7 records | |
| | | GRAND TOTAL: | BILL: | | | 9.95 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 680797
Matter No.: 04406.0222               Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2009
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 7.90 | 725.00 | 5,727.50 |
| G. Marsh | 7.50 | 475.00 | 3,562.50 |
| C. Weiss | 9.10 | 475.00 | 4,322.50 |
| G. Walling | 2.60 | 410.00 | 1,066.00 |
| A.F. Kaufman | 6.90 | 400.00 | 2,760.00 |
| D.A. Geiger | 37.40 | 395.00 | 14,773.00 |
| J.M. Mayes | 8.90 | 350.00 | 3,115.00 |
| J.H. Ludlam | 0.20 | 305.00 | 61.00 |
| D. Gordon | 1.40 | 285.00 | 399.00 |
| R.M. Gee | 0.60 | 210.00 | 126.00 |
| S. Plunkett | 0.30 | 195.00 | 58.50 |
| Total | 82.80 | | 35,971.00 |

TOTAL FEES:                              $ 35,971.00

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009            PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


CHARGES:

    COPY CHARGES                              2.00
    FILING / COURT FEES                      75.00
    LONG DISTANCE TELEPHONE                  18.28

TOTAL CHARGES:                                       $        95.28

T O T A L   T H I S   S T A T E M E N T:             $ 36,066.28

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   3
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


DESCRIPTION OF SERVICES


09/01/09  G. Walling          .20   COMMUNICATIONS WITH T. RICCITELLO REGARDING
          Task: B120                FORECLOSURE RELATED DOCUMENTS.

09/02/09  D.A. Geiger        1.80   REVIEW AND ANALYZE RESEARCH REGARDING APS
          Task: B120                CONDEMNATION ACTION ISSUES.

09/02/09  D.A. Geiger         .20   REVIEW CORRESPONDENCE FROM F. JEANS REGARDING
          Task: B120                MIDDLE MOUNTAIN/APS MEDIATION.

09/02/09  D.A. Geiger         .20   PREPARE CORRESPONDENCE TO M. OHRE REGARDING F.
          Task: B120                JEANS LETTER CONCERNING APS MEDIATION.

09/02/09  D.A. Geiger         .10   PREPARE CORRESPONDENCE TO CLIENT REGARDING
          Task: B120                MIDDLE MOUNTAIN'S POSITION ON APS MEDIATION.

09/03/09  D.A. Geiger         .30   CONFERENCE WITH G. MARSH REGARDING ADOT
          Task: B120                SETTLEMENT STRATEGY.

09/03/09  D.A. Geiger         .60   CONFERENCE WITH G. MARSH REGARDING APS
          Task: B120                MEDIATION STRATEGY.

09/03/09  D.A. Geiger         .30   CONFERENCE WITH G. MARSH REGARDING OVERALL
          Task:  B120               MIDDLE MOUNTAIN STRATEGY.

09/03/09  D.A. Geiger         .50   REVIEW CORRESPONDENCE FROM AND PREPARE
          Task: B120                CORRESPONDENCE TO R. MOON REGARDING APS
                                    LAWSUIT AND MEDIATION.

09/03/09  D.A. Geiger         .60   REVIEW CORRESPONDENCE FROM AND PREPARE
          Task: B120                CORRESPONDENCE TO CLIENT REGARDING APS
                                    MEDIATION CONSIDERATIONS.

09/03/09  C. Weiss            .30   REVIEW AND REPLY TO E-MAILS REGARDING APS
          Task: B120                MEDIATION AND BONANNO GUARANTY SUIT.

09/03/09  G. Walling          .40   COMMUNICATIONS WITH T. RICCITELLO, W. WARREN
          Task: B120                AND W. OLSHAN REGARDING RECORDATION STATUS OF
                                    TRUSTEE DEED (0.2); WORK WITH G. MARSH
                                    REGARDING OWNER POLICY ISSUANCE STATUS (0.2).

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009         PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


09/04/09  C. Weiss            .20   REVIEW E-MAILS REGARDING APS MEDIATION.
          Task:  B120

09/04/09  G. Walling          .20   COMMUNICATION WITH T. RICCITELLO REGARDING
          Task:  B120               COMPLETION OF LEHMAN QUESTIONNAIRE CONCERNING
                                    FORECLOSURE.

09/08/09  S. Plunkett         .30   RECEIVE AND REVIEW CAPITOL INVOICE FOR DELAWARE
          Task:  B120               GOOD STANDING (0.1); DRAFT AND SEND MEMORANDUM
                                    TO C. WEISS FOR APPROVAL (0.2).

09/08/09  G. Marsh            .50   CONSULT WITH D. GEIGER ON STATUS.
          Task:  B190

09/08/09  C. Weiss            .60   REVIEW E-MAILS REGARDING APS MEDIATION AND
          Task:  B120               GUARANTY SUIT (0.2); CONFERENCE CALL
                                    REGARDING SAME (0.4).

09/08/09  D.A. Geiger         .20   TELEPHONE CONFERENCE WITH W. OLSHAN AND W.
          Task:  B120               WARREN REGARDING ADOT MEDIATION AND
                                    SETTLEMENT.

09/08/09  D.A. Geiger         .50   TELEPHONE CONFERENCE WITH W. OLSHAN AND W.
          Task:  B120               WARREN REGARDING APS MEDIATION AND
                                    SETTLEMENT.

09/08/09  D.A. Geiger         .10   TELEPHONE CONFERENCE WITH W. OLSHAN AND W.
          Task:  B120               WARREN REGARDING GUARANTY LAWSUIT.

09/08/09  D.A. Geiger         .50   PREPARE FOR CALL WITH W. OLSHAN AND C. WARREN
          Task:  B120               REGARDING APS, ADOT AND RELATED ITEMS.

09/08/09  D.A. Geiger         .20   TELEPHONE CONFERENCE WITH B. HENRY REGARDING
          Task:  B120               ADOT SEPTEMBER 10, 2009 STATUS CONFERENCE.

09/08/09  D.A. Geiger         .20   PREPARE CORRESPONDENCE TO B. HENRY REGARDING
          Task:  B120               ADOT SEPTEMBER 10, 2009 STATUS CONFERENCE.

09/08/09  D.A. Geiger         .40   TELEPHONE CONFERENCE WITH M. OHRE REGARDING
          Task:  B120               APS MEDIATION OPEN ISSUES.

09/08/09  D.A. Geiger         .20   REVIEW DRAFT JOINT PRETRIAL CONFERENCE
          Task:  B120               MEMORANDUM.

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE    5
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


09/09/09  D.A. Geiger          .50   REVIEW AND REVISE JOINT PRETRIAL CONFERENCE
          Task:  B120                 MEMORANDUM IN APS ACTION.

09/09/09  D.A. Geiger          .20   REVIEW CORRESPONDENCE FROM AND PREPARE
          Task:  B120                 CORRESPONDENCE TO B. HENRY REGARDING ADOT
                                      STATUS CONFERENCE.

09/09/09  D.A. Geiger          .30   TELEPHONE CONFERENCE WITH B. HENRY REGARDING
          Task:  B120                 ADOT STATUS CONFERENCE.

09/09/09  C. Weiss             .20   REVIEW AND REPLY TO E-MAILS REGARDING PURCHASE
          Task:  B120                 OFFER ON REO PROPERTIES.

09/09/09  G. Walling           .20   COMMUNICATIONS FROM T. RICCITELLO REGARDING
          Task:  B120                 FORECLOSURE REPORT REQUIRED BY LEHMAN IN
                                      CONNECTION WITH FORECLOSURE SALE.

09/10/09  C.F. Graham          .10   CHECK DOCKET FOR JUDGE MCMAHON'S RULING ON
          Task:  B120                 SUMMARY JUDGMENT MOTION.

09/10/09  D.A. Geiger          .80   PREPARE FOR AND PARTICIPATE IN TELEPHONIC
          Task:  B120                 STATUS CONFERENCE REGARDING ADOT LAWSUIT.

09/10/09  D.A. Geiger          .40   REVIEW APS EDITS TO PRETRIAL CONFERENCE
          Task:  B120                 MEMORANDUM AND PREPARE CORRESPONDENCE TO A.
                                      ABRAHAM REGARDING SAME.

09/16/09  D.A. Geiger          .30   PREPARE CORRESPONDENCE REGARDING APS LEGAL
          Task:  B120                 ISSUES.

09/16/09  D.A. Geiger          .20   PREPARE CORRESPONDENCE REGARDING ADOT
          Task:  B120                 CONSIDERATIONS.

09/16/09  C. Weiss             .50   REVIEW MEMORANDUM REGARDING ADOT ISSUES (0.2);
          Task:  B120                 REVIEW MEMORANDUM REGARDING APS ISSUES (0.2);
                                      REVIEW E-MAILS REGARDING APS (0.1).

09/17/09  C. Weiss             .30   TELEPHONE CONFERENCE WITH D. GEIGER REGARDING
          Task:  B120                 ADOT ISSUES IN PREPARATION FOR CALL WITH B.
                                      OLSHAM.

09/17/09  D.A. Geiger          .20   PREPARE CORRESPONDENCE TO M. OHRE REGARDING
          Task:  B120                 SEPTEMBER 21, 2009 RULE 16 CONFERENCE IN APS
                                      LAWSUIT.

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009        PAGE   6
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


09/17/09  D.A. Geiger        .20  TELEPHONE CONFERENCE WITH M. OHRE REGARDING
          Task: B120              SEPTEMBER 21, 2009 RULE 16 CONFERENCE IN APS
                                  AND MEDIATION.

09/17/09  C.F. Graham        .20  CHECK DOCKET FOR JUDGE MCMAHON'S RULING.
          Task: B120

09/18/09  G. Marsh          1.00  REVIEW E-MAILS (0.3); REVIEW SUMMARY JUDGMENT
          Task: B120              ORDER (0.7).

09/18/09  D.A. Geiger        .50  REVIEW ORDER GRANTING SUMMARY JUDGMENT IN
          Task: B120              GUARANTY SUIT.

09/18/09  D.A. Geiger        .20  PREPARE CORRESPONDENCE TO LOCAL COUNSEL
          Task: B120              REQUESTING INFORMATION FOR JUDGMENT FOR
                                  GUARANTY SUIT.

09/18/09  D.A. Geiger        .10  CONFERENCE WITH C. WEISS REGARDING ADOT
          Task: B120              RESOLUTION ISSUES.

09/18/09  C. Weiss           .70  REVIEW AND REPLY TO E-MAILS REGARDING SEPTEMBER
          Task: B120              24, 2009 CALL ON ADOT (0.2); REVIEW SUMMARY
                                  JUDGMENT RULING (0.3); REVIEW AND REPLY TO
                                  E-MAILS REGARDING SAME (0.2).

09/18/09  C.F. Graham       2.20  REVIEW JUDGE MCMAHON'S DECISION GRANTING
          Task: B120              SUMMARY JUDGMENT (1.0) CONFER WITH J. MAYES AND
                                  A. KAUFMAN REGARDING DRAFTING FORM OF JUDGMENT
                                  (0.4); E-MAILS WITH W. OLSHAN REGARDING
                                  DECISION AND IMPACT ON A. JENKINS BANKRUPTCY
                                  CASE (0.4); E-MAILS WITH G. MARSH AND D. GEIGER
                                  REGARDING CASE AND CLAIMS AGAINST JENKINS
                                  (0.4).

09/18/09  J.M. Mayes         .60  REVIEW ORDER GRANTING SUMMARY JUDGMENT (0.3);
          Task: B110              REVIEW REQUIREMENTS FOR ENTRY OF JUDGMENT
                                  (0.3).

09/18/09  R.M. Gee           .60  RESEARCH FOR J. MAYES REGARDING JUDGMENT FEES
          Task: B110              AND SAMPLE JUDGMENTS IN THE SOUTHERN DISTRICT
                                  OF NEW YORK.

09/19/09  D.A. Geiger        .20  PREPARE CORRESPONDENCE TO W. OLSHAN REGARDING
          Task: B120              ORDER ON SUMMARY JUDGMENT VIS A VIS A.
                                  JENKINS.

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE   7
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797

| | | | |
|---|---|---|---|
| 09/20/09 | C. Weiss<br>Task: B120 | .90 | FURTHER REVIEW OF ORDER GRANTING SUMMARY JUDGMENT (0.6); E-MAILS TO PARTIES REGARDING SAME (0.3). |
| 09/20/09 | G. Marsh<br>Task: B120 | .50 | REVIEW FILE AND ORDER. |
| 09/20/09 | C.F. Graham<br>Task: B120 | .20 | REVIEW C. WEISS'S E-MAIL REGARDING SUMMARY JUDGMENT DECISION. |
| 09/21/09 | C.F. Graham<br>Task: B120 | 1.50 | REVIEW AND REVISE JUDGMENT (0.5); E-MAILS WITH CLIENTS REGARDING JUDGMENT AMOUNTS (0.5); CONFER WITH A. KAUFMAN REGARDING JUDGMENT AMOUNTS (0.2); CONFER WITH J. MAYES REGARDING COVER LETTER AND JUDGMENT DETAILS (0.3). |
| 09/21/09 | J.M. Mayes<br>Task: B120 | 4.20 | RESEARCH REGARDING FORM AND ENTRY OF JUDGMENT UPON ORDER GRANTING SUMMARY JUDGMENT (1.1); RESEARCH REGARDING RECOVERY OF ATTORNEYS' FEES AND COSTS (1.5); PREPARE PROPOSED JUDGMENT (1.2); DISCUSSIONS WITH C. GRAHAM AND A. KAUFMAN REGARDING SAME (0.4). |
| 09/21/09 | D.A. Geiger<br>Task: B120 | 1.20 | PREPARE FOR RULE 16 CONFERENCE. |
| 09/21/09 | A.F. Kaufman<br>Task: B110 | .40 | REVIEW DRAFT JUDGMENT (0.2); CONFER WITH J. MAYES REGARDING SAME (0.2). |
| 09/21/09 | D.A. Geiger<br>Task: B120 | .40 | ATTEND RULE 16 CONFERENCE IN APS CONDEMNATION ACTION. |
| 09/21/09 | D.A. Geiger<br>Task: B120 | .10 | REVIEW CORRESPONDENCE FROM B. HENRY REGARDING FEES FOR GUARANTY JUDGMENT. |
| 09/21/09 | G. Walling<br>Task: B120 | .50 | WORK WITH C. WEISS, G. MARSH AND C. GRAHAM REGARDING SUMMARY JUDGMENT IN ACTION ON GUARANTY (0.2); REVIEWED SUMMARY JUDGMENT ORDER (0.3). |
| 09/22/09 | G. Marsh<br>Task: B120 | .50 | WORK ON JUDGMENT. |
| 09/22/09 | G. Marsh<br>Task: B120 | .20 | REVIEW E-MAILS. |

LEHMAN BROTHERS HOLDINGS INC.             November 13, 2009        PAGE    8
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


09/22/09  G. Marsh            .30   PREPARE FOR CONFERENCE CALL.
          Task:  B120

09/22/09  D. Gordon           .10   CONFERENCE WITH D. GEIGER REGARDING A.
          Task:  B120              JENKINS PROOF OF CLAIM.

09/22/09  D.A. Geiger         .70   REVIEW AND REVISE PROPOSED GUARANTY JUDGMENT.
          Task:  B120

09/22/09  D.A. Geiger         .80   PREPARE CORRESPONDENCE TO CLIENT REGARDING
          Task:  B120              PROPOSED GUARANTY JUDGMENT.

09/22/09  D.A. Geiger         .50   TELEPHONE CONFERENCE WITH A. ABRAHAM
          Task:  B120              REGARDING APS MEDIATION AND SETTLEMENT
                                    PROSPECTS.

09/22/09  D.A. Geiger         .20   PREPARE CORRESPONDENCE TO CLIENT REGARDING
          Task:  B120              APS MEDIATION AND SETTLEMENT PROSPECTS.

09/22/09  D.A. Geiger         .20   TELEPHONE CONFERENCE WITH M. OHRE REGARDING
          Task:  B120              APS MEDIATION LEGAL ISSUES.

09/22/09  D.A. Geiger         .20   REVIEW MINUTE ENTRY REGARDING U.S. TRUSTEE
          Task:  B120              MOTION TO DISMISS MM156 BANKRUPTCY CASE AND
                                    PREPARE CORRESPONDENCE TO CLIENT REGARDING
                                    SAME.

09/22/09  D.A. Geiger         .40   REVIEW CORRESPONDENCE FROM B. HENRY REGARDING
          Task:  B120              ADOT VALUATION ISSUES AND PREPARE
                                    CORRESPONDENCE TO CLIENT REGARDING SAME.

09/22/09  D.A. Geiger         .20   REVIEW CORRESPONDENCE FROM M. OHRE REGARDING
          Task:  B120              APS LITIGATION STRATEGY.

09/22/09  D.A. Geiger         .50   CALCULATE JUDGMENT AMOUNT.
          Task:  B120

09/22/09  A.F. Kaufman       1.30   REVIEW AND REVISE DRAFT JUDGMENT (0.6); REVIEW
          Task:  B110              AND REVISE DRAFT COVER LETTER TO COURT (0.2);
                                    CONFER WITH D. GEIGER REGARDING JUDGMENT AND
                                    LETTER (0.3); CONFER WITH J. MAYES REGARDING
                                    SAME (0.2).

LEHMAN BROTHERS HOLDINGS INC.                November 13, 2009         PAGE    9
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


09/22/09  C. Weiss                .80   REVIEW E-MAILS AND MATERIALS REGARDING ADOT
          Task:  B120                   AND APS ISSUES IN PREPARATION FOR 9/24
                                        CONFERENCE CALL.

09/22/09  J.M. Mayes             2.70   REVIEW AND REVISE PROPOSED JUDGMENT (0.9);
          Task:  B120                   PREPARE COVER LETTER TO COURT EXPLAINING SAME
                                        (1.8).

09/22/09  C.F. Graham           3.00   WORK ON VARIOUS VERSIONS OF PROPOSED GUARANTY
          Task:  B120                   (2.6); CORRESPOND AND CONFER WITH A. KAUFMAN,
                                        J. MAYES AND TRIMONT REGARDING AMOUNTS AND
                                        CREDITS (0.4).

09/23/09  J.M. Mayes            1.40   REVIEW AND REVISE PROPOSED JUDGMENT AND COVER
          Task:  B120                   LETTER (0.8); CONFERENCE WITH A. KAUFMAN
                                        REGARDING CALCULATION OF DAMAGES (0.6).

09/23/09  C. Weiss               .50   REVIEW E-MAILS REGARDING PROPOSED JUDGMENT
          Task:  B120                   (0.3); REVIEW DRAFT JUDGMENT (0.2).

09/23/09  A.F. Kaufman          1.20   CONFER WITH CLIENT AND D. GEIGER REGARDING
          Task:  B110                   JUDGMENT AND LETTER (1.1); TELEPHONE CALL WITH
                                        COURT REGARDING SAME (0.1).

09/23/09  D.A. Geiger            .10   TELEPHONE CONFERENCE WITH N. MEHTA REGARDING
          Task:  B120                   GUARANTY JUDGMENT CALCULATIONS.

09/23/09  D.A. Geiger            .60   PREPARE CORRESPONDENCE TO AND REVIEW
          Task:  B120                   CORRESPONDENCE FROM N. MEHTA REGARDING
                                        GUARANTY JUDGMENT CALCULATIONS.

09/23/09  D.A. Geiger            .20   REVIEW AND REVISE PROPOSED GUARANTY JUDGMENT.
          Task:  B120

09/23/09  D.A. Geiger            .20   PREPARE CORRESPONDENCE TO CLIENT REGARDING
          Task:  B120                   PROPOSED GUARANTY JUDGMENT.

09/23/09  D.A. Geiger            .50   TELEPHONE CONFERENCE WITH N. MEHTA AND A.
          Task:  B120                   KAUFMAN REGARDING CALCULATION OF GUARANTY
                                        JUDGMENT.

09/23/09  D.A. Geiger            .30   REVIEW CORRESPONDENCE FROM M. OHRE REGARDING
          Task:  B120                   LEGAL RESEARCH FOR APS ACTION.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   10
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 09/23/09 | G. Marsh<br>Task: B120 | .50 | REVIEW E-MAILS AND PLEADINGS. |
| 09/23/09 | G. Marsh<br>Task: B120 | .50 | WORK ON JUDGMENT. |
| 09/24/09 | G. Marsh<br>Task: B120 | 1.00 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING ADOT AND APS CONDEMNATION ACTIONS. |
| 09/24/09 | G. Marsh<br>Task: B120 | .50 | WORK ON JUDGMENT. |
| 09/24/09 | G. Walling<br>Task: B120 | 1.10 | WORK WITH C. WEISS REGARDING PARTICIPATION RELATED ISSUES (0.2); REVIEW OF PARTICIPATION AGREEMENT AND PREPARATION OF MEMORANDUM REGARDING PARTICIPANT APPROVAL RIGHTS (0.9). |
| 09/24/09 | D. Gordon<br>Task: B120 | 1.30 | CONFERENCE WITH D. GEIGER REGARDING JENKINS PROOF OF CLAIM (0.1); CALCULATE AMOUNT DUE UNDER LOAN AS OF PETITION DATE (0.2); PREPARATION OF PROOF OF CLAIM AND ATTACHMENTS THERETO (1.0). |
| 09/24/09 | D.A. Geiger<br>Task: B120 | .50 | TELEPHONE CONFERENCE WITH W. OLSHAN REGARDING ADOT. |
| 09/24/09 | A.F. Kaufman<br>Task: B110 | 3.70 | REVIEW, REVISE, FINALIZE AND SEND LETTER TO COURT AND PROPOSED JUDGMENT. |
| 09/24/09 | C.F. Graham<br>Task: B120 | .70 | REVIEW E-MAILS REGARDING JUDGMENT ITEMS (0.4); TELEPHONE CONFERENCE WITH A. KAUFMAN REGARDING ENTRY OF JUDGMENT (0.3). |
| 09/24/09 | D.A. Geiger<br>Task: B120 | .40 | TELEPHONE CONFERENCE WITH W. OLSHAN REGARDING APS. |
| 09/24/09 | D.A. Geiger<br>Task: B120 | .20 | TELEPHONE CONFERENCE WITH W. OLSHAN REGARDING GUARANTY JUDGMENT. |
| 09/24/09 | D.A. Geiger<br>Task: B120 | 2.20 | PREPARE FOR TELEPHONE CONFERENCE WITH W. OLSHAN REGARDING ADOT, APS AND RELATED ISSUES. |
| 09/24/09 | D.A. Geiger<br>Task: B120 | .30 | REVIEW AND REVISE PROPOSED JUDGMENT IN GUARANTY SUIT. |

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE  11
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


09/24/09  D.A. Geiger          .30  TELEPHONE CONFERENCE WITH. B. HENRY REGARDING
          Task:  B120               ADOT ITEMS.

09/24/09  D.A. Geiger          .30  REVIEW CORRESPONDENCE FROM AND PREPARE
          Task:  B120               CORRESPONDENCE TO B. HENRY REGARDING ADOT ITEMS
                                    TO PREPARE FOR SEPTEMBER 24, 2009 CALL.

09/24/09  D.A. Geiger          .40  REVIEW BORROWER'S MOTION FOR ATTORNEY'S FEES
          Task:  B120               IN ADOT ACTION.

09/24/09  D.A. Geiger          .40  REVIEW CORRESPONDENCE FROM AND PREPARE
          Task:  B120               CORRESPONDENCE TO B. HENRY REGARDING
                                    BORROWER'S MOTION FOR ATTORNEY'S FEES IN ADOT
                                    ACTION.

09/24/09  D.A. Geiger          .30  PREPARE CORRESPONDENCE TO J. MCVEY REGARDING
          Task:  B120               STATUS UPDATE OF MIDDLE MOUNTAIN MATTERS.

09/24/09  D.A. Geiger          .20  REVIEW CORRESPONDENCE FROM M. OHRE REGARDING
          Task:  B120               CONTINUED RESEARCH OF APS LEGAL ISSUES.

09/24/09  C. Weiss            2.00  TELEPHONE CONFERENCE WITH G. MARSH REGARDING
          Task:  B120               APS AND ADOT ISSUES (0.2); TELEPHONE
                                    CONFERENCE WITH G. MARSH, B. HENRY AND B.
                                    OLSHAN REGARDING SAME AND GUARANTY JUDGMENT
                                    (1.0); WORK WITH G. WALLING REGARDING IMH
                                    PARTICIPATION ISSUES RELATED TO SAME (0.3);
                                    REVIEW E-MAIL REGARDING SAME (0.2); REVIEW
                                    E-MAILS REGARDING APS RESEARCH ISSUES (0.3).

09/25/09  C. Weiss            .50  REVIEW EMAILS AND MEMORANDA REGARDING
          Task:  B120               DEFICIENCY JUDGMENT ISSUES.

09/25/09  A.F. Kaufman        .30  TELEPHONE CALL WITH COURT (0.1); DRAFT AND SEND
          Task:  B110               E-MAIL TO COURT ATTACHING PROPOSED JUDGMENT
                                    (0.2).

09/25/09  D.A. Geiger         .40  REVIEW AND REVISE PROOF OF CLAIM IN A.
          Task:  B120               JENKINS CHAPTER 7.

09/25/09  D.A. Geiger         .20  ANALYZE BORROWER'S MOTION FOR ATTORNEY FEES.
          Task:  B120

09/25/09  D.A. Geiger         .10  REVIEW DEADLINES IN APS CONDEMNATION ACTION.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.              November 13, 2009        PAGE  12
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797

| 09/25/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO N. MEHTA REGARDING A. JENKINS PROOF OF CLAIM. |
| 09/25/09 | D.A. Geiger<br>Task: B120 | .60 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. CHARLES REGARDING OUTSTANDING FORECLOSURE ISSUES. |
| 09/25/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO J. MCVEY (IMH) REGARDING GUARANTY JUDGMENT. |
| 09/26/09 | D.A. Geiger<br>Task: B120 | 1.50 | PREPARE SETTLEMENT CORRESPONDENCE TO APS COUNSEL. |
| 09/28/09 | D.A. Geiger<br>Task: B120 | .80 | PREPARE CORRESPONDENCE TO A. ABRAHAM REGARDING APS ACTION. |
| 09/28/09 | D.A. Geiger<br>Task: B120 | .90 | ANALYZE LITIGATION ISSUES IN APS ACTION. |
| 09/28/09 | D.A. Geiger<br>Task: B120 | .50 | PREPARE FOR SEPTEMBER 29, 2009 TELEPHONE CONFERENCE WITH CLIENT. |
| 09/28/09 | J.H. Ludlam<br>Task: B190 | .20 | REVIEW CORRESPONDENCE REGARDING ORDER GRANTING SUMMARY JUDGMENT. |
| 09/29/09 | C. Weiss<br>Task: B120 | 1.10 | CONFERENCE CALL WITH LEHMAN AND TRIMONT REGARDING ADOT AND APS MATTERS AND ACTIONS TO BE TAKEN (0.8); REVIEW EMAILS AND CORRESPONDENCE REGARDING DEBTOR'S ATTORNEY'S FEE CLAIM IN ADOT MATTER (0.3). |
| 09/29/09 | G. Marsh<br>Task: B120 | 1.00 | WORK ON ADOT AND APS CONDEMNATION ACTIONS. |
| 09/29/09 | D.A. Geiger<br>Task: B120 | .70 | TELEPHONE CONFERENCE WITH B. OLSHAN REGARDING ADOT AND APS CONDEMNATION ACTIONS, STRATEGY AND DEADLINES. |
| 09/29/09 | D.A. Geiger<br>Task: B120 | .20 | CONFERENCE WITH G. MARSH REGARDING PREPARATION OF APS SETTLEMENT LETTER. |
| 09/29/09 | D.A. Geiger<br>Task: B120 | .20 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING RESPONDING TO BEUS GILBERT FEE MOTION. |

LEHMAN BROTHERS HOLDINGS INC.                 November 13, 2009        PAGE  13
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


| Date | Attorney | Hours | Description |
|---|---|---|---|
| 09/29/09 | D.A. Geiger<br>Task: B120 | .70 | PREPARE SETTLEMENT LETTER TO APS. |
| 09/29/09 | D.A. Geiger<br>Task: B120 | .90 | REVIEW DRAFT MEDIATION BRIEF FOR APS ACTION. |
| 09/29/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO M. OHRE REGARDING ANALYSIS OF LEGAL ISSUES IN APS ACTION. |
| 09/30/09 | C. Weiss<br>Task: B120 | .50 | REVIEW EMAILS REGARDING APS AND ADOT MATTERS (0.3); REVIEW SETTLEMENT LETTER TO APS COUNSEL (0.2). |
| 09/30/09 | G. Marsh<br>Task: B120 | 1.00 | WORK ON ADOT AND APS CONDEMNATION ACTIONS. |
| 09/30/09 | D.A. Geiger<br>Task: B120 | .90 | PREPARE SETTLEMENT LETTER TO APS. |
| 09/30/09 | D.A. Geiger<br>Task: B120 | .10 | TELEPHONE CONFERENCE WITH C. WARREN REGARDING CONDEMNATION ACTION SETTLEMENT ISSUES. |
| 09/30/09 | D.A. Geiger<br>Task: B120 | 1.20 | PREPARE CORRESPONDENCE TO F. JEANS REGARDING MM156 FEE MOTION IN ADOT ACTION. |
| 09/30/09 | D.A. Geiger<br>Task: B120 | 2.60 | REVIEW AND REVISE APS MEDIATION BRIEF. |
| 09/30/09 | D.A. Geiger<br>Task: B120 | .50 | REVIEW ARIZONA RULE 11 AND RELATED SANCTIONS STATUTES REGARDING MM156 FEE MOTION IN ADOT ACTION. |

| B120 | | | | |
|---|---|---|---|---|
| | D.A. Geiger | .30 | 395.00 | $118.50 |
| | TOTAL  B120 | .30 | | $118.50 |

| B110  Case Administration | | | | |
|---|---|---|---|---|
| | A.F. Kaufman | 6.90 | 400.00 | $2,760.00 |
| | J.M. Mayes | .60 | 350.00 | $210.00 |
| | R.M. Gee | .60 | 210.00 | $126.00 |
| | TOTAL B110 | 8.10 | | $3,096.00 |

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   14
MATTER NUMBER: 04406.0222
INVOICE NO.: 680797


B120   Asset Analysis and Recovery
       C. Weiss                    9.10    475.00   $4,322.50
       C.F. Graham                 7.90    725.00   $5,727.50
       D. Gordon                   1.40    285.00     $399.00
       D.A. Geiger                37.10    395.00  $14,654.50
       G. Marsh                    7.00    475.00   $3,325.00
       G. Walling                  2.60    410.00   $1,066.00
       J.M. Mayes                  8.30    350.00   $2,905.00
       S. Plunkett                  .30    195.00      $58.50

           TOTAL B120             73.70             $32,458.00

B190   Other Contested Matters
       G. Marsh                     .50    475.00     $237.50
       J.H. Ludlam                  .20    305.00      $61.00

           TOTAL B190               .70              $298.50

Billed Recap Of Cost Detail - [Invoice: 680797 Date: 11/13/2009]  Pg 82 of 86

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/01/2009 | 0402 | CHARLES WEISS | 112H | 1.00 | 75.00 | 75.00 | FILING / COURT FEES - - PAYEE: CAPITOL | 26047843 |
| 11/13/2009 | | Invoice=680797 | | 1.00 | 75.00 | 75.00 | SERVICES, INC. | |
| | | Voucher=1739328 Paid | | | | | Vendor=CAPITOL SERVICES, INC.  Balance= .00  Amount= 75.00 | |
| 09/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.45 | 2.45 | LONG DISTANCE TELEPHONE 18:51 1(602)528-4840 | 26049954 |
| 11/13/2009 | | Invoice=680797 | | 1.00 | 2.45 | 2.45 | 74118 | |
| 09/08/2009 | 0999 | MLA MLA | 105H | 1.00 | 11.23 | 11.23 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26151365 |
| 11/13/2009 | | Invoice=680797 | | 1.00 | 11.23 | 11.23 | GLOBAL SERVICES | |
| | | Voucher=1748431 Unpaid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= 9117.42  Amount= | |
| 09/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 18:43 1(602)382-6259 | 26050014 |
| 11/13/2009 | | Invoice=680797 | | 1.00 | 1.45 | 1.45 | 74118 | |
| 09/22/2009 | 4663 | JESSICA H. MAYES | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 26068194 |
| 11/13/2009 | | Invoice=680797 | | 2.00 | 0.10 | 0.20 | | |
| 09/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:15 1(602)528-4840 | 26083177 |
| 11/13/2009 | | Invoice=680797 | | 1.00 | 0.25 | 0.25 | 74118 | |
| 09/24/2009 | 4003 | DAVID GORDON | 101S | 18.00 | 0.10 | 1.80 | COPY CHARGES | 26083228 |
| 11/13/2009 | | Invoice=680797 | | 18.00 | 0.10 | 1.80 | | |
| 09/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:28 1(602)382-6259 | 26095670 |
| 11/13/2009 | | Invoice=680797 | | 1.00 | 0.25 | 0.25 | 74118 | |
| 09/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.65 | 2.65 | LONG DISTANCE TELEPHONE 18:17 1(602)382-6259 | 26095876 |
| 11/13/2009 | | Invoice=680797 | | 1.00 | 2.65 | 2.65 | 74118 | |
| | | BILLED TOTALS:  WORK: | | | | 95.28 | 9 records | |
| | | BILLED TOTALS:  BILL: | | | | 95.28 | | |
| | | GRAND TOTAL:  WORK: | | | | 95.28 | 9 records | |
| | | GRAND TOTAL:  BILL: | | | | 95.28 | | |

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                     Invoice No. 680798
Matter No.: 04406.0238                Invoice Date: November 13, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2009
RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| K. Lewis | 4.20 | 400.00 | 1,680.00 |
| D. Flaum | 3.10 | 305.00 | 945.50 |
| Total | 7.30 | | 2,625.50 |

TOTAL FEES:                                    $  2,625.50

CHARGES:

      LONG DISTANCE TELEPHONE              16.71

TOTAL CHARGES:                                 $    16.71

T O T A L   T H I S   S T A T E M E N T :      $  2,642.21

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 680798


DESCRIPTION OF SERVICES


09/01/09  K. Lewis          .60  REVIEW DEFAULT LETTER FROM ST. SOPHIA REGARDING
          Task:  B130            PARKING AGREEMENT.

09/02/09  K. Lewis          .60  CONFERENCE CALL WITH R. BRUSCO, M. INAGAKI
          Task:  B130            AND J. RHODES REGARDING PARKING AGREEMENT
                                 ISSUES.

09/02/09  K. Lewis         1.20  REVIEW OF PARKING AGREEMENT AND RELATED
          Task:  B130            DOCUMENTATION.

09/08/09  K. Lewis         1.20  EXTENSIVE COMMUNICATIONS WITH S. ABELMAN
          Task:  B130            REGARDING LOCAL CASE LAW ON ENFORCEMENT OF
                                 REAL COVENANT REMEDIES, IN RELATION TO
                                 PARKING AGREEMENT ISSUES.

09/14/09  D. Flaum         1.00  CONFER WITH K. LEWIS AND B. HACKETT AT WEIL
          Task:  B120            REGARDING LEHMAN FORECLOSURE STATUS (0.8);
                                 REVIEW CORRESPONDENCE FROM K. LEWIS REGARDING
                                 PARKING ISSUES (0.2).

09/14/09  K. Lewis          .40  COMMUNICATIONS WITH J. RHODES REGARDING
          Task:  B120            PARKING COVENANT ISSUES AND SALE TIMING.

09/21/09  D. Flaum          .20  CONFER WITH B. HACKETT OF WEIL GOTSHAL
          Task:  B120            REGARDING ENTRY OF FORECLOSURE ORDER (0.1);
                                 CORRESPOND WITH K. LEWIS REGARDING ENTRY OF
                                 FORECLOSURE ORDER (0.1).

09/23/09  K. Lewis          .10  COMMUNICATIONS WITH J. RHODES REGARDING
          Task:  B130            FORECLOSURE TIMING ISSUES.

09/23/09  K. Lewis          .10  COMMUNICATIONS WITH D. FLAUM REGARDING
          Task:  B130            BANKRUPTCY COURT HEARING ON FORMATION OF
                                 SPECIAL-PURPOSE ENTITY FOR FORECLOSURE SALE.

LEHMAN BROTHERS HOLDINGS INC.          November 13, 2009          PAGE   3
MATTER NUMBER: 04406.0238
INVOICE NO.: 680798


     09/29/09  D. Flaum          1.90    CORRESPOND WITH AND REVIEW CORRESPONDENCE
               Task:  B120               FROM B. HACKETT REGARDING ENTRY OF LEHMAN
                                         COURT ORDER (0.4); REVIEW ORDER AND
                                         CORRESPOND WITH K. LEWIS REGARDING SAME
                                         (1.5).

     B120  Asset Analysis and Recovery
           D. Flaum                       3.10    305.00    $945.50
           K. Lewis                        .40    400.00    $160.00

              TOTAL B120                   3.50              $1,105.50

     B130  Asset Disposition
           K. Lewis                        3.80    400.00    $1,520.00

              TOTAL B130                   3.80              $1,520.00

Billed Recap Of Cost Detail - [Invoice: 680798 Date: 11/13/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/02/2009 | 0999 | MLA MLA | 105H | 1.00 | 16.01 | 16.01 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26151249 |
| 11/13/2009 | | Invoice=680798 | | 1.00 | 16.01 | 16.01 | GLOBAL SERVICES | |
| | | Voucher=1748431 Unpaid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= 9117.42  Amount= | |
| | | | | | | | | |
| 09/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:59 1(212)310-8231 | 26056611 |
| 11/13/2009 | | Invoice=680798 | | 1.00 | 0.25 | 0.25 | 78569 | |
| | | | | | | | | |
| 09/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 18:54 1(212)310-8231 | 26083040 |
| 11/13/2009 | | Invoice=680798 | | 1.00 | 0.45 | 0.45 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 16.71 | 3 records | |
| | | BILLED TOTALS:   BILL: | | | | 16.71 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 16.71 | 3 records | |
| | | GRAND TOTAL:   BILL: | | | | 16.71 | | |