## **EXHIBIT E**

## **SUMMARY OF SERVICES**

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2009

Invoice Number **85239**          52063  00001          **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2009 | $581,588.56 |
| Net balance forward | $581,588.56 |

Re:  Lehman/SunCal

**Statement of Professional Services Rendered Through**          **06/30/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Appeals [B430]** | | | |
| 06/02/09 | DAZ | Office conferences with Weil re BAP appeal issues. | 0.20 | 795.00 | $159.00 |
| 06/09/09 | MB | Review BAP appeals; draft email to Weil team regarding extension | 0.30 | 475.00 | $142.50 |
| 06/09/09 | MB | Telephone conference with S. Cho regarding BAP appeals | 0.10 | 475.00 | $47.50 |
| 06/12/09 | SSC | Forward BAP brief. | 0.10 | 595.00 | $59.50 |
| 06/20/09 | SSC | Direct creation of stipulation for stay of appeal. | 0.10 | 595.00 | $59.50 |
| 06/22/09 | DAZ | Office conferences with S. Cho re stipulation re stay on appeal and notice re dismissal. | 0.30 | 795.00 | $238.50 |
| 06/22/09 | DAZ | Review draft stay stipulation. | 0.20 | 795.00 | $159.00 |
| 06/22/09 | DAZ | Telephone conferences with Couchot re stay of BAP hearing and extension of time. | 0.20 | 795.00 | $159.00 |
| 06/22/09 | SSC | Draft stipulation and order re stay of appeal. | 0.50 | 595.00 | $297.50 |
| 06/22/09 | SSC | Telephone conference with V. Jackson-Walker re notice of deficient appeal. | 0.20 | 595.00 | $119.00 |
| 06/22/09 | SSC | Telephone conference with J. Sanborn re same. | 0.10 | 595.00 | $59.50 |
| 06/22/09 | SSC | Correspondence re upcoming deadlines. | 0.10 | 595.00 | $59.50 |
| 06/22/09 | SSC | Correspondence to E. Lemmer re order on relief from stay. | 0.10 | 595.00 | $59.50 |
| 06/23/09 | DAZ | Review BAP order re dismissal. | 0.10 | 795.00 | $79.50 |
| 06/23/09 | HDH | Review appeal ruling | 0.20 | 575.00 | $115.00 |
| 06/23/09 | SSC | Review BAP order dismissing case and analysis re same. | 0.20 | 595.00 | $119.00 |
| 06/23/09 | SSC | Review BAP rules re reply brief filing. | 0.30 | 595.00 | $178.50 |
| 06/23/09 | SSC | Telephone conference with J. Sanborn re status of appeal. | 0.20 | 595.00 | $119.00 |
| 06/25/09 | DAZ | Review appellate brief. | 1.00 | 795.00 | $795.00 |

Invoice number 85239          52063   00001                                    Page  2

| | | | | | |
|---|---|---|---|---|---|
| 06/25/09 | SSC | Telephone conference with D. Ziehl re OST. | 0.10 | 595.00 | $59.50 |
| 06/25/09 | SSC | Coordinate filing of appellate reply brief. | 0.20 | 595.00 | $119.00 |
| 06/25/09 | SSC | Draft notice. | 0.50 | 595.00 | $297.50 |
| 06/26/09 | DAZ | Review and revise draft BAP brief re stay and telephone conferences with Weil team re same. | 1.00 | 795.00 | $795.00 |
| 06/26/09 | SSC | Coordinate filing/service of BAP brief. | 0.50 | 595.00 | $297.50 |
| | | **Task Code Total** | 6.80 | | $4,594.00 |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/09 | DAZ | Office conference with M. Bove re standing issues and research re same. | 1.00 | 795.00 | $795.00 |
| 06/01/09 | DAZ | Office conference with Weil re response to RFP; meet and confer. | 0.20 | 795.00 | $159.00 |
| 06/01/09 | DAZ | Review pleadings and outline response to motion to strike, etc. | 2.00 | 795.00 | $1,590.00 |
| 06/01/09 | HDH | Review and analysis of motion for order striking claims and exhibits | 2.30 | 575.00 | $1,322.50 |
| 06/01/09 | HDH | Review documents re motion to strike claims | 0.50 | 575.00 | $287.50 |
| 06/01/09 | RMP | Prepare for and participate on SunCal call. | 1.20 | 850.00 | $1,020.00 |
| 06/01/09 | RMP | Review SunCal pleadings. | 1.20 | 850.00 | $1,020.00 |
| 06/01/09 | MB | Review objection to claim and related documents | 0.30 | 475.00 | $142.50 |
| 06/01/09 | MB | Research regarding filing claim and scheduling claim (regarding claim objection) | 0.50 | 475.00 | $237.50 |
| 06/01/09 | MB | Telephone conference with D. Ziehl regarding objection to claims | 0.20 | 475.00 | $95.00 |
| 06/01/09 | SSC | Correspondence with M. Bove re case deadlines. | 0.20 | 595.00 | $119.00 |
| 06/02/09 | DAZ | Review pleadings and correspondence. | 0.30 | 795.00 | $238.50 |
| 06/02/09 | DAZ | Review Cowark decision and research re repo contracts; confer with H. Hochman and M. Bove re same. | 2.50 | 795.00 | $1,987.50 |
| 06/02/09 | DAZ | Analysis of arguments re standing motions. | 1.00 | 795.00 | $795.00 |
| 06/02/09 | HDH | Conference with Dean A. Ziehl re claim objection | 0.40 | 575.00 | $230.00 |
| 06/02/09 | HDH | Research and analysis repo and standing issues | 3.60 | 575.00 | $2,070.00 |
| 06/02/09 | HDH | Conference with Dean A. Ziehl re research | 0.30 | 575.00 | $172.50 |
| 06/02/09 | RMP | Prepare for and participate on team call and review and analyze deal issues. | 1.60 | 850.00 | $1,360.00 |
| 06/02/09 | RMP | Review e-mails regarding term sheet. | 0.30 | 850.00 | $255.00 |
| 06/02/09 | MB | Telephone conference with D. Ziehl regarding objection to Lehman claims; retention | 0.10 | 475.00 | $47.50 |
| 06/02/09 | MB | Research for response to objection to claim | 0.90 | 475.00 | $427.50 |
| 06/02/09 | SSC | Review notice and correspondence re same. | 0.20 | 595.00 | $119.00 |
| 06/03/09 | DAZ | Teleconferences with Weil lawyers re response to motions to strike and objections to claims (1.0); office conferences with M. Bove and H. Hochman re 506 Rule 3001 and research re same (.6); review research re repo agreements (3.5). | 5.10 | 795.00 | $4,054.50 |

**Invoice number 85239**       52063   00001                                      **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 06/03/09 | HDH | Research re motion to strike | 2.80 | 575.00 | $1,610.00 |
| 06/03/09 | HDH | Review memo re claim -filing | 0.40 | 575.00 | $230.00 |
| 06/03/09 | HDH | Review and respond to correspondence with Dean A. Ziehl and Maria Bove re claim objection | 0.40 | 575.00 | $230.00 |
| 06/03/09 | HDH | Draft memo re POC's | 1.00 | 575.00 | $575.00 |
| 06/03/09 | RMP | Review Fenway issues and e-mails regarding same. | 1.30 | 850.00 | $1,105.00 |
| 06/03/09 | MB | Research regarding requirement to file secured proof of claim; draft memorandum to D. Ziehl regarding same (regarding claim objection) | 1.90 | 475.00 | $902.50 |
| 06/04/09 | DAZ | Review loan and repo agreements, and teleconferences re same with Weil and Fenway (3.0); office conferences with M. Bove re claim objection and contested matters, rules, etc. (.4). | 3.40 | 795.00 | $2,703.00 |
| 06/04/09 | HDH | Research re claim objection | 0.30 | 575.00 | $172.50 |
| 06/04/09 | HDH | Review and respond to correspondence re claim objection | 0.10 | 575.00 | $57.50 |
| 06/04/09 | RMP | Telephone conference with Goldstein and analyze Fenway issues. | 1.30 | 850.00 | $1,105.00 |
| 06/04/09 | RMP | Deal with term sheet and DIP stipulation issues. | 0.70 | 850.00 | $595.00 |
| 06/04/09 | RMP | Review various e-mails and issues regarding Fenway and conferences with D. Ziehl regarding same. | 1.40 | 850.00 | $1,190.00 |
| 06/04/09 | MB | Review and revise charts regarding claims | 0.40 | 475.00 | $190.00 |
| 06/04/09 | MB | Research regarding claim objection / contested matter (regarding claim objection) | 0.20 | 475.00 | $95.00 |
| 06/04/09 | SSC | Draft response to letter. | 0.30 | 595.00 | $178.50 |
| 06/05/09 | DAZ | Review pleadings and correspondence. | 0.50 | 795.00 | $397.50 |
| 06/05/09 | DAZ | Teleconferences with Weil team and counsel for Fenway re repo issues; review documents re same. | 1.00 | 795.00 | $795.00 |
| 06/05/09 | DAZ | Review O'Keefe declaration and exhibits re standing. | 0.50 | 795.00 | $397.50 |
| 06/05/09 | DAZ | Teleconferences with Weil team and emails re repo issues and response to claim objection. | 0.50 | 795.00 | $397.50 |
| 06/05/09 | DAZ | Analysis of motions to strike; email re evidentiality issues re opposition, legal authorities re Rule 3001 and secured claims (3.5). | 3.50 | 795.00 | $2,782.50 |
| 06/05/09 | RMP | Review Fenway/JP Morgan issues, research and conferences with D. Ziehl regarding same. | 1.70 | 850.00 | $1,445.00 |
| 06/05/09 | MB | Review local rules regarding evidence on opposition to claim objection (.3); email to D. Ziehl regarding same (.3) | 0.60 | 475.00 | $285.00 |
| 06/05/09 | MB | Telephone conference with D. Ziehl regarding motion to disallow claims, response and declaration | 0.10 | 475.00 | $47.50 |
| 06/05/09 | MB | Review O'Keefe supplement declaration and exhibits (.3); email to D. Ziehl regarding same (.1) (regarding sales procedures motion) | 0.40 | 475.00 | $190.00 |
| 06/07/09 | RMP | Prepare for team call, review term sheet and e-mails, and e-mail exchange with Friedman regarding term sheet issues. | 1.40 | 850.00 | $1,190.00 |
| 06/08/09 | DAZ | Review pleadings and correspondence (.5); teleconferences re discovery issues, meet and confer request (.3); teleconferences with Weil pending motions from debtors and Disclosure Statement (.3). | 1.10 | 795.00 | $874.50 |
| 06/08/09 | DAZ | Teleconferences with Fenway and Weil re loan documents | 3.20 | 795.00 | $2,544.00 |

**Invoice number  85239**          52063  00001                                **Page  4**

|            |     |                                                                                                                                                                          |      |        |            |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|------------|
|            |     | and agency arguments re repo (.3); teleconferences with Weil lawyers re repo issues and review documents re same (2.5); review authorities re agency (.4).                  |      |        |            |
| 06/08/09   | HDH | Conference with Dean A. Ziehl re response to motion                                                                                                                       | 0.30 | 575.00 | $172.50    |
| 06/08/09   | HDH | Review correspondence re objection                                                                                                                                        | 0.30 | 575.00 | $172.50    |
| 06/08/09   | RMP | Prepare for and participate on team call regarding Fenway, JP Morgan and the term sheet.                                                                                   | 1.30 | 850.00 | $1,105.00  |
| 06/08/09   | RMP | Prepare for and participate on call with team, Fenway and JP Morgan.                                                                                                      | 0.80 | 850.00 | $680.00    |
| 06/08/09   | MB  | Review docket                                                                                                                                                             | 0.10 | 475.00 | $47.50     |
| 06/08/09   | MB  | Review loan chart regarding agency provisions (regarding claim objection)                                                                                                  | 0.20 | 475.00 | $95.00     |
| 06/08/09   | MB  | Draft Fenway declaration (for response to claim objection)                                                                                                                | 1.70 | 475.00 | $807.50    |
| 06/08/09   | MB  | Telephone conference with D. Ziehl regarding Fenway declaration; evidence for response to claim objection                                                                  | 0.10 | 475.00 | $47.50     |
| 06/08/09   | MB  | Telephone conference with D. Ziehl regarding response/declaration to claim objection                                                                                      | 0.10 | 475.00 | $47.50     |
| 06/09/09   | DAZ | Office conferences with M. Bove and S. Cho re BAP briefs, schedule, etc.(.3); review supplemental filings re bid procedures (1.5).                                         | 1.80 | 795.00 | $1,431.00  |
| 06/09/09   | DAZ | Participate on call with Weil team re DIP, term sheet and claim objections, etc. (1.0); review draft declaration (.2); teleconferences with Couchot re continuance (.5); confer with R. Pachulski and Soto re continuance (.2). | 1.90 | 795.00 | $1,510.50  |
| 06/09/09   | RMP | Prepare for and participate on team call.                                                                                                                                 | 0.70 | 850.00 | $595.00    |
| 06/09/09   | RMP | Review revised overbid pleadings.                                                                                                                                         | 1.30 | 850.00 | $1,105.00  |
| 06/09/09   | RMP | Telephone conference with Lobel regarding term sheet and review documents.                                                                                                 | 0.80 | 850.00 | $680.00    |
| 06/09/09   | MB  | Review motion to lift stay by Chertimalie Enterprises; draft summary of same                                                                                              | 0.70 | 475.00 | $332.50    |
| 06/09/09   | MB  | Revise Fenway declaration in support of opposition to claim objection                                                                                                     | 2.50 | 475.00 | $1,187.50  |
| 06/09/09   | MB  | Review docket regarding May 14th hearing                                                                                                                                  | 0.20 | 475.00 | $95.00     |
| 06/09/09   | SSC | Correspondence regarding case issues.                                                                                                                                     | 0.10 | 595.00 | $59.50     |
| 06/09/09   | SSC | Analysis re extension of time.                                                                                                                                            | 0.20 | 595.00 | $119.00    |
| 06/09/09   | SSC | Email to group re same.                                                                                                                                                   | 0.30 | 595.00 | $178.50    |
| 06/10/09   | DAZ | Teleconferences with Debtors re continuances (.3); review pleadings and correspondence (.3); teleconferences with Weil team and Brusco re pending matters and declaration (1.5); review revised term sheet (.4). | 2.20 | 795.00 | $1,749.00  |
| 06/10/09   | HDH | Research and drafting of response to motion to strike claims                                                                                                              | 2.50 | 575.00 | $1,437.50  |
| 06/10/09   | RMP | Telephone conferences with Lobel, Friedman, etc. regarding term sheet and hearing issues and telephone conferences with team regarding same.                               | 1.80 | 850.00 | $1,530.00  |
| 06/10/09   | RMP | Telephone conferences with NC regarding term sheet issues.                                                                                                                | 0.40 | 850.00 | $340.00    |
| 06/10/09   | MB  | Telephone conference with D. Ziehl regarding bid procedures motion and claim objection                                                                                    | 0.10 | 475.00 | $47.50     |
| 06/10/09   | MB  | Review SunCal's supplemental pleadings regarding bid                                                                                                                      | 0.80 | 475.00 | $380.00    |

**Invoice number 85239**          52063   00001                                        **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| | | procedures | | | |
| 06/11/09 | DAZ | Review amended plan and Disclosure Statement (2.0); Teleconference with counsel to review draft declaration of Brusco and Discuss evidentiary issues (1.2); review JP Morgan Production (2.0). | 5.20 | 795.00 | $4,134.00 |
| 06/11/09 | DAZ | Office conference with M. Bove re staffing and timing re pending motions (.2); prepare for and participate on continued hearing re motion to dismiss; confer with R. Pachulski and Soto re same (2.0); review correspondence (.4). | 2.60 | 795.00 | $2,067.00 |
| 06/11/09 | HDH | Research and drafting of opposition to motion to strike claims | 6.80 | 575.00 | $3,910.00 |
| 06/11/09 | HDH | Conference call re response to motion to strike | 0.80 | 575.00 | $460.00 |
| 06/11/09 | RMP | Review revised term sheet and review e-mails regarding same. | 0.50 | 850.00 | $425.00 |
| 06/11/09 | RMP | Review declaration and e-mails regarding same. | 0.40 | 850.00 | $340.00 |
| 06/11/09 | RMP | Prepare for and participate on team call and follow-up calls regarding same. | 1.70 | 850.00 | $1,445.00 |
| 06/11/09 | MB | Telephonic hearing regarding ruling on motion to dismiss equitable subordination complaint; follow-up office conference with D. Ziehl | 1.40 | 475.00 | $665.00 |
| 06/11/09 | MB | Review draft Lehman declaration (for response to claim objection) | 0.20 | 475.00 | $95.00 |
| 06/11/09 | MB | Review claim objection and Rule 2019 | 0.20 | 475.00 | $95.00 |
| 06/11/09 | MB | Telephone conference with H. Hochman regarding response to claim objection | 0.10 | 475.00 | $47.50 |
| 06/11/09 | MB | Conference call with Weil team regarding bid procedures and claim objection | 0.70 | 475.00 | $332.50 |
| 06/11/09 | SSC | Correspondence with D. Ziehl and J. Sanborn re status. | 0.10 | 595.00 | $59.50 |
| 06/12/09 | DAZ | Teleconferences re strategy and arguments for opposition to motions to strike (.5); teleconferences with Soto and expert re declaration re motions and repo issues (.5); review draft opposition (1.0); review pleadings and correspondence (.3). | 2.30 | 795.00 | $1,828.50 |
| 06/12/09 | HDH | Research and drafting of opposition to motion to strike claims | 3.30 | 575.00 | $1,897.50 |
| 06/12/09 | RMP | Prepare for and participate on calls with Brusco and with Brusco and Fitts thereafter regarding term sheet issues. | 1.90 | 850.00 | $1,615.00 |
| 06/12/09 | MB | Email to L. Seavey regarding SunCal hearing dates | 0.20 | 475.00 | $95.00 |
| 06/12/09 | MB | Review claim objection and related pleadings | 0.30 | 475.00 | $142.50 |
| 06/12/09 | MB | Office conference with D. Abadir regarding research for response to objection to claim (regarding Rule 2019) | 0.20 | 475.00 | $95.00 |
| 06/12/09 | MB | Conference call with J. Schroeder and Weil team regarding repurchase agreements | 0.20 | 475.00 | $95.00 |
| 06/12/09 | DAA | Research requirements of Rule 2019 statements | 1.60 | 350.00 | $560.00 |
| 06/13/09 | DAZ | Review and revise draft opposition to motion to strike claims and review motions to strike. | 2.20 | 795.00 | $1,749.00 |
| 06/13/09 | MB | Review draft response to claim objection | 0.30 | 475.00 | $142.50 |
| 06/13/09 | MB | Review research regarding Bankruptcy Rule 2019 (.5); draft section of response to objection to claim regarding Bankruptcy Rule 2019 (1.8) | 2.30 | 475.00 | $1,092.50 |

**Invoice number 85239**        52063  00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 06/15/09 | DAZ | Office conferences with M. Bove and H. Hochman re opposition standing, staffing and arguments re pending motions (.5); review pleadings and correspondence (.3); review draft declaration re standing and repo (1.0). | 1.80 | 795.00 | $1,431.00 |
| 06/15/09 | HDH | Conference with Dean A. Ziehl re claim motion | 0.30 | 575.00 | $172.50 |
| 06/15/09 | HDH | Review draft re claim objection | 0.50 | 575.00 | $287.50 |
| 06/15/09 | HDH | Review correspondence re claim objection | 0.20 | 575.00 | $115.00 |
| 06/15/09 | HDH | Conference with Dean A. Ziehl re subordination litigation | 0.20 | 575.00 | $115.00 |
| 06/15/09 | RMP | Deal with standing motion and telephone conferences with team and Lobel regarding term sheet issues. | 1.40 | 850.00 | $1,190.00 |
| 06/15/09 | MB | Telephone conference with D. Ziehl regarding responses to motion to strike claims and pleadings | 0.10 | 475.00 | $47.50 |
| 06/15/09 | MB | Draft response to motion to strike pleadings | 0.50 | 475.00 | $237.50 |
| 06/15/09 | MB | Research regarding motion to strike pleadings | 0.40 | 475.00 | $190.00 |
| 06/15/09 | MB | Review motion to strike pleadings | 0.20 | 475.00 | $95.00 |
| 06/15/09 | MB | Revise opposition to motion to strike claims | 1.20 | 475.00 | $570.00 |
| 06/15/09 | MB | Review docket regarding loan documents (for response to motion to strike claims) | 0.20 | 475.00 | $95.00 |
| 06/15/09 | MB | Research for response to Motion to strike pleadings | 1.50 | 475.00 | $712.50 |
| 06/16/09 | DAZ | Review pleadings and correspondence (.3); prepare for and participate on call with Weil team re progress, issues and strategies (1.0); correspond with debtor re meet and confer (.2); office conferences re revised draft declarations and review and revise opposition and declarations (2.0); review revised term sheet (.3). | 3.80 | 795.00 | $3,021.00 |
| 06/16/09 | HDH | Review draft declarations | 0.60 | 575.00 | $345.00 |
| 06/16/09 | HDH | Telephone conference with Maria Bove re opposition | 0.20 | 575.00 | $115.00 |
| 06/16/09 | HDH | Review Weil draft documents | 0.60 | 575.00 | $345.00 |
| 06/16/09 | RMP | Prepare for and participate on team calls. | 1.20 | 850.00 | $1,020.00 |
| 06/16/09 | RMP | Review revised term sheet and draft e-mails regarding same. | 0.80 | 850.00 | $680.00 |
| 06/16/09 | RMP | Review standing declarations and draft pleadings. | 0.70 | 850.00 | $595.00 |
| 06/16/09 | RMP | Review updated opposition papers and analyze same. | 1.10 | 850.00 | $935.00 |
| 06/16/09 | MB | Telephone conference with N. Camerik and E. Lemmer regarding Disclosure Statement and motion to value collateral | 0.10 | 475.00 | $47.50 |
| 06/16/09 | MB | Telephone conference with L. Seavey regarding SunCal calendar entries/deadlines | 0.10 | 475.00 | $47.50 |
| 06/16/09 | MB | Draft response to motion to strike claims | 4.70 | 475.00 | $2,232.50 |
| 06/16/09 | MB | Revise opposition to claim objection | 0.70 | 475.00 | $332.50 |
| 06/16/09 | MB | Review motions scheduled for July 17th | 0.40 | 475.00 | $190.00 |
| 06/16/09 | MB | Review Schroeder declaration and Goldstein declaration (for response to claim objection) | 0.70 | 475.00 | $332.50 |
| 06/16/09 | MB | Review Weil comments to opposition to claims objection and pleadings objection | 0.30 | 475.00 | $142.50 |
| 06/16/09 | MB | Telephone conference with H. Hochman regarding opposition to claim objection | 0.10 | 475.00 | $47.50 |
| 06/17/09 | DAZ | Review pleadings and correspondence (.3); teleconferences re revisions and strategy re standing motion (.5); review | 2.80 | 795.00 | $2,226.00 |

**Invoice number 85239**       52063   00001                                    **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| | | and revise opposition re same (2.0). | | | |
| 06/17/09 | HDH | Review credit bid motion supplements | 1.40 | 575.00 | $805.00 |
| 06/17/09 | HDH | Review various turns of opposition papers -- comments thereto | 0.70 | 575.00 | $402.50 |
| 06/17/09 | HDH | Preliminary review of motion to value collateral | 1.30 | 575.00 | $747.50 |
| 06/17/09 | RMP | Various calls with team, Lobel, Friedman regarding term sheet and motion to strike. | 1.90 | 850.00 | $1,615.00 |
| 06/17/09 | MB | Revise Brusco and Schroeder Declarations (for response to claim objection) | 0.30 | 475.00 | $142.50 |
| 06/17/09 | MB | Revise opposition to claim objection and pleading objection | 5.40 | 475.00 | $2,565.00 |
| 06/18/09 | DAZ | Review and revise opposition declarations and exhibits re standing motion (2.7); confer with Soto and M. Bove re same (.5); correspondence re discovery, meet and confer (.2). | 3.40 | 795.00 | $2,703.00 |
| 06/18/09 | HDH | Review drafts of declarations to motion to strike | 0.70 | 575.00 | $402.50 |
| 06/18/09 | HDH | Review revised opposition to motion to strike | 0.40 | 575.00 | $230.00 |
| 06/18/09 | HDH | Final review of opposition papers | 0.40 | 575.00 | $230.00 |
| 06/18/09 | RMP | Telephone conferences with Lobel, Friedman and Camerik regarding term sheet issues. | 1.10 | 850.00 | $935.00 |
| 06/18/09 | RMP | Review Lehman pleadings for upcoming hearing. | 1.40 | 850.00 | $1,190.00 |
| 06/18/09 | MB | Revise proof of service for opposition to claim objection | 0.20 | 475.00 | $95.00 |
| 06/18/09 | MB | Draft index of unpublished cases (for opposition to claim objection) | 0.20 | 475.00 | $95.00 |
| 06/18/09 | MB | Review cite-checked opposition brief (claim objection) | 0.60 | 475.00 | $285.00 |
| 06/18/09 | MB | Review all declarations in support of opposition brief (claim objection) | 0.50 | 475.00 | $237.50 |
| 06/18/09 | MB | Review and assemble exhibits for opposition (to claim objection) | 1.30 | 475.00 | $617.50 |
| 06/18/09 | MB | Revise opposition brief (claim objection) | 3.60 | 475.00 | $1,710.00 |
| 06/18/09 | MB | Telephone conference with C. Roesch regarding opposition brief (claim objection) | 0.20 | 475.00 | $95.00 |
| 06/19/09 | RMP | Deal with term sheet issues and telephone conferences regarding same. | 1.20 | 850.00 | $1,020.00 |
| 06/22/09 | DAZ | Review pleadings and correspondence. | 1.00 | 795.00 | $795.00 |
| 06/22/09 | DAZ | Office conferences re scheduling and issues re response to Disclosure Statement and pending motions. | 0.30 | 795.00 | $238.50 |
| 06/22/09 | HDH | Review pleadings re credit bid / sale procedures motion | 1.80 | 575.00 | $1,035.00 |
| 06/22/09 | HDH | Begin drafting supplemental opposition re bid procedures | 1.70 | 575.00 | $977.50 |
| 06/22/09 | HDH | Research claim valuation / avoidance issues | 0.70 | 575.00 | $402.50 |
| 06/22/09 | RMP | Review and analyze Suncal's claims analysis and telephone conferences regarding same. | 1.80 | 850.00 | $1,530.00 |
| 06/22/09 | MB | Telephone conference with H. Hochman regarding responses to SunCal motions and Disclosure Statement | 0.10 | 475.00 | $47.50 |
| 06/22/09 | TJB | Performed Westlaw Research | 1.50 | 195.00 | $292.50 |
| 06/23/09 | DAZ | Prepare for and participate on team call re pending motions, term sheet, claims analysis, DIP loan, etc. | 2.50 | 795.00 | $1,987.50 |
| 06/23/09 | DAZ | Office conferences with M. Bove and H. Hochman re issues, briefing schedule re supplemental bid procedures, | 0.50 | 795.00 | $397.50 |

**Invoice number 85239**          52063   00001                                    **Page  8**

| | | valuation motion and disclosure statement. | | | |
|---|---|---|---|---|---|
| 06/23/09 | HDH | Draft supplemental opposition re sale procedures | 1.50 | 575.00 | $862.50 |
| 06/23/09 | HDH | Review background documents re valuation motion | 2.00 | 575.00 | $1,150.00 |
| 06/23/09 | HDH | Conference with Dean A. Ziehl re motions | 0.20 | 575.00 | $115.00 |
| 06/23/09 | HDH | Conference with Dean A. Ziehl re Lehman motions | 0.20 | 575.00 | $115.00 |
| 06/23/09 | RMP | Prepare for and participate on team calls | 1.40 | 850.00 | $1,190.00 |
| 06/23/09 | RMP | Review revised SunCal analysis. | 0.80 | 850.00 | $680.00 |
| 06/24/09 | DAZ | Review pleadings and correspondence. | 0.50 | 795.00 | $397.50 |
| 06/24/09 | HDH | Research valuation motion issues | 2.30 | 575.00 | $1,322.50 |
| 06/24/09 | HDH | Begin drafting opposition to valuation motion | 1.80 | 575.00 | $1,035.00 |
| 06/24/09 | RMP | Various calls and e-mails regarding 6/30 hearing and term sheet. | 1.90 | 850.00 | $1,615.00 |
| 06/25/09 | DAZ | Telephone conferences with Couchot, Friedman and Ekvall re continuance of various matters. | 1.00 | 795.00 | $795.00 |
| 06/25/09 | DAZ | Office conferences with R. Pachulski re Lobel calls re continuances. | 0.20 | 795.00 | $159.00 |
| 06/25/09 | DAZ | Review reply brief to opposition to motion to strike, declarations, etc. | 1.50 | 795.00 | $1,192.50 |
| 06/25/09 | DAZ | Telephone conferences with Weil team re motion to strike and issues and assist with handling supplemental filing. | 1.20 | 795.00 | $954.00 |
| 06/25/09 | DAZ | Office conferences with S. Cho and R. Pachulski re continuance of hearing, review draft ex parte re same and revise drafts of same. | 1.00 | 795.00 | $795.00 |
| 06/25/09 | DAZ | Review draft RFP and telephone conference re service of same. | 0.30 | 795.00 | $238.50 |
| 06/25/09 | DAZ | Telephone conference with Lobel re continuance. | 0.20 | 795.00 | $159.00 |
| 06/25/09 | HDH | Review and analyze reply re motion to strike and memo to Dean A. Ziehl re same | 1.40 | 575.00 | $805.00 |
| 06/25/09 | HDH | Conference with Dean A. Ziehl re motion to strike and valuation motion | 0.20 | 575.00 | $115.00 |
| 06/25/09 | RMP | Telephone conferences and e-mails regarding 6/30 hearing and term sheet and review pleadings regarding same. | 2.20 | 850.00 | $1,870.00 |
| 06/25/09 | SSC | Draft ex parte application to continue hearing. | 0.50 | 595.00 | $297.50 |
| 06/26/09 | DAZ | Review revised settlement term sheet. | 0.40 | 795.00 | $318.00 |
| 06/26/09 | DAZ | Telephone conference with R. Pachulski and Friedman re continuance of hearing and conference with R. Pachulski re same. | 0.30 | 795.00 | $238.50 |
| 06/26/09 | DAZ | Prepare for hearing re claims standing and conference with E. Soto re same. | 3.00 | 795.00 | $2,385.00 |
| 06/26/09 | DAZ | Telephone conferences with Blaustein re notice of filing of loan documents and review and revise draft. | 1.00 | 795.00 | $795.00 |
| 06/26/09 | HDH | Conference with Dean A. Ziehl re claims motions | 0.30 | 575.00 | $172.50 |
| 06/26/09 | HDH | Review filings re motion to strike | 0.30 | 575.00 | $172.50 |
| 06/26/09 | RMP | Review reply briefs. | 1.20 | 850.00 | $1,020.00 |
| 06/27/09 | DAZ | Review draft argument for hearing re standing claims and agency chart. | 0.50 | 795.00 | $397.50 |
| 06/27/09 | DAZ | Review pleadings and correspondence. | 0.50 | 795.00 | $397.50 |
| 06/27/09 | DAZ | Prepare for argument re standing claims motion. | 1.00 | 795.00 | $795.00 |

**Invoice number 85239**　　　52063　00001　　　　　　　　　　　　　　　　**Page  9**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/29/09 | DAZ | Telephone conference with Weil team and Brusco re term sheet revisions and calendar issues and office conference with R. Pachulski re same. | 1.50 | 795.00 | $1,192.50 |
| 06/29/09 | DAZ | Telephone conference with Soto re continuance of motions to strike. | 0.40 | 795.00 | $318.00 |
| 06/29/09 | DAZ | Telephone conference with R. Pachulski and Friedman re continuance of motions to strike. | 0.20 | 795.00 | $159.00 |
| 06/29/09 | DAZ | Prepare for hearing on motions to strike. | 1.00 | 795.00 | $795.00 |
| 06/29/09 | HDH | Conference with Dean A. Ziehl re hearing | 0.20 | 575.00 | $115.00 |
| 06/29/09 | JFB | Obtain case citations for Richard M. Pachulski. | 0.80 | 150.00 | $120.00 |
| 06/29/09 | RMP | Prepare for and participate on team call and follow-up with Friedman. | 1.30 | 850.00 | $1,105.00 |
| 06/29/09 | RMP | Prepare for 6/30 hearings regarding various motions. | 3.80 | 850.00 | $3,230.00 |
| 06/29/09 | SSC | Telephone conference with E. Lemmer and E. Soto re hearing logistics and follow up re same. | 0.20 | 595.00 | $119.00 |
| 06/29/09 | SSC | Telephone conference with E. Lemmer re same. | 0.20 | 595.00 | $119.00 |
| 06/29/09 | SSC | Draft request for judicial notice and coordinate filing of same. | 1.00 | 595.00 | $595.00 |
| 06/29/09 | SSC | Call court clerk re hearing. | 0.10 | 595.00 | $59.50 |
| 06/30/09 | DAZ | Prepare for and attend hearing on motions to strike claims and pleadings. | 8.00 | 795.00 | $6,360.00 |
| 06/30/09 | DAZ | Conference with Weil team re case strategy and options. | 1.50 | 795.00 | $1,192.50 |
| 06/30/09 | DAZ | Review revised term sheet. | 0.30 | 795.00 | $238.50 |
| 06/30/09 | HDH | Work on opposition to valuation motion | 2.20 | 575.00 | $1,265.00 |
| 06/30/09 | RMP | Prepare for, travel to and from, and participate in Motion to Strike hearing and follow-up call regarding results with team. | 10.90 | 850.00 | $9,265.00 |
| 06/30/09 | SSC | Coordinate items for hearing. | 0.20 | 595.00 | $119.00 |
| 06/30/09 | SSC | Review correspondence re results of hearing. | 0.10 | 595.00 | $59.50 |
| | **Task Code Total** | | 245.20 | | $170,891.00 |

**Claims Admin/Objections[B310]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/09 | MB | Review claims analysis regarding scheduled claims v. Lehman | 0.30 | 475.00 | $142.50 |
| 06/01/09 | TJB | Worked on retrieving Lehman Claims identifed in Claims Analysis | 1.00 | 195.00 | $195.00 |
| 06/01/09 | TJB | Worked on retrieving Lehman Claims identifed in Claims Analysis | 1.00 | 195.00 | $195.00 |
| 06/01/09 | TJB | Worked on retrieving Lehman Claims identifed in Claims Analysis/Printed missing claims off of Claims Register | 1.00 | 195.00 | $195.00 |
| 06/01/09 | TJB | Worked on retrieving Lehman Claims identifed in Claims Analysis/Printed missing Claims off of Claims Register | 1.00 | 195.00 | $195.00 |
| 06/01/09 | TJB | Worked on retrieving Lehman Claims identifed in Claims Analysis | 1.00 | 195.00 | $195.00 |
| 06/01/09 | TJB | Worked on retrieving Lehman Claims identifed in Claims Analysis | 1.00 | 195.00 | $195.00 |

**Invoice number 85239**      52063  00001                          **Page  10**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/09/09 | MB | Review revised SunCal claims analysis chart | 0.20 | 475.00 | $95.00 |
| 06/09/09 | MB | Telephone conference with E. Lemmer and N. Camerik regarding SunCal claims analysis | 0.40 | 475.00 | $190.00 |
| 06/09/09 | MB | Analyze SunCal proofs of claim | 2.60 | 475.00 | $1,235.00 |
| 06/09/09 | TJB | Printed out POC's missing from Claims Ananlysis per MAB's request | 1.00 | 195.00 | $195.00 |
| 06/09/09 | TJB | Printed out POC's missing from Claims Ananlysis per MAB's request | 1.00 | 195.00 | $195.00 |
| 06/09/09 | TJB | Printed out POC's missing from Claims Ananlysis per MAB's request | 1.00 | 195.00 | $195.00 |
| 06/09/09 | TJB | Printed out POC's missing from Claims Ananlysis per MAB's request | 1.00 | 195.00 | $195.00 |
| 06/09/09 | TJB | Collated Missing POC's into each individual case in the Palmdale Hills Matter | 1.50 | 195.00 | $292.50 |
| 06/10/09 | MB | Analyze SunCal claims | 5.70 | 475.00 | $2,707.50 |
| 06/10/09 | TJB | Reproduced additional POC's per MAB's request | 1.00 | 195.00 | $195.00 |
| 06/10/09 | TJB | Retrieved claims in Palmdale Hills Matter per MAB's request | 1.00 | 195.00 | $195.00 |
| 06/10/09 | TJB | Retrived and Printed out docket entries per MAB's request | 1.50 | 195.00 | $292.50 |
| 06/10/09 | TJB | Printed out Docket Entries from Lehman ALI docket per MAB's request | 1.00 | 195.00 | $195.00 |
| 06/10/09 | TJB | Commenced Printing out Schedules and Statements of Debtors. | 1.00 | 195.00 | $195.00 |
| 06/11/09 | MB | Analyze bond and claims | 4.10 | 475.00 | $1,947.50 |
| 06/11/09 | TJB | Printed out Claims from SunCal matter for MAB | 1.00 | 195.00 | $195.00 |
| 06/12/09 | MB | Draft updated notes regarding SunCal claims analysis | 0.50 | 475.00 | $237.50 |
| 06/12/09 | MB | Telephone conference with E. Lemmer regarding SunCal claims analysis | 0.20 | 475.00 | $95.00 |
| 06/12/09 | MB | Analyze SunCal claims | 2.60 | 475.00 | $1,235.00 |
| 06/12/09 | TJB | Retrieved Docket numbers and schedules from SunCal docket and its associated cases | 1.00 | 195.00 | $195.00 |
| 06/16/09 | MB | Review SunCal claims analysis | 0.20 | 475.00 | $95.00 |
| 06/17/09 | TJB | Performed Westlaw Case Research per MAB's Request | 1.00 | 195.00 | $195.00 |
| 06/17/09 | TJB | Performed Westlaw Case Research per MAB's Request | 1.00 | 195.00 | $195.00 |
| 06/17/09 | TJB | Performed Westlaw Case Research per MAB's Request | 1.00 | 195.00 | $195.00 |
| 06/18/09 | TJB | Performed Westlaw Case Research per MAB's Request | 1.50 | 195.00 | $292.50 |
| 06/19/09 | TJB | Performed Westlaw Research per MAB's request | 1.50 | 195.00 | $292.50 |
| 06/22/09 | MB | Review SunCal claims analysis regarding E. Lemmer question | 0.10 | 475.00 | $47.50 |
| 06/23/09 | DAZ | Review claims analysis and conference with M. Bove re same. | 1.30 | 795.00 | $1,033.50 |
| 06/23/09 | TJB | Organized Claims all SunCal Claims into redwelds. | 2.00 | 195.00 | $390.00 |
| 06/23/09 | TJB | Printed out Sun Cal Emerald Claims | 1.00 | 195.00 | $195.00 |
| 06/29/09 | DAZ | Review updated claims analysis. | 0.50 | 795.00 | $397.50 |
| 06/30/09 | TJB | Made Addendums to Claims analysis spreadsheet | 1.50 | 195.00 | $292.50 |
| | | **Task Code Total** | **48.20** | | **$15,211.00** |

**Invoice number 85239**   52063   00001                                          **Page 11**

### Financing [B230]

| | | | | | |
|---|---|---|---|---|---|
| 06/02/09 | SSC | Analysis re revisions to DIP stipulation. | 0.50 | 595.00 | $297.50 |
| 06/02/09 | SSC | Draft first amendment re same. | 1.00 | 595.00 | $595.00 |
| 06/03/09 | RMP | Deal with DIP stipulation issues and review e-mails regarding same. | 0.60 | 850.00 | $510.00 |
| 06/04/09 | SSC | Review and revise DIP stipulation. | 0.10 | 595.00 | $59.50 |
| 06/05/09 | RMP | Review pleadings and deal with DIP stipulation issues. | 0.70 | 850.00 | $595.00 |
| 06/08/09 | RMP | Review and revise DIP stipulation and draft e-mails regarding same. | 0.90 | 850.00 | $765.00 |
| 06/08/09 | MB | Telephone conference with S. Cho regarding DIP stipulation and order | 0.10 | 475.00 | $47.50 |
| 06/08/09 | SSC | Review and revise stipulation; draft order. | 2.50 | 595.00 | $1,487.50 |
| 06/09/09 | RMP | Review stipulation and e-mails and analyze same. | 0.60 | 850.00 | $510.00 |
| 06/09/09 | SSC | Review and revise DIP stipulation based on comments received. | 0.60 | 595.00 | $357.00 |
| 06/10/09 | RMP | Deal with DIP amendment and e-mails regarding same. | 0.60 | 850.00 | $510.00 |
| 06/16/09 | SSC | Telephone conference with E. Lemmer re DIP stipulation. | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **8.30** | | **$5,793.50** |

### PSZ&J COMPENSATION

| | | | | | |
|---|---|---|---|---|---|
| 06/15/09 | MB | Email to J. Sapp and E. Lemmer regarding billing allocation | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **0.20** | | **$95.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 06/03/09 | RMP | Review plan issues. | 0.80 | 850.00 | $680.00 |
| 06/11/09 | RMP | Review filed Second Amended Plan and analyze same. | 1.10 | 850.00 | $935.00 |
| 06/11/09 | RMP | Review Second Amended Disclosure Statement and analyze same. | 1.30 | 850.00 | $1,105.00 |
| 06/12/09 | MB | Review amended Disclosure Statement | 0.90 | 475.00 | $427.50 |
| 06/15/09 | HDH | Conference with Dean A. Ziehl re plan | 0.10 | 575.00 | $57.50 |
| 06/18/09 | DAZ | Review revised Plan and Disclosure Statement and related motions (2.5); review pleadings and correspondence (.5). | 3.00 | 795.00 | $2,385.00 |
| 06/18/09 | HDH | Review plan and Disclosure Statement | 2.30 | 575.00 | $1,322.50 |
| 06/22/09 | HDH | Analyze Disclosure Statement | 1.30 | 575.00 | $747.50 |
| 06/23/09 | RMP | Review plan and disclosure statement issues. | 1.60 | 850.00 | $1,360.00 |
| 06/30/09 | HDH | Work on Disclosure Statement objection | 3.30 | 575.00 | $1,897.50 |
| | | **Task Code Total** | **15.70** | | **$10,917.50** |

**Invoice number  85239**   52063  00001                          **Page  12**

### PSZ&J Retention

| | | | | | |
|---|---|---|---|---|---|
| 06/01/09 | DAZ | Review and revise retention declaration and confer with M. Bove re allocation issue. | 0.30 | 795.00 | $238.50 |
| 06/01/09 | MB | Review documents regarding retention / loan allocation for PSZJ fee allocation | 0.70 | 475.00 | $332.50 |
| 06/01/09 | MB | Telephone conference with E. Lemmer regarding PSZJ fee allocation | 0.10 | 475.00 | $47.50 |
| 06/01/09 | MB | Review Weil fee application regarding fee allocation | 0.20 | 475.00 | $95.00 |
| 06/01/09 | MB | Telephone conference with D. Ziehl regarding fee allocation | 0.20 | 475.00 | $95.00 |
| 06/01/09 | MB | Finalize PSZJ retention application | 0.40 | 475.00 | $190.00 |
| 06/02/09 | DAZ | Review revised retention declaration and confer with M. Bove re allocation issue. | 0.30 | 795.00 | $238.50 |
| 06/02/09 | MB | Review loan summaries analysis (regarding retention) | 0.30 | 475.00 | $142.50 |
| 06/02/09 | MB | Revise D. Ziehl declaration (retention) | 0.50 | 475.00 | $237.50 |
| 06/09/09 | MB | Review docket (regarding retention) | 0.10 | 475.00 | $47.50 |
| | **Task Code Total** | | **3.10** | | **$1,664.50** |

**Total professional services:**          327.50          **$209,166.50**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 05/07/2009 | RE | Reproduction Expense. [E101] | $0.40 |
| 06/01/2009 | PAC | 52063.00001 PACER Charges for 06-01-09 | $66.32 |
| 06/01/2009 | WL | 52063.00001 Westlaw Charges for 06-01-09 | $68.83 |
| 06/02/2009 | PAC | 52063.00001 PACER Charges for 06-02-09 | $5.04 |
| 06/02/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/02/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/02/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/02/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 06/02/2009 | WL | 52063.00001 Westlaw Charges for 06-02-09 | $516.35 |
| 06/03/2009 | FE | 52063.00001 FedEx Charges for 06-03-09 | $6.20 |
| 06/03/2009 | PAC | 52063.00001 PACER Charges for 06-03-09 | $0.24 |
| 06/03/2009 | RE | (EQU 42 @0.20 PER PG) | $8.40 |
| 06/03/2009 | RE | (EQU 54 @0.20 PER PG) | $10.80 |
| 06/03/2009 | WL | 52063.00001 Westlaw Charges for 06-03-09 | $793.64 |
| 06/03/2009 | WL | 52063.00001 Westlaw Charges for 06-03-09 | $332.53 |
| 06/05/2009 | PAC | 52063.00001 PACER Charges for 06-05-09 | $7.20 |
| 06/08/2009 | AT | Auto Travel Expense [E109] Taxi fom office to home, working late, MB | $12.00 |
| 06/08/2009 | PAC | 52063.00001 PACER Charges for 06-08-09 | $3.60 |
| 06/08/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 85239**       52063  00001                                **Page  13**

| 06/08/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
|---|---|---|---|
| 06/08/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/09/2009 | AT | Auto Travel Expense [E109] 1/2 charge taxi fare (office to home) working late, MB | $5.00 |
| 06/09/2009 | BM | Business Meal [E111] Azure, 1/2 charge for meal wile working late, MB | $8.57 |
| 06/09/2009 | FE | 52063.00001 FedEx Charges for 06-09-09 | $10.13 |
| 06/09/2009 | PAC | 52063.00001 PACER Charges for 06-09-09 | $7.68 |
| 06/09/2009 | RE2 | SCAN/COPY ( 224 @0.10 PER PG) | $22.40 |
| 06/09/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 06/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 06/10/2009 | AT | Auto Travel Expense [E109] Taxif rom office to home, working late, MB | $9.00 |
| 06/10/2009 | BM | Business Meal [E111] Longwood Gourmet, working meal, MB | $9.87 |
| 06/10/2009 | PAC | 52063.00001 PACER Charges for 06-10-09 | $96.00 |
| 06/11/2009 | PAC | 52063.00001 PACER Charges for 06-11-09 | $20.80 |
| 06/12/2009 | PAC | 52063.00001 PACER Charges for 06-12-09 | $15.28 |
| 06/12/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 06/12/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/12/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 06/12/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/12/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/12/2009 | WL | 52063.00001 Westlaw Charges for 06-12-09 | $130.93 |
| 06/13/2009 | PAC | 52063.00001 PACER Charges for 06-13-09 | $2.24 |
| 06/13/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/13/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/15/2009 | AT | Auto Travel Expense [E109] Taxi form office to home, working late, MB | $10.00 |
| 06/15/2009 | BM | Business Meal [E111] Azure, working meal, MB | $15.91 |
| 06/15/2009 | FE | 52063.00001 FedEx Charges for 06-15-09 | $17.68 |
| 06/15/2009 | PAC | 52063.00001 PACER Charges for 06-15-09 | $25.68 |
| 06/15/2009 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 06/15/2009 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |
| 06/16/2009 | PAC | 52063.00001 PACER Charges for 06-16-09 | $37.44 |
| 06/16/2009 | RE | (EQU 456 @0.20 PER PG) | $91.20 |
| 06/16/2009 | RE | (EQU 1054 @0.20 PER PG) | $210.80 |
| 06/16/2009 | WL | 52063.00001 Westlaw Charges for 06-16-09 | $305.20 |
| 06/17/2009 | PAC | 52063.00001 PACER Charges for 06-17-09 | $1.76 |
| 06/17/2009 | WL | 52063.00001 Westlaw Charges for 06-17-09 | $413.68 |
| 06/18/2009 | FE | 52063.00001 FedEx Charges for 06-18-09 | $9.13 |
| 06/18/2009 | OR | Outside Reproduction Expense - Legal Vision Consulting Group Invoice #: 1070 [E102] | $651.36 |
| 06/18/2009 | PAC | 52063.00001 PACER Charges for 06-18-09 | $5.84 |

**Invoice number 85239**      52063   00001                                      **Page  14**

| | | | |
|---|---|---|---:|
| 06/18/2009 | RE  | (DOC 206 @0.20 PER PG) | $41.20 |
| 06/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/18/2009 | SO  | Secretarial Overtime, M. Desjardien | $31.98 |
| 06/18/2009 | SO  | Secretarial Overtime, A. Mason | $26.60 |
| 06/18/2009 | WL  | 52063.00001 Westlaw Charges for 06-18-09 | $161.47 |
| 06/18/2009 | WL  | 52063.00001 Westlaw Charges for 06-18-09 | $27.54 |
| 06/22/2009 | PAC | 52063.00001 PACER Charges for 06-22-09 | $22.88 |
| 06/22/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/23/2009 | FE  | 52063.00001 FedEx Charges for 06-23-09 | $6.20 |
| 06/23/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 06/23/2009 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 06/23/2009 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 06/23/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 06/24/2009 | WL  | 52063.00001 Westlaw Charges for 06-24-09 | $382.56 |
| 06/25/2009 | PAC | 52063.00001 PACER Charges for 06-25-09 | $0.32 |
| 06/25/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 06/26/2009 | FE  | 52063.00001 FedEx Charges for 06-26-09 | $11.80 |
| 06/26/2009 | FX  | (RPLY 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX  | (RPLY 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | FX  | (RPLY 21 @1.00 PER PG) | $21.00 |
| 06/26/2009 | OR  | Outside Reproduction Expense - Legal Vision Consulting Group Invoice #: 1081 [E102] | $2,366.44 |
| 06/26/2009 | PAC | 52063.00001 PACER Charges for 06-26-09 | $0.40 |
| 06/26/2009 | PO  | 52063.00001 :Postage Charges for 06-26-09 | $1.90 |
| 06/26/2009 | RE  | (DOC 606 @0.20 PER PG) | $121.20 |
| 06/26/2009 | RE  | (DOC 690 @0.20 PER PG) | $138.00 |
| 06/26/2009 | RE  | (DOC 296 @0.20 PER PG) | $59.20 |
| 06/26/2009 | RE  | (DOC 316 @0.20 PER PG) | $63.20 |
| 06/26/2009 | RE  | (DIS 34 @0.20 PER PG) | $6.80 |
| 06/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/26/2009 | RE2 | SCAN/COPY ( 345 @0.10 PER PG) | $34.50 |
| 06/26/2009 | RE2 | SCAN/COPY ( 303 @0.10 PER PG) | $30.30 |
| 06/26/2009 | RE2 | SCAN/COPY ( 306 @0.10 PER PG) | $30.60 |
| 06/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/26/2009 | SO  | Secretarial Overtime M. Desjardien | $19.19 |
| 06/29/2009 | FE  | 52063.00001 FedEx Charges for 06-29-09 | $15.01 |
| 06/29/2009 | PAC | 52063.00001 PACER Charges for 06-29-09 | $0.48 |
| 06/29/2009 | RE  | (DOC 231 @0.20 PER PG) | $46.20 |
| 06/29/2009 | RE  | (DOC 643 @0.20 PER PG) | $128.60 |
| 06/29/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number  85239**          52063  00001                                          Page  15

| 06/29/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 06/29/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 06/29/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/29/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 06/29/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 06/29/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/29/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/29/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 06/29/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 06/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/29/2009 | RE2 | SCAN/COPY ( 311 @0.10 PER PG) | $31.10 |
| 06/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/30/2009 | AT | Auto Travel Expense - AMS Transportation Invoice #: 146669 DAZ [E109] | $816.00 |
| 06/30/2009 | IHAS | 52063.00001 Attorney Service Charges for 06-30-09 | $93.00 |
| 06/30/2009 | LN | 52063.00001 Lexis Charges for 06-30-09 | $34.10 |
| 06/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/30/2009 | WL | 52063.00001 Westlaw Charges for 06-30-09 | $63.52 |

Total Expenses:                                          **$8,993.92**

## Summary:

| Total professional services | $209,166.50 |
| Total expenses | $8,993.92 |
| **Net current charges** | **$218,160.42** |
| | |
| Net balance forward | $581,588.56 |
| **Total balance now due** | **$799,748.98** |

| DAA | Abadir, David A. | 1.60 | 350.00 | $560.00 |
| DAZ | Ziehl, Dean A. | 94.00 | 795.00 | $74,730.00 |
| HDH | Hochman, Harry D. | 57.60 | 575.00 | $33,120.00 |
| JFB | Bass, John F. | 0.80 | 150.00 | $120.00 |
| MB | Bove, Maria A. | 62.80 | 475.00 | $29,830.00 |
| RMP | Pachulski, Richard M. | 68.00 | 850.00 | $57,800.00 |
| SSC | Cho, Shirley S. | 11.70 | 595.00 | $6,961.50 |
| TJB | Brown, Thomas J. | 31.00 | 195.00 | $6,045.00 |
| | | 327.50 | | $209,166.50 |

**Invoice number  85239**          52063  00001                                          **Page  16**

## Task Code Summary

|     |                                    | Hours  | Amount       |
|-----|------------------------------------|--------|--------------|
| AP  | Appeals [B430]                     | 6.80   | $4,594.00    |
| BL  | Bankruptcy Litigation [L430]       | 245.20 | $170,891.00  |
| CO  | Claims Admin/Objections[B310]      | 48.20  | $15,211.00   |
| FN  | Financing [B230]                   | 8.30   | $5,793.50    |
| PC  | PSZ&J COMPENSATION                 | 0.20   | $95.00       |
| PD  | Plan & Disclosure Stmt. [B320]     | 15.70  | $10,917.50   |
| PR  | PSZ&J Retention                    | 3.10   | $1,664.50    |
|     |                                    | 327.50 | $209,166.50  |

## Expense Code Summary

| Auto Travel Expense [E109]        | $852.00    |
|-----------------------------------|------------|
| Working Meals [E1                 | $34.35     |
| Federal Express [E108]            | $76.15     |
| Fax Transmittal [E104]            | $63.00     |
| IHAS Attorney Service             | $93.00     |
| Lexis/Nexis- Legal Research [E    | $34.10     |
| Outside Reproduction Expense      | $3,017.80  |
| Pacer - Court Research            | $319.20    |
| Postage [E108]                    | $1.90      |
| Reproduction Expense [E101]       | $926.00    |
| Reproduction/ Scan Copy           | $302.40    |
| Overtime                          | $77.77     |
| Westlaw – Legal Research [E106    | $3,196.25  |
|                                   | $8,993.92  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2009

Invoice Number **85240**        **52063  00001**        **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2009 | $799,748.98 |
| Net balance forward | $799,748.98 |

Re:  Lehman/SunCal

**Statement of Professional Services Rendered Through**        **07/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 07/27/09 | RMP | Prepare for and participate on call with Brusco, Parker and Mahoney regarding real estate issues. | 0.90 | 895.00 | $805.50 |
| 07/30/09 | JEM | Consideration and legal research regarding executory nature of a statutory development agreement and bonding company's rights of equitable subrogation. | 3.00 | 675.00 | $2,025.00 |
| 07/31/09 | JEM | Consideration of issues relating to development agreement as executory contract and subrogation rights of bonding companies. | 1.80 | 675.00 | $1,215.00 |
| 07/31/09 | DGP | Read, consider and respond to e-mails re conference call; conference call with Messrs. Brusco, Wilson, Mahoney and Ms. Camerik and Forbes; consider and review issues re development agreements, subdivision agreements, surety rights; read and consider claim summary and general indemnity agreement | 3.10 | 675.00 | $2,092.50 |
| **Task Code Total** | | | **8.80** | | **$6,138.00** |
| **Appeals [B430]** | | | | | |
| 07/20/09 | DAZ | Review appeal rules to 9th circuit confer with Baustein and Cho re same. | 0.50 | 825.00 | $412.50 |
| 07/20/09 | HDH | Review and respond to Maria Bove correspondence re appeal | 0.30 | 595.00 | $178.50 |
| 07/20/09 | MB | Review Ninth Circuit applicable rules regarding perfecting appeal | 0.40 | 495.00 | $198.00 |

**Invoice number 85240**    52063  00001    **Page  2**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/09 | SSC | Review email from A. Blaustein. | 0.10 | 595.00 | $59.50 |
| 07/20/09 | SSC | Teleconference with E. Soto re same. | 0.20 | 595.00 | $119.00 |
| 07/20/09 | SSC | Review FRAP rules and analysis re mechanics of appeal. | 1.00 | 595.00 | $595.00 |
| 07/21/09 | DAZ | Teleconferences re appeal of BAP ruling re intellocutory matter and review research re same. | 1.00 | 825.00 | $825.00 |
| 07/21/09 | MB | Telephone conference with A. Blaustein regarding appeal | 0.10 | 495.00 | $49.50 |
| 07/21/09 | MB | Research regarding appeal requirements (Ninth Circuit) | 0.60 | 495.00 | $297.00 |
| 07/21/09 | MB | Telephone conference with S. Cho regarding appeal requirements | 0.10 | 495.00 | $49.50 |
| 07/22/09 | ACS | Fact checking motion for extension denial. | 3.30 | 150.00 | $495.00 |
| | | **Task Code Total** | **7.60** | | **$3,278.50** |

**Bankruptcy Litigation [L430]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/09 | DAZ | Prepare for and participate on call re update on document review and issue for discovery preparation. | 1.50 | 825.00 | $1,237.50 |
| 07/01/09 | DAZ | Review proposed confidentiality with JP Morgan. | 0.30 | 825.00 | $247.50 |
| 07/01/09 | DAZ | Review pleadings and correspondence. | 0.40 | 825.00 | $330.00 |
| 07/01/09 | HDH | Conference with Dean A. Ziehl re briefing on motions | 0.20 | 595.00 | $119.00 |
| 07/01/09 | HDH | Work on opposition to valuation motion | 1.20 | 595.00 | $714.00 |
| 07/01/09 | RMP | Prepare for and participate on various team calls. | 2.40 | 895.00 | $2,148.00 |
| 07/01/09 | RMP | Review term sheet revisions and telephone conferences with Nellie, B. Lobel and A. Friedman regarding same. | 1.90 | 895.00 | $1,700.50 |
| 07/01/09 | MB | Telephone conference with D. Ziehl regarding hearing on claim and pleading objection / responses to motion on 7/17 | 0.10 | 495.00 | $49.50 |
| 07/01/09 | MB | Review motion to value collateral | 0.20 | 495.00 | $99.00 |
| 07/01/09 | TJB | Performed West Law Research - Obtained requested cases | 1.50 | 195.00 | $292.50 |
| 07/02/09 | DAZ | Teleconferences with Weil Team re Fenway declaration supplement. | 0.50 | 825.00 | $412.50 |
| 07/02/09 | DAZ | Office conferences re Valuation Motion issues. | 0.30 | 825.00 | $247.50 |
| 07/02/09 | DAZ | Teleconferences re credit bid issues with Weil team and review draft supplement re same. | 1.50 | 825.00 | $1,237.50 |
| 07/02/09 | DAZ | Review debtors' proposed order re motion to strike. | 0.50 | 825.00 | $412.50 |
| 07/02/09 | HDH | Review brief re avoidance claims/sale motion | 0.30 | 595.00 | $178.50 |
| 07/02/09 | HDH | Telephone conference with Maria Bove re opposition to valuation motion | 0.20 | 595.00 | $119.00 |
| 07/02/09 | HDH | Memo to Maria Bove re opposition to valuation motion | 0.50 | 595.00 | $297.50 |
| 07/02/09 | RBO | Office conference with Richard M. Pachulski and review law and briefs re facts and 363k | 1.40 | 795.00 | $1,113.00 |
| 07/02/09 | RMP | Various client and other related calls and e-mails regarding motion to strike issues. | 1.90 | 895.00 | $1,700.50 |
| 07/02/09 | RMP | Review Goldstein declaration draft and telephone conference with Soto regarding same. | 0.40 | 895.00 | $358.00 |
| 07/02/09 | RMP | Telephone conferences with Soto and Camerik regarding credit bid issues. | 0.80 | 895.00 | $716.00 |
| 07/02/09 | MB | Telephone conference with H. Hochman regarding motion | 0.40 | 495.00 | $198.00 |

**Invoice number 85240**       52063   00001                                **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | to value collateral | | | |
| 07/02/09 | MB | Research regarding objection to valuation motion | 3.00 | 495.00 | $1,485.00 |
| 07/02/09 | SSC | Email to E. Lemmer re status of order. | 0.10 | 595.00 | $59.50 |
| 07/03/09 | DAZ | Review correspondence re objections to debtors' proposed order to strike. | 0.30 | 825.00 | $247.50 |
| 07/03/09 | DAZ | Review revised draft opposition to credit bid supplement. | 1.00 | 825.00 | $825.00 |
| 07/03/09 | DAZ | Review draft opposition to valuation motion. | 1.00 | 825.00 | $825.00 |
| 07/03/09 | HDH | Review draft of opposition to valuation motion | 0.40 | 595.00 | $238.00 |
| 07/03/09 | RBO | Complete initial 363k review and prepare message to Richard M. Pachulski re same | 1.00 | 795.00 | $795.00 |
| 07/03/09 | RBO | Review Richard M. Pachulski message re credit bidding and respond | 0.10 | 795.00 | $79.50 |
| 07/03/09 | RBO | Further review 363k cases and prepare memo re same | 5.10 | 795.00 | $4,054.50 |
| 07/03/09 | RMP | Review term sheet issues and changes and telephone conference with Camerik regarding same. | 0.90 | 895.00 | $805.50 |
| 07/03/09 | RMP | Review e-mails and analyze valuation motion and e-mails. | 1.80 | 895.00 | $1,611.00 |
| 07/03/09 | RMP | Review and analyze draft credit bid motion opposition, analyze same and calls regarding same. | 2.40 | 895.00 | $2,148.00 |
| 07/03/09 | RMP | Review and analyze motion to strike order and findings and telephone conferences regarding same. | 1.10 | 895.00 | $984.50 |
| 07/03/09 | RMP | Review R. Orgel's credit bid analysis and telephone conference with R. Orgel regarding same. | 0.70 | 895.00 | $626.50 |
| 07/03/09 | RMP | Various e-mail and exchanges with Couchot and Miller regarding upcoming hearings. | 0.40 | 895.00 | $358.00 |
| 07/03/09 | RJF | Office conference with Maria Bove regarding section 1111(b) issue. | 0.30 | 795.00 | $238.50 |
| 07/03/09 | MB | Research regarding Rule 3012 / contested matter (.2); email SunCal team regarding same (.1) | 0.30 | 495.00 | $148.50 |
| 07/03/09 | MB | Emails to/from SunCal team regarding form of order regarding motion to strike claims and pleadings | 0.30 | 495.00 | $148.50 |
| 07/03/09 | MB | Draft opposition to valuation motion | 6.40 | 495.00 | $3,168.00 |
| 07/04/09 | RMP | Various calls with Lobel regarding term sheet issues and review documents. | 0.70 | 895.00 | $626.50 |
| 07/05/09 | DAZ | Review pleadings and correspondence. | 0.20 | 825.00 | $165.00 |
| 07/05/09 | DAZ | Review and revise valuation and bid procedures opposition. | 1.00 | 825.00 | $825.00 |
| 07/05/09 | HDH | Review revised objection to credit bid supp | 0.30 | 595.00 | $178.50 |
| 07/06/09 | DAZ | Teleconferences with M. Bove re various opposition papers and review and revise opposition to valuation motion and disclosure statement. | 2.00 | 825.00 | $1,650.00 |
| 07/06/09 | HDH | Review opposition to credit bid supplement | 0.40 | 595.00 | $238.00 |
| 07/06/09 | HDH | Review opposition to motion to value collateral | 0.40 | 595.00 | $238.00 |
| 07/06/09 | RBO | Telephone conference with Richard M. Pachulski re 363 issues | 0.30 | 795.00 | $238.50 |
| 07/06/09 | RMP | Review and analyze opposition to valuation motion and e-mails regarding same. | 1.30 | 895.00 | $1,163.50 |
| 07/06/09 | RMP | Telephone conferences with Lobel, Friedman, client reps and Camerik regarding termination of term sheet negotiations. | 2.90 | 895.00 | $2,595.50 |

**Invoice number 85240**        52063  00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 07/06/09 | RMP | Review, analyze and comment on disclosure statement objection. | 1.60 | 895.00 | $1,432.00 |
| 07/06/09 | RMP | Prepare for and participate on conference call with Lobel and client regarding settlement termination. | 0.80 | 895.00 | $716.00 |
| 07/06/09 | DAH | Cite checking cases, quotes etc. | 0.90 | 225.00 | $202.50 |
| 07/06/09 | DAH | Revisions to brief. | 0.50 | 225.00 | $112.50 |
| 07/06/09 | MB | Revise valuation objection | 1.30 | 495.00 | $643.50 |
| 07/06/09 | MB | Telephone conferences with E. Lemmer regarding valuation objection | 0.30 | 495.00 | $148.50 |
| 07/06/09 | TJB | Retrieved Requested Claims in SunCal Case | 1.00 | 195.00 | $195.00 |
| 07/06/09 | DAA | Research creditors right to credit bid under plan pursuant to 1123. | 1.30 | 395.00 | $513.50 |
| 07/06/09 | DAA | Discussion and email correspondence to Robert Feinstein regarding credit bidding pursuant to 363(k). | 0.10 | 395.00 | $39.50 |
| 07/07/09 | DAZ | Review and revise Disclosure Statement objection. | 1.00 | 825.00 | $825.00 |
| 07/07/09 | DAZ | Teleconferences Weil team, Fitts and Brusco re pending motions and case strategy. | 1.00 | 825.00 | $825.00 |
| 07/07/09 | DAZ | Review and revise objection to proposed order and findings, etc. and teleconference with Roesch re same. | 1.00 | 825.00 | $825.00 |
| 07/07/09 | RMP | Review and comment on various drafts of the disclosure statement and review e-mails regarding same. | 2.60 | 895.00 | $2,327.00 |
| 07/07/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 07/07/09 | RMP | Review Fenway Declaration and telephone conference with Soto regarding same. | 0.30 | 895.00 | $268.50 |
| 07/07/09 | RMP | Review motion to strike pleadings and telephone conferences with Soto and Roesch regarding same. | 1.10 | 895.00 | $984.50 |
| 07/07/09 | LAF | Legal research re: 363(k) & credit bidding. | 1.50 | 250.00 | $375.00 |
| 07/08/09 | DAZ | Teleconferences with Soto re scheduling and strategy re credit bid and evidentiary hearing. | 0.30 | 825.00 | $247.50 |
| 07/08/09 | DAZ | Review correspondence re pleadings. | 0.30 | 825.00 | $247.50 |
| 07/08/09 | DAZ | Correspond with Couchot re continuance of matters. | 0.10 | 825.00 | $82.50 |
| 07/08/09 | HDH | Review draft declaration and correspondence re same | 0.20 | 595.00 | $119.00 |
| 07/08/09 | RMP | Deal with disclosure statement and exclusivity hearing issues. | 1.20 | 895.00 | $1,074.00 |
| 07/08/09 | RMP | Participate with Camerik and Bond on counsel call. | 0.80 | 895.00 | $716.00 |
| 07/08/09 | RMP | Review Fenway issues and declaration. | 0.90 | 895.00 | $805.50 |
| 07/08/09 | RMP | Review and analyze credit bid draft and cases. | 2.30 | 895.00 | $2,058.50 |
| 07/08/09 | RMP | Review Third Amended Complaint and conference with D. Ziehl and telephone conference with Soto regarding same. | 1.80 | 895.00 | $1,611.00 |
| 07/08/09 | RMP | Telephone conference with MB regarding Rule 408 issues and exclusivity and with VN regarding exclusivity termination. | 0.12 | 895.00 | $107.40 |
| 07/08/09 | SSC | Telephone conference with Weil re filing. | 0.10 | 595.00 | $59.50 |
| 07/08/09 | SSC | Review and coordinate filing of objection. | 0.50 | 595.00 | $297.50 |
| 07/08/09 | SSC | Correspondence with M. Bove re same. | 0.20 | 595.00 | $119.00 |
| 07/09/09 | DAZ | Teleconferences with Soto re amendment claim issue and filing. | 0.30 | 825.00 | $247.50 |
| 07/09/09 | DAZ | Teleconference with M. Bove re Fenway Declaration. | 0.20 | 825.00 | $165.00 |

**Invoice number 85240**        52063  00001                                    **Page  5**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/09/09 | DAZ | Review revised Fenway Declaration. | 0.30 | 825.00 | $247.50 |
| 07/09/09 | DAZ | Review revised objections to order and findings re motion to strike; office conferences re same. | 0.40 | 825.00 | $330.00 |
| 07/09/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 07/09/09 | HDH | Review new draft of credit bid brief | 0.30 | 595.00 | $178.50 |
| 07/09/09 | HDH | Review complaint | 0.30 | 595.00 | $178.50 |
| 07/09/09 | RMP | Telephone conferences with Camerik regarding bonding issues and valuation issues and review documents regarding same. | 1.90 | 895.00 | $1,700.50 |
| 07/09/09 | RMP | Review revised credit bid draft and analyze same. | 0.80 | 895.00 | $716.00 |
| 07/09/09 | RMP | Review 5/14 transcript. | 0.90 | 895.00 | $805.50 |
| 07/09/09 | MB | Review court rules regarding non-electronic filing | 0.20 | 495.00 | $99.00 |
| 07/09/09 | MB | Revise opposition to proposed order (claim objection) (1.6); attend to filing issues regarding same (.2) | 1.80 | 495.00 | $891.00 |
| 07/09/09 | MB | Review opposition to supplement to bid procedures motion | 1.30 | 495.00 | $643.50 |
| 07/09/09 | MB | Telephone conference with N. Camerik regarding SunCal claims | 0.20 | 495.00 | $99.00 |
| 07/09/09 | MB | Review N. Camerik email regarding SunCal claims analysis and attached Lehman spreadsheet | 0.30 | 495.00 | $148.50 |
| 07/10/09 | DAZ | Review draft opposition to credit bid supplement. | 1.30 | 825.00 | $1,072.50 |
| 07/10/09 | DAZ | Review transcript form over bid procedures hearing. | 1.00 | 825.00 | $825.00 |
| 07/10/09 | DAZ | Review draft declaration and correspondence re same. | 0.30 | 825.00 | $247.50 |
| 07/10/09 | DAZ | Teleconferences with Soto re bid procedures response, agency and ownership issues. | 1.00 | 825.00 | $825.00 |
| 07/10/09 | DAZ | Office conferences with R. Pachulski re case strategy and continuance request. | 0.50 | 825.00 | $412.50 |
| 07/10/09 | DAZ | Review third amended complaint. | 1.00 | 825.00 | $825.00 |
| 07/10/09 | HDH | Review analysis of third amended complaint | 1.40 | 595.00 | $833.00 |
| 07/10/09 | RMP | Review JPM and Fenway issues and e-mails regarding same. | 0.80 | 895.00 | $716.00 |
| 07/10/09 | RMP | Deal with JPM declaration and telephone conference with Soto regarding same. | 0.40 | 895.00 | $358.00 |
| 07/10/09 | MB | Telephone conference with D. Ziehl regarding credit bid objection (.1); telephone conference with D. Ziehl, R. Pachulski, C. Roesch, E. Soto regarding credit bid objection (.4) | 0.50 | 495.00 | $247.50 |
| 07/10/09 | MB | Telephone conference with C. Roesch regarding objection to Rollins declaration | 0.40 | 495.00 | $198.00 |
| 07/10/09 | MB | Telephone conference with R. Pachulski regarding motion to terminate exclusivity | 0.30 | 495.00 | $148.50 |
| 07/11/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 07/11/09 | DAZ | Review insert re admissibility of settlement discussions. | 0.30 | 825.00 | $247.50 |
| 07/11/09 | MB | Review amended Disclosure Statement | 0.20 | 495.00 | $99.00 |
| 07/11/09 | MB | Research regarding FRE 408 (exclusivity termination) (.9); draft insert regarding FRE 408 (exclusivity termination) (1.1) | 2.00 | 495.00 | $990.00 |
| 07/11/09 | MB | Draft application to shorten time and order (motion to terminate exclusivity) | 1.80 | 495.00 | $891.00 |
| 07/11/09 | MB | Review Third Amended Complaint | 0.20 | 495.00 | $99.00 |

**Invoice number 85240**    52063  00001    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 07/12/09 | VAN | Review file; analysis regarding motion to terminate exclusivity | 4.50 | 595.00 | $2,677.50 |
| 07/13/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 07/13/09 | RMP | Review and comment on various drafts of credit bid opposition and telephone conferences with Roesch and Soto regarding same. | 3.20 | 895.00 | $2,864.00 |
| 07/13/09 | RMP | Telephone conferences with Couchot and Camerik regarding valuation issues. | 1.10 | 895.00 | $984.50 |
| 07/13/09 | MB | Review and revise response and reply dates for papers as set forth in L. Seavey email | 0.30 | 495.00 | $148.50 |
| 07/13/09 | MB | Review and comment on opposition to Rollins declaration (sales procedures motion) (1.0); telephone conference with C. Roesch regarding same (.1) | 1.10 | 495.00 | $544.50 |
| 07/13/09 | MB | Review Disclosure Statement regarding property appraisals (for motion to terminate exclusivity) | 0.30 | 495.00 | $148.50 |
| 07/13/09 | MB | Telephone conference with E. Lemmer regarding motion to extend time to answer complaint | 0.10 | 495.00 | $49.50 |
| 07/13/09 | MB | Review docket for equitable subordination adversary proceeding, Rule 15 and local rules regarding deadlines (.8); telephone conference with E. Lemmer regarding same (.1) | 0.90 | 495.00 | $445.50 |
| 07/13/09 | MB | Review E. Lemmer email regarding response to sales procedures supplement | 0.10 | 495.00 | $49.50 |
| 07/13/09 | MB | Telephone conference with V. Newmark regarding motion to terminate exclusivity | 0.20 | 495.00 | $99.00 |
| 07/13/09 | MB | Review plan term sheet | 0.20 | 495.00 | $99.00 |
| 07/13/09 | VAN | Draft motion to terminate exclusivity | 6.90 | 595.00 | $4,105.50 |
| 07/14/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 07/14/09 | DAZ | Participate on call with Weil team re case strategy. | 0.70 | 825.00 | $577.50 |
| 07/14/09 | RMP | Review, comment and telephone conferences regarding final drafts of opposition to credit bid motion and declarations thereto. | 4.30 | 895.00 | $3,848.50 |
| 07/14/09 | RMP | Prepare for and participate on team call and follow-up with Camerik regarding same. | 1.20 | 895.00 | $1,074.00 |
| 07/14/09 | RMP | Telephone conferences with Couchot and Miller regarding extensions to respond to Third Amended Complaint. | 0.50 | 895.00 | $447.50 |
| 07/14/09 | RMP | Review Debtor's motion to extend exclusivity and Lehman's draft motion to terminate exclusivity. | 1.30 | 895.00 | $1,163.50 |
| 07/14/09 | MB | Telephone conference with D. Ziehl regarding sales procedures motion and complaint | 0.20 | 495.00 | $99.00 |
| 07/14/09 | MB | Draft notice of filing JPM declaration | 0.20 | 495.00 | $99.00 |
| 07/14/09 | MB | Review draft motion to terminate exclusivity | 0.50 | 495.00 | $247.50 |
| 07/14/09 | MB | Review and revise sales procedures opposition declarations; email to C. Roesch regarding same | 0.20 | 495.00 | $99.00 |
| 07/14/09 | MB | Conference call with Weil team, Lehman and R. Pachulski regarding opposition to sales procedures | 1.00 | 495.00 | $495.00 |
| 07/14/09 | MB | Review motion to extend time to respond to complaint (.2); telephone conference with A. Blaustein regarding same (.2) | 0.40 | 495.00 | $198.00 |
| 07/14/09 | MB | Review and revise opposition to sales procedures and all | 6.40 | 495.00 | $3,168.00 |

**Invoice number  85240**        52063   00001                                      **Page  7**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | supplemental documents; prepare for filing with proof of service | | | |
| 07/14/09 | MB | Telephone conferences with C. Roesch regarding sales procedures opposition and supplemental documents | 0.30 | 495.00 | $148.50 |
| 07/14/09 | VAN | Draft/revise motion to terminate exclusivity | 7.80 | 595.00 | $4,641.00 |
| 07/15/09 | DAZ | Review pleadings and correspondence re exclusivity and shortening time. | 1.00 | 825.00 | $825.00 |
| 07/15/09 | RMP | Deal with extension to respond to Third Amended Complaint. | 0.80 | 895.00 | $716.00 |
| 07/15/09 | MB | Draft and revise stipulation and order extending time to respond to complaint (1.9); review proof of service regarding same (.2) | 2.10 | 495.00 | $1,039.50 |
| 07/15/09 | MB | Review and comment on motion to terminate exclusivity | 2.40 | 495.00 | $1,188.00 |
| 07/15/09 | MB | Telephone conference with A. Blaustein regarding complaint | 0.10 | 495.00 | $49.50 |
| 07/15/09 | MB | Review and revise motion to shorten time and R. Pachulski declaration (regarding motion to terminate exclusivity) | 5.40 | 495.00 | $2,673.00 |
| 07/15/09 | MB | Review exclusivity extension motion | 0.40 | 495.00 | $198.00 |
| 07/16/09 | DAZ | Office conference with R. Pachulski re case strategy. | 1.00 | 825.00 | $825.00 |
| 07/16/09 | DAZ | Review Lehman pleadings re motion to terminate exclusivity. | 0.70 | 825.00 | $577.50 |
| 07/16/09 | RMP | Deal with numerous exclusivity termination comments, issues and conference call regarding same. | 4.20 | 895.00 | $3,759.00 |
| 07/16/09 | MB | Review N. Camerik and E. Lemmer comments to exclusivity termination motion | 0.30 | 495.00 | $148.50 |
| 07/16/09 | MB | Telephone conference with R. Pachulski and V. Newmark regarding exclusivity termination motion | 0.10 | 495.00 | $49.50 |
| 07/16/09 | MB | Revise motion to shorten time and R. Pachulski declaration in support (regarding termination of exclusivity) | 2.40 | 495.00 | $1,188.00 |
| 07/16/09 | MB | Begin draft of Rollins deposition outline regarding claims analysis | 0.40 | 495.00 | $198.00 |
| 07/17/09 | DAZ | Teleconferences re Fenway (Goldstein) deposition. | 0.40 | 825.00 | $330.00 |
| 07/17/09 | RMP | Review, revise and various e-mails and telephone conferences regarding motion to terminate exclusivity and motion to shorten. | 4.20 | 895.00 | $3,759.00 |
| 07/17/09 | RMP | Various e-mails and meet with D. Ziehl regarding Acquisitions $2.5 million claim. | 0.60 | 895.00 | $537.00 |
| 07/17/09 | MB | Draft objection to motion to extend exclusivity | 0.30 | 495.00 | $148.50 |
| 07/17/09 | MB | Telephone conference with R. Pachulski regarding exclusivity | 0.10 | 495.00 | $49.50 |
| 07/17/09 | MB | Revise R. Pachulski declaration and motion to terminate exclusivity | 1.30 | 495.00 | $643.50 |
| 07/17/09 | MB | Review motion to extend exclusivity | 0.70 | 495.00 | $346.50 |
| 07/20/09 | DAZ | Preparation for Rollins deposition. | 3.00 | 825.00 | $2,475.00 |
| 07/20/09 | HDH | Review response to motion to strike claims | 0.30 | 595.00 | $178.50 |
| 07/20/09 | HDH | Review pleadings and declarations re credit bid opposition | 0.80 | 595.00 | $476.00 |
| 07/20/09 | RMP | Review Goldstein deposition transcript. | 0.70 | 895.00 | $626.50 |
| 07/20/09 | RMP | Various e-mails and telephone conferences regarding Court's denial of shorten time motion. | 0.60 | 895.00 | $537.00 |

**Invoice number 85240**       52063   00001                                    **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/09 | RMP | Review objection to exclusivity. | 0.40 | 895.00 | $358.00 |
| 07/20/09 | RMP | Telephone conferences with Comerik, Friedman, Couchot, Soto and D. Ziehl regarding various litigation issues. | 1.90 | 895.00 | $1,700.50 |
| 07/20/09 | DAH | Research Westlaw, Lexis, CA Department of State regarding ACC Acquisitions, Directors and officer's for any information related to company. | 3.10 | 225.00 | $697.50 |
| 07/20/09 | DAH | Telephone conference, search firm to find information on D and O's. | 0.30 | 225.00 | $67.50 |
| 07/20/09 | DAH | Request report from Department of State. | 0.40 | 225.00 | $90.00 |
| 07/20/09 | MB | Review and comment on draft critical dates prepared by Weil | 0.30 | 495.00 | $148.50 |
| 07/20/09 | MB | Review SunCal corporation organizational charts; email to D. Ziehl regarding same (for Rollins deposition) | 0.30 | 495.00 | $148.50 |
| 07/20/09 | MB | Revise objection to exclusivity extension | 1.20 | 495.00 | $594.00 |
| 07/20/09 | MB | Draft outline for Rollins deposition | 1.70 | 495.00 | $841.50 |
| 07/20/09 | MB | Review Goldstein deposition transcript | 0.70 | 495.00 | $346.50 |
| 07/20/09 | MB | Draft email to D. Ziehl regarding SCC Acquisitions | 0.30 | 495.00 | $148.50 |
| 07/20/09 | MB | Telephone conference with D. Ziehl regarding Rollins deposition | 0.10 | 495.00 | $49.50 |
| 07/20/09 | MB | Research regarding SCC Acquisitions, Inc. (regarding Rollins deposition preparation) | 1.40 | 495.00 | $693.00 |
| 07/20/09 | MB | Research regarding agency issues | 0.70 | 495.00 | $346.50 |
| 07/20/09 | ACS | Fact check, motion for extension deadline. | 2.20 | 150.00 | $330.00 |
| 07/21/09 | DAZ | Review opposition to motion re extension of exclusivity. | 0.50 | 825.00 | $412.50 |
| 07/21/09 | DAZ | Participate on call with Weil team re strategic issues and scheduling. | 1.00 | 825.00 | $825.00 |
| 07/21/09 | DAZ | Review pleadings and correspondence. | 1.30 | 825.00 | $1,072.50 |
| 07/21/09 | DAZ | Prepare for Rollins deposition. | 2.50 | 825.00 | $2,062.50 |
| 07/21/09 | DAZ | Office conferences re debtors operating reports. | 0.30 | 825.00 | $247.50 |
| 07/21/09 | RMP | Review objection to exclusivity extension. | 0.40 | 895.00 | $358.00 |
| 07/21/09 | RMP | Prepare for and participate on team call. | 1.20 | 895.00 | $1,074.00 |
| 07/21/09 | RMP | Begin review Suncal Credit Bid Reply and telephone conferences with Soto regarding same. | 4.30 | 895.00 | $3,848.50 |
| 07/21/09 | RMP | Review response to valuation opposition. | 0.40 | 895.00 | $358.00 |
| 07/21/09 | MB | Research regarding California real property tax claims | 0.20 | 495.00 | $99.00 |
| 07/21/09 | MB | Revise objection to exclusivity extension (.5); research regarding same (.6) | 1.10 | 495.00 | $544.50 |
| 07/21/09 | MB | Review SunCal docket regarding Monthly Operating Reports (for Rollins deposition) | 0.40 | 495.00 | $198.00 |
| 07/21/09 | MB | Telephone conference with D. Ziehl regarding Rollins deposition, Monthly Operating Reports, claims analysis | 0.10 | 495.00 | $49.50 |
| 07/21/09 | MB | Office conference with A. Sahn regarding objection to exclusivity motion | 0.20 | 495.00 | $99.00 |
| 07/21/09 | SSC | Coordinate locating MORs. | 0.50 | 595.00 | $297.50 |
| 07/22/09 | DAZ | Office conferences with R. Pachulski re case strategy. | 0.75 | 825.00 | $618.75 |
| 07/22/09 | DAZ | Review draft motions re exclusivity. | 1.00 | 825.00 | $825.00 |
| 07/22/09 | DAZ | Office conferences re Surreply and confer with Soto re same. | 0.50 | 825.00 | $412.50 |

**Invoice number  85240**        52063  00001                                          **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 07/22/09 | DAZ | Teleconferences with Camerick and Razavilar re account control agreements. | 0.30 | 825.00 | $247.50 |
| 07/22/09 | DAZ | Preparation re Rollins deposition. | 5.00 | 825.00 | $4,125.00 |
| 07/22/09 | RMP | Review and analyze SunCal Credit Bid response and telephone conferences with Soto regarding same. | 3.80 | 895.00 | $3,401.00 |
| 07/22/09 | RMP | Review exclusivity opposition comments and prepare e-mails regarding same. | 0.60 | 895.00 | $537.00 |
| 07/22/09 | MB | Draft Rule 2019 Statement | 1.20 | 495.00 | $594.00 |
| 07/22/09 | MB | Review N. Camerik comments to exclusivity objection | 0.20 | 495.00 | $99.00 |
| 07/22/09 | MB | Telephone conference with C. Roesch regarding valuation reply | 0.10 | 495.00 | $49.50 |
| 07/22/09 | MB | Review local rules regarding surreply (.2); emails to Weil team regarding same (.1) | 0.30 | 495.00 | $148.50 |
| 07/22/09 | MB | Revise objection to exclusivity motion | 1.20 | 495.00 | $594.00 |
| 07/22/09 | MB | Revise exclusivity objection | 1.60 | 495.00 | $792.00 |
| 07/23/09 | DAZ | prepare for Rollins deposition re bid procedures motion. | 3.50 | 825.00 | $2,887.50 |
| 07/23/09 | DAZ | Office conferences with M. Bove re same. | 0.40 | 825.00 | $330.00 |
| 07/23/09 | DAZ | Telephone call to Calarri re Danske settlement. | 0.20 | 825.00 | $165.00 |
| 07/23/09 | DAZ | Teleconferences with Soto re Surreply issues. | 0.30 | 825.00 | $247.50 |
| 07/23/09 | DAZ | Review revised opposition to extend exclusivity. | 0.50 | 825.00 | $412.50 |
| 07/23/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 07/23/09 | DAZ | Review Surreply and exhibits. | 1.30 | 825.00 | $1,072.50 |
| 07/23/09 | DAZ | Office conference with R. Pachulski re Speier declaration. | 0.20 | 825.00 | $165.00 |
| 07/23/09 | HDH | Review opposition to motion to extend exclusivity | 0.30 | 595.00 | $178.50 |
| 07/23/09 | RMP | Various e-mails to Lobel regarding credit bid issues. | 0.60 | 895.00 | $537.00 |
| 07/23/09 | RMP | continue preparing for credit bid hearing and telephone conferences with Soto and conferences with D. Ziehl regarding same. | 4.90 | 895.00 | $4,385.50 |
| 07/23/09 | RMP | Begin reviewing sur-reply and objections to declarations. | 1.30 | 895.00 | $1,163.50 |
| 07/23/09 | RMP | Telephone conferences with Friedman regarding Committee status. | 0.40 | 895.00 | $358.00 |
| 07/23/09 | MB | Telephone conference with D. Ziehl regarding Rollins deposition | 0.40 | 495.00 | $198.00 |
| 07/23/09 | MB | Telephone conference with E. Lemmer regarding objection to exclusivity motion; fee allocation | 0.20 | 495.00 | $99.00 |
| 07/23/09 | MB | Revise objection to exclusivity motion | 2.10 | 495.00 | $1,039.50 |
| 07/23/09 | MB | Review Rollins supplemental declaration (for deposition) and telephone conference with D. Ziehl regarding same | 0.90 | 495.00 | $445.50 |
| 07/23/09 | MB | Telephone conference with R. Brusco regarding objection to exclusivity extension | 0.10 | 495.00 | $49.50 |
| 07/23/09 | MB | Telephone conference with C. Roesch regarding surreply to bid procedures reply | 0.10 | 495.00 | $49.50 |
| 07/23/09 | MB | Review bid procedures reply | 0.30 | 495.00 | $148.50 |
| 07/23/09 | MB | Review reply (supplemental bid procedures) and declarations (.8); draft insert to surreply (2.8) | 3.60 | 495.00 | $1,782.00 |
| 07/23/09 | MB | Assist D. Ziehl in preparation for Rollins deposition | 0.90 | 495.00 | $445.50 |
| 07/23/09 | MB | Review Rollins supplemental declaration (credit bid) and related documents | 0.50 | 495.00 | $247.50 |

**Invoice number 85240**        52063   00001                                 **Page  10**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/09 | DAZ | Prepare for and take deposition of Rollins. | 8.00 | 825.00 | $6,600.00 |
| 07/24/09 | DAZ | Teleconference with R. Pachulski and Lobel re plan alternatives, motion to extend and bid procedures, etc. | 1.00 | 825.00 | $825.00 |
| 07/24/09 | DAZ | Teleconference with Bausco and R. Pachulski re same. | 0.40 | 825.00 | $330.00 |
| 07/24/09 | DAZ | Teleconferences with Weil team re issues for Rollins and summary of testimony. | 0.30 | 825.00 | $247.50 |
| 07/24/09 | DAZ | Review revisions to Surreply re bid procedures. | 0.50 | 825.00 | $412.50 |
| 07/24/09 | DAZ | Teleconferences with Weil re motion to continue and arguments re same; review revisions re same. | 0.50 | 825.00 | $412.50 |
| 07/24/09 | RMP | Draft e-mails to Lobel and work on sur-reply, objections to declarations, motion to continue preparation for 7/28 hearing on credit bid motion. | 5.30 | 895.00 | $4,743.50 |
| 07/24/09 | MB | Telephone conference with C. Roesch regarding surreply to sales procedures | 0.10 | 495.00 | $49.50 |
| 07/24/09 | MB | Review all surreply documents and coordinate for filing | 1.30 | 495.00 | $643.50 |
| 07/24/09 | MB | Telephone conference with C. Roesch regarding surreply (credit bid) | 0.10 | 495.00 | $49.50 |
| 07/24/09 | MB | Deposition preparation (Rollins) | 0.20 | 495.00 | $99.00 |
| 07/24/09 | MB | Draft order regarding motion to continue | 0.20 | 495.00 | $99.00 |
| 07/26/09 | MB | Review portions of Rollins deposition transcript | 0.70 | 495.00 | $346.50 |
| 07/27/09 | AWC | Skim background documents for preference analysis. | 0.30 | 695.00 | $208.50 |
| 07/27/09 | DAZ | Review Rollins transcript. | 1.00 | 825.00 | $825.00 |
| 07/27/09 | DAZ | Telephone call to Friedman re MOR, etc. | 0.20 | 825.00 | $165.00 |
| 07/27/09 | DAZ | Telephone conferences with Soto re hearing issues and evidentiary hearing and Friedman re MOR, etc. | 0.30 | 825.00 | $247.50 |
| 07/27/09 | DAZ | Telephone conferences with M. Bove re 2004 examinations re non-debtors and D. E. Shaw bid. | 0.50 | 825.00 | $412.50 |
| 07/27/09 | DAZ | Review pleadings and correspondence. | 0.70 | 825.00 | $577.50 |
| 07/27/09 | DAZ | Review monthly operating reports. | 0.50 | 825.00 | $412.50 |
| 07/27/09 | HDH | Review Rollins depo transcript. | 1.00 | 595.00 | $595.00 |
| 07/27/09 | RMP | Prepare for and participate on Couchot/Camerik valuation motion discussion. | 1.20 | 895.00 | $1,074.00 |
| 07/27/09 | RMP | Review Rollins transcript. | 0.80 | 895.00 | $716.00 |
| 07/27/09 | RMP | Various calls with Miller, Couchot, Lobel, Soto and Ziehl regarding 7/28 hearing. | 2.90 | 895.00 | $2,595.50 |
| 07/27/09 | DAH | Research docket for any applications for fees and reimbursement of expenses and order related to same; download Winthrop professional fee statements. | 1.50 | 225.00 | $337.50 |
| 07/27/09 | DAH | Research docket and download numerous applications for employment with corresponding exhibits orders and affidavits in support; collate a working file regarding same. | 2.50 | 225.00 | $562.50 |
| 07/27/09 | MB | Review and comment on L. Seavey's SunCal calendar | 0.20 | 495.00 | $99.00 |
| 07/27/09 | MB | Schedule Court Call appearances for 7/28 hearing | 0.40 | 495.00 | $198.00 |
| 07/27/09 | MB | Telephone conference with S. Cho regarding SunCal Monthly Operating Reports | 0.10 | 495.00 | $49.50 |
| 07/27/09 | MB | Review SCC Acquisitions administrative claims | 0.20 | 495.00 | $99.00 |
| 07/27/09 | MB | Telephone conference with D. Ziehl regarding Rollins deposition, discovery | 0.20 | 495.00 | $99.00 |

**Invoice number 85240**    52063  00001    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 07/27/09 | SSC | Teleconference with D. Ziehl re information needed (.2); follow up re same (.1). | 0.30 | 595.00 | $178.50 |
| 07/28/09 | AWC | Read/analyze background documents for preference analysis. | 0.60 | 695.00 | $417.00 |
| 07/28/09 | DAZ | Review Debtors' monthly operating reports and conference with M. Bove re same. | 0.50 | 825.00 | $412.50 |
| 07/28/09 | DAZ | Attend telephonic hearing re valuation motion and evidentiary hearing re agency. | 2.00 | 825.00 | $1,650.00 |
| 07/28/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 07/28/09 | DAZ | Review retention applications for debtors' counsel and conference with M. Bove and R. Pachulski re same. | 0.50 | 825.00 | $412.50 |
| 07/28/09 | DAZ | Telephone conferences with R. Pachulski and E. Soto re results of hearing and strategy. | 0.70 | 825.00 | $577.50 |
| 07/28/09 | RMP | Prepare for, travel to and from, and attend evidentiary status conference. | 5.80 | 895.00 | $5,191.00 |
| 07/28/09 | RMP | Telephone conferences with Couchot, Soto and D. Ziehl regarding various litigation issues. | 1.30 | 895.00 | $1,163.50 |
| 07/28/09 | MB | Telephone conference with D. Ziehl regarding payment of postpetition expenses, discovery regarding sale procedures | 0.20 | 495.00 | $99.00 |
| 07/29/09 | AWC | Read/analyze background documents for preference analysis, and emails regarding factual investigation. | 1.60 | 695.00 | $1,112.00 |
| 07/29/09 | DAZ | Correspondence to Soto and R. Pachulski re hearing results. | 0.30 | 825.00 | $247.50 |
| 07/29/09 | DAZ | Telephone conferences with M. Bove re D. E. Shaw discovery, results of hearing and scheduling. | 0.30 | 825.00 | $247.50 |
| 07/29/09 | GNB | Prepare third-party discovery. | 0.30 | 495.00 | $148.50 |
| 07/29/09 | RMP | Prepare for and participate on team call. | 1.20 | 895.00 | $1,074.00 |
| 07/29/09 | MB | Conference call with Weil team and R. Pachulski regarding SunCal status | 0.90 | 495.00 | $445.50 |
| 07/29/09 | MB | Telephone conference with D. Ziehl regarding SunCal status call | 0.30 | 495.00 | $148.50 |
| 07/29/09 | MB | Review Rollins deposition transcript (regarding D.E. Shaw) | 0.40 | 495.00 | $198.00 |
| 07/29/09 | MB | Review Speier declaration (sales procedures) and D.E. Shaw offer | 0.20 | 495.00 | $99.00 |
| 07/29/09 | MB | Draft document request to D.E. Shaw | 0.90 | 495.00 | $445.50 |
| 07/29/09 | MB | Telephone conference with E. Lemmer regarding third amended complaint | 0.40 | 495.00 | $198.00 |
| 07/30/09 | AWC | Emails with Lemmer regarding next step. | 0.20 | 695.00 | $139.00 |
| 07/30/09 | DAZ | Review correspondence and pleadings. | 0.50 | 825.00 | $412.50 |
| 07/30/09 | DAZ | Review deposition transcript re D. E. Shaw proposal. | 0.50 | 825.00 | $412.50 |
| 07/30/09 | MB | Draft D.E. Shaw discovery requests | 0.60 | 495.00 | $297.00 |
| 07/30/09 | MB | Draft stipulation regarding valuation of collateral | 0.90 | 495.00 | $445.50 |
| 07/30/09 | FSH | Conduct Westlaw search and obtain copies of cases regarding recovering transfers for the benefit of the estate. | 0.40 | 225.00 | $90.00 |
| 07/31/09 | RMP | Telephone conferences with Bove and Couchot regarding valuation and financing motions. | 0.50 | 895.00 | $447.50 |
| 07/31/09 | RMP | Telephone conference with Friedman regarding exclusivity issues. | 0.30 | 895.00 | $268.50 |

**Invoice number 85240**      52063   00001                                      **Page  12**

| | | Task Code Total | | 311.37 | | $219,573.15 |

**Claims Admin/Objections[B310]**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/09 | HDH | Review correspondence re claims | 0.20 | 595.00 | $119.00 |
| 07/06/09 | TJB | Retrieved Claims for MAB in SunCal main case. | 0.50 | 195.00 | $97.50 |
| 07/10/09 | MB | Prepare for call with Weil and Lehman regarding SunCal claims analysis | 0.20 | 495.00 | $99.00 |
| 07/10/09 | MB | Conference call with E. Lemmer, N. Camerik and A. Wilson regarding SunCal claims analysis | 0.80 | 495.00 | $396.00 |
| 07/10/09 | MB | Conduct SunCal claims analysis | 0.80 | 495.00 | $396.00 |
| 07/10/09 | MB | Conduct SunCal claims analysis | 1.00 | 495.00 | $495.00 |
| 07/10/09 | TJB | Commenced Scanning of Lehman SunCal Claims on to documents server | 1.00 | 195.00 | $195.00 |
| 07/10/09 | TJB | Commenced Scanning of Lehman SunCal Claims on to documents server | 1.00 | 195.00 | $195.00 |
| 07/10/09 | TJB | Continued Scanning of Lehman SunCal Claims on to documents server | 1.00 | 195.00 | $195.00 |
| 07/10/09 | TJB | Continued Scanning of Lehman SunCal Claims on to documents server | 0.25 | 195.00 | $48.75 |
| 07/11/09 | MB | Conduct SunCal claims analysis | 0.60 | 495.00 | $297.00 |
| 07/12/09 | MB | Conduct SunCal claims analysis | 2.90 | 495.00 | $1,435.50 |
| 07/12/09 | TJB | Continued Scanning of Lehman SunCal Claims on to documents server for DVD Production | 1.00 | 195.00 | $195.00 |
| 07/12/09 | TJB | Continued Scanning of Lehman SunCal Claims on to documents server for DVD Production | 1.00 | 195.00 | $195.00 |
| 07/12/09 | TJB | Continued Scanning of Lehman SunCal Claims on to documents server for DVD Production | 1.00 | 195.00 | $195.00 |
| 07/12/09 | TJB | Continued Scanning of Lehman SunCal Claims on to documents server for DVD Production | 1.00 | 195.00 | $195.00 |
| 07/12/09 | TJB | Concluded Scanning of Lehman SunCal Claims on to documents server for DVD Production | 1.00 | 195.00 | $195.00 |
| 07/13/09 | MB | Conduct SunCal claims analysis | 1.60 | 495.00 | $792.00 |
| 07/13/09 | MB | Telephone conference with E. Lemmer regarding SunCal Proofs of Claims | 0.10 | 495.00 | $49.50 |
| 07/13/09 | TJB | Met with MAB and AM to discuss Burning of POC's on to disk for mailing | 0.20 | 195.00 | $39.00 |
| 07/13/09 | TJB | Burned and Copied Disks of Lehamn Claims for MAB | 1.50 | 195.00 | $292.50 |
| 07/13/09 | TJB | Met with AM to discuss format to be used in index of burned CD's | 0.30 | 195.00 | $58.50 |
| 07/14/09 | MB | Draft letter to A. Wilson regarding SunCal claims | 0.30 | 495.00 | $148.50 |
| 07/15/09 | MB | Review new SunCal claims | 0.40 | 495.00 | $198.00 |
| 07/15/09 | MB | Revise SunCal claims analysis | 0.20 | 495.00 | $99.00 |
| 07/16/09 | MB | Office conference with E. Lemmer and A. Wilson regarding SunCal claims analysis | 0.80 | 495.00 | $396.00 |
| 07/16/09 | MB | Review Proofs of Claims and revise claims analysis (regarding new claims) | 1.20 | 495.00 | $594.00 |

**Invoice number 85240**        52063   00001                                          **Page  13**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/09 | DAZ | Review claims analysis and office conferences with M. Bove re same. | 1.00 | 825.00 | $825.00 |
| 07/20/09 | HDH | Conference with Dean A. Ziehl re amending claims | 0.20 | 595.00 | $119.00 |
| 07/20/09 | MB | Telephone conference with A. Wilson regarding claims analysis | 0.20 | 495.00 | $99.00 |
| 07/20/09 | MB | Telephone conference with A. Wilson regarding Rohm insurance company claims | 0.10 | 495.00 | $49.50 |
| 07/21/09 | MB | Review revised claims spreadsheet for call with A. Wilson | 0.40 | 495.00 | $198.00 |
| 07/21/09 | MB | Telephone conference with A. Wilson regarding revised claims spreadsheet and methodology | 0.90 | 495.00 | $445.50 |
| 07/21/09 | MB | Review SunCal tax claims | 0.10 | 495.00 | $49.50 |
| 07/21/09 | MB | Email to A. Wilson regarding late SunCal claims | 0.20 | 495.00 | $99.00 |
| 07/22/09 | DAZ | Teleconferences re amendment to/of proofs claim and 2019 statement. | 0.40 | 825.00 | $330.00 |
| 07/22/09 | MB | Telephone conference with V. Newmark regarding amending proofs of claim | 0.20 | 495.00 | $99.00 |
| 07/22/09 | MB | Review revised claims spreadsheet from A. Wilson | 0.20 | 495.00 | $99.00 |
| 07/22/09 | MB | Review Lehman proofs of claims and research regarding same | 1.10 | 495.00 | $544.50 |
| 07/22/09 | MB | Research regarding bonds | 0.90 | 495.00 | $445.50 |
| 07/22/09 | MB | Review SunCal bond claims | 0.90 | 495.00 | $445.50 |
| 07/22/09 | DGP | Read, consider and respond to e-mails from Ms. Bove re mechanic's lien and bond claims against SunCal; transmit memo re mechanic's liens | 0.50 | 675.00 | $337.50 |
| 07/22/09 | VAN | Review proofs of claim and Fenway documents; phone conference with M. Bove regarding same | 0.40 | 595.00 | $238.00 |
| 07/23/09 | DAH | Working on calculations related to proofs of claims filed by numerous entities. | 3.70 | 225.00 | $832.50 |
| 07/23/09 | MB | Review SunCal claims analysis and SunCal claims | 0.60 | 495.00 | $297.00 |
| 07/23/09 | MB | Review memorandum regarding bonded stop notices and Pinnick proof of claim | 0.20 | 495.00 | $99.00 |
| 07/23/09 | MB | Telephone conference with A. Wilson regarding bond claims | 0.30 | 495.00 | $148.50 |
| 07/23/09 | MB | Revise SunCal claims analysis | 0.20 | 495.00 | $99.00 |
| 07/23/09 | MB | Telephone conference with A. Wilson regarding SunCal claims spreadsheet | 0.10 | 495.00 | $49.50 |
| 07/23/09 | DGP | Consider and research client questions re bond and mechanic's lien claims | 1.00 | 675.00 | $675.00 |
| 07/24/09 | RMP | Conference with JM and DP and telephone conference with Brusco regarding development bond issues. | 0.90 | 895.00 | $805.50 |
| 07/24/09 | RMP | Review templates for amended proofs of claim. | 0.40 | 895.00 | $358.00 |
| 07/24/09 | MB | Review and comment on drafts of amended proofs of claims | 0.40 | 495.00 | $198.00 |
| 07/24/09 | MB | Review SunCal claims analysis | 0.60 | 495.00 | $297.00 |
| 07/24/09 | MB | Review Del Rio claim question | 0.30 | 495.00 | $148.50 |
| 07/24/09 | MB | Conference call with N. Camerik and A. Wilson regarding SunCal claims analysis open issues | 0.40 | 495.00 | $198.00 |
| 07/24/09 | MB | Review D. Parker email regarding Del Rio bond claims and review proof of claim #73 | 0.40 | 495.00 | $198.00 |

**Invoice number 85240**        52063  00001                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 07/24/09 | MB | Conduct SunCal claim analysis | 0.20 | 495.00 | $99.00 |
| 07/24/09 | MB | Research regarding tax claims | 0.50 | 495.00 | $247.50 |
| 07/24/09 | MB | Meeting with A. Wilson and R. Brusco regarding SunCal claims analysis | 3.40 | 495.00 | $1,683.00 |
| 07/24/09 | DGP | Read, consider and respond to e-mails and questions re performance and payment bond claims | 1.00 | 675.00 | $675.00 |
| 07/27/09 | DAZ | Office conferences with A. Caine re preference claims analysis and organize documents re same. | 0.30 | 825.00 | $247.50 |
| 07/27/09 | JVR | Conference with M. Bove re: surety claim issues. | 0.40 | 795.00 | $318.00 |
| 07/27/09 | JVR | Conference with R. Orgel re: bond surety claims. | 0.40 | 795.00 | $318.00 |
| 07/27/09 | MB | Telephone conference with A. Wilson regarding bond claims | 0.30 | 495.00 | $148.50 |
| 07/27/09 | MB | Review and revise SunCal claims analysis | 0.50 | 495.00 | $247.50 |
| 07/27/09 | TJB | Printed out Additional Schedules and Statements per MAB's request | 1.00 | 195.00 | $195.00 |
| 07/27/09 | TJB | Produced CD for JVR containing Bond Issuer Claims | 2.00 | 195.00 | $390.00 |
| 07/27/09 | TJB | Retrieved Statements and Schedules from Docket | 1.00 | 195.00 | $195.00 |
| 07/27/09 | DGP | Telephone conference with Messrs. Brusco, Pachulski and Mahoney re possible handling of SunCal bond issues; prepare e-mail re documents needed | 0.60 | 675.00 | $405.00 |
| 07/28/09 | MB | Draft 2019 statement | 0.40 | 495.00 | $198.00 |
| 07/28/09 | MB | Telephone conference with A. Wilson regarding SunCal claims analysis | 0.20 | 495.00 | $99.00 |
| 07/28/09 | MB | Telephone conference with A. Wilson regarding SunCal claims analysis | 0.20 | 495.00 | $99.00 |
| 07/28/09 | TJB | Retrieved Schedules off of SunCal Docket | 0.50 | 195.00 | $97.50 |
| 07/28/09 | TJB | Retrived additional Schedules and Statements per MAB's request | 1.50 | 195.00 | $292.50 |
| 07/29/09 | MB | Revise 2019 statement | 0.20 | 495.00 | $99.00 |
| 07/29/09 | MB | Telephone conference with V. Newmark regarding amended Proofs of Claims | 0.30 | 495.00 | $148.50 |
| 07/30/09 | JEM | Prepare for conference call at 11:30 a.m..; conference call to discuss performance/payment bond related issues. | 3.80 | 675.00 | $2,565.00 |
| 07/30/09 | VAN | Draft amended proofs of claim | 1.80 | 595.00 | $1,071.00 |
| 07/31/09 | MB | Telephone conference with J. Mahoney and D. Parker regarding bond claims | 0.50 | 495.00 | $247.50 |
| 07/31/09 | MB | Prepare for call with Weil and Gibson Dunn regarding bond claims | 0.20 | 495.00 | $99.00 |
| 07/31/09 | MB | Conference call with D. Parker, J. Mahoney, N. Camerik, et al. regarding bond claims (.5); follow-up call with J. Mahoney and D. Parker (.2) | 0.70 | 495.00 | $346.50 |
| 07/31/09 | VAN | Draft amended proofs of claim | 2.40 | 595.00 | $1,428.00 |
| | | **Task Code Total** | 63.35 | | $28,397.25 |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 07/22/09 | RMP | Deal with Bickford cash collateral issues. | 0.40 | 895.00 | $358.00 |

**Invoice number 85240**    52063  00001    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 07/23/09 | RMP | Deal with Bickford cash collateral issues. | 0.40 | 895.00 | $358.00 |
| 07/24/09 | RMP | Telephone conferences with Brusco and Couchot regarding Bickford cash collateral issues. | 0.40 | 895.00 | $358.00 |
| 07/31/09 | MB | Telephone conference with R. Pachulski regarding cash collateral stipulation and valuation stipulation | 0.20 | 495.00 | $99.00 |
| 07/31/09 | MB | Draft cash collateral stipulation | 2.00 | 495.00 | $990.00 |
| | | **Task Code Total** | 3.40 | | $2,163.00 |

**PSZ&J COMPENSATION**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/09 | MB | Review third amended interim compensation order | 0.10 | 495.00 | $49.50 |
| 07/19/09 | DAA | Discussion with M. Bove regarding billing allocation and interim fee application | 0.20 | 395.00 | $79.00 |
| 07/19/09 | DAA | Attention to email of M. Bove regarding Lehman/SunCal billing allocation | 0.20 | 395.00 | $79.00 |
| 07/27/09 | DAA | Draft interim fee application for period February through May | 1.80 | 395.00 | $711.00 |
| 07/28/09 | DAH | Attention to matters relating to the fee application, reviewing time entries disbursements | 0.90 | 225.00 | $202.50 |
| 07/28/09 | MB | Review all professional retention applications and fee statements | 0.40 | 495.00 | $198.00 |
| 07/28/09 | DAA | Draft interim fee application for period February - May | 1.60 | 395.00 | $632.00 |
| 07/28/09 | DAA | Attention to emails of M. Bove and D. Harris regarding Lehman invoices; draft email replies | 0.30 | 395.00 | $118.50 |
| 07/29/09 | DAH | Review invoices (.2); working with accounting to have invoices broken out into monthly statements in anticipation of first fee application to be filed on 8/14 (.8) | 1.00 | 225.00 | $225.00 |
| 07/29/09 | DAH | Editing monthly fee statements Feb-Apr 2009 | 0.90 | 225.00 | $202.50 |
| 07/29/09 | DAH | Telephone conference with D. Abadir regarding fee application backup needed, etc. | 0.10 | 225.00 | $22.50 |
| 07/29/09 | DAH | Telephone conference with Sherry regarding invoices prepared and (possibly) sent to client | 0.10 | 225.00 | $22.50 |
| 07/29/09 | DAH | Office conference with M. Bove regarding fee application | 0.10 | 225.00 | $22.50 |
| 07/29/09 | MB | Office conferences with D. Abadir and D. Harris regarding interim fee application | 0.20 | 495.00 | $99.00 |
| 07/29/09 | MB | Attend to fee application issues | 0.20 | 495.00 | $99.00 |
| 07/29/09 | MB | Review interim compensation order and service list | 0.20 | 495.00 | $99.00 |
| 07/29/09 | DAA | Attention to email of M. Bove regarding Lehman interim fee service list | 0.10 | 395.00 | $39.50 |
| 07/29/09 | DAA | Update interim fee application | 1.10 | 395.00 | $434.50 |
| 07/29/09 | DAA | Email draft of fee application to D. Harris and M. Bove; conversation with M. Bove regarding invoices | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | 9.70 | | $3,414.50 |

**Plan & Disclosure Stmt. [B320]**

**Invoice number 85240**      52063   00001                              **Page  16**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 07/01/09 | DAZ | Participate on call with Weil team and client representatives re case strategy and options re plan, etc. | 1.00 | 825.00 | $825.00 |
| 07/01/09 | HDH | Work on Disclosure Statement objections | 1.30 | 595.00 | $773.50 |
| 07/02/09 | HDH | Telephone conference with Maria Bove re opposition to Disclosure Statement | 0.10 | 595.00 | $59.50 |
| 07/03/09 | HDH | Review and analyze amended plan and Disclosure Statement | 1.80 | 595.00 | $1,071.00 |
| 07/03/09 | HDH | Begin drafting objection to Disclosure Statement | 1.50 | 595.00 | $892.50 |
| 07/03/09 | HDH | Correspond with Richard M. Pachulski re Disclosure Statement | 0.20 | 595.00 | $119.00 |
| 07/05/09 | HDH | Research and drafting of objection to Disclosure Statement | 5.80 | 595.00 | $3,451.00 |
| 07/05/09 | HDH | Review insert re Disclosure Statement objection | 0.30 | 595.00 | $178.50 |
| 07/05/09 | HDH | Draft and edit Disclosure Statement objection | 2.70 | 595.00 | $1,606.50 |
| 07/05/09 | MB | Research for objection to Disclosure Statement (new value, treatment of Lehman DIP loan and Plan Sponsor loan) | 2.00 | 495.00 | $990.00 |
| 07/05/09 | MB | Draft insert for Disclosure Statement objection regarding new value | 1.50 | 495.00 | $742.50 |
| 07/06/09 | HDH | Telephone conference with Maria Bove re Disclosure Statement objection | 0.30 | 595.00 | $178.50 |
| 07/06/09 | HDH | Telephone conference with Robert J. Feinstein re Disclosure Statement objection | 0.20 | 595.00 | $119.00 |
| 07/06/09 | HDH | Review drafts of Disclosure Statement objection | 0.60 | 595.00 | $357.00 |
| 07/06/09 | RJF | Office conference with Maria Bove regarding disclosure statement objection. | 0.30 | 795.00 | $238.50 |
| 07/06/09 | RJF | Telephone conferences with Maria Bove regarding status of disclosure statement objection. | 0.30 | 795.00 | $238.50 |
| 07/06/09 | RJF | Telephone conferences with Dean A. Ziehl regarding status of disclosure statement objection. | 0.20 | 795.00 | $159.00 |
| 07/06/09 | MB | Office conferences with R. Feinstein regarding Disclosure Statement objection | 0.30 | 495.00 | $148.50 |
| 07/06/09 | MB | Draft and revise Disclosure Statement objection | 7.10 | 495.00 | $3,514.50 |
| 07/06/09 | MB | Research regarding Disclosure Statement issues | 0.90 | 495.00 | $445.50 |
| 07/06/09 | MB | Telephone conference with R. Pachulski regarding Disclosure Statement objection | 0.10 | 495.00 | $49.50 |
| 07/07/09 | HDH | Review revised drafts of Disclosure Statement objection | 0.50 | 595.00 | $297.50 |
| 07/07/09 | RJF | Office conferences with Maria Bove regarding disclosure statement objection. | 0.30 | 795.00 | $238.50 |
| 07/07/09 | MB | Revise Disclosure Statement objection | 4.20 | 495.00 | $2,079.00 |
| 07/07/09 | MB | Telephone conferences with D. Ziehl regarding Disclosure Statement objection | 0.20 | 495.00 | $99.00 |
| 07/07/09 | MB | Telephone conference with E. Lemmer regarding Disclosure Statement objection | 0.10 | 495.00 | $49.50 |
| 07/10/09 | VAN | Review 2nd amended plan and disclosure statement | 2.30 | 595.00 | $1,368.50 |
| 07/15/09 | RBO | Office conference with Richard M. Pachulski re meeting to discuss plan | 0.10 | 795.00 | $79.50 |
| 07/15/09 | RBO | Review motion to terminate exclusivity | 0.80 | 795.00 | $636.00 |
| 07/15/09 | RBO | Telephone conference with Richard M. Pachulski re Plan call | 0.10 | 795.00 | $79.50 |

**Invoice number 85240**      52063  00001                                    **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/09 | RMP | Work on termination of exclusivity pleadings and meeting with J. Richards regarding plan issues. | 3.90 | 895.00 | $3,490.50 |
| 07/15/09 | VAN | Revise motion to terminate exclusivity | 0.70 | 595.00 | $416.50 |
| 07/16/09 | DAZ | Review drafts of motion re exclusivity and revisions. | 0.50 | 825.00 | $412.50 |
| 07/16/09 | JVR | Conference with RMP and RBO re: background facts; strategy | 2.20 | 795.00 | $1,749.00 |
| 07/16/09 | RBO | Review documents re Plan preparation | 2.60 | 795.00 | $2,067.00 |
| 07/16/09 | RMP | Review Debtors' plan and disclosure statement and meet with J. Richards and R. Orgel regarding Lehman's proposed plan. | 1.80 | 895.00 | $1,611.00 |
| 07/16/09 | VAN | Revise motion to terminate exclusivity | 3.00 | 595.00 | $1,785.00 |
| 07/17/09 | DAZ | Review revised draft motion to terminate exclusivity and office conferences re same. | 0.50 | 825.00 | $412.50 |
| 07/17/09 | DAZ | Review draft order shortening time and revised R. Pachulski declaration. | 0.30 | 825.00 | $247.50 |
| 07/17/09 | DAZ | Office conference with J. Richards and R. Pachulski re discovery issues and plan strategy. | 0.30 | 825.00 | $247.50 |
| 07/17/09 | JVR | Conference with R. Orgel re: competing plan. | 0.20 | 795.00 | $159.00 |
| 07/17/09 | JVR | Conference with R. Orgel and R. Pachulski re: plan issues. | 0.50 | 795.00 | $397.50 |
| 07/17/09 | JVR | Conference with R. Orgel re: competing plan. | 1.00 | 795.00 | $795.00 |
| 07/17/09 | JVR | Review debtors' second amended plan; Lehman plan settlement proposal; draft motion to terminate exclusivity; research equitable subordination standards. | 2.50 | 795.00 | $1,987.50 |
| 07/17/09 | RBO | Meeting with Richard M. Pachulski and Jeremy V. Richards re plan | 0.40 | 795.00 | $318.00 |
| 07/17/09 | RBO | Review documents and Office conference with various internally re Plan | 4.40 | 795.00 | $3,498.00 |
| 07/17/09 | RBO | Office conference with Jeremy V. Richards re plan | 0.50 | 795.00 | $397.50 |
| 07/17/09 | RBO | Office conference with Victoria A. Newmark re case issues | 0.20 | 795.00 | $159.00 |
| 07/17/09 | RBO | Office conference with Jeremy V. Richards further re Plan | 0.30 | 795.00 | $238.50 |
| 07/17/09 | RMP | Review plan issues and conferences with R. Orgel regarding same. | 0.80 | 895.00 | $716.00 |
| 07/17/09 | VAN | Revise motion to terminate exclusivity | 2.70 | 595.00 | $1,606.50 |
| 07/18/09 | JVR | Review miscellaneous emails re: confirmation timeline and related issues. | 0.20 | 795.00 | $159.00 |
| 07/18/09 | JVR | Review 2nd amended disclosure statement; objection to 2nd amended disclosure statement; third amended complaint for equitable subordination; motion to approve bid procedures; Lehman opposition and supplement to motion. | 2.60 | 795.00 | $2,067.00 |
| 07/19/09 | MB | Draft objection to exclusivity extension motion; update research regarding cause for extension of exclusivity | 5.70 | 495.00 | $2,821.50 |
| 07/20/09 | DAZ | Review and revise draft exclusivity extension and office conferences with R. Pachulski and M. Bove re same. | 1.00 | 825.00 | $825.00 |
| 07/20/09 | JVR | Conference call re miscellaneous strategic issues (1.1); conference with RMP re same (.2) | 1.30 | 795.00 | $1,033.50 |
| 07/20/09 | JVR | Research and draft plan. | 7.30 | 795.00 | $5,803.50 |
| 07/20/09 | JVR | Review and respond to emails from N. Camerick re: plan. | 0.20 | 795.00 | $159.00 |
| 07/20/09 | JVR | Review and respond to miscellaneous emails from R. | 0.20 | 795.00 | $159.00 |

**Invoice number 85240**        52063  00001                          **Page  18**

|          |     | Pachulski re: plan |      |        |            |
|----------|-----|--------------------|------|--------|------------|
| 07/20/09 | JVR | Draft disclosure statement | 2.30 | 795.00 | $1,828.50 |
| 07/20/09 | JVR | Conference with RBO re plan and disclosure statement | 0.30 | 795.00 | $238.50 |
| 07/20/09 | JVR | Revise plan | 2.40 | 795.00 | $1,908.00 |
| 07/20/09 | JVR | Review plan and disclosure statement | 2.50 | 795.00 | $1,987.50 |
| 07/20/09 | RMP | Telephone conference with Friedman regarding plan issues. | 0.40 | 895.00 | $358.00 |
| 07/20/09 | RMP | Conferences and e-mails with J. Richards regarding plan issues. | 0.70 | 895.00 | $626.50 |
| 07/22/09 | JVR | Revise plan. | 2.30 | 795.00 | $1,828.50 |
| 07/22/09 | JVR | Conference with R. Orgel re: plan issues. | 1.50 | 795.00 | $1,192.50 |
| 07/22/09 | JVR | Draft and revise Plan and Disclosure Statement. | 2.00 | 795.00 | $1,590.00 |
| 07/22/09 | RBO | Office conference with Jeremy V. Richards then Office conference with Richard M. Pachulski then prepare message to same and Dean A. Ziehl re Plan after review documents | 3.60 | 795.00 | $2,862.00 |
| 07/22/09 | RMP | Client conference call regarding plan issues and prepare for same. | 1.20 | 895.00 | $1,074.00 |
| 07/22/09 | RMP | Telephone conference4s with Friedman regarding plan issues. | 1.20 | 895.00 | $1,074.00 |
| 07/22/09 | RMP | Review plan outline and conferences with R. Orgel regarding same. | 0.70 | 895.00 | $626.50 |
| 07/23/09 | JVR | Review email from R. Orgel re: plan structure. | 0.10 | 795.00 | $79.50 |
| 07/23/09 | JVR | Revise plan. | 0.40 | 795.00 | $318.00 |
| 07/23/09 | JVR | Prepare and research disclosure statement. | 0.90 | 795.00 | $715.50 |
| 07/23/09 | RBO | Review Disclosure Statement and take notes re details | 4.00 | 795.00 | $3,180.00 |
| 07/24/09 | RBO | Revise Plan | 2.10 | 795.00 | $1,669.50 |
| 07/25/09 | RBO | Review Plan, Disclosure Statement | 3.30 | 795.00 | $2,623.50 |
| 07/26/09 | RBO | Revise Plan and Disclosure Statement | 2.30 | 795.00 | $1,828.50 |
| 07/27/09 | DAZ | Office conference with R. Orgel re plan issues, claims analysis, etc. | 0.50 | 825.00 | $412.50 |
| 07/27/09 | JVR | Research and prepare disclosure statement. | 2.60 | 795.00 | $2,067.00 |
| 07/27/09 | JVR | Review emails re: settlement status. | 0.20 | 795.00 | $159.00 |
| 07/27/09 | JVR | Conference with R. Orgel re: plan issues. | 2.70 | 795.00 | $2,146.50 |
| 07/27/09 | RBO | Review Jeremy V. Richards Plan draft and Office conference with Dean A. Ziehl re factual questions | 1.60 | 795.00 | $1,272.00 |
| 07/27/09 | RBO | Office conference with Jeremy V. Richards re Plan | 1.50 | 795.00 | $1,192.50 |
| 07/27/09 | RBO | Revise Plan | 3.00 | 795.00 | $2,385.00 |
| 07/27/09 | MB | Telephone conference with J. Richards regarding SunCal bond claims | 0.50 | 495.00 | $247.50 |
| 07/27/09 | MB | Gather SunCal claims information for J. Richards for Plan | 0.30 | 495.00 | $148.50 |
| 07/28/09 | JVR | Draft disclosure statement | 7.60 | 795.00 | $6,042.00 |
| 07/28/09 | JVR | Conference with RBO re: plan | 0.30 | 795.00 | $238.50 |
| 07/28/09 | RBO | Revise Plan | 2.50 | 795.00 | $1,987.50 |
| 07/28/09 | RBO | Revise Plan | 1.00 | 795.00 | $795.00 |
| 07/28/09 | RBO | Office conference with Jeremy V. Richards re Plan and Disclosure Statement | 0.20 | 795.00 | $159.00 |

Invoice number 85240    52063  00001                          Page  19

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/09 | RBO | Revise Plan | 1.50 | 795.00 | $1,192.50 |
| 07/28/09 | RBO | Further Revise Plan | 5.50 | 795.00 | $4,372.50 |
| 07/28/09 | RBO | Revise Plan and forward to Jeremy V. Richards with note | 0.50 | 795.00 | $397.50 |
| 07/28/09 | MB | Review scheduled bond claims | 0.40 | 495.00 | $198.00 |
| 07/28/09 | MB | Review and revise bond claim analysis for J. Richards | 0.70 | 495.00 | $346.50 |
| 07/29/09 | DAZ | Conference with J. Richards re plan issues and D. E. Shaw terms. | 0.20 | 825.00 | $165.00 |
| 07/29/09 | JVR | Conference with RBO re plan | 1.40 | 795.00 | $1,113.00 |
| 07/29/09 | JVR | Draft disclosure statement | 4.70 | 795.00 | $3,736.50 |
| 07/29/09 | RBO | Revise Plan and Office conference with Jeremy V. Richards re same, including directing creation of certain property charts | 7.00 | 795.00 | $5,565.00 |
| 07/29/09 | RBO | Review and respond to messages. | 0.50 | 795.00 | $397.50 |
| 07/29/09 | RBO | Organize for Plan review and assemble other documents | 0.30 | 795.00 | $238.50 |
| 07/29/09 | RBO | Review Plan | 0.50 | 795.00 | $397.50 |
| 07/30/09 | JVR | Revise disclosure statement | 3.60 | 795.00 | $2,862.00 |
| 07/30/09 | JVR | Review disclosure statement | 0.80 | 795.00 | $636.00 |
| 07/30/09 | JVR | Research re: scope of avoidance recovery under section 550 | 0.50 | 795.00 | $397.50 |
| 07/30/09 | JVR | Conference with RBO re: plan issues | 0.40 | 795.00 | $318.00 |
| 07/30/09 | JVR | Revise disclosure statement | 0.20 | 795.00 | $159.00 |
| 07/30/09 | RBO | Revise Plan and Disclosure Statement attempting to conform a better intro to Disclosure Statement | 6.90 | 795.00 | $5,485.50 |
| 07/30/09 | RMP | Review client issues and e-mails regarding plan. | 0.90 | 895.00 | $805.50 |
| 07/31/09 | JVR | Conference with RBO re: plan and disclosure statement issues | 1.00 | 795.00 | $795.00 |
| 07/31/09 | JVR | Conference with J. Mahoney re: treatment of development contract and indemnity claims | 0.40 | 795.00 | $318.00 |
| 07/31/09 | JVR | Conference with J. Mahoney re: development agreement issues | 0.40 | 795.00 | $318.00 |
| 07/31/09 | JVR | Review revised draft plan | 3.50 | 795.00 | $2,782.50 |
| 07/31/09 | JVR | Research recoverability of avoidance actions under section 550 | 0.30 | 795.00 | $238.50 |
| 07/31/09 | RBO | Telephone conference with Jeremy V. Richards and revise Plan and Disclosure Statement | 8.60 | 795.00 | $6,837.00 |
| 07/31/09 | JEM | Preparation for conference call with client and others concerning status of Lehman Plan and matters relating thereto. | 2.00 | 675.00 | $1,350.00 |
| | | **Task Code Total** | **196.30** | | **$145,107.50** |
| | | **Total professional services:** | 600.52 | | **$408,071.90** |

### Costs Advanced:

| Date | Init. | Description | Amount |
|---|---|---|---|
| 07/01/2009 | BM | Business Meal [E111] LA Bite- Grand Lux Cafe, working meal, RBO | $30.24 |

**Invoice number 85240**        52063  00001                                 **Page  20**

| 07/01/2009 | FE | 52063.00001 FedEx Charges for 07-01-09 | $44.52 |
|---|---|---|---|
| 07/01/2009 | FE | 52063.00001 FedEx Charges for 07-01-09 | $44.52 |
| 07/01/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/01/2009 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 07/01/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/02/2009 | RE | (DOC 21 @0.20 PER PG) | $4.20 |
| 07/02/2009 | WL | 52063.00001 Westlaw Charges for 07-02-09 | $611.16 |
| 07/03/2009 | AT | Travel Expense - Taxi from office to home (working late) MAB[E110] Auto Travel Expense [E109] | $8.70 |
| 07/03/2009 | PAC | 52063.00001 PACER Charges for 07-03-09 | $1.84 |
| 07/03/2009 | WL | 52063.00001 Westlaw Charges for 07-03-09 | $67.30 |
| 07/05/2009 | PAC | 52063.00001 PACER Charges for 07-05-09 | $2.64 |
| 07/05/2009 | WL | 52063.00001 Westlaw Charges for 07-05-09 | $582.01 |
| 07/06/2009 | AT | Travel Expense - Taxi from office to home (working late) MAB[E110] Auto Travel Expense [E109] | $9.40 |
| 07/06/2009 | BM | Business Meal - McDonald's MAB[E111] | $14.16 |
| 07/06/2009 | BM | Business Meal [E111] LA Bite- Jack N' Jills, working meal, RBO | $27.21 |
| 07/06/2009 | FE | 52063.00001 FedEx Charges for 07-06-09 | $6.29 |
| 07/06/2009 | PAC | 52063.00001 PACER Charges for 07-06-09 | $16.56 |
| 07/06/2009 | RE | (EQU 71 @0.20 PER PG) | $14.20 |
| 07/06/2009 | RE | (EQU 152 @0.20 PER PG) | $30.40 |
| 07/06/2009 | RE | (AGR 35 @0.20 PER PG) | $7.00 |
| 07/06/2009 | RE | (DOC 336 @0.20 PER PG) | $67.20 |
| 07/06/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/06/2009 | SO | Secretarial Overtime A. Mason | $37.23 |
| 07/06/2009 | WL | 52063.00001 Westlaw Charges for 07-06-09 | $96.32 |
| 07/06/2009 | WL | 52063.00001 Westlaw Charges for 07-06-09 | $235.29 |
| 07/06/2009 | WL | 52063.00001 Westlaw Charges for 07-06-09 | $181.81 |
| 07/07/2009 | AT | Auto Travel Expense [E109] Taxi from office to home, working late, MB | $11.00 |
| 07/07/2009 | BM | Business Meal [E111] Sweetiepie Restaurant, working dinner, MB | $46.47 |
| 07/07/2009 | FE | 52063.00001 FedEx Charges for 07-07-09 | $6.29 |
| 07/07/2009 | PAC | 52063.00001 PACER Charges for 07-07-09 | $2.72 |
| 07/07/2009 | RE | (AGR 7 @0.20 PER PG) | $1.40 |
| 07/07/2009 | RE | (AGR 2 @0.20 PER PG) | $0.40 |
| 07/07/2009 | RE | (OPP 54 @0.20 PER PG) | $10.80 |
| 07/07/2009 | RE | (DOC 1128 @0.20 PER PG) | $225.60 |
| 07/07/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/07/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/07/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/07/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number 85240**        52063  00001                                    **Page  21**

| Date | | Description | Amount |
|------|-----|-------------|-------:|
| 07/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/07/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/07/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/07/2009 | WL | 52063.00001 Westlaw Charges for 07-07-09 | $245.74 |
| 07/07/2009 | WL | 52063.00001 Westlaw Charges for 07-07-09 | $86.04 |
| 07/09/2009 | FE | 52063.00001 FedEx Charges for 07-09-09 | $42.18 |
| 07/09/2009 | IHAS | 52063.00001 Attorney Service Charges for 07-09-09 | $98.00 |
| 07/09/2009 | PAC | 52063.00001 PACER Charges for 07-09-09 | $0.96 |
| 07/09/2009 | RE | (PLDG 261 @0.20 PER PG) | $52.20 |
| 07/09/2009 | RE | (DOC 1239 @0.20 PER PG) | $247.80 |
| 07/09/2009 | RE | (DOC 588 @0.20 PER PG) | $117.60 |
| 07/09/2009 | RE | (DOC 162 @0.20 PER PG) | $32.40 |
| 07/09/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/09/2009 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 07/09/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/09/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 07/09/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/09/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/09/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/09/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 07/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 07/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/09/2009 | SO | Secretarial Overtime, M. Desjardien | $31.98 |
| 07/10/2009 | PAC | 52063.00001 PACER Charges for 07-10-09 | $271.52 |
| 07/10/2009 | RE | (PLDG 642 @0.20 PER PG) | $128.40 |
| 07/10/2009 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 07/10/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/11/2009 | AT | Auto Travel Expense [E109] Taxi from home to office, working Saturday, MB | $10.00 |
| 07/11/2009 | AT | Auto Travel Expense [E109] Taxi from office to home- working Saturday, MB | $18.00 |
| 07/11/2009 | BM | Business Meal [E111] Working meal on Saturday, MB and A. Mason | $29.25 |
| 07/11/2009 | BM | Business Meal [E111] Zutto Restaurant, wokring meal on Saturday, MB | $20.00 |
| 07/11/2009 | PAC | 52063.00001 PACER Charges for 07-11-09 | $134.96 |

**Invoice number 85240**          52063   00001                          **Page  22**

| 07/11/2009 | SO | Secretarial Overtime, A. Mason | $292.55 |
|---|---|---|---|
| 07/11/2009 | WL | 52063.00001 Westlaw Charges for 07-11-09 | $938.84 |
| 07/12/2009 | AT | Auto Travel Expense [E109] Taxi form home to office, working on Sunday, MB | $10.00 |
| 07/12/2009 | BM | Business Meal [E111] - Ise Restaurant MAB | $54.05 |
| 07/12/2009 | BM | Business Meal [E111] Ciao Restaurant, working meal on Sunday, MB | $10.75 |
| 07/12/2009 | PAC | 52063.00001 PACER Charges for 07-12-09 | $227.28 |
| 07/12/2009 | SO | Secretarial Overtime, A. Mason | $276.59 |
| 07/12/2009 | TE | Travel Expense [E110] - Taxi Fare from office to home MAB | $8.20 |
| 07/13/2009 | AT | Auto Travel Expense [E109] Taxi from office to home-working late, MB | $10.00 |
| 07/13/2009 | LN | 52063.00001 Lexis Charges for 07-13-09 | $66.63 |
| 07/13/2009 | PAC | 52063.00001 PACER Charges for 07-13-09 | $1.44 |
| 07/14/2009 | AT | Auto Travel Expense [E109] Taxi form office to home, working late, MB | $11.00 |
| 07/14/2009 | BM | Business Meal [E111] - Chipotle MAB | $21.75 |
| 07/14/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, NHB and M. Wilson | $36.43 |
| 07/14/2009 | FE | 52063.00001 FedEx Charges for 07-14-09 | $9.27 |
| 07/14/2009 | FE | 52063.00001 FedEx Charges for 07-14-09 | $9.27 |
| 07/14/2009 | OR | Outside Reproduction Expense - Legal Vision Consulting Group Invoice #: 1094 [E102] | $1,252.70 |
| 07/14/2009 | PAC | 52063.00001 PACER Charges for 07-14-09 | $12.72 |
| 07/14/2009 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 07/14/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/14/2009 | SO | Secretarial Overtime, A. Mason | $127.66 |
| 07/14/2009 | SO | Secretarial Overtime, N. Brown | $282.70 |
| 07/15/2009 | BM | Business Meal [E111] Taxi from office to home, working late, MB | $11.00 |
| 07/15/2009 | PAC | 52063.00001 PACER Charges for 07-15-09 | $7.04 |
| 07/15/2009 | RE | (DOC 39 @0.20 PER PG) | $7.80 |
| 07/15/2009 | RE | (MOT 16 @0.20 PER PG) | $3.20 |
| 07/15/2009 | RE | (DOC 217 @0.20 PER PG) | $43.40 |
| 07/15/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/15/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number 85240**     52063  00001                                        **Page  23**

| | | | |
|---|---|---|---|
| 07/15/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/15/2009 | SO | Secretarial Overtime, A. Mason | $26.60 |
| 07/15/2009 | SO | Secretarial Overtime, A. Mason | $37.23 |
| 07/16/2009 | AT | Auto Travel Expense [E109] Taxi form office to home, working late, MB | $12.00 |
| 07/16/2009 | BM | Business Meal [E111] Taxi form office to home, working late, MB | $12.00 |
| 07/16/2009 | IHAS | 52063.00001 Attorney Service Charges for 07-16-09 | $93.00 |
| 07/16/2009 | PAC | 52063.00001 PACER Charges for 07-16-09 | $1.68 |
| 07/16/2009 | RE | (DOC 76 @0.20 PER PG) | $15.20 |
| 07/16/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/16/2009 | SO | Secretarial Overtime, A. Mason | $53.19 |
| 07/17/2009 | IHAS | 52063.00001 Attorney Service Charges for 07-17-09 | $98.00 |
| 07/17/2009 | PAC | 52063.00001 PACER Charges for 07-17-09 | $25.20 |
| 07/17/2009 | RE | (AGR 523 @0.20 PER PG) | $104.60 |
| 07/17/2009 | RE | (PLDG 379 @0.20 PER PG) | $75.80 |
| 07/17/2009 | RE | (AGR 360 @0.20 PER PG) | $72.00 |
| 07/17/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/17/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/17/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/17/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 07/17/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/17/2009 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 07/17/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/17/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/17/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/17/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/17/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/17/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/17/2009 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/17/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/17/2009 | SO | Secretarial Overtime, M. De Leon | $70.26 |
| 07/18/2009 | BM | Business Meal [E111] S. Lee Saturday working meal, (Subway-pc) | $8.10 |

**Invoice number 85240**      52063   00001                              **Page  24**

| 07/18/2009 | SO | Secretarial Overtime, G. Downing | $71.69 |
| 07/19/2009 | AT | Auto Travel Expense [E109] Taxi from home to office, working Sunday, MB | $10.00 |
| 07/19/2009 | AT | Auto Travel Expense [E109] Taxi from office to home, working Sunday, MB | $10.00 |
| 07/19/2009 | BM | Business Meal [E111] - Apperitivo Pizza Bar MAB | $38.05 |
| 07/20/2009 | AT | Auto Travel Expense [E109] Taxi form office to home, working late, MB | $10.00 |
| 07/20/2009 | BM | Business Meal [E111] LA Bite, working meal, M. Wilson | $22.13 |
| 07/20/2009 | FE | 52063.00001 FedEx Charges for 07-20-09 | $10.28 |
| 07/20/2009 | LN | 52063.00001 Lexis Charges for 07-20-09 | $76.00 |
| 07/20/2009 | RE | (DOC 495 @0.20 PER PG) | $99.00 |
| 07/20/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 07/20/2009 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 07/20/2009 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 07/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/20/2009 | WL | 52063.00001 Westlaw Charges for 07-20-09 | $289.14 |
| 07/20/2009 | WL | 52063.00001 Westlaw Charges for 07-20-09 | $783.43 |
| 07/21/2009 | AT | Auto Travel Expense [E109] Taxi from office to home, working late, MB | $11.00 |
| 07/21/2009 | PAC | 52063.00001 PACER Charges for 07-21-09 | $10.32 |
| 07/21/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 07/21/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 07/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/21/2009 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 07/21/2009 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 07/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/21/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/21/2009 | WL | 52063.00001 Westlaw Charges for 07-21-09 | $179.58 |
| 07/22/2009 | AT | Auto Travel Expense [E109] Taxi form office to home, working late, MB | $11.00 |
| 07/22/2009 | FE | 52063.00001 FedEx Charges for 07-22-09 | $17.18 |
| 07/22/2009 | FF | Filing Fee - Clerk, US Court of Appeals - Fee for application & oath for admission SSC [E112] | $190.00 |
| 07/22/2009 | PAC | 52063.00001 PACER Charges for 07-22-09 | $138.88 |
| 07/22/2009 | PO | Postage [E108] | $3.00 |
| 07/22/2009 | PO | Postage [E108] | $3.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/22/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 07/22/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/22/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |

**Invoice number  85240**          52063  00001                                              **Page  25**

| 07/22/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 07/22/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 07/22/2009 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 07/22/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/22/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 07/22/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 07/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 07/22/2009 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | $26.10 |
| 07/22/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/22/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 07/22/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 07/22/2009 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 07/22/2009 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 07/22/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/22/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 07/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 07/22/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/22/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/22/2009 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 07/22/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 07/22/2009 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 07/23/2009 | AT | Auto Travel Expense [E109] Taxi from office to home, working late, MB | $10.00 |
| 07/23/2009 | BM | Business Meal [E111] Azure Restaurant, working meal, MB | $15.09 |
| 07/23/2009 | FE | 52063.00001 FedEx Charges for 07-23-09 | $7.77 |
| 07/23/2009 | FE | 52063.00001 FedEx Charges for 07-23-09 | $6.29 |
| 07/23/2009 | LN | 52063.00001 Lexis Charges for 07-23-09 | $163.09 |

**Invoice number 85240**    52063  00001        **Page  26**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/23/2009 | PAC | 52063.00001 PACER Charges for 07-23-09 | $42.24 |
| 07/23/2009 | RE | (AGR 730 @0.20 PER PG) | $146.00 |
| 07/23/2009 | RE | (AGR 64 @0.20 PER PG) | $12.80 |
| 07/23/2009 | RE | (DOC 897 @0.20 PER PG) | $179.40 |
| 07/23/2009 | RE | (PLDG 375 @0.20 PER PG) | $75.00 |
| 07/23/2009 | RE | (AGR 608 @0.20 PER PG) | $121.60 |
| 07/23/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/23/2009 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 07/23/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/23/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/23/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/23/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/23/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/23/2009 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |
| 07/23/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/23/2009 | WL | 52063.00001 Westlaw Charges for 07-23-09 | $721.80 |
| 07/24/2009 | AT | Auto Travel Expense [E109] Taxi from office to home, working late, MB | $6.00 |
| 07/24/2009 | BM | Business Meal [E111] DAZ Meeting Expense - beverages (pc) | $4.00 |
| 07/24/2009 | FE | 52063.00001 FedEx Charges for 07-24-09 | $9.27 |
| 07/24/2009 | FF | Filing Fee [E112] - Parasec Invoice #: 50455201 Denise Harris | $41.00 |
| 07/24/2009 | IHAS | 52063.00001 Attorney Service Charges for 07-24-09 | $93.00 |
| 07/24/2009 | PAC | 52063.00001 PACER Charges for 07-24-09 | $36.88 |
| 07/24/2009 | RE | (AGR 29 @0.20 PER PG) | $5.80 |
| 07/24/2009 | RE | (AGR 4286 @0.20 PER PG) | $857.20 |
| 07/24/2009 | RE | (AGR 1540 @0.20 PER PG) | $308.00 |
| 07/24/2009 | RE | (DOC 146 @0.20 PER PG) | $29.20 |
| 07/24/2009 | RE | (DOC 8 @0.20 PER PG) | $1.60 |
| 07/24/2009 | RE | (AGR 28 @0.20 PER PG) | $5.60 |
| 07/24/2009 | RE | (AGR 205 @0.20 PER PG) | $41.00 |
| 07/24/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/24/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/24/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/24/2009 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 07/24/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/24/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/25/2009 | AT | Auto Travel Expense [E109] Taxi from office to home, working on Saturday, MB | $10.10 |
| 07/27/2009 | IHM | 52063.00001 In House Messenger charges for 07-27-09 | $31.50 |
| 07/27/2009 | PAC | 52063.00001 PACER Charges for 07-27-09 | $51.92 |
| 07/27/2009 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 07/27/2009 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |

**Invoice number 85240**        52063  00001                                    **Page  27**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/27/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/27/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/27/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/27/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/28/2009 | AT | Auto Travel Expense [E109] AMS Pacific Transportation, inv 147306 RMP | $448.00 |
| 07/28/2009 | BM | Business Meal [E111] Johnnies Pizza, working meal, S. Lee | $17.24 |
| 07/28/2009 | PAC | 52063.00001 PACER Charges for 07-28-09 | $22.56 |
| 07/28/2009 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/28/2009 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 07/29/2009 | BM | Business Meal [E111] Johnnie Pizza, working meal, M. Kulick | $14.91 |
| 07/29/2009 | FE | 52063.00001 FedEx Charges for 07-29-09 | $6.29 |
| 07/29/2009 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 07/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 07/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/29/2009 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 07/29/2009 | TR | Transcript - Briggs Reporting Hearing Transcript DAZ [E116] | $197.00 |
| 07/30/2009 | PAC | 52063.00001 PACER Charges for 07-30-09 | $40.56 |
| 07/30/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/30/2009 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 07/30/2009 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 07/30/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/30/2009 | WL | 52063.00001 Westlaw Charges for 07-30-09 | $48.64 |
| 07/31/2009 | PAC | 52063.00001 PACER Charges for 07-31-09 | $4.72 |
| 07/31/2009 | RE | (DOC 5 @0.20 PER PG) | $1.00 |
| 07/31/2009 | RE | (CORR 97 @0.20 PER PG) | $19.40 |
| 07/31/2009 | RE | (DOC 27 @0.20 PER PG) | $5.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number  85240**      52063  00001                    **Page  28**

| | | | |
|---|---|---|---:|
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/31/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/31/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

Total Expenses:                                          **$14,980.69**

### Summary:

| | |
|---|---:|
| Total professional services | $408,071.90 |
| Total expenses | $14,980.69 |
| **Net current charges** | $423,052.59 |
| | |
| Net balance forward | $799,748.98 |
| **Total balance now due** | $1,222,801.57 |

| | | | | |
|---|---|---:|---:|---:|
| ACS | Sahn, Andrew C. | 5.50 | 150.00 | $825.00 |
| AWC | Caine, Andrew W. | 2.70 | 695.00 | $1,876.50 |
| DAA | Abadir, David A. | 6.90 | 395.00 | $2,725.50 |
| DAH | Harris, Denise A. | 16.00 | 225.00 | $3,600.00 |
| DAZ | Ziehl, Dean A. | 78.85 | 825.00 | $65,051.25 |
| DGP | Parker, Daryl G. | 6.20 | 675.00 | $4,185.00 |
| FSH | Harrison, Felice S. | 0.40 | 225.00 | $90.00 |
| GNB | Brown, Gillian N. | 0.30 | 495.00 | $148.50 |
| HDH | Hochman, Harry D. | 24.50 | 595.00 | $14,577.50 |
| JEM | Mahoney, James E | 10.60 | 675.00 | $7,155.00 |
| JVR | Richards, Jeremy V. | 64.30 | 795.00 | $51,118.50 |

**Invoice number 85240**          52063  00001                                                    **Page  29**

| | | | | |
|---|---|---:|---:|---:|
| LAF | Forrester, Leslie A. | 1.50 | 250.00 | $375.00 |
| MB | Bove, Maria A. | 136.50 | 495.00 | $67,567.50 |
| RBO | Orgel, Robert B. | 73.70 | 795.00 | $58,591.50 |
| RJF | Feinstein, Robert J. | 1.40 | 795.00 | $1,113.00 |
| RMP | Pachulski, Richard M. | 116.42 | 895.00 | $104,195.90 |
| SSC | Cho, Shirley S. | 3.00 | 595.00 | $1,785.00 |
| TJB | Brown, Thomas J. | 19.25 | 195.00 | $3,753.75 |
| VAN | Newmark, Victoria A. | 32.50 | 595.00 | $19,337.50 |
| | | 600.52 | | $408,071.90 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 8.80 | $6,138.00 |
| AP | Appeals [B430] | 7.60 | $3,278.50 |
| BL | Bankruptcy Litigation [L430] | 311.37 | $219,573.15 |
| CO | Claims Admin/Objections[B310] | 63.35 | $28,397.25 |
| FN | Financing [B230] | 3.40 | $2,163.00 |
| PC | PSZ&J COMPENSATION | 9.70 | $3,414.50 |
| PD | Plan & Disclosure Stmt. [B320] | 196.30 | $145,107.50 |
| | | 600.52 | $408,071.90 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $626.20 |
| Working Meals [E1 | $432.83 |
| Federal Express [E108] | $219.42 |
| Filing Fee [E112] | $231.00 |
| IHAS Attorney Service | $382.00 |
| IH- Messenger Service | $31.50 |
| Lexis/Nexis- Legal Research [E | $305.72 |
| Outside Reproduction Expense | $1,252.70 |
| Pacer - Court Research | $1,054.64 |
| Postage [E108] | $6.00 |
| Reproduction Expense [E101] | $3,170.40 |
| Reproduction/ Scan Copy | $688.30 |
| Overtime | $1,307.68 |
| Travel Expense [E110] | $8.20 |
| Transcript [E116] | $197.00 |
| Westlaw - Legal Research [E106 | $5,067.10 |
| | $14,980.69 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2009

Invoice Number 85757        52063  00001        **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2009 | $1,222,801.57 |
| Net balance forward | $1,222,801.57 |

Re:  Lehman/SunCal

**Statement of Professional Services Rendered Through**    **08/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Appeals [B430]** | | | | | |
| 08/05/09 | DAZ | Review disclosure re BAP appeal. | 0.10 | 825.00 | $82.50 |
| 08/19/09 | SSC | Review BAP scheduling order and attention to same. | 0.40 | 595.00 | $238.00 |
| 08/20/09 | SSC | Coordinate appearance for LCPI in BAP appeal. | 0.70 | 595.00 | $416.50 |
| 08/21/09 | SSC | Coordinate filing of Pace appearance; review Palmdale filing re same. | 0.40 | 595.00 | $238.00 |
| 08/21/09 | DAZ | Office conferences re BAP argument re jurisdiction and stay issues. | 0.20 | 825.00 | $165.00 |
| | **Task Code Total** | | **1.80** | | **$1,140.00** |
| **Bankruptcy Litigation [L430]** | | | | | |
| 08/01/09 | MB | Draft discovery request for DE Shaw | 0.30 | 495.00 | $148.50 |
| 08/03/09 | RMP | Deal with valuation and cash collateral stips and e-mails regarding same. | 1.30 | 895.00 | $1,163.50 |
| 08/03/09 | RMP | Review and analyze Sub Con issues. | 1.10 | 895.00 | $984.50 |
| 08/03/09 | MB | Draft DE Shaw discovery requests (regarding sale motion) | 0.60 | 495.00 | $297.00 |
| 08/04/09 | RMP | Various telephone conferences and review stipulation regarding valuation and cash collateral. | 2.20 | 895.00 | $1,969.00 |
| 08/05/09 | DAZ | Telephone calls to Keller and Camerik re Pacific Point. | 0.10 | 825.00 | $82.50 |
| 08/05/09 | DAZ | Confer with M. Bove re status of various motions and case administration issues. | 0.30 | 825.00 | $247.50 |
| 08/05/09 | DAZ | Telephone call to Soto re expert consultants status. | 0.20 | 825.00 | $165.00 |

Invoice number 85757          52063   00001                                            Page  2

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/09 | DAZ | Review transcript of June 30th, 2009 hearing. | 1.00 | 825.00 | $825.00 |
| 08/05/09 | RMP | Deal with valuation motion and stipulation. | 0.50 | 895.00 | $447.50 |
| 08/05/09 | MB | Telephone conference with D. Ziehl regarding status of matters | 0.20 | 495.00 | $99.00 |
| 08/05/09 | MB | Revise DE Shaw discovery requests (regarding sale motion) | 0.30 | 495.00 | $148.50 |
| 08/06/09 | RMP | Review valuation and cash collateral issues. | 0.80 | 895.00 | $716.00 |
| 08/06/09 | MB | Telephone conference with P. Samir (Milbank) regarding status of SunCal matters | 0.40 | 495.00 | $198.00 |
| 08/07/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 08/07/09 | RMP | Telephone conferences with Couchot regarding valuation and cash collateral issues and telephone conferences with NC regarding same. | 0.80 | 895.00 | $716.00 |
| 08/07/09 | RMP | Review Third Amended Complaint extension issues. | 0.20 | 895.00 | $179.00 |
| 08/07/09 | RMP | Telephone conferences with Brusco regarding Committee issues. | 0.30 | 895.00 | $268.50 |
| 08/07/09 | RMP | Review Arch pleadings. | 0.40 | 895.00 | $358.00 |
| 08/10/09 | DAZ | Teleconference with Calari (Danske) re negotiations with trustee and plan issues; confer with R. Pachulski re same. | 1.00 | 825.00 | $825.00 |
| 08/10/09 | DAZ | Review and revise D.E. Shaw discovery documents. | 1.30 | 825.00 | $1,072.50 |
| 08/10/09 | DAZ | Review LCPI discovery request. | 0.20 | 825.00 | $165.00 |
| 08/10/09 | DAZ | Office conference with M. Bove re discovery issues. | 0.30 | 825.00 | $247.50 |
| 08/10/09 | RMP | Review notice letters. | 0.40 | 895.00 | $358.00 |
| 08/10/09 | RMP | Review Gibson memo and conference with DP regarding same. | 0.70 | 895.00 | $626.50 |
| 08/10/09 | RMP | Deal with extension on Third Amended Complaint and telephone conferences regarding same. | 0.40 | 895.00 | $358.00 |
| 08/10/09 | MB | Revise discovery request to DE Shaw | 2.50 | 495.00 | $1,237.50 |
| 08/10/09 | MB | Telephone conference with D. Ziehl regarding discovery on sales procedures, plan issues | 0.20 | 495.00 | $99.00 |
| 08/11/09 | DAZ | Review revised discovery requests re D.E. Shaw. | 0.50 | 825.00 | $412.50 |
| 08/11/09 | RMP | Review bond issues and e-mails regarding same. | 0.60 | 895.00 | $537.00 |
| 08/11/09 | RMP | Review ELR Ritter issues. | 0.60 | 895.00 | $537.00 |
| 08/11/09 | RMP | Review municipalities correspondence and e-mails regarding same. | 0.40 | 895.00 | $358.00 |
| 08/11/09 | MB | Revise discovery requests to DE Shaw (sale motion) | 1.70 | 495.00 | $841.50 |
| 08/11/09 | MB | Telephone conference with D. Ziehl regarding discovery requests to DE Shaw | 0.30 | 495.00 | $148.50 |
| 08/12/09 | RMP | Deal with Third Amended Stipulation extension. | 0.30 | 895.00 | $268.50 |
| 08/12/09 | RMP | Deal with plan issues and conferences with J. Richards, R. Orgel and D. Ziehl regarding same. | 1.90 | 895.00 | $1,700.50 |
| 08/12/09 | MB | Review rules regarding discovery (DE Shaw) | 0.10 | 495.00 | $49.50 |
| 08/13/09 | DAZ | Review revised D.E. Shaw discovery requests. | 0.50 | 825.00 | $412.50 |
| 08/13/09 | DAZ | Review revised draft of filing re inquiry re repo loans. | 1.00 | 825.00 | $825.00 |
| 08/13/09 | DAZ | Review discovery response documents re Fenway. | 0.20 | 825.00 | $165.00 |
| 08/13/09 | RMP | Review brief regarding revolver issues and telephone conferences with Soto and D. Ziehl regarding same. | 1.10 | 895.00 | $984.50 |
| 08/13/09 | RMP | Review and edit draft stipulation to respond to Third | 0.20 | 895.00 | $179.00 |

Invoice number 85757          52063  00001                                    Page 3

| | | Amended Complaint. | | | |
|---|---|---|---|---|---|
| 08/14/09 | DAZ | Telephone call from Soto and Roesch re various issues and timing re pending motions. | 0.50 | 825.00 | $412.50 |
| 08/14/09 | DAZ | Review revised memo brief re retained repo interests. | 0.50 | 825.00 | $412.50 |
| 08/14/09 | RMP | Review e-mails and revolver issues and telephone conference with Soto regarding same. | 0.60 | 895.00 | $537.00 |
| 08/14/09 | RMP | Review revised draft of revolver brief. | 0.40 | 895.00 | $358.00 |
| 08/17/09 | DAZ | Revise brief re interest in repo loans and confer re filing. | 1.75 | 825.00 | $1,443.75 |
| 08/17/09 | DAZ | Review and execute stipulation re TAC response. | 0.10 | 825.00 | $82.50 |
| 08/17/09 | RMP | Review retained interests brief and telephone conferences regarding same. | 0.90 | 895.00 | $805.50 |
| 08/18/09 | DAZ | Review authorities re repos as sales and agency cases. | 1.50 | 825.00 | $1,237.50 |
| 08/18/09 | DAZ | Telephone conferences with M. Bove and Weil re LCPI 30(b)(6) notice. | 0.20 | 825.00 | $165.00 |
| 08/18/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 08/18/09 | RMP | Deal with valuation and financing issues. | 0.70 | 895.00 | $626.50 |
| 08/19/09 | DAZ | Telephone conferences with Roesch re response to filing re Revolver interests and timing re briefing. | 0.50 | 825.00 | $412.50 |
| 08/19/09 | DAZ | Office conferences with M. Bove re D.E. Shaw and Trustee production and deposition schedule. | 0.50 | 825.00 | $412.50 |
| 08/19/09 | DAZ | Review draft reply re Revolver loans and debtors' objection exhibits. | 1.50 | 825.00 | $1,237.50 |
| 08/19/09 | DAZ | Review allegations of TAC and declarations of SunCal employees and analyze issues for investigation. | 3.00 | 825.00 | $2,475.00 |
| 08/19/09 | MB | Telephone conferences with D. Ziehl regarding discovery (DE Shaw) | 0.10 | 495.00 | $49.50 |
| 08/19/09 | MB | Draft deposition notice and document request for Trustee and revise discovery requests to DE Shaw | 2.40 | 495.00 | $1,188.00 |
| 08/19/09 | MB | Revise DE Shaw discovery requests | 0.30 | 495.00 | $148.50 |
| 08/20/09 | DAZ | Review and revise draft insert for Lehman memorandum. | 1.00 | 825.00 | $825.00 |
| 08/20/09 | DAZ | Review final brief re Revolver issues. | 0.30 | 825.00 | $247.50 |
| 08/20/09 | DAZ | Review and revise discovery re bid procedure and confer with M. Bove re same. | 1.20 | 825.00 | $990.00 |
| 08/20/09 | DAZ | Continue analyses of issues for subordination adjudication. | 2.00 | 825.00 | $1,650.00 |
| 08/21/09 | DAZ | Review hearing transcripts. | 1.00 | 825.00 | $825.00 |
| 08/21/09 | RMP | Begin preparation of update memo and review documents in preparing same. | 1.90 | 895.00 | $1,700.50 |
| 08/21/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 08/21/09 | RMP | Review settlement proposal and draft e-mails regarding same. | 0.40 | 895.00 | $358.00 |
| 08/22/09 | RMP | Draft detailed status report. | 2.20 | 895.00 | $1,969.00 |
| 08/24/09 | DAZ | Review and revise supplemental brief re agency issues. | 1.30 | 825.00 | $1,072.50 |
| 08/24/09 | DAZ | Telephone conferences with Sandborn with revisions. | 0.30 | 825.00 | $247.50 |
| 08/24/09 | DAZ | Review transcripts, motions and declaration re subordination action | 4.00 | 825.00 | $3,300.00 |
| 08/24/09 | RMP | Review agency brief and review and revise status memo. | 2.70 | 895.00 | $2,416.50 |
| 08/25/09 | DAZ | Review revised brief re agency issues and confer Sanborn re same. | 1.20 | 825.00 | $990.00 |

Invoice number 85757          52063  00001                                      Page 4

| | | | | | |
|---|---|---|---|---|---|
| 08/25/09 | DAZ | Correspond with Lobel re Speier deposition and document production. | 0.20 | 825.00 | $165.00 |
| 08/25/09 | RMP | Prepare for and participate on team call. | 1.20 | 895.00 | $1,074.00 |
| 08/25/09 | MB | Telephone conference with A. Blaustein regarding credit bid motions | 0.10 | 495.00 | $49.50 |
| 08/25/09 | MB | Review and finalize brief regarding agency issues and exhibits | 1.60 | 495.00 | $792.00 |
| 08/25/09 | MB | Telephone conference with J. Sanborn regarding agency brief | 0.10 | 495.00 | $49.50 |
| 08/25/09 | MB | Telephone conferences with D. Ziehl regarding sale motion discovery and amended proofs of claims | 0.10 | 495.00 | $49.50 |
| 08/26/09 | DAZ | Review hearing transcripts re agency and repos issues. | 1.00 | 825.00 | $825.00 |
| 08/26/09 | RMP | Review and revise update memo and draft e-mails regarding same. | 0.70 | 895.00 | $626.50 |
| 08/26/09 | RMP | Review SunCal issues and e-mails. | 0.30 | 895.00 | $268.50 |
| 08/26/09 | MB | Review 7/28 hearing transcript | 0.30 | 495.00 | $148.50 |
| 08/26/09 | MB | Review information regarding appeal numbers 09-1100 - 1107 regarding S. Parikh question and email to S. Parikh regarding same | 0.20 | 495.00 | $99.00 |
| 08/27/09 | RMP | Prepare for and participate on call regarding Pinnick issues. | 0.90 | 895.00 | $805.50 |
| 08/27/09 | RMP | Deal with valuation, financing and sales procedure issues. | 1.40 | 895.00 | $1,253.00 |
| 08/27/09 | RMP | Review Fenway issues. | 0.40 | 895.00 | $358.00 |
| 08/27/09 | MB | Draft discovery requests to Debtors (regarding sale motion) | 0.60 | 495.00 | $297.00 |
| 08/28/09 | AWC | Read Lehman emails and spreadsheets re preference issues; review complaint and draft email to Lemmer re issues. | 0.70 | 695.00 | $486.50 |
| 08/28/09 | DAZ | Teleconferences with DE Shaw counsel re production and depositions, and prepare for meet and confer. | 1.00 | 825.00 | $825.00 |
| 08/28/09 | MB | Telephone conference with A. Caine regarding preference claims v. Lehman | 0.10 | 495.00 | $49.50 |
| 08/28/09 | MB | Telephone conference with D. Ziehl regarding DE Shaw discovery | 0.20 | 495.00 | $99.00 |
| 08/30/09 | RMP | Review e-mails and review and revise update memo. | 1.40 | 895.00 | $1,253.00 |
| 08/31/09 | RMP | Review final update memo. | 0.30 | 895.00 | $268.50 |
| 08/31/09 | RMP | Prepare for and participate on team call. | 1.20 | 895.00 | $1,074.00 |
| 08/31/09 | RMP | Review Rollins Declaration and other documents. | 0.20 | 895.00 | $179.00 |
| 08/31/09 | MB | Revise memorandum to client regarding status of SunCal matters | 1.30 | 495.00 | $643.50 |
| 08/31/09 | MB | Review DE Shaw motion to quash | 0.20 | 495.00 | $99.00 |
| 08/31/09 | MB | Review Rollins deposition regarding DE Shaw issues (for meet and confer with DE Shaw) | 0.10 | 495.00 | $49.50 |
| 08/31/09 | MB | Conference call with Weil team and PSZJ team regarding SunCal matters | 0.90 | 495.00 | $445.50 |
| 08/31/09 | MB | Telephone conference with D. Ziehl regarding DE Shaw discovery | 0.10 | 495.00 | $49.50 |

Task Code Total                                                        82.25                        $65,138.25