**Invoice number  85757**        52063   00001                               **Page  5**

### Case Administration [B110]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/09 | MB | Review and comment on SunCal calendar; review docket regarding same | 0.50 | 495.00 | $247.50 |
| 08/05/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 08/06/09 | DAZ | Review pleadings and correspondence. | 0.40 | 825.00 | $330.00 |
| 08/11/09 | DAZ | Review pleadings and correspondence. | 0.40 | 825.00 | $330.00 |
| 08/11/09 | MB | Review and comment on L. Seavey draft calendar | 0.10 | 495.00 | $49.50 |
| 08/12/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 08/12/09 | DAZ | Review Disclosure Statement. | 2.00 | 825.00 | $1,650.00 |
| 08/13/09 | DAZ | Review pleadings and correspondence. | 0.70 | 825.00 | $577.50 |
| 08/14/09 | TJB | Spoke with MAB re Fee Application to be filed and method of service | 0.10 | 195.00 | $19.50 |
| 08/17/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 08/17/09 | TJB | Drafted and Filed Affidavit of Service for 8/14/09 filing | 1.00 | 195.00 | $195.00 |
| 08/17/09 | TJB | Produced extra Copies of Lehman Fee Application for MAB and Files | 0.50 | 195.00 | $97.50 |
| 08/18/09 | DAZ | Prepare for and participate on team call re all issues and prepare for same. | 1.50 | 825.00 | $1,237.50 |
| 08/18/09 | DAZ | Review status of matters and tracking. | 0.20 | 825.00 | $165.00 |
| 08/18/09 | RMP | Telephone conference with Couchot regarding various case issues, including financials. | 1.50 | 895.00 | $1,342.50 |
| 08/19/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 08/21/09 | DAZ | Telephone conference with litigation team Olshan re case update and strategy. | 1.50 | 825.00 | $1,237.50 |
| 08/24/09 | DAZ | Review pleadings and correspondence. | 0.30 | 825.00 | $247.50 |
| 08/24/09 | MB | Review and comment on SunCal calendar prepared by L. Seavey at Weil | 0.50 | 495.00 | $247.50 |
| 08/24/09 | TJB | Retrieved Selected Documents Requested by MAB from Court Docket | 1.00 | 195.00 | $195.00 |
| 08/25/09 | DAZ | Prepare for and participate on team call. | 1.00 | 825.00 | $825.00 |
| 08/25/09 | MB | Team call regarding status of current matters | 1.00 | 495.00 | $495.00 |
| 08/25/09 | MB | Review SunCal tracking sheet for team call at 5:00 | 0.10 | 495.00 | $49.50 |
| 08/26/09 | DAZ | Review revised update summary for new client representative. | 2.00 | 825.00 | $1,650.00 |
| 08/26/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 08/28/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| | | **Task Code Total** | **20.80** | | **$14,901.00** |

### Claims Admin/Objections[B310]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/09 | MB | Draft valuation stipulation | 0.50 | 495.00 | $247.50 |
| 08/03/09 | MB | Review R. Pachulski comments regarding valuation stipulation | 0.10 | 495.00 | $49.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/09 | MB | Revise valuation stipulation | 0.60 | 495.00 | $297.00 |
| 08/03/09 | DGP | Review file re bond issues | 0.60 | 675.00 | $405.00 |
| 08/04/09 | MB | Revise valuation stipulation | 0.10 | 495.00 | $49.50 |
| 08/07/09 | DGP | Telephone conference with Ms. Camerik re meeting with Arch Insurance, bond issues; preliminary review of Arch subrogation claims (BnB Engineering, Rocky Murata Landscaping); preliminary review of municipality correspondence re suspended projects and relate bond issues; consideration of issues re foregoing | 2.70 | 675.00 | $1,822.50 |
| 08/07/09 | DGP | Telephone conference with Mr. Brusco re memorandum re Elieff exposure for bond claims | 0.20 | 675.00 | $135.00 |
| 08/08/09 | DGP | Read and consider e-mail and memo from Ms. Foster re subdivision/development agreements and related bonds; prepare e-mail summary re same | 1.10 | 675.00 | $742.50 |
| 08/11/09 | DGP | Read, consider and respond to e-mail regarding, and review of, draft letters from Lehman to third party contractors, municipalities re subdivision/development agreements; read, consider and respond to e-mails re meeting with surety counsel | 0.50 | 675.00 | $337.50 |
| 08/17/09 | DGP | Analyze Arch and Lexon bonds, general indemnity agreement, proof of claim, impact on Elieff liability; commence preparation of memorandum re same | 3.70 | 675.00 | $2,497.50 |
| 08/18/09 | DGP | Analyze Arch and Lexon bond claims, bonds, proofs of claim, impact on Elieffs; work on memorandum re same | 1.70 | 675.00 | $1,147.50 |
| 08/19/09 | DGP | Continued analysis of Arch and Lexon bond claims, bonds, proofs of claim, general indemnity agreements, effect on Elieff liability; work on memorandum re same | 3.20 | 675.00 | $2,160.00 |
| 08/20/09 | MB | Finalize reply to objection to brief regarding revolver loans (regarding Debtors' objection to claims) and arrange for filing and service | 0.60 | 495.00 | $297.00 |
| 08/20/09 | MB | Review Miller retention application regarding bond lawsuits (.1); emails to D. Parker regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 08/20/09 | MB | Revise valuation stipulation | 0.70 | 495.00 | $346.50 |
| 08/20/09 | DGP | Continued analysis of Arch and Lexon bonds, bond claims, proofs of claim, general indemnity agreements and effect of same on Elieff liability; continued work on memorandum re same; read, consider and respond to e-mails re meeting with Arch lawyers | 4.30 | 675.00 | $2,902.50 |
| 08/21/09 | MB | Revise valuation stipulation | 0.80 | 495.00 | $396.00 |
| 08/21/09 | MB | Research regarding section 1111(b) (regarding valuation stipulation) | 0.30 | 495.00 | $148.50 |
| 08/21/09 | DGP | Continued analysis of Arch and Lexon bond claims, proofs of claim, bonds, general indemnity agreements, effect of same on Elieff liability; continued work on memorandum re same | 4.10 | 675.00 | $2,767.50 |
| 08/22/09 | DGP | Continued analysis of Arch and Lexon bond claims, proofs of claim, bonds, general indemnity agreements and effect of same on Elieff liability; continued work on memorandum re same | 1.30 | 675.00 | $877.50 |
| 08/23/09 | DGP | Continued analysis of Arch and Lexon bond claims, proofs of claim, bonds, general indemnity agreements and effect of same on Elieff livability; continued work on memorandum re same | 1.50 | 675.00 | $1,012.50 |

Invoice number  85757        52063   00001                                      Page  7

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/24/09 | MB | Review and comment on amended proofs of claim | 0.30 | 495.00 | $148.50 |
| 08/24/09 | MB | Telephone conference with E. Soto regarding amended proofs of claim | 0.10 | 495.00 | $49.50 |
| 08/24/09 | DGP | Continued analysis of Arch and Lexon bond claims, proofs of claim, bonds, general indemnity agreements, effect of same on Elieff liability; continued work on memorandum re same | 7.40 | 675.00 | $4,995.00 |
| 08/25/09 | DAZ | Office conferences with M. Bove re proofs of claim and discovery issues. | 0.50 | 825.00 | $412.50 |
| 08/25/09 | HDH | Review opening brief re motion to strike claims | 0.50 | 595.00 | $297.50 |
| 08/25/09 | RBO | Review and revise memo for client being sent by Richard M. Pachulski | 0.50 | 795.00 | $397.50 |
| 08/25/09 | MB | Review Debtors' opening agency brief (regarding objection to Lehman claims) | 0.10 | 495.00 | $49.50 |
| 08/25/09 | MB | Revise amended proofs of claim | 0.50 | 495.00 | $247.50 |
| 08/25/09 | DGP | Continued analysis of Arch and Lexon bond claims, bonds, proofs of claim, general indemnity agreements, effect of same on Elieff liability; continued work on memorandum re same | 5.30 | 675.00 | $3,577.50 |
| 08/26/09 | DAZ | Review proof of claims and memo re same re amendment issues. | 0.75 | 825.00 | $618.75 |
| 08/26/09 | MB | Revise amended proofs of claims | 0.50 | 495.00 | $247.50 |
| 08/26/09 | DGP | Continued analysis of Arch and Lexon bond claims, bonds, general indemnity agreements, effect of same on Elieff liability; continued work on memorandum re same | 5.90 | 675.00 | $3,982.50 |
| 08/27/09 | DAZ | Office conferences with M. Bove re OVN and Northlake proofs of claim issues and review related documents. | 1.00 | 825.00 | $825.00 |
| 08/27/09 | DAZ | Review correspondence re preferential transfer claims. | 0.20 | 825.00 | $165.00 |
| 08/27/09 | MB | Review emails from Weil regarding amended proofs of claim | 0.10 | 495.00 | $49.50 |
| 08/27/09 | MB | Telephone conference with D. Ziehl regarding amended proofs of claim | 0.30 | 495.00 | $148.50 |
| 08/27/09 | MB | Revise amended proofs of claim | 0.30 | 495.00 | $148.50 |
| 08/27/09 | DGP | Continued analysis of Arch and Lexon bond claims, bonds, general indemnity agreements, effect of same on Elieff liability; continued work on memorandum re same | 3.20 | 675.00 | $2,160.00 |
| 08/28/09 | DAZ | Telephone conference with Camerick, Lemmer, Pace and M. Bove re amendment of proofs of claim and review drafts. | 1.50 | 825.00 | $1,237.50 |
| 08/28/09 | MB | Revise OVC Holdings proof of claim | 0.40 | 495.00 | $198.00 |
| 08/28/09 | MB | Call with C. Pace, N. Camerik, D. Ziehl and E. Lemmer regarding proofs of claim | 0.80 | 495.00 | $396.00 |
| 08/28/09 | DGP | Telephone conference with Messrs. Brusco and Wilson re bond claims, exposure of Elieffs; continued work on memorandum re same | 1.10 | 675.00 | $742.50 |
| 08/31/09 | RMP | Review revised proofs of claim and analyze same. | 0.70 | 895.00 | $626.50 |
| 08/31/09 | MB | Revise amended proofs of claim | 0.40 | 495.00 | $198.00 |
| 08/31/09 | DGP | Telephone conference with Ms. Camerik, Ms. Foster re bond issues; continue work on memorandum re Arch and Lexon bond claims, Elieff exposure for same | 2.70 | 675.00 | $1,822.50 |

**Invoice number 85757**　　52063　00001　　　　　　　　　　　　　**Page 8**

| | | | | | |
|---|---|---|---|---:|---:|
| | Task Code Total | | | 63.85 | $42,479.25 |

**Executory Contracts [B185]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 08/03/09 | JEM | Continued consideration of issues relating to executory contracts and bonding company subrogation rights; telephone conference with A. Forbes; preparation and transmittal of email to all concerned. | 2.00 | 675.00 | $1,350.00 |
| 08/11/09 | JEM | Work on memo concerning the executory nature of development agreements. | 1.00 | 675.00 | $675.00 |
| 08/25/09 | JEM | Consideration of GDC memo concerning performance bond issues. | 2.00 | 675.00 | $1,350.00 |
| | Task Code Total | | 5.00 | | $3,375.00 |

**Financing [B230]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 08/01/09 | MB | Draft cash collateral stipulation | 1.00 | 495.00 | $495.00 |
| 08/04/09 | MB | Telephone conference with R. Pachulski and N. Camerik regarding cash collateral stipulation and valuation stipulation; follow-up call with R. Pachulski | 0.30 | 495.00 | $148.50 |
| 08/04/09 | MB | Revise cash collateral stipulation | 1.60 | 495.00 | $792.00 |
| 08/04/09 | MB | Revise cash collateral stipulation | 0.90 | 495.00 | $445.50 |
| 08/05/09 | RMP | Finalize stipulation regarding cash collateral issues. | 0.70 | 895.00 | $626.50 |
| 08/06/09 | DAZ | Review 120 day budgets for DIP request. | 0.50 | 825.00 | $412.50 |
| 08/06/09 | RMP | Review budgets and send e-mails regarding same. | 0.80 | 895.00 | $716.00 |
| 08/07/09 | MB | Review and comment on P. Couchot comments to cash collateral stipulation | 0.50 | 495.00 | $247.50 |
| 08/10/09 | RMP | Deal with ELR escrow issues and review e-mails regarding same. | 0.70 | 895.00 | $626.50 |
| 08/14/09 | RMP | Review DIP status and issues and e-mails regarding same. | 0.60 | 895.00 | $537.00 |
| 08/17/09 | RMP | Deal with Bickford cash collateral and telephone conference with Couchot regarding same. | 0.60 | 895.00 | $537.00 |
| 08/19/09 | RMP | Review DIP issues and e-mails regarding same. | 1.20 | 895.00 | $1,074.00 |
| 08/19/09 | RMP | Deal with ELR issues and draft e-mail regarding same. | 1.70 | 895.00 | $1,521.50 |
| 08/19/09 | MB | Telephone conference with R. Pachulski regarding valuation and cash collateral stipulation and September fee budget | 0.20 | 495.00 | $99.00 |
| 08/20/09 | RMP | Prepare for and participate on calls with Lobel and Couchot and follow-up call with client reps and co-counsel regarding financing issues. | 2.90 | 895.00 | $2,595.50 |
| 08/20/09 | RMP | Review budget analysis and e-mails. | 1.30 | 895.00 | $1,163.50 |
| 08/20/09 | MB | Revise cash collateral stipulation | 0.90 | 495.00 | $445.50 |
| 08/21/09 | RMP | Review revised cash collateral and valuation stipulations and review e-mails. | 0.60 | 895.00 | $537.00 |
| 08/21/09 | MB | Revise cash collateral stipulation | 0.70 | 495.00 | $346.50 |

Invoice number 85757        52063   00001                                    Page  9

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/09 | RMP | Review e-mails and 120-day budget. | 0.40 | 895.00 | $358.00 |
| 08/25/09 | RMP | Review valuation and financing stipulations and telephone conference with Bove regarding same. | 0.50 | 895.00 | $447.50 |
| 08/25/09 | MB | Telephone conference with R. Pachulski regarding cash collateral and valuation stipulations | 0.10 | 495.00 | $49.50 |
| 08/26/09 | RMP | Review final drafts of valuation and cash collateral stipulations and review information regarding 120-day budgets and e-mails regarding same. | 1.30 | 895.00 | $1,163.50 |
| 08/26/09 | MB | Revise cash collateral stipulation and valuation stipulation | 0.60 | 495.00 | $297.00 |
| 08/26/09 | MB | Revise valuation stipulation and cash collateral stipulation | 0.40 | 495.00 | $198.00 |
| 08/27/09 | MB | Revise cash collateral stipulation | 0.50 | 495.00 | $247.50 |
| | | **Task Code Total** | **21.50** | | **$16,127.50** |

### PSZ&J COMPENSATION

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/09 | DAH | Editing and revising fee application | 1.50 | 225.00 | $337.50 |
| 08/03/09 | DAH | Drafting exhibit charts for fee application | 1.90 | 225.00 | $427.50 |
| 08/03/09 | DAH | Continued drafting fee application | 1.20 | 225.00 | $270.00 |
| 08/04/09 | DAH | Continued work on drafting breakdown charts regarding categorized time entries | 1.80 | 225.00 | $405.00 |
| 08/04/09 | DAH | Continued work on drafting breakdown charts regarding categorized time entries regarding disbursements/expenses | 1.20 | 225.00 | $270.00 |
| 08/04/09 | DAH | Continued work on drafting breakdown charts regarding categorized time entries regarding breakdown of attorney time, bios, etc. | 1.80 | 225.00 | $405.00 |
| 08/04/09 | DAH | Review pleadings for fee application time period | 1.10 | 225.00 | $247.50 |
| 08/04/09 | DAH | Edits to charts | 1.30 | 225.00 | $292.50 |
| 08/04/09 | DAH | Review expenses and trustee guidelines regarding same for fee application | 0.80 | 225.00 | $180.00 |
| 08/04/09 | DAH | Review timesheets in relation to fee application preparation | 0.90 | 225.00 | $202.50 |
| 08/04/09 | MB | Review fee committee general report and telephone conference with J. Sapp regarding same | 0.10 | 495.00 | $49.50 |
| 08/04/09 | MB | Review fee committee budget requests | 0.10 | 495.00 | $49.50 |
| 08/05/09 | DAH | Draft fee application descriptions regarding work done | 2.50 | 225.00 | $562.50 |
| 08/05/09 | DAH | Editing monthly invoices | 1.00 | 225.00 | $225.00 |
| 08/05/09 | DAH | Continued working on fee application calculations, exhibits, etc. | 2.30 | 225.00 | $517.50 |
| 08/05/09 | DAH | Preparing fee charts regarding disbursements, category breakdown, expenses | 1.20 | 225.00 | $270.00 |
| 08/05/09 | DAH | Edits to Lehman fee application | 1.20 | 225.00 | $270.00 |
| 08/05/09 | MB | Office conference with D. Harris regarding preparation of interim fee application | 0.20 | 495.00 | $99.00 |
| 08/11/09 | MB | Revise fee application | 4.10 | 495.00 | $2,029.50 |
| 08/12/09 | DAZ | Office conference with M. Bove re fee allocation issues; prepare memo to Brusco re same. | 0.40 | 825.00 | $330.00 |
| 08/12/09 | MB | Telephone conference with R. Pachulski regarding fee | 0.10 | 495.00 | $49.50 |

**Invoice number 85757**        52063   00001                                   **Page  10**

| | | | | | |
|---|---|---|---:|---:|---:|
| | | application | | | |
| 08/12/09 | MB | Revise fee application | 2.10 | 495.00 | $1,039.50 |
| 08/12/09 | MB | Office conference with R. Feinstein regarding fee application | 0.20 | 495.00 | $99.00 |
| 08/13/09 | RMP | Review draft fee application and e-mails. | 0.50 | 895.00 | $447.50 |
| 08/13/09 | MB | Revise fee application | 1.80 | 495.00 | $891.00 |
| 08/14/09 | ACS | Fee application preparation. | 0.70 | 150.00 | $105.00 |
| 08/14/09 | ACS | Filing of fee application with court. | 1.10 | 150.00 | $165.00 |
| 08/14/09 | ACS | Affidavit of service. | 0.80 | 150.00 | $120.00 |
| 08/14/09 | ACS | Mailing of fee application to interested parties. | 0.50 | 150.00 | $75.00 |
| 08/14/09 | DAZ | Review draft interim fee application and confer with R. Pachulski and M. Bove re same. | 0.50 | 825.00 | $412.50 |
| 08/14/09 | TJB | Compiled Exhibits to be used in filing of Lehman Fee Application | 0.90 | 195.00 | $175.50 |
| 08/14/09 | TJB | Scanned Exhibits and Application all into one document. Filed Fee Application for Reimbursement and Compensation of Expenses | 1.00 | 195.00 | $195.00 |
| 08/14/09 | TJB | Made Copies of Fee Application and served | 1.50 | 195.00 | $292.50 |
| 08/14/09 | TJB | Took Fee Application Docs to Post Office for Mailing | 0.50 | 195.00 | $97.50 |
| 08/14/09 | TJB | Reviewed Fee Application to see that figures match throughout the document | 0.50 | 195.00 | $97.50 |
| 08/14/09 | MB | Revise and finalize fee application | 1.10 | 495.00 | $544.50 |
| 08/14/09 | MB | Telephone conference with J. Sapp at Weil regarding fee application | 0.20 | 495.00 | $99.00 |
| 08/19/09 | MB | Prepare September fee budget | 0.30 | 495.00 | $148.50 |
| 08/26/09 | RMP | Edit bills and e-mails regarding same. | 1.40 | 895.00 | $1,253.00 |
| 08/26/09 | MB | Review and prepare June monthly fee statements | 0.40 | 495.00 | $198.00 |
| 08/27/09 | MB | Review July bill and prepare monthly statement | 0.10 | 495.00 | $49.50 |
| 08/28/09 | DAZ | Office conferences with M. Bove re fee application and budget issues. | 0.30 | 825.00 | $247.50 |
| 08/30/09 | MB | Draft letters regarding June and July monthly fee statements | 0.10 | 495.00 | $49.50 |
| 08/31/09 | RMP | Review fee and waiver issues and review e-mails and waiver request. | 0.90 | 895.00 | $805.50 |
| 08/31/09 | MB | Draft letters regarding June and July fee statements | 0.60 | 495.00 | $297.00 |
| 08/31/09 | MB | Email to R. Pachulski regarding fee committee proposed reduction | 0.20 | 495.00 | $99.00 |
| 08/31/09 | MB | Draft request for waiver of fee reduction | 1.30 | 495.00 | $643.50 |
| | **Task Code Total** | | 46.20 | | $16,136.50 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---:|---:|---:|
| 08/01/09 | RBO | Revise Plan and Disclosure Statement | 5.50 | 795.00 | $4,372.50 |
| 08/02/09 | RBO | Revise Plan and Disclosure Statement, continuing with Debtor's as base | 3.90 | 795.00 | $3,100.50 |
| 08/03/09 | RMP | Review plan drafts and conferences with J. Richards and | 1.20 | 895.00 | $1,074.00 |

**Invoice number 85757**       52063   00001                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | R. Orgel regarding same. | | | |
| 08/03/09 | JVR | Conference with RBO re: plan | 0.50 | 795.00 | $397.50 |
| 08/03/09 | JVR | Review plan and disclosure statement amendments | 0.40 | 795.00 | $318.00 |
| 08/03/09 | JVR | Conference with J. Mahoney re: development agreement issues | 0.20 | 795.00 | $159.00 |
| 08/03/09 | JVR | Conference with RBO re: plan issues | 2.00 | 795.00 | $1,590.00 |
| 08/03/09 | JVR | Review Lehman administrative loan stipulation and order | 0.40 | 795.00 | $318.00 |
| 08/03/09 | JVR | Conference with RBO re: same | 0.20 | 795.00 | $159.00 |
| 08/03/09 | JVR | Review and revise plan and disclosure statement | 0.60 | 795.00 | $477.00 |
| 08/03/09 | RBO | Office conference with Jeremy V. Richards re Plan | 0.50 | 795.00 | $397.50 |
| 08/03/09 | RBO | Office conference with Richard M. Pachulski re Disclosure Statement | 0.10 | 795.00 | $79.50 |
| 08/03/09 | RBO | Revise Disclosure Statement | 1.60 | 795.00 | $1,272.00 |
| 08/03/09 | RBO | Revise Plan per Office conference with Jeremy V. Richards, etc. | 2.30 | 795.00 | $1,828.50 |
| 08/03/09 | RBO | Office conference with Jeremy V. Richards further re structured, other issues | 2.00 | 795.00 | $1,590.00 |
| 08/03/09 | RBO | Revise Plan and Disclosure Statement | 4.20 | 795.00 | $3,339.00 |
| 08/03/09 | RBO | Prepare message to Richard M. Pachulski re Plan and Disclosure Statement | 0.30 | 795.00 | $238.50 |
| 08/04/09 | JEM | Office conference with D. Parker concerning the Lehman Plan. | 0.50 | 675.00 | $337.50 |
| 08/04/09 | JEM | Office conference with J. Richards concerning the Lehman Plan. | 0.50 | 675.00 | $337.50 |
| 08/04/09 | JVR | Conference with RBO re: plan and disclosure statement | 0.20 | 795.00 | $159.00 |
| 08/04/09 | JVR | Review revised disclosure statement | 0.60 | 795.00 | $477.00 |
| 08/04/09 | JVR | Conference with J. Mahoney re: development agreement/surety liability issues | 0.40 | 795.00 | $318.00 |
| 08/04/09 | JVR | Review revised plan | 0.60 | 795.00 | $477.00 |
| 08/04/09 | JVR | Conference with RBO re: plan | 0.10 | 795.00 | $79.50 |
| 08/04/09 | JVR | Review Debtors' disclosure statement re: preference claims against Lehman | 0.20 | 795.00 | $159.00 |
| 08/04/09 | JVR | Draft letter to N. Camerick re: plan and disclosure statement | 0.10 | 795.00 | $79.50 |
| 08/04/09 | JVR | Conference with DAZ re: plan issues | 0.20 | 795.00 | $159.00 |
| 08/04/09 | RBO | Review and respond to Debra Grassgreen re covering hearing on fees and begin reviewing documents | 0.40 | 795.00 | $318.00 |
| 08/05/09 | SSC | Review corporate parent disclosure statement and forward same (.1); analysis re status of appeal and correspondence with J. Sanborn (.3). | 0.40 | 595.00 | $238.00 |
| 08/05/09 | DAZ | Review Disclosure Statement Summary. | 0.75 | 825.00 | $618.75 |
| 08/05/09 | JVR | Telephone conference with N. Camerick and RBO re: plan and disclosure statement | 0.30 | 795.00 | $238.50 |
| 08/05/09 | RMP | Review plan and disclosure statement and analyze same. | 2.40 | 895.00 | $2,148.00 |
| 08/06/09 | RMP | Review litigation and plan issues and e-mails regarding same. | 2.30 | 895.00 | $2,058.50 |
| 08/07/09 | RMP | Review plan and disclosure statement issues and telephone conferences with Nellie C. regarding same. | 1.80 | 895.00 | $1,611.00 |

**Invoice number 85757**        52063  00001                                **Page  12**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/09 | DAZ | Review draft plan and Disclosure Statement note revisions. | 2.00 | 825.00 | $1,650.00 |
| 08/11/09 | RMP | Review plan issues and conference with R. Orgel regarding same. | 1.20 | 895.00 | $1,074.00 |
| 08/12/09 | RBO | Review and respond to NPC re call re her comments | 0.10 | 795.00 | $79.50 |
| 08/14/09 | RBO | Office conference with Jeremy V. Richards re plan issues | 0.10 | 795.00 | $79.50 |
| 08/14/09 | RBO | Review Plan | 0.60 | 795.00 | $477.00 |
| 08/14/09 | RBO | Exchange messages with Camerick re Monday call | 0.20 | 795.00 | $159.00 |
| 08/14/09 | RMP | Review revised Plan and Disclosure Statement. | 1.80 | 895.00 | $1,611.00 |
| 08/17/09 | JVR | Telephone conference with N. Carmink and R. Orgel re: plan (3.0); conferences with R. Orgel re: same (.2). | 3.20 | 795.00 | $2,544.00 |
| 08/17/09 | RBO | Exchange messages re call Wednesday with Camerick | 0.10 | 795.00 | $79.50 |
| 08/17/09 | RBO | Prepare for call with Nellie C. | 2.00 | 795.00 | $1,590.00 |
| 08/17/09 | RMP | Continue review of Plan issues and conferences with R. Orgel regarding same. | 1.40 | 895.00 | $1,253.00 |
| 08/18/09 | JVR | Conference with R. Orgel re: plan issues. | 0.60 | 795.00 | $477.00 |
| 08/18/09 | RBO | Office conference with Richard M. Pachulski re cash collateral, etc. re Plan and value roll up and cash bids, etc. | 0.40 | 795.00 | $318.00 |
| 08/18/09 | RBO | Office conference with Jeremy V. Richards re releases for Plan | 0.40 | 795.00 | $318.00 |
| 08/18/09 | RBO | Prepare message to Nellie C. re changes for Plan | 0.80 | 795.00 | $636.00 |
| 08/18/09 | RMP | Review e-mails regarding Plan and conference and R. Orgel and telephone conference with Camerik regarding Plan. | 1.20 | 895.00 | $1,074.00 |
| 08/19/09 | JVR | Telephone conference with R. Orgel, A. Forbes and N. Camerik re: plan issues, assumption and assignment of development agreements, subdivision improvement agreements and permits. | 3.00 | 795.00 | $2,385.00 |
| 08/19/09 | RBO | Prepare for and Telephone conference with Nellie C. and Jeremy V. Richards re Plan changes | 2.80 | 795.00 | $2,226.00 |
| 08/19/09 | RBO | Exchange messages with Nellie Camerick re time for comments | 0.10 | 795.00 | $79.50 |
| 08/20/09 | RBO | Telephone conference with Nellie C. and review Plan provisions | 0.90 | 795.00 | $715.50 |
| 08/20/09 | RBO | Office conference with Dean A. Ziehl re ES claimant provisions | 0.30 | 795.00 | $238.50 |
| 08/21/09 | RBO | Telephone conference with Nellie C. | 0.20 | 795.00 | $159.00 |
| 08/21/09 | RBO | Review N.P. Camerick Revised Plan | 3.00 | 795.00 | $2,385.00 |
| 08/21/09 | RBO | Telephone conference with Dean A. Ziehl re ES action | 0.20 | 795.00 | $159.00 |
| 08/21/09 | RBO | Telephone conference Maria Bove re claims | 0.20 | 795.00 | $159.00 |
| 08/21/09 | RBO | Prepare message to Jeremy V. Richards re N. Camerick comments | 0.10 | 795.00 | $79.50 |
| 08/21/09 | MB | Review SunCal claims spreadsheets (for R. Orgel and plan/disclosure statement) | 0.40 | 495.00 | $198.00 |
| 08/21/09 | MB | Telephone conference with D. Parker regarding Lehman bond log (regarding SunCal bonds) | 0.10 | 495.00 | $49.50 |
| 08/21/09 | MB | Review Lehman bond log (regarding SunCal bonds) | 0.30 | 495.00 | $148.50 |
| 08/21/09 | MB | Telephone conference with R. Orgel regarding claims analysis | 0.10 | 495.00 | $49.50 |
| 08/22/09 | RBO | Begin review of Camerick comments -- line by line | 2.00 | 795.00 | $1,590.00 |

**Invoice number 85757**       52063   00001                                   **Page 13**

| | | | | | |
|---|---|---|---|---|---|
| 08/23/09 | RBO | Review plans to substitute for boiler plate of Debtors that didn't work | 0.50 | 795.00 | $397.50 |
| 08/23/09 | RBO | Review Nellie C. comments and changes and hand annotate for follow up and prepare message to Camerick | 7.00 | 795.00 | $5,565.00 |
| 08/24/09 | JVR | Conference with RBO re: plan issues | 0.40 | 795.00 | $318.00 |
| 08/24/09 | JVR | Review comments of N. Camerick and RBO re: draft plan | 0.60 | 795.00 | $477.00 |
| 08/24/09 | JVR | Review MLB edits to findings and conclusions | 0.10 | 795.00 | $79.50 |
| 08/24/09 | JVR | Telephone conference with C. Malaret re: findings of fact (conclusions) | 0.40 | 795.00 | $318.00 |
| 08/24/09 | JVR | Conference with RBO re: plan | 0.20 | 795.00 | $159.00 |
| 08/24/09 | JVR | Telephone conference with N. Camerick and RBO re: plan issues | 2.00 | 795.00 | $1,590.00 |
| 08/24/09 | RBO | Revise Plan, respond to Jeremy V. Richards message, etc. system 1034-358 home | 5.80 | 795.00 | $4,611.00 |
| 08/24/09 | RBO | Exchange messages with Jeremy V. Richards re call with Camerick (.2) and Telephone conference with Camerick with Jeremy V. Richards (2.2) part of time | 2.30 | 795.00 | $1,828.50 |
| 08/24/09 | MB | Telephone conference with J. Richards regarding plan / secured claims | 0.10 | 495.00 | $49.50 |
| 08/24/09 | MB | Review N. Camerik comments to Lehman plan | 0.70 | 495.00 | $346.50 |
| 08/25/09 | DAZ | Review proposed plan language and confer with R. Orgel and J. Richards re same. | 1.50 | 825.00 | $1,237.50 |
| 08/25/09 | DAZ | Review revised plan and draft Disclosure Statement. | 3.00 | 825.00 | $2,475.00 |
| 08/25/09 | JVR | Review analysis of outstanding bond liabilities. | 0.30 | 795.00 | $238.50 |
| 08/25/09 | JVR | Review plan amendments and conference with R. Orgel re: same. | 0.40 | 795.00 | $318.00 |
| 08/25/09 | RBO | Exchange messages with Jeremy V. Richards re Plan tasks | 0.30 | 795.00 | $238.50 |
| 08/25/09 | RBO | Review and revise Plan | 6.90 | 795.00 | $5,485.50 |
| 08/25/09 | RBO | Prepare message to Jeremy V. Richards re certain claims for Maria Bove to check | 0.20 | 795.00 | $159.00 |
| 08/25/09 | RBO | Review Jeremy V. Richards message re certain claims and process to confirm an d respond | 0.20 | 795.00 | $159.00 |
| 08/25/09 | RBO | Exchange further messages re large claims with Jeremy V. Richards | 0.20 | 795.00 | $159.00 |
| 08/25/09 | RBO | Exchange messages re claims with Jeremy V. Richards | 0.20 | 795.00 | $159.00 |
| 08/25/09 | RBO | prepare message to Richard M. Pachulski and Dean A. Ziehl re ES settlement | 0.30 | 795.00 | $238.50 |
| 08/25/09 | RMP | Revise update memo and telephone conferences with D. Ziehl and conference with R. Orgel regarding Plan and update memo. | 1.30 | 895.00 | $1,163.50 |
| 08/25/09 | MB | Review Arch claims regarding J. Richards and R. Orgel questions (regarding plan) (.2); email to J. Richards regarding same (.2) | 0.40 | 495.00 | $198.00 |
| 08/25/09 | MB | Review other secured claims and revise plan regarding secured claims (class 4) | 1.20 | 495.00 | $594.00 |
| 08/26/09 | DAZ | Review and revise plan provisions re ES action and treatment; confer with R. Orgel re same. | 1.00 | 825.00 | $825.00 |
| 08/26/09 | RBO | Prepare message to Maria Bove, Richard M. Pachulski re bar date issue per Camerick | 0.20 | 795.00 | $159.00 |

**Invoice number 85757**          52063    00001                    **Page   14**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/09 | RBO | Revise ES settlement language and recirculate to Richard M. Pachulski, Dean A. Ziehl | 0.50 | 795.00 | $397.50 |
| 08/26/09 | RBO | Exchange messages with Camerick re progress on Plan revisions | 0.10 | 795.00 | $79.50 |
| 08/26/09 | RBO | Revise Plan per Camerick comments -- partial | 12.60 | 795.00 | $10,017.00 |
| 08/26/09 | MB | Telephone conference with R. Orgel regarding DIP loan and Lehman plan classification scheme | 0.20 | 495.00 | $99.00 |
| 08/26/09 | MB | Draft comments to plan regarding Class 4 claims | 1.50 | 495.00 | $742.50 |
| 08/26/09 | MB | Research regarding plan issues | 0.20 | 495.00 | $99.00 |
| 08/27/09 | DAZ | Telephone conference with R. Pachulski and R. Orgel re plan issues. | 0.75 | 825.00 | $618.75 |
| 08/27/09 | RBO | Continue Plan revision per Camerick changes and other fixes | 13.30 | 795.00 | $10,573.50 |
| 08/27/09 | RBO | Prepare message to Maria Bove re classification issues and review response | 0.20 | 795.00 | $159.00 |
| 08/27/09 | MB | Telephone conference with R. Orgel regarding class 4 claims (Lehman plan) | 0.10 | 495.00 | $49.50 |
| 08/27/09 | MB | Revise class 4 claims section of plan | 0.30 | 495.00 | $148.50 |
| 08/27/09 | MB | Comment on and revise class 5 claims for Lehman plan | 0.30 | 495.00 | $148.50 |
| 08/28/09 | DAZ | Teleconference with Lehman team re plan issues. | 0.50 | 825.00 | $412.50 |
| 08/28/09 | JVR | Review and respond to emails re: plan. | 0.10 | 795.00 | $79.50 |
| 08/28/09 | JVR | Conference with R. Orgel re: plan issues. | 0.50 | 795.00 | $397.50 |
| 08/28/09 | RBO | Continue Plan Revision | 3.70 | 795.00 | $2,941.50 |
| 08/28/09 | RBO | Exchange messages with Camerick and Richards re call to discuss changes | 0.30 | 795.00 | $238.50 |
| 08/28/09 | RBO | Telephone conference with Camerick re changes, part of time with Jeremy V. Richards and prepare for same | 2.20 | 795.00 | $1,749.00 |
| 08/28/09 | RBO | Review and respond to Camerick messages re further changes to make | 0.20 | 795.00 | $159.00 |
| 08/28/09 | RBO | Continue making revisions to Plan | 1.50 | 795.00 | $1,192.50 |
| 08/28/09 | RMP | Various telephone conferences and e-mails regarding Lehman Plan and Disclosure Statement. | 2.40 | 895.00 | $2,148.00 |
| 08/28/09 | MB | Team call with Weil regarding Lehman Plan and Disclosure Statement | 1.80 | 495.00 | $891.00 |
| 08/28/09 | MB | Review Plan for team call at 4:00 | 0.20 | 495.00 | $99.00 |
| 08/29/09 | JVR | Review revised plan. | 1.80 | 795.00 | $1,431.00 |
| 08/29/09 | JVR | Draft email to R. Orgel re: plan issues. | 0.20 | 795.00 | $159.00 |
| 08/29/09 | JVR | Review email from R. Orgel re: plan issues and review plan revisions. | 0.40 | 795.00 | $318.00 |
| 08/29/09 | RBO | Continue Plan revisions | 3.60 | 795.00 | $2,862.00 |
| 08/29/09 | RBO | Prepare message to Camerick re status of revisions | 0.30 | 795.00 | $238.50 |
| 08/29/09 | RBO | Continue Plan revisions | 7.60 | 795.00 | $6,042.00 |
| 08/29/09 | RBO | Review and respond to Jeremy V. Richards re his further plan comments | 0.20 | 795.00 | $159.00 |
| 08/29/09 | RBO | Continue Plan revisions | 0.20 | 795.00 | $159.00 |
| 08/29/09 | RBO | Prepare message and send drafts to N. Camerick | 0.30 | 795.00 | $238.50 |
| 08/29/09 | RBO | Continue Plan revisions | 0.30 | 795.00 | $238.50 |
| 08/30/09 | RBO | Prepare memo re needed decisions for Plan | 3.90 | 795.00 | $3,100.50 |

Invoice number 85757    52063  00001    Page 15

| 08/30/09 | RBO | Review Plan for memos | 1.50 | 795.00 | $1,192.50 |
| 08/30/09 | RBO | Review and revise Lehman Plan memo | 1.50 | 795.00 | $1,192.50 |
| 08/30/09 | RBO | Prepare memo to NPC, etc. re needed info | 1.90 | 795.00 | $1,510.50 |
| 08/30/09 | RBO | Prepare messages to Camerick, Jeremy V. Richards, etc. | 0.70 | 795.00 | $556.50 |
| 08/31/09 | JVR | Review miscellaneous emails re: plan amendments. | 0.10 | 795.00 | $79.50 |
| 08/31/09 | JVR | Conference with R. Orgel re: plan and disclosure statement issues. | 0.60 | 795.00 | $477.00 |
| 08/31/09 | JVR | Review disclosure statement re: outstanding issues. | 0.50 | 795.00 | $397.50 |
| 08/31/09 | JVR | Conference with R. Orgel re: plan. | 0.40 | 795.00 | $318.00 |
| 08/31/09 | RBO | Revise Plan further | 4.50 | 795.00 | $3,577.50 |
| 08/31/09 | RBO | Create priority scheme for distributions | 1.90 | 795.00 | $1,510.50 |
| 08/31/09 | RMP | Deal with various Plan issues and telephone conferences with N. Camerik and conference with R. Orgel regarding same. | 1.70 | 895.00 | $1,521.50 |

|  | Task Code Total | | 182.70 | | $144,831.50 |

|  | Total professional services: | | 424.10 | | $304,129.00 |

**Costs Advanced:**

| 06/26/2009 | BM | Business Meal [E111] LA Bite, Grand Lux Cafe, working meal, RBO | $23.72 |
| 07/03/2009 | WL | 52063.00001 Westlaw Charges for 07-03-09 | $282.61 |
| 07/20/2009 | BM | Business Meal [E111] LA Bite-Maria's Italian Kitchen, working meal, M. Wilson | $22.13 |
| 07/21/2009 | LN | 89461.00007 Lexis Charges for 07-21-09 | $5,042.24 |
| 07/22/2009 | LN | 89461.00007 Lexis Charges for 07-22-09 | $2,079.81 |
| 07/24/2009 | LN | 89461.00007 Lexis Charges for 07-24-09 | $899.83 |
| 07/29/2009 | BM | Business Meal [E111] working meal, MB, NY (pc) | $12.00 |
| 08/03/2009 | LN | 52063.00001 Lexis Charges for 08-03-09 | $252.74 |
| 08/03/2009 | PAC | 52063.00001 PACER Charges for 08-03-09 | $2.48 |
| 08/03/2009 | RE | (AGR 15 @0.20 PER PG) | $3.00 |
| 08/03/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/03/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/03/2009 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 08/03/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/03/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  85757**　　　52063  00001　　　　　　　　　　　　　　　**Page  16**

| | | | |
|---|---|---|---|
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/04/2009 | PAC | 52063.00001 PACER Charges for 08-04-09 | $1.20 |
| 08/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/04/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/04/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/04/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/04/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/04/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/04/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/05/2009 | BM | Business Meal [E111] - Devon & Blakely Statement 9/1/09 DAH | $10.70 |
| 08/05/2009 | PAC | 52063.00001 PACER Charges for 08-05-09 | $0.16 |
| 08/05/2009 | RE | (EQU 30 @0.20 PER PG) | $6.00 |
| 08/05/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

Invoice number 85757        52063  00001                                          **Page  17**

| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/05/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/05/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/05/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/05/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/07/2009 | LN | 52063.00001 Lexis Charges for 08-07-09 | $64.07 |
| 08/07/2009 | TR | Transcript [E116] - TSG Reporting, Inc. Invoice #: 072409-69438  DAZ | $2,100.90 |
| 08/10/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/10/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/10/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/11/2009 | PAC | 52063.00001 PACER Charges for 08-11-09 | $4.08 |
| 08/11/2009 | RE | (DOC 45 @0.20 PER PG) | $9.00 |
| 08/11/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/11/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/13/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/13/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/14/2009 | CC | Conference Call [E105] - CourtCall inv 08/07/09 - 08/31/09 | $37.00 |
| 08/14/2009 | PAC | 52063.00001 PACER Charges for 08-14-09 | $4.80 |
| 08/14/2009 | RE | (DOC 722 @0.20 PER PG) | $144.40 |
| 08/14/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/14/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2009 | FE | 52063.00001 FedEx Charges for 08-17-09 | $8.54 |
| 08/17/2009 | LN | 52063.00001 Lexis Charges for 08-17-09 | $162.78 |
| 08/17/2009 | PAC | 52063.00001 PACER Charges for 08-17-09 | $0.48 |
| 08/17/2009 | PO | 52063.00001 :Postage Charges for 08-17-09 | $48.20 |
| 08/17/2009 | RE | (DOC 108 @0.20 PER PG) | $21.60 |
| 08/17/2009 | RE | (DOC 2160 @0.20 PER PG) | $432.00 |
| 08/17/2009 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |

Invoice number 85757        52063  00001                                    Page  18

| 08/18/2009 | CC | Conference Call [E105] - CourtCall inv 08/07/09 - 08/31/09 | $86.00 |
| 08/18/2009 | CC | Conference Call [E105] - CourtCall inv 08/07/09 - 08/31/09 | $86.00 |
| 08/18/2009 | CC | Conference Call [E105] - CourtCall inv 08/07/09 - 08/31/09 | $44.00 |
| 08/19/2009 | PAC | 52063.00001 PACER Charges for 08-19-09 | $3.84 |
| 08/19/2009 | PO | 52063.00001 :Postage Charges for 08-19-09 | $6.24 |
| 08/19/2009 | RE | (DIS 42 @0.20 PER PG) | $8.40 |
| 08/19/2009 | RE | (DOC 222 @0.20 PER PG) | $44.40 |
| 08/19/2009 | RE | (DOC 130 @0.20 PER PG) | $26.00 |
| 08/19/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/19/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/19/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/19/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/20/2009 | IHAS | IHAS- Attorney Service [E107] Service, Inv. 174346 | $162.00 |
| 08/20/2009 | IHAS | IHAS- Attorney Service [E107] File & Conform, Inv. 174502 | $93.00 |
| 08/20/2009 | PAC | 52063.00001 PACER Charges for 08-20-09 | $2.40 |
| 08/20/2009 | PO | 52063.00001 :Postage Charges for 08-20-09 | $4.88 |
| 08/20/2009 | RE | (AGR 144 @0.20 PER PG) | $28.80 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2009 | IHAS | IHAS- Attorney Service [E107] File & Conform, inv. 174503 | $93.00 |
| 08/21/2009 | RE | (DOC 22 @0.20 PER PG) | $4.40 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/22/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/23/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/23/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/24/2009 | LN | 52063.00001 Lexis Charges for 08-24-09 | $9.73 |
| 08/24/2009 | PAC | 52063.00001 PACER Charges for 08-24-09 | $2.24 |
| 08/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/24/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 08/24/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/25/2009 | FE | 52063.00001 FedEx Charges for 08-25-09 | $6.54 |
| 08/25/2009 | FE | 52063.00001 FedEx Charges for 08-25-09 | $10.39 |
| 08/25/2009 | FE | 52063.00001 FedEx Charges for 08-25-09 | $6.54 |
| 08/25/2009 | LN | 52063.00001 Lexis Charges for 08-25-09 | $446.86 |
| 08/25/2009 | PAC | 52063.00001 PACER Charges for 08-25-09 | $14.48 |
| 08/25/2009 | RE | (DOC 1 @0.20 PER PG) | $0.20 |
| 08/25/2009 | RE | (MEMO 13 @0.20 PER PG) | $2.60 |

**Invoice number  85757**　　　52063  00001　　　　　　　　　　　**Page  19**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/25/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/25/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/25/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/25/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/25/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/25/2009 | RE2 | SCAN/COPY ( 817 @0.10 PER PG) | $81.70 |
| 08/25/2009 | SO | Secretarial Overtime, M. DesJardien | $63.95 |
| 08/25/2009 | TE | Travel Expense [E110] Taxi from Office to home- working late (split charge), MB | $4.50 |
| 08/25/2009 | TR | Transcript [E116] - Briggs Reporting - Hearing transcript DAZ | $262.05 |
| 08/25/2009 | TR | Transcript [E116] - Briggs Reporting - Hearing transcript DAZ | $164.40 |
| 08/26/2009 | PAC | 52063.00001 PACER Charges for 08-26-09 | $0.96 |
| 08/26/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 08/26/2009 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 08/26/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/26/2009 | RE2 | SCAN/COPY ( 787 @0.10 PER PG) | $78.70 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2009 | BM | Business Meal [E111] - Johnnie's Pizzeria RBO | $15.61 |
| 08/27/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/27/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/28/2009 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | $12.90 |
| 08/28/2009 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 08/28/2009 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 08/31/2009 | PAC | 52063.00001 PACER Charges for 08-31-09 | $3.92 |
| 08/31/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/31/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/31/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |

| Invoice number 85757 | 52063  00001 | | | Page  20 |
|---|---|---|---|---|

| 08/31/2009 | TE | Travel Expense [E110] Taxi from Office to home - working late (split charge), MB | | $7.50 |

Total Expenses:                                           $13,850.10

## Summary:

| | | |
|---|---|---|
| Total professional services | $304,129.00 | |
| Total expenses | $13,850.10 | |
| **Net current charges** | $317,979.10 | |
| | | |
| Net balance forward | $1,222,801.57 | |
| | | |
| **Total balance now due** | $1,540,780.67 | |

| | | | | |
|---|---|---|---|---|
| ACS | Sahn, Andrew C. | 3.10 | 150.00 | $465.00 |
| AWC | Caine, Andrew W. | 0.70 | 695.00 | $486.50 |
| DAH | Harris, Denise A. | 21.70 | 225.00 | $4,882.50 |
| DAZ | Ziehl, Dean A. | 61.60 | 825.00 | $50,820.00 |
| DGP | Parker, Daryl G. | 50.50 | 675.00 | $34,087.50 |
| HDH | Hochman, Harry D. | 0.50 | 595.00 | $297.50 |
| JEM | Mahoney, James E | 6.00 | 675.00 | $4,050.00 |
| JVR | Richards, Jeremy V. | 22.80 | 795.00 | $18,126.00 |
| MB | Bove, Maria A. | 53.80 | 495.00 | $26,631.00 |
| RBO | Orgel, Robert B. | 122.90 | 795.00 | $97,705.50 |
| RMP | Pachulski, Richard M. | 71.60 | 895.00 | $64,082.00 |
| SSC | Cho, Shirley S. | 1.90 | 595.00 | $1,130.50 |
| TJB | Brown, Thomas J. | 7.00 | 195.00 | $1,365.00 |
| | | 424.10 | | $304,129.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 1.80 | $1,140.00 |
| BL | Bankruptcy Litigation [L430] | 82.25 | $65,138.25 |
| CA | Case Administration [B110] | 20.80 | $14,901.00 |
| CO | Claims Admin/Objections[B310] | 63.85 | $42,479.25 |
| EC | Executory Contracts [B185] | 5.00 | $3,375.00 |
| FN | Financing [B230] | 21.50 | $16,127.50 |
| PC | PSZ&J COMPENSATION | 46.20 | $16,136.50 |
| PD | Plan & Disclosure Stmt. [B320] | 182.70 | $144,831.50 |
| | | 424.10 | $304,129.00 |

## Expense Code Summary

| | |
|---|---:|
| Working Meals [E1 | $84.16 |
| Conference Call [E105] | $253.00 |
| Federal Express [E108] | $32.01 |
| IHAS Attorney Service | $348.00 |
| Lexis/Nexis- Legal Research [E | $8,958.06 |
| Pacer - Court Research | $41.04 |
| Postage [E108] | $59.32 |
| Reproduction Expense [E101] | $730.80 |
| Reproduction/ Scan Copy | $457.80 |
| Overtime | $63.95 |
| Travel Expense [E110] | $12.00 |
| Transcript [E116] | $2,527.35 |
| Westlaw - Legal Research [E106 | $282.61 |
| | $13,850.10 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2009

Invoice Number **86181**        52063  00001        RMP

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2009 | $1,540,780.67 |
| Payments received since last invoice, last payment received -- October 22, 2009 | $337,094.25 |
| Net balance forward | $1,203,686.42 |

Re:   Lehman/SunCal

**Statement of Professional Services Rendered Through**        **09/30/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | **Asset Disposition [B130]** | | | |
| 09/04/09 | HDH | Conference with Dean A. Ziehl re bid procedures litigation | 0.30 | 595.00 | $178.50 |
| 09/04/09 | HDH | Review retention applications and Discuss with Dean A. Ziehl re bid procedure motion | 0.40 | 595.00 | $238.00 |
| 09/08/09 | HDH | Conference with Dean A. Ziehl re sale discovery | 0.40 | 595.00 | $238.00 |
| 09/08/09 | HDH | Conference with Dean A. Ziehl re Trustee deposition | 0.20 | 595.00 | $119.00 |
| 09/08/09 | HDH | Conference with Dean A. Ziehl re DE Shaw discovery | 0.20 | 595.00 | $119.00 |
| 09/11/09 | HDH | Review and revise confidentiality agreement, stipulations and related documents re D.E. Shaw discovery | 2.80 | 595.00 | $1,666.00 |
| 09/11/09 | HDH | Telephone conference with Dean A. Ziehl re DE Shaw | 0.20 | 595.00 | $119.00 |
| 09/11/09 | HDH | correspondence to counsel re DE Shaw | 0.30 | 595.00 | $178.50 |
| 09/13/09 | HDH | Review file and respond to Barr correspondence re DE Shaw discovery | 0.50 | 595.00 | $297.50 |
| 09/14/09 | HDH | Telephone conferences with Dean A. Ziehl re DE Shaw | 0.30 | 595.00 | $178.50 |
| 09/14/09 | HDH | Telephone conferences with P. Barr re DE Shaw | 0.40 | 595.00 | $238.00 |
| 09/14/09 | HDH | Review and respond to correspondence re D.E. Shaw | 0.50 | 595.00 | $297.50 |
| 09/14/09 | HDH | Negotiations re DE Shaw motion to quash | 1.00 | 595.00 | $595.00 |
| 09/14/09 | HDH | begin drafting ex parte application re motion to quash correspondence re bid motion | 1.00 | 595.00 | $595.00 |
| 09/14/09 | HDH | Correspondence re bid motion | 0.40 | 595.00 | $238.00 |
| 09/15/09 | HDH | Draft ex parte re motion to quash | 1.80 | 595.00 | $1,071.00 |
| 09/15/09 | HDH | Draft opposition to motion to quash | 1.00 | 595.00 | $595.00 |
| 09/15/09 | HDH | Begin drafting motion to continue | 1.50 | 595.00 | $892.50 |
| 09/15/09 | HDH | Draft declarations re DE Shaw | 0.40 | 595.00 | $238.00 |

**Invoice number 86181**     52063  00001                              **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/15/09 | HDH | Review deposition | 0.50 | 595.00 | $297.50 |
| 09/15/09 | HDH | Review documents re bid procedures motion | 1.00 | 595.00 | $595.00 |
| 09/16/09 | HDH | correspondence with P. Barr re stipulation on sale discovery | 0.20 | 595.00 | $119.00 |
| 09/16/09 | HDH | Telephone conference with Dean A. Ziehl regarding motion to continue | 0.20 | 595.00 | $119.00 |
| 09/16/09 | HDH | Coordinate document review | 0.20 | 595.00 | $119.00 |
| 09/16/09 | HDH | Review comments re D.E. Shaw | 0.20 | 595.00 | $119.00 |
| 09/16/09 | HDH | Review deposition transcript | 1.00 | 595.00 | $595.00 |
| 09/16/09 | HDH | Review pleadings re bid motion | 1.50 | 595.00 | $892.50 |
| 09/16/09 | HDH | Draft motion to continue bid procedures | 2.80 | 595.00 | $1,666.00 |
| 09/16/09 | RBO | Review sale motion surreply and prepare message to Jeremy V. Richards re same | 0.90 | 795.00 | $715.50 |
| 09/17/09 | HDH | Draft ex parte motion re bid procedures | 3.30 | 595.00 | $1,963.50 |
| 09/17/09 | HDH | conferences with Dean A. Ziehl re ex parte motion | 0.40 | 595.00 | $238.00 |
| 09/17/09 | HDH | Revise ex parte motion | 0.60 | 595.00 | $357.00 |
| 09/17/09 | HDH | Review order re motion to quash and revise motion | 1.00 | 595.00 | $595.00 |
| 09/18/09 | HDH | Review order and Conference with Dean A. Ziehl re pending motions | 0.30 | 595.00 | $178.50 |

|  | | Task Code Total | 27.70 | | $16,661.50 |
|---|---|---|---|---|---|

**Appeals [B430]**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/02/09 | LAF | Obtain judge biographies. | 0.30 | 250.00 | $75.00 |
| 09/02/09 | SSC | Correspond with J. Sanborn re appeal logistics .(2); research re same .(3). | 0.50 | 595.00 | $297.50 |
| 09/22/09 | SSC | Correspond with J. Sanborn re BAP argument and hearing logistics. | 0.40 | 595.00 | $238.00 |
| 09/22/09 | DAZ | Telephone conferences with Couchot and Soto re continuance for BAP appeal. | 1.00 | 825.00 | $825.00 |
| 09/22/09 | DAZ | Office conferences with S. Cho re BAP appeal issues. | 0.30 | 825.00 | $247.50 |
| 09/22/09 | DAZ | Telephone conferences with Camerick re Ritter Ranch Revolver. | 0.30 | 825.00 | $247.50 |
| 09/22/09 | DAZ | Draft email re same. | 0.50 | 825.00 | $412.50 |
| 09/22/09 | RMP | Deal with stay appeal and review and respond to e-mails regarding same. | 1.10 | 895.00 | $984.50 |
| 09/23/09 | SSC | Correspond with J. Sanborn re BAP appeal; teleconference with J. Sanborn re same; analysis re continuance; coordinate coverage on appeal; review emergency motion to continue; teleconference with D. Ziehl re same; teleconference with J. Sanborn re same. | 1.50 | 595.00 | $892.50 |
| 09/23/09 | DAZ | Telephone conferences re Debtors' motion to continue BAP hearing and response. | 0.50 | 825.00 | $412.50 |
| 09/23/09 | HDH | Telephone conference with Shirley S. Cho re BAP appeal | 0.20 | 595.00 | $119.00 |
| 09/23/09 | HDH | Review appellate briefs | 0.80 | 595.00 | $476.00 |
| 09/23/09 | HDH | Review motion to continue appellate hearing | 0.30 | 595.00 | $178.50 |

**Invoice number 86181**     52063  00001                    Page  3

| 09/24/09 | SSC | Correspond with J. Sanborn re call needed on BAP argument. | 0.20 | 595.00 | $119.00 |
|---|---|---|---|---|---|
| 09/24/09 | HDH | Review and analyze appellate briefs and arguments | 1.50 | 595.00 | $892.50 |
| 09/24/09 | HDH | Conference call with Pace and Sanborn re BAP appeal and oral argument | 1.80 | 595.00 | $1,071.00 |
| 09/25/09 | SSC | Correspond with H. Hochman re status of appeal (.1); forward docket entries to J. Sanborn (.1). | 0.20 | 595.00 | $119.00 |
| 09/25/09 | DAZ | Telephone conference with H. Hochman re BAP argument. | 0.30 | 825.00 | $247.50 |
| 09/25/09 | HDH | PF and attend oral argument on stay appeal | 3.80 | 595.00 | $2,261.00 |
| 09/25/09 | HDH | Telephone conference with Dean A. Ziehl re BAP argument | 0.20 | 595.00 | $119.00 |
| 09/25/09 | HDH | Conference with Jeremy V. Richards re appeal | 0.10 | 595.00 | $59.50 |
| | | **Task Code Total** | **15.80** | | **$10,294.50** |

**Bankruptcy Litigation [L430]**

| 08/31/09 | DAZ | Research re consolidation of SPE's re subcon. argument. | 1.50 | 825.00 | $1,237.50 |
|---|---|---|---|---|---|
| 08/31/09 | DAZ | Review D.E. Shaw Motion to Quash and telephone conferences with Siegel re meet and confer. | 1.00 | 825.00 | $825.00 |
| 08/31/09 | DAZ | Telephone conference with Lehman team re plan issues, case status and strategy. | 0.50 | 825.00 | $412.50 |
| 08/31/09 | DAZ | Telephone call from Pritikin re Speier deposition schedule. | 0.10 | 825.00 | $82.50 |
| 08/31/09 | DAZ | Review files and prepare for Speier deposition. | 2.50 | 825.00 | $2,062.50 |
| 09/01/09 | DAZ | Telephone call to Neve re scheduling of motions. | 0.10 | 825.00 | $82.50 |
| 09/01/09 | RMP | Review Rollins transcript. | 0.80 | 895.00 | $716.00 |
| 09/02/09 | DAZ | Prepare for and participate in teleconference with principals and counsel re ongoing issues and case strategy. | 1.50 | 825.00 | $1,237.50 |
| 09/02/09 | RMP | Review 5/21 transcript. | 0.60 | 895.00 | $537.00 |
| 09/03/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 09/03/09 | DAZ | Review hearing transcripts re repo discussion. | 1.00 | 825.00 | $825.00 |
| 09/03/09 | TJB | Retrieved cases off of Westlaw Database per MAB's request | 1.50 | 195.00 | $292.50 |
| 09/04/09 | DAZ | Review Lehman re petition, injunction and Suncal opposition. | 1.00 | 825.00 | $825.00 |
| 09/04/09 | DAZ | Telephone conferences with Blaustein and Soto re same. | 0.30 | 825.00 | $247.50 |
| 09/04/09 | DAZ | Telephone call from Britikin re Speier production of documents. | 0.30 | 825.00 | $247.50 |
| 09/04/09 | DAZ | Correspond with D.E. Shaw re discovery and production issues. | 0.50 | 825.00 | $412.50 |
| 09/04/09 | DAZ | Review documents re preparation for Speier deposition. | 3.00 | 825.00 | $2,475.00 |
| 09/04/09 | DAZ | Confer with R. Pachulski and H. Hochman re opposition | 0.50 | 825.00 | $412.50 |
| 09/04/09 | DAZ | Telephone call to Clerk of Court re opposition to Ex Parte. | 0.30 | 825.00 | $247.50 |
| 09/04/09 | DAZ | Prepare Stipulation and Order extending response to Motion to Quash. | 0.20 | 825.00 | $165.00 |
| 09/04/09 | HDH | Review Lehman re opposition | 0.30 | 595.00 | $178.50 |
| 09/04/09 | RMP | Various calls and e-mails regarding opposing order | 2.30 | 895.00 | $2,058.50 |

**Invoice number  86181**          52063   00001                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | shortening time for administrative loan. | | | |
| 09/04/09 | MB | Draft stipulation and order extending deadlines to respond to complaint and finalize same; emails regarding same | 1.20 | 495.00 | $594.00 |
| 09/04/09 | MB | Review docket regarding Miller Barondess retention application | 0.20 | 495.00 | $99.00 |
| 09/07/09 | DAZ | Office conference with R. Pachulski re Danske issues. | 0.30 | 825.00 | $247.50 |
| 09/07/09 | ACS | Pulled documents off docket per Maria Bove's instructions and organized into binder. | 1.70 | 150.00 | $255.00 |
| 09/07/09 | DAZ | Review and revise Lehman Surreply re Bids Procedure Motion; office conferences with R. Pachulski re same. | 1.20 | 825.00 | $990.00 |
| 09/07/09 | DAZ | Prepare for Speier deposition re Bids Procedure Motion. | 4.00 | 825.00 | $3,300.00 |
| 09/07/09 | RMP | Review credit and surreply and telephone conferences with Weil team regarding same. | 1.10 | 895.00 | $984.50 |
| 09/08/09 | DAZ | Review and revise surreply re overbid and telephone conference with Sandborn re same. | 1.00 | 825.00 | $825.00 |
| 09/08/09 | DAZ | Review and revise opposition to funding ex parte and office conferences with H. Hochman re same. | 1.20 | 825.00 | $990.00 |
| 09/08/09 | DAZ | Confer with H. Hochman re DE Shaw discovery response and correspond with Sieger re same. | 0.75 | 825.00 | $618.75 |
| 09/08/09 | DAZ | Prepare for and take deposition of Trustee (Speier) re bid procedures. | 6.00 | 825.00 | $4,950.00 |
| 09/08/09 | RMP | Review drafts and surreply to credit and motion and various telephone conferences and e-mails regarding same. | 2.30 | 895.00 | $2,058.50 |
| 09/08/09 | RMP | Review and edit drafts of agency brief and telephone conferences with Weil team regarding same. | 1.40 | 895.00 | $1,253.00 |
| 09/08/09 | RMP | Prepare for and participate on Wolf/Goldstein call. | 0.90 | 895.00 | $805.50 |
| 09/08/09 | MB | Telephone conference with A. Blaustein regarding supplemental brief regarding credit bid | 0.10 | 495.00 | $49.50 |
| 09/08/09 | MB | Telephone conference with D. Ziehl regarding Speier deposition (sale motion) | 0.20 | 495.00 | $99.00 |
| 09/08/09 | MB | Review and revise surreply to credit bit motion and agency reply | 1.70 | 495.00 | $841.50 |
| 09/09/09 | RMP | Review Lehman regarding issues, e-mails and telephone conference with Soto regrding same. | 0.90 | 895.00 | $805.50 |
| 09/09/09 | DAZ | Review correspondence re Lehman; confer with R. Pachulski re same. | 0.30 | 825.00 | $247.50 |
| 09/09/09 | RMP | Review Speier transcript. | 0.80 | 895.00 | $716.00 |
| 09/09/09 | RMP | Review Danske reply to credit and motion. | 0.30 | 895.00 | $268.50 |
| 09/09/09 | DAH | Review and respond to emails regarding fee hearing | 0.20 | 225.00 | $45.00 |
| 09/09/09 | DAH | Pull documents related to hearing | 0.40 | 225.00 | $90.00 |
| 09/09/09 | MB | Review rough deposition transcript of Steven Speier | 0.90 | 495.00 | $445.50 |
| 09/11/09 | DAZ | Telephone call from DE Shaw counsel re production issues and confidentiality; confer with H. Hochman re same. | 0.30 | 825.00 | $247.50 |
| 09/11/09 | DAZ | Telephone conference with Soto re Lehman re issues. | 0.10 | 825.00 | $82.50 |
| 09/11/09 | GNB | Email correspondence and telephone conference with Maria A. Bove regarding sale motion issues. | 0.20 | 495.00 | $99.00 |
| 09/11/09 | DAH | Daimler breakout project | 2.80 | 225.00 | $630.00 |
| 09/11/09 | MB | Telephone conference with G. Brown regarding DE Shaw discovery | 0.20 | 495.00 | $99.00 |

**Invoice number 86181**        52063    00001                                    **Page 5**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 09/12/09 | DAZ | Review filings re Lehman. | 1.20 | 825.00 | $990.00 |
| 09/12/09 | RMP | Review D.E. Shaw protective order documents. | 1.20 | 895.00 | $1,074.00 |
| 09/14/09 | DAZ | Telephone conference with H. Hochman re DE Shaw discover dispute and Ex Parte re same. | 0.50 | 825.00 | $412.50 |
| 09/14/09 | RMP | Review D.E. Shan issues. | 0.50 | 895.00 | $447.50 |
| 09/15/09 | DAZ | Telephone conferences re DE Shaw production and discovery scope dispute with Katten and H. Hochman. | 0.50 | 825.00 | $412.50 |
| 09/15/09 | DAZ | Telephone conferences with Soto re scheduling issues re subcon. | 0.30 | 825.00 | $247.50 |
| 09/15/09 | DAZ | Review and revise opposition to motion to quash and confer with H. Hochman re same. | 1.00 | 825.00 | $825.00 |
| 09/15/09 | DAZ | Telephone conferences with Lobel re bid procedures. | 0.20 | 825.00 | $165.00 |
| 09/15/09 | RMP | Prepare for and participate in client meeting. | 2.30 | 895.00 | $2,058.50 |
| 09/15/09 | RMP | Prepare for and participate on team call. | 1.30 | 895.00 | $1,163.50 |
| 09/15/09 | RMP | Conference call with Lehman regarding counsel regarding Lehman and prepare for same. | 0.70 | 895.00 | $626.50 |
| 09/16/09 | DAZ | Telephone conferences with Weil Lawyers re discussions with Lobel re pending motions and Speier deposition. | 1.00 | 825.00 | $825.00 |
| 09/16/09 | DAZ | Telephone conferences with H. Hochman re preparation of ex parte application re continuance. | 0.50 | 825.00 | $412.50 |
| 09/16/09 | RMP | Review SunCal credit bid reply and exhibits. | 3.30 | 895.00 | $2,953.50 |
| 09/17/09 | DAZ | Review and revise drafts of ex parte application to continue bids procedure and motion to quash. | 1.50 | 825.00 | $1,237.50 |
| 09/17/09 | DAZ | Office conferences with H. Hochman, Soto, etc. re ex parte application. | 0.75 | 825.00 | $618.75 |
| 09/17/09 | RMP | Prepare for 9/22 hearings. | 3.30 | 895.00 | $2,953.50 |
| 09/18/09 | DAZ | Review opposition to ex parte application to shorten time. | 0.40 | 825.00 | $330.00 |
| 09/18/09 | DAZ | Review objections to Suncal discovery re agency surreply. | 0.30 | 825.00 | $247.50 |
| 09/18/09 | RMP | Various calls with Lobel, D. Ziehl and Soto regarding credit bid extension and administrative loan issues and also with Friedman. | 3.40 | 895.00 | $3,043.00 |
| 09/18/09 | RMP | Team calls and team calls with Brusco regarding credit bid issues. | 1.30 | 895.00 | $1,163.50 |
| 09/18/09 | RMP | Review credit bid supplemental declarations and motions to strike. | 0.60 | 895.00 | $537.00 |
| 09/18/09 | MB | Conference call with Weil team and PSZJ team regarding trustee's sales procedures motion | 0.30 | 495.00 | $148.50 |
| 09/20/09 | RMP | Deal with credit bid settlement and telephone conferences with Lobel and others regarding same. | 2.70 | 895.00 | $2,416.50 |
| 09/20/09 | RMP | Telephone conference with Brusco regarding credit bid and DIP and team call regarding same. | 1.60 | 895.00 | $1,432.00 |
| 09/21/09 | DAZ | Review and revise stipulation re bid procedures. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | DAZ | Telephone conferences with court clerk re scheduling issues. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | DAZ | Telephone conference with Weil team re status of various matters. | 1.00 | 825.00 | $825.00 |
| 09/21/09 | DAZ | Hearing re agency, DE Shaw discovery, etc. | 3.00 | 825.00 | $2,475.00 |
| 09/21/09 | RMP | Prepare for and particpate on team call and deal with credit bid motion and telephone conferences regarding same. | 2.60 | 895.00 | $2,327.00 |

**Invoice number 86181**        52063   00001                                      **Page 6**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/21/09 | RMP | Prepare for 9/22 hearings and review pleadings regarding same. | 3.40 | 895.00 | $3,043.00 |
| 09/21/09 | RMP | Prepare for and participate on Lehman regarding call. | 0.50 | 895.00 | $447.50 |
| 09/22/09 | DAZ | Prepare for and attend hearings re agency, motion to quash, etc. | 7.00 | 825.00 | $5,775.00 |
| 09/22/09 | DAZ | Confer with Weil lawyers re strategy. | 0.50 | 825.00 | $412.50 |
| 09/22/09 | DAZ | Office conferences with H. Hochman re procedural issues re subcon motion. | 0.30 | 825.00 | $247.50 |
| 09/22/09 | DAZ | Confer with R. Orgel re subcon issues. | 0.30 | 825.00 | $247.50 |
| 09/22/09 | HDH | Conference with Dean A. Ziehl re substantive consolidation litigation | 0.30 | 595.00 | $178.50 |
| 09/22/09 | RMP | Prepare for, travel to and from, and attend hearing regarding agency and other related matters. | 7.20 | 895.00 | $6,444.00 |
| 09/23/09 | DAZ | Review outline for fact investigation. | 0.30 | 825.00 | $247.50 |
| 09/23/09 | DAZ | Telephone conferences with Blaustein and Soto re subcon, ES discovery and scheduling. | 0.30 | 825.00 | $247.50 |
| 09/23/09 | HDH | Blaustein re subcon issues | 0.20 | 595.00 | $119.00 |
| 09/23/09 | HDH | Telephone conference with A. Yancy re subcon discovery | 0.20 | 595.00 | $119.00 |
| 09/23/09 | MB | Telephone conference with A. Blaustein regarding substantive consolidation and claims analysis | 0.20 | 495.00 | $99.00 |
| 09/23/09 | MB | Review notice of settlement (regarding Trustee and Lehman settlement) | 0.10 | 495.00 | $49.50 |
| 09/23/09 | MB | Analyze SunCal claims (for substantive consolidation response) | 0.20 | 495.00 | $99.00 |
| 09/24/09 | DAZ | Telephone conference with Couchot re procedure for handling subcon matter. | 0.30 | 825.00 | $247.50 |
| 09/24/09 | DAZ | Telephone conferences with H. Hochman re same. | 0.40 | 825.00 | $330.00 |
| 09/24/09 | DAZ | Office conference with M. Bove re motion re financing and subcon issues, etc. | 0.30 | 825.00 | $247.50 |
| 09/24/09 | HDH | Telephone conference with Dean A. Ziehl re subcon motion | 0.20 | 595.00 | $119.00 |
| 09/24/09 | HDH | Review and analyze motion for substantive consolidation | 1.30 | 595.00 | $773.50 |
| 09/24/09 | HDH | Begin drafting ex parte motion to continue | 1.00 | 595.00 | $595.00 |
| 09/24/09 | JVR | Review of motion for substantive consolidation. | 0.30 | 795.00 | $238.50 |
| 09/25/09 | DAZ | Telephone conferences re subcon motion to continue. | 0.30 | 825.00 | $247.50 |
| 09/25/09 | HDH | Review ex parte motion | 0.20 | 595.00 | $119.00 |
| 09/25/09 | HDH | Review and analyze motion to consolidate | 1.40 | 595.00 | $833.00 |
| 09/25/09 | RMP | Review motion to continue substantive consolidation response and motion to dismiss Third Amended Complaint. | 0.90 | 895.00 | $805.50 |
| 09/25/09 | MB | Review and revise ex parte motion regarding substantive consolidation and draft order regarding same | 2.40 | 495.00 | $1,188.00 |
| 09/25/09 | MB | Telephone conferences with A. Blaustein regarding substantive consolidation response | 0.20 | 495.00 | $99.00 |
| 09/26/09 | RMP | Review substantive consolidation motion and supporting documents. | 2.30 | 895.00 | $2,058.50 |
| 09/29/09 | DAZ | Telephone conferences with E. Soto re ex parte and response to Subcon motion. | 0.50 | 825.00 | $412.50 |
| 09/29/09 | DAZ | Office conferences with M. Bove and H. Hochman re | 1.00 | 825.00 | $825.00 |

**Invoice number 86181**    52063  00001    **Page  7**

|  |  | opposition to Subcon motion and disclosure statement. |  |  |  |
|---|---|---|---|---|---|
| 09/29/09 | DAZ | Telephone conferences re inserts for ex parte oppositions and review drafts. | 0.30 | 825.00 | $247.50 |
| 09/29/09 | DAZ | Telephone conferences with Smith/Court re ex parte. | 0.50 | 825.00 | $412.50 |
| 09/29/09 | DAZ | Review and revise emergency filing. | 0.50 | 825.00 | $412.50 |
| 09/29/09 | HDH | Telephone conference with Robert B. Orgel re subcon | 0.20 | 595.00 | $119.00 |
| 09/29/09 | HDH | conferences with Dean A. Ziehl re ex partes | 0.30 | 595.00 | $178.50 |
| 09/29/09 | HDH | Review opposition to ex partes | 0.30 | 595.00 | $178.50 |
| 09/29/09 | HDH | Review record and draft response to ex parte opposition | 1.00 | 595.00 | $595.00 |
| 09/29/09 | HDH | Review and forward orders | 0.10 | 595.00 | $59.50 |
| 09/29/09 | HDH | Review subcon issues | 0.70 | 595.00 | $416.50 |
| 09/29/09 | HDH | Review correspondence re consolidation | 0.50 | 595.00 | $297.50 |
| 09/29/09 | HDH | Draft inserts re subcon | 1.00 | 595.00 | $595.00 |
| 09/29/09 | HDH | Review opposition to ex parte | 0.40 | 595.00 | $238.00 |
| 09/29/09 | HDH | Conference with Dean A. Ziehl re opposition | 0.20 | 595.00 | $119.00 |
| 09/29/09 | HDH | Review motion to dismiss | 0.50 | 595.00 | $297.50 |
| 09/29/09 | HDH | Research subcon issue | 1.00 | 595.00 | $595.00 |
| 09/29/09 | JVR | Review draft motion to dismiss 3rd amended complaint (equitable subordination adversary). | 0.60 | 795.00 | $477.00 |
| 09/29/09 | RMP | Analyze valuation issues and e-mails regarding same. | 0.40 | 895.00 | $358.00 |
| 09/29/09 | RMP | Prepare for and participate in team call. | 1.30 | 895.00 | $1,163.50 |
| 09/29/09 | RMP | Various telephone conferences and conference calls regarding opposition to ex parte motions. | 1.90 | 895.00 | $1,700.50 |
| 09/29/09 | RMP | Review revised draft of motion to dismiss. | 0.60 | 895.00 | $537.00 |
| 09/29/09 | MB | Review SunCal Disclosure Statement regarding substantive consolidation/insider claims | 0.20 | 495.00 | $99.00 |
| 09/29/09 | MB | Telephone conferences with D. Ziehl regarding substantive consolidation opposition | 0.20 | 495.00 | $99.00 |
| 09/29/09 | MB | Review SunCal claims analysis (for substantive consolidation opposition) | 1.10 | 495.00 | $544.50 |
| 09/29/09 | MB | Telephone conference with A. Blaustein regarding substantive consolidation motion | 0.10 | 495.00 | $49.50 |
| 09/29/09 | MB | Review SunCal objection to motion to shorten time (joint financing motion) and motion to continue substantive consolidation motion | 0.40 | 495.00 | $198.00 |
| 09/29/09 | MB | Telephone conference with D. Ziehl regarding substantive consolidation opposition - plan language (.1); review plan regarding same (.2) | 0.30 | 495.00 | $148.50 |
| 09/29/09 | MB | Draft insert to reply to opposition to ex parte application and motion to shorten time to joint financing motion | 0.30 | 495.00 | $148.50 |
| 09/29/09 | MB | Draft insert to substantive consolidation opposition | 0.80 | 495.00 | $396.00 |
| 09/29/09 | MB | Telephone conference with D. Ziehl and H. Hochman regarding reply to opposition to ex parte motions (regarding sub contractor and funding) | 0.20 | 495.00 | $99.00 |
| 09/30/09 | DAZ | Review Danske response re Order Shortening Time. | 0.30 | 825.00 | $247.50 |
| 09/30/09 | DAZ | Review draft of research and authorities re Debtors' Subcon motion. | 1.50 | 825.00 | $1,237.50 |
| 09/30/09 | DAZ | Review inserts from E. Soto re subcon. | 0.20 | 825.00 | $165.00 |

**Invoice number 86181**    52063  00001    **Page 8**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/30/09 | DAZ | Review revised draft motion to dismiss ES action. | 1.50 | 825.00 | $1,237.50 |
| 09/30/09 | DAZ | Telephone conferences re excess page limit motion. | 0.30 | 825.00 | $247.50 |
| 09/30/09 | DAZ | Review Fenway Motion to Dismiss. | 0.50 | 825.00 | $412.50 |
| 09/30/09 | RMP | Review deposition and motion for substantive consolidation and e-mails regarding same. | 1.80 | 895.00 | $1,611.00 |
| 09/30/09 | RMP | Review Fenway's motion to dismiss. | 0.70 | 895.00 | $626.50 |
| 09/30/09 | DAH | Legal research regarding brief response. | 1.00 | 225.00 | $225.00 |
| 09/30/09 | DAH | Office conference with Maria Bove regarding brief. | 0.20 | 225.00 | $45.00 |
| 09/30/09 | DAH | Prepare table of cases as requested by the court. | 1.20 | 225.00 | $270.00 |
| 09/30/09 | MB | Finalize motion to dismiss third amended complaint and related documents | 1.30 | 495.00 | $643.50 |
| 09/30/09 | MB | Telephone conferences with J. Sanborn and C. Roesch regarding Motion to Dismiss third amended complaint | 0.20 | 495.00 | $99.00 |
| 09/30/09 | MB | Final revisions to ex parte motion regarding page limit and order regarding same (Motion to Dismiss third amended complaint) | 0.10 | 495.00 | $49.50 |
| 09/30/09 | MB | Revise motion to extend page limits (Motion to Dismiss) | 0.40 | 495.00 | $198.00 |
| 09/30/09 | MB | Revise notice of Motion to Dismiss Third Amended Complaint | 0.30 | 495.00 | $148.50 |
| 09/30/09 | MB | Comment on Motion to Dismiss Third Amended Complaint | 1.20 | 495.00 | $594.00 |
| 09/30/09 | MB | Telephone conference with C. Levy regarding Fenway Motion to Dismiss | 0.10 | 495.00 | $49.50 |
| 09/30/09 | MB | Telephone conference with D. Ziehl regarding substantive consolidation motion | 0.20 | 495.00 | $99.00 |
| 09/30/09 | MB | Review motion to extend page limit (for Motion to Dismiss) | 0.10 | 495.00 | $49.50 |
| 09/30/09 | MB | Telephone conference with C. Roesch regarding Motion to Dismiss | 0.20 | 495.00 | $99.00 |
| 09/30/09 | MB | Draft order regarding motion to extend page limit of motion to dismiss third amended complaint | 0.20 | 495.00 | $99.00 |
| 09/30/09 | MB | Draft index of unpublished opinions for Motion to Dismiss; review cases regarding same | 1.30 | 495.00 | $643.50 |

|  |  | **Task Code Total** | **156.00** |  | **$118,796.50** |

**Case Administration [B110]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 09/01/09 | MB | Review docket (regarding 9/22 motions) | 0.10 | 495.00 | $49.50 |
| 09/02/09 | RMP | Review Lehman regarding issues. | 0.50 | 895.00 | $447.50 |
| 09/03/09 | DAZ | Office conference with R. Pachulski re case strategy and basis for appointment of examiner. | 0.50 | 825.00 | $412.50 |
| 09/07/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 09/08/09 | DAZ | Review pleadings and correspondence. | 1.50 | 825.00 | $1,237.50 |
| 09/08/09 | MB | Review and comment on Weil SunCal calendar | 0.30 | 495.00 | $148.50 |
| 09/09/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |

**Invoice number 86181**    52063  00001    **Page  9**

| Date | | | | | |
|---|---|---|---|---|---|
| 09/12/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 09/14/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 09/15/09 | DAZ | Telephone conference with Weil team re status and tracking. | 1.00 | 825.00 | $825.00 |
| 09/15/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 09/16/09 | RMP | Review 2019 drafts. | 0.20 | 895.00 | $179.00 |
| 09/17/09 | DAZ | Review draft 2019 statement. | 0.30 | 825.00 | $247.50 |
| 09/18/09 | DAZ | Review pleadings and correspondence. | 0.50 | 825.00 | $412.50 |
| 09/18/09 | DAZ | Telephone conferences re Trustee account balances. | 0.20 | 825.00 | $165.00 |
| 09/21/09 | DAZ | Review pleadings and correspondence. | 2.00 | 825.00 | $1,650.00 |
| 09/21/09 | MB | Weekly conference call with Weil team and PSZJ team regarding status of Lehman/SunCal matters | 0.40 | 495.00 | $198.00 |
| 09/22/09 | DAZ | Review pleadings and correspondence. | 1.00 | 825.00 | $825.00 |
| 09/25/09 | DAZ | Telephone conference with R. Pachulski re status of various matters. | 0.30 | 825.00 | $247.50 |
| 09/28/09 | MB | Review and comment on case calendar prepared by L. Seavey | 0.30 | 495.00 | $148.50 |
| 09/29/09 | DAZ | Participate on team call with Weil re various matters. | 1.00 | 825.00 | $825.00 |
| 09/29/09 | DAZ | Review pleadings and correspondence. | 2.50 | 825.00 | $2,062.50 |
| 09/29/09 | DAZ | Office conference with R. Pachulski re case strategy. | 0.50 | 825.00 | $412.50 |
| 09/29/09 | MB | Weekly conference call with Weil team and PSZJ team regarding status of pending matters | 0.70 | 495.00 | $346.50 |
| | **Task Code Total** | | **18.80** | | **$14,965.00** |

**Claims Admin/Objections[B310]**

| Date | | | | | |
|---|---|---|---|---|---|
| 09/02/09 | RMP | Review Parker memo and conference with Parker regarding same and analyze bond claims. | 1.10 | 895.00 | $984.50 |
| 09/03/09 | MB | Review loan agreements (for amended proofs of claim) | 0.50 | 495.00 | $247.50 |
| 09/03/09 | MB | Revise Proofs of Claim | 1.40 | 495.00 | $693.00 |
| 09/03/09 | DGP | Finalize memorandum re exposure of Elieffs for bond claims; transmit same to Mr. Brusco | 1.60 | 675.00 | $1,080.00 |
| 09/04/09 | RMP | Review amended proofs of claim and telephone conference with MB regarding same. | 0.90 | 895.00 | $805.50 |
| 09/04/09 | DAZ | Office conference with D. Parker re Bond analysis. | 0.50 | 825.00 | $412.50 |
| 09/04/09 | DAZ | Review revised proof claims amendments and confer with M. Bove re same. | 1.00 | 825.00 | $825.00 |
| 09/04/09 | MB | Revise Proofs of Claim | 4.90 | 495.00 | $2,425.50 |
| 09/07/09 | ACS | Palmdale Hills research related to unsecured claims per Maria Bove's instructions. | 2.10 | 150.00 | $315.00 |
| 09/07/09 | ACS | Printing of unsecured claims and colating per Maria Bove's instructions. | 0.90 | 150.00 | $135.00 |
| 09/07/09 | MB | Coordinate and review Proofs of Claim exhibits | 0.20 | 495.00 | $99.00 |
| 09/08/09 | ACS | Printing of unsecured claims and colating per Maria Bove's instructions. | 2.40 | 150.00 | $360.00 |
| 09/08/09 | MB | Review draft agency reply brief | 0.20 | 495.00 | $99.00 |

**Invoice number 86181**          52063   00001                                    **Page  10**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/09 | MB | Coordinate exhibits to Proofs of Claim | 0.40 | 495.00 | $198.00 |
| 09/11/09 | RMP | Review edits to amended proofs of claim. | 0.40 | 895.00 | $358.00 |
| 09/12/09 | DAZ | Review amended proofs claim. | 1.00 | 825.00 | $825.00 |
| 09/15/09 | DAZ | Review revised proof of claim and exhibits. | 0.50 | 825.00 | $412.50 |
| 09/15/09 | RMP | Review amended proofs of claim exhibits. | 0.60 | 895.00 | $537.00 |
| 09/15/09 | MB | Revise Rule 2019 statement | 0.60 | 495.00 | $297.00 |
| 09/16/09 | MB | Review original proofs of claim | 0.20 | 495.00 | $99.00 |
| 09/16/09 | MB | Review revised amended proofs of claim | 0.10 | 495.00 | $49.50 |
| 09/16/09 | MB | Telephone conference with E. Lemmer regarding proofs of claim | 0.20 | 495.00 | $99.00 |
| 09/16/09 | MB | Review and comment on Lehman amended claims (Pac Point) | 0.60 | 495.00 | $297.00 |
| 09/16/09 | MB | Revise amended proofs of claim | 0.20 | 495.00 | $99.00 |
| 09/16/09 | MB | Telephone conference with E. Lemmer regarding 2019 statement | 0.20 | 495.00 | $99.00 |
| 09/16/09 | RMP | Review revised proofs of claim. | 0.60 | 895.00 | $537.00 |
| 09/16/09 | MB | Revise 2019 statement | 2.00 | 495.00 | $990.00 |
| 09/17/09 | MB | Revise 2019 statement | 6.40 | 495.00 | $3,168.00 |
| 09/18/09 | MB | Draft forms regarding Pac Point claims and revise 2019 statement regarding same | 0.40 | 495.00 | $198.00 |
| 09/20/09 | MB | Revise Rule 2019 statement | 0.40 | 495.00 | $198.00 |
| 09/21/09 | MB | Revise other proofs of claim | 2.80 | 495.00 | $1,386.00 |
| 09/21/09 | MB | Telephone conference with I. Goldstein regarding proofs of claim | 0.20 | 495.00 | $99.00 |
| 09/21/09 | MB | Revise 2019 statement | 0.40 | 495.00 | $198.00 |
| 09/21/09 | MB | Conference call with R. Pachulski, Ed Soto and Lehman Re's counsel regarding Pac Point loan (and claims) | 0.40 | 495.00 | $198.00 |
| 09/22/09 | MB | Research regarding credit bid rights (for agency hearing) | 1.40 | 495.00 | $693.00 |
| 09/24/09 | DGP | Telephone conference with Ms. Camerik re Arch bond claims; conference call with Messrs. Brusco and Wilson, Ms. Camerik, Arch representatives re performance and payment bond claims on various SunCal projects | 2.50 | 675.00 | $1,687.50 |
| 09/28/09 | TJB | Analysis of Claims Filed Against SunCal | 1.00 | 195.00 | $195.00 |
| | | **Task Code Total** | 41.20 | | $21,399.00 |

**Compensation Prof. [B160]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/09 | DAZ | Review and revise compensation modification request and confer with M. Bove re same. | 0.40 | 825.00 | $330.00 |
| 09/01/09 | RMP | Deal with fee issues and review e-mails regarding same. | 0.80 | 895.00 | $716.00 |
| 09/12/09 | DAZ | Review correspondence from fee committee. | 0.10 | 825.00 | $82.50 |
| | | **Task Code Total** | 1.30 | | $1,128.50 |

**Financing [B230]**

**Invoice number 86181**          52063  00001                                    **Page  11**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/09 | DAZ | Review motion to surcharge, use cash collateral and confer with R. Pachulski re same. | 0.70 | 825.00 | $577.50 |
| 09/01/09 | RMP | Review DIP motion and telephone conferences with team members regarding same. | 0.90 | 895.00 | $805.50 |
| 09/01/09 | MB | Review draft SunCal motion to surcharge cash collateral | 0.20 | 495.00 | $99.00 |
| 09/02/09 | DAZ | Telephone conference with Wilson and Camerick re Marblehead expenditures and stipulated order. | 0.25 | 825.00 | $206.25 |
| 09/03/09 | MB | Review surcharge/cash collateral motion | 0.30 | 495.00 | $148.50 |
| 09/03/09 | MB | Research for response to surcharge/cash collateral motion | 0.60 | 495.00 | $297.00 |
| 09/03/09 | MB | Telephone conference with R. Pachulski regarding surcharge motion | 0.10 | 495.00 | $49.50 |
| 09/04/09 | DAZ | Review Ex Parte Application Motion for Financing. | 0.50 | 825.00 | $412.50 |
| 09/04/09 | MB | Research regarding response to surcharge/cash collateral motion | 0.40 | 495.00 | $198.00 |
| 09/04/09 | HDH | Review and analysis of financing motion and motion for OST | 1.80 | 595.00 | $1,071.00 |
| 09/04/09 | HDH | Conference with Dean A. Ziehl re financing motion and OST | 0.40 | 595.00 | $238.00 |
| 09/04/09 | HDH | Begin drafting response re financing | 0.80 | 595.00 | $476.00 |
| 09/04/09 | RMP | Review 120-day budget issues and telephone conferences with Brusco and Wilson regarding same. | 1.20 | 895.00 | $1,074.00 |
| 09/05/09 | MB | Draft response to surcharge motion | 4.40 | 495.00 | $2,178.00 |
| 09/05/09 | HDH | Draft opposition re financing motion | 3.80 | 595.00 | $2,261.00 |
| 09/05/09 | MB | Review Lehman DIP budget and addendum, SunCal responses to Lehman DIP questions | 0.40 | 495.00 | $198.00 |
| 09/07/09 | DAZ | Review and revise Ex Parte Application for Unsecured Financing. | 1.00 | 825.00 | $825.00 |
| 09/07/09 | DAZ | Telephone conferences with H. Hochman and office conferences with R. Pachulski re same. | 0.50 | 825.00 | $412.50 |
| 09/07/09 | RMP | Review, edit and conference with D. Ziehl regarding opposition to order shortening time re administrative loan. | 1.60 | 895.00 | $1,432.00 |
| 09/07/09 | MB | Revise response to surcharge/cash collateral motion | 5.60 | 495.00 | $2,772.00 |
| 09/07/09 | MB | Revise response to surcharge/cash collateral motion | 0.20 | 495.00 | $99.00 |
| 09/07/09 | HDH | Telephone conferences with Dean A. Ziehl re opposition to motion for OST re financing motion | 0.40 | 595.00 | $238.00 |
| 09/07/09 | HDH | Revisions to opposition to motion for OST | 1.70 | 595.00 | $1,011.50 |
| 09/08/09 | MB | Research regarding surcharge (9th Circuit) | 0.20 | 495.00 | $99.00 |
| 09/08/09 | MB | Revise response to surcharge/cash collateral motion | 2.40 | 495.00 | $1,188.00 |
| 09/08/09 | MB | Telephone conference with R. Pachulski regarding surcharge motion | 0.20 | 495.00 | $99.00 |
| 09/08/09 | MB | Conference call with R. Pachulski, E. Lemmer, A. Wolf and I. Goldstein regarding surcharge/cash collateral motion (.7); follow-up with E. Lemmer (.1) | 0.80 | 495.00 | $396.00 |
| 09/08/09 | RMP | Review drafts and e-mails regarding administrative loan opposition. | 0.80 | 895.00 | $716.00 |
| 09/08/09 | HDH | Review and respond to correspondence re financing motion | 0.20 | 595.00 | $119.00 |
| 09/08/09 | HDH | Revisions to opposition to motion for OST re financing | 1.80 | 595.00 | $1,071.00 |

**Invoice number 86181**          52063  00001                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 09/09/09 | DAH | Cite checking Lehman Lenders' response to Debtors/Trustees Motion authorizing surcharge and compelling release and turnover of funds | 1.60 | 225.00 | $360.00 |
| 09/09/09 | MB | Draft exhibit of expenses for response to surcharge motion | 0.40 | 495.00 | $198.00 |
| 09/09/09 | MB | Telephone conference with R. Pachulski regarding surcharge motion | 0.10 | 495.00 | $49.50 |
| 09/09/09 | MB | Revise response to surcharge motion | 0.20 | 495.00 | $99.00 |
| 09/09/09 | MB | Telephone conference with A. Wilson regarding cash collateral chart | 0.10 | 495.00 | $49.50 |
| 09/09/09 | RMP | Review DIP objection draft and telephone conferences with MB regarding same. | 0.70 | 895.00 | $626.50 |
| 09/10/09 | MB | Draft exhibit to response to surcharge motion | 1.80 | 495.00 | $891.00 |
| 09/10/09 | MB | Revise response to surcharge motion | 4.10 | 495.00 | $2,029.50 |
| 09/10/09 | HDH | Review docket re financing motion | 0.20 | 595.00 | $119.00 |
| 09/10/09 | HDH | Telephone conference with Lemmer re motion for OST | 0.20 | 595.00 | $119.00 |
| 09/10/09 | HDH | Telephone conference with court clerk re OST | 0.20 | 595.00 | $119.00 |
| 09/10/09 | HDH | Telephone conference with Maria Bove re OST | 0.10 | 595.00 | $59.50 |
| 09/10/09 | RMP | Review SunCal budget and opposition to budget and telephone conferences with Wilson Brusco and MB regarding same. | 1.70 | 895.00 | $1,521.50 |
| 09/10/09 | MB | Telephone conference with A. Wilson regarding DIP budget | 0.10 | 495.00 | $49.50 |
| 09/10/09 | MB | Review DIP budget exhibit and addenda | 0.50 | 495.00 | $247.50 |
| 09/10/09 | MB | Conference call with A. Wilson, R. Brusco and R. Pachulski regarding cash collateral issues | 0.40 | 495.00 | $198.00 |
| 09/10/09 | MB | Telephone conference with Drew Wilson regarding DIP budget | 0.10 | 495.00 | $49.50 |
| 09/10/09 | MB | Telephone conference with A. Wilson regarding DIP budget | 0.20 | 495.00 | $99.00 |
| 09/10/09 | MB | Revise DIP expense budget (for opposition to surcharge motion) | 1.10 | 495.00 | $544.50 |
| 09/11/09 | DAZ | Correspond with Nune re Marblehead Emergency Financing. | 0.10 | 825.00 | $82.50 |
| 09/15/09 | RMP | Review Lehman DIP issues. | 0.60 | 895.00 | $537.00 |
| 09/16/09 | RMP | Deal with financing issues and telephone conferences with Couchot and meeting with Brusco regarding same. | 1.30 | 895.00 | $1,163.50 |
| 09/21/09 | RMP | Prepare for and participate on calls regarding DIP issues. | 0.80 | 895.00 | $716.00 |
| 09/21/09 | MB | Finalize cash collateral and valuation stipulations | 0.20 | 495.00 | $99.00 |
| 09/22/09 | MB | Research for joint funding motion | 0.90 | 495.00 | $445.50 |
| 09/22/09 | MB | Draft motion of Lehman and Trustee to approve financing proposal | 5.20 | 495.00 | $2,574.00 |
| 09/23/09 | MB | Draft joint motion to approve financing proposal and stipulation regarding same | 3.40 | 495.00 | $1,683.00 |
| 09/23/09 | MB | Telephone conference with R. Pachulski regarding joint motion approve financing proposal | 0.20 | 495.00 | $99.00 |
| 09/23/09 | RMP | Telephone conferences with MB and review e-mails regarding financing issues. | 0.80 | 895.00 | $716.00 |
| 09/23/09 | RMP | Telephone conferences with Bove regarding different financial issues. | 0.40 | 895.00 | $358.00 |

**Invoice number 86181**       52063   00001                                                **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 09/24/09 | MB | Revise joint motion to approve financing proposal and stipulation regarding same | 5.40 | 495.00 | $2,673.00 |
| 09/24/09 | MB | Review N. Camerik comments to joint financing motion and stipulation | 0.20 | 495.00 | $99.00 |
| 09/24/09 | RMP | Review administrative stipulation and brief, various revisions of same and telephone conferences with Lobel, Neve and MB regarding issues and changes regarding same. | 3.80 | 895.00 | $3,401.00 |
| 09/24/09 | RMP | Telephone conference with Brusco regarding financing issues. | 0.70 | 895.00 | $626.50 |
| 09/25/09 | MB | Telephone conferences with R. Pachulski regarding joint financing motion | 0.20 | 495.00 | $99.00 |
| 09/25/09 | MB | Emails to/from M. Neue regarding joint financing motion | 0.20 | 495.00 | $99.00 |
| 09/25/09 | MB | Revise joint financing motion and stipulation | 4.80 | 495.00 | $2,376.00 |
| 09/25/09 | MB | Draft and revise ex parte motion to shorten time regarding joint financing motion, declaration and order regarding same | 0.60 | 495.00 | $297.00 |
| 09/25/09 | RMP | Work on motion regarding order shortening time regarding administrative loan and telephone conferences with Lobel, Neue, MB and Couchot regarding same. | 2.90 | 895.00 | $2,595.50 |
| 09/25/09 | RMP | Review DW e-mail regarding DIP and telephone conferences with Camerik regarding same. | 1.20 | 895.00 | $1,074.00 |
| 09/27/09 | RMP | Various e-mails regarding administrative loan. | 0.60 | 895.00 | $537.00 |
| 09/27/09 | RMP | Draft DIP outline and respond to e-mails regarding same. | 0.70 | 895.00 | $626.50 |
| 09/28/09 | MB | Draft DIP stipulation | 0.30 | 495.00 | $148.50 |
| 09/30/09 | DAZ | Review draft notices re continuance of hearing re cash collateral, etc. | 0.20 | 825.00 | $165.00 |
| 09/30/09 | RMP | Review and respond to Debtor financing e-mails. | 1.10 | 895.00 | $984.50 |
| 09/30/09 | MB | Revise notice of hearing on joint financing motion | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | 84.95 | | $52,570.75 |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 09/09/09 | RJF | Review emails regarding 9/22/09 hearings, emails Maria Bove. | 0.20 | 825.00 | $165.00 |
| | | **Task Code Total** | 0.20 | | $165.00 |

**PSZ&J COMPENSATION**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/09 | MB | Revise June and July monthly fee statements | 0.20 | 495.00 | $99.00 |
| 09/01/09 | MB | Revise fee request waiver (regarding September budget) | 0.20 | 495.00 | $99.00 |
| 09/03/09 | MB | Finalize June and July fee statements | 0.60 | 495.00 | $297.00 |
| 09/08/09 | MB | Office conference with R. Feinstein regarding fee application hearing | 0.10 | 495.00 | $49.50 |
| 09/10/09 | RJF | Office conference with Maria Bove regarding status of fee | 0.20 | 825.00 | $165.00 |

**Invoice number 86181**     52063  00001                                    **Page  14**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | hearings. |  |  |  |
| 09/11/09 | RJF | Office conference with Maria Bove regarding fee hearing issue. | 0.20 | 825.00 | $165.00 |
| 09/15/09 | RJF | Attend fee application hearing. | 1.00 | 825.00 | $825.00 |
| 09/15/09 | RJF | Conference Maria Bove regarding fee hearing. | 0.20 | 825.00 | $165.00 |
| 09/16/09 | MB | Review proposed fee order | 0.10 | 495.00 | $49.50 |
| 09/16/09 | DAH | Draft monthly billing statement. | 1.80 | 225.00 | $405.00 |
| 09/21/09 | RBO | Prepare message to Richard M. Pachulski re fee application process | 0.10 | 795.00 | $79.50 |
| 09/23/09 | DAH | Office conference with Maria Bove regarding monthly budget requirements. | 0.10 | 225.00 | $22.50 |
| 09/23/09 | DAH | Review prior billing. | 0.30 | 225.00 | $67.50 |
| 09/23/09 | DAH | Prepare invoices for excel chart regarding Lehman Brothers Holdings Fee Committee monthly summary Budget. | 0.60 | 225.00 | $135.00 |
| 09/28/09 | MB | Prepare fee statements and invoices (August) | 0.50 | 495.00 | $247.50 |
| 09/29/09 | ACS | Review and crosschecking of DAZ & RPM timesheets per Denise Harris' instructions. | 1.20 | 150.00 | $180.00 |
| 09/30/09 | MB | Telephone conference with R. Pachulski regarding October budget and fee issues | 0.20 | 495.00 | $99.00 |
| 09/30/09 | MB | Revise October budget | 0.90 | 495.00 | $445.50 |
| 09/30/09 | MB | Draft October budget | 0.20 | 495.00 | $99.00 |
|  | **Task Code Total** |  | **8.70** |  | **$3,694.50** |

**Plan & Disclosure Stmt. [B320]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 08/31/09 | DAZ | Office conference with R. Orgel and J. Richards re plan treatment and language for ES claimants and review drafts re same. | 2:00 | 825.00 | $1,650.00 |
| 09/01/09 | JVR | Review summary memo to client. | 0.20 | 795.00 | $159.00 |
| 09/01/09 | JVR | Participate on call with E. Lemmer, N. Camerik and R. Orgel re: plan issues. | 0.80 | 795.00 | $636.00 |
| 09/01/09 | RBO | Revise Plan | 8.00 | 795.00 | $6,360.00 |
| 09/01/09 | RBO | Review and revise proposed distribution priorities | 1.10 | 795.00 | $874.50 |
| 09/01/09 | RBO | Telephone conference with N. Camerik re ES concession | 0.40 | 795.00 | $318.00 |
| 09/01/09 | RBO | Exchange messages with PSZJ Lehmans team re claims | 0.20 | 795.00 | $159.00 |
| 09/01/09 | RBO | Review message from Nellie C. and respond re call | 0.10 | 795.00 | $79.50 |
| 09/01/09 | RBO | Review N. Camerick memo and send message re same with comments, redline | 1.00 | 795.00 | $795.00 |
| 09/01/09 | RBO | Prepare message to Richard M. Pachulski re ES concession | 0.10 | 795.00 | $79.50 |
| 09/01/09 | RBO | Review and revise proposed bids | 2.40 | 795.00 | $1,908.00 |
| 09/01/09 | RBO | Prepare message to Richard M. Pachulski re assets | 0.10 | 795.00 | $79.50 |
| 09/01/09 | RBO | Review claims info and forward to E. Lemmer | 0.20 | 795.00 | $159.00 |
| 09/01/09 | RMP | Review plan issues memo and telephone conference with Camerik and conference with R. Orgel regarding same. | 1.60 | 895.00 | $1,432.00 |
| 09/02/09 | DAZ | Office conference with J. Richards re ES settlement | 0.50 | 825.00 | $412.50 |

**Invoice number 86181**        52063  00001                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| | | language. | | | |
| 09/02/09 | RMP | Review draft plan. | 1.40 | 895.00 | $1,253.00 |
| 09/02/09 | DAZ | Telephone conferences with R. Orgel re ES treatment options and review various drafts re same. | 1.50 | 825.00 | $1,237.50 |
| 09/02/09 | JVR | Review memo to client re: plan issues | 0.30 | 795.00 | $238.50 |
| 09/02/09 | JVR | Conference with D. Ziehl re: ES claim settlement issues | 0.30 | 795.00 | $238.50 |
| 09/02/09 | JVR | Conference with RBO re: plan issues | 0.30 | 795.00 | $238.50 |
| 09/02/09 | JVR | Telephone conference with N. Camarick , E. Lemmer, RBO re: plan issues | 0.60 | 795.00 | $477.00 |
| 09/02/09 | JVR | Review plan revisions | 1.00 | 795.00 | $795.00 |
| 09/02/09 | RBO | Review NPC Plan memo for client and revise and send comments | 0.50 | 795.00 | $397.50 |
| 09/02/09 | RBO | Continue Plan revision | 4.80 | 795.00 | $3,816.00 |
| 09/02/09 | RBO | Prepare message to Dean A. Ziehl re ES treatment | 0.20 | 795.00 | $159.00 |
| 09/02/09 | RBO | Telephone conference with Dean A. Ziehl re ES claims and ES date | 0.20 | 795.00 | $159.00 |
| 09/02/09 | RBO | Telephone conference with Jeremy V. Richards re status | 0.20 | 795.00 | $159.00 |
| 09/02/09 | RBO | Review messages re claims analysis | 0.30 | 795.00 | $238.50 |
| 09/02/09 | RBO | Telephone conference with Nelle, Elisa, Jeremy V. Richards, Brusco re plan/ Disclosure Statement issues | 3.50 | 795.00 | $2,782.50 |
| 09/02/09 | RBO | Exchange messages with Jeremy V. Richards, N. Camerick | 0.20 | 795.00 | $159.00 |
| 09/02/09 | RBO | Review Camerick comments and revise plan | 2.30 | 795.00 | $1,828.50 |
| 09/02/09 | RMP | Review plan comments and conferences with R. Orgel regarding same. | 1.30 | 895.00 | $1,163.50 |
| 09/02/09 | RMP | Prepare for and participate on Cybert conference call. | 1.30 | 895.00 | $1,163.50 |
| 09/02/09 | RMP | Review Avenue issues and due diligence and telephone conference with D. Grassgreen regarding same. | 0.70 | 895.00 | $626.50 |
| 09/02/09 | MB | Revise class 5 of plan | 2.80 | 495.00 | $1,386.00 |
| 09/02/09 | MB | Telephone conference with E. Lemmer regarding SunCal claims analysis (for plan) | 0.80 | 495.00 | $396.00 |
| 09/03/09 | DAZ | Review revised Plan and Disclosure Statement, and office conferences with R. Orgel and J. Richards re same. | 3.00 | 825.00 | $2,475.00 |
| 09/03/09 | JVR | Review miscellaneous emails re: plan | 0.10 | 795.00 | $79.50 |
| 09/03/09 | JVR | Conference with RMP re: plan issues | 0.20 | 795.00 | $159.00 |
| 09/03/09 | JVR | Conference with M. Bove re:claims analysis | 0.20 | 795.00 | $159.00 |
| 09/03/09 | RBO | Review N. Camerick's comments and revise plan accordingly | 4.00 | 795.00 | $3,180.00 |
| 09/03/09 | RBO | Review and respond to Camerick re comments and progress | 0.10 | 795.00 | $79.50 |
| 09/03/09 | RBO | Revise Plan further per remainder of Nellie's comments | 8.10 | 795.00 | $6,439.50 |
| 09/03/09 | RBO | Prepare message to Jeremy re status | 0.10 | 795.00 | $79.50 |
| 09/03/09 | RBO | Work with IT to get Nellie C. a redline | 0.20 | 795.00 | $159.00 |
| 09/03/09 | RBO | Prepare message to Nellie Camerick and Dean A. Ziehl re ES provisions | 0.30 | 795.00 | $238.50 |
| 09/04/09 | DAZ | Review revised plan, and office conferences with R. Orgel re ES issues and proposed language. | 2.75 | 825.00 | $2,268.75 |
| 09/04/09 | JVR | Conference with RBO re: plan issues | 0.30 | 795.00 | $238.50 |
| 09/04/09 | JVR | Review miscellaneous emails re plan | 0.30 | 795.00 | $238.50 |

**Invoice number 86181**        52063   00001                                **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 09/04/09 | JVR | Review plan revisions | 0.40 | 795.00 | $318.00 |
| 09/04/09 | JVR | Conference with RBO re: plan revisions | 0.30 | 795.00 | $238.50 |
| 09/04/09 | JVR | Revise disclosure statement | 4.00 | 795.00 | $3,180.00 |
| 09/04/09 | MAM | Research for service list for plan and disclosure statement. | 1.50 | 195.00 | $292.50 |
| 09/04/09 | RBO | Prepare message to Lemmer re insiders | 0.10 | 795.00 | $79.50 |
| 09/04/09 | RBO | Review Debtor's Disclosure Statement | 0.60 | 795.00 | $477.00 |
| 09/04/09 | RBO | Office conference with Dean A. Ziehl and Telephone call to Richard M. Pachulski re releases | 0.30 | 795.00 | $238.50 |
| 09/04/09 | RBO | Office conference with Jeremy V. Richards re releases | 0.40 | 795.00 | $318.00 |
| 09/04/09 | RBO | Review and revise Plan re releases, concessions, etc. | 2.80 | 795.00 | $2,226.00 |
| 09/04/09 | RBO | Office conference with Jeremy V. Richards re various plan issues | 0.30 | 795.00 | $238.50 |
| 09/04/09 | RBO | Review Lemmer message re insider claims and respond | 0.20 | 795.00 | $159.00 |
| 09/04/09 | RBO | Prepare message circulating Plan version 15 with comments | 0.50 | 795.00 | $397.50 |
| 09/04/09 | RBO | Prepare further message to Lemmer re claims, insiders, etc. | 0.60 | 795.00 | $477.00 |
| 09/04/09 | RBO | Review Lemmer message, analyze and respond re analysis | 0.20 | 795.00 | $159.00 |
| 09/04/09 | RBO | Review Lemmer further response re claims estimates -- (.2) and reply with comments (.2) | 0.40 | 795.00 | $318.00 |
| 09/04/09 | RBO | Review Camerick message with comments re claims analysis | 0.10 | 795.00 | $79.50 |
| 09/04/09 | RBO | Review Lemmer issues, questions re claims treatment, classification and respond | 0.80 | 795.00 | $636.00 |
| 09/04/09 | RBO | Review Lemmer question re Disclosure Statement and respond | 0.10 | 795.00 | $79.50 |
| 09/04/09 | RBO | Revise Plan per Weil comments, etc., further | 1.90 | 795.00 | $1,510.50 |
| 09/04/09 | MB | Telephone conference with R. Orgel regarding disclosure statement | 0.10 | 495.00 | $49.50 |
| 09/05/09 | JVR | Revise and draft disclosure statement | 4.30 | 795.00 | $3,418.50 |
| 09/05/09 | RBO | Review Plan comments and continue revisions | 1.50 | 795.00 | $1,192.50 |
| 09/06/09 | JVR | Telephone conference with E. Lemmer, N. Camerick, RBO and others re:  disclosure statement, plan and related issues | 0.80 | 795.00 | $636.00 |
| 09/06/09 | JVR | Revise disclosure statement | 2.50 | 795.00 | $1,987.50 |
| 09/06/09 | RBO | Continue Plan revision with Lemmer's and Camerick's comments | 5.00 | 795.00 | $3,975.00 |
| 09/06/09 | RBO | Telephone conference with Elisa, etc. re Plan, Disclosure Statement | 0.50 | 795.00 | $397.50 |
| 09/06/09 | RBO | Continue Plan revision with Lemmer and Camerick comments | 8.30 | 795.00 | $6,598.50 |
| 09/07/09 | DAZ | Review revised Disclosure Statement and Plan Provisions. | 1.50 | 825.00 | $1,237.50 |
| 09/07/09 | JVR | Revise disclosure statement | 5.00 | 795.00 | $3,975.00 |
| 09/07/09 | JVR | Conference with RBO re: plan and disclosure statement | 0.20 | 795.00 | $159.00 |
| 09/07/09 | JVR | Revise disclosure statement | 1.00 | 795.00 | $795.00 |
| 09/07/09 | JVR | Review plan amendments | 0.40 | 795.00 | $318.00 |
| 09/07/09 | RBO | Continue Plan revision to address further comments of Lemmer and prior comments of Camerick | 4.40 | 795.00 | $3,498.00 |
| 09/07/09 | RBO | Prepare message re progress on draft to Lemmer | 0.10 | 795.00 | $79.50 |

**Invoice number 86181**      52063  00001                                   **Page 17**

| | | | | | |
|---|---|---|---|---|---|
| 09/07/09 | RBO | Revise description of part of settlement offer and forward to Lemmer and Camerick in 2 messages | 1.00 | 795.00 | $795.00 |
| 09/07/09 | RBO | Complete further Plan draft and send to Lemmer and Camerick | 4.00 | 795.00 | $3,180.00 |
| 09/07/09 | RBO | Review Camerick message and respond | 0.10 | 795.00 | $79.50 |
| 09/07/09 | RBO | Exchange messages with IT to fix document corruption in Plan | 0.20 | 795.00 | $159.00 |
| 09/07/09 | RMP | Review and consider Lehman disclosure statement. | 1.90 | 895.00 | $1,700.50 |
| 09/07/09 | MB | Review Weil comments to Lehman draft Disclosure Statement | 0.20 | 495.00 | $99.00 |
| 09/07/09 | MB | Review Bond Safeguard claims regarding liquidation amount (per J. Richards question regarding plan) | 0.40 | 495.00 | $198.00 |
| 09/07/09 | MB | Review bar date notice and order for Lehman plan purposes | 0.20 | 495.00 | $99.00 |
| 09/08/09 | DAZ | Office conference with J. Richards and R. Orgel re plan and disclosure statement issues. | 1.00 | 825.00 | $825.00 |
| 09/08/09 | DAZ | Review and revise disclosure statement. | 1.50 | 825.00 | $1,237.50 |
| 09/08/09 | JVR | Conference with RBO re: plan and disclosure statement | 0.30 | 795.00 | $238.50 |
| 09/08/09 | JVR | Review disclosure statement | 0.40 | 795.00 | $318.00 |
| 09/08/09 | JVR | Revise disclosure statement | 2.60 | 795.00 | $2,067.00 |
| 09/08/09 | RBO | Prepare for and Telephone conference with Camerick re Plan with Elisa L. for part of time | 4.90 | 795.00 | $3,895.50 |
| 09/08/09 | RBO | Prepare message to N. Camerick with blackline | 0.10 | 795.00 | $79.50 |
| 09/08/09 | RBO | Revise Plan per verbal comments of NPC | 5.70 | 795.00 | $4,531.50 |
| 09/08/09 | RBO | Review claims numbers for Plan and Disclosure Statement | 1.50 | 795.00 | $1,192.50 |
| 09/08/09 | RBO | Prepare message to Maria Bove re needed claims information | 0.20 | 795.00 | $159.00 |
| 09/08/09 | RBO | Review Maria Bove response and reply to get further information | 0.20 | 795.00 | $159.00 |
| 09/08/09 | RBO | Review Parker memo and forward to Lemmer with comments after analysis | 1.00 | 795.00 | $795.00 |
| 09/08/09 | RBO | Exchange messages re notice and service | 0.20 | 795.00 | $159.00 |
| 09/08/09 | RBO | Review Jeremy V. Richards message re Plan questions and respond | 0.50 | 795.00 | $397.50 |
| 09/08/09 | RBO | Review recovery and claims' analysis and prepare message to Lemmer | 1.10 | 795.00 | $874.50 |
| 09/08/09 | MB | Telephone conference with R. Orgel regarding claims bar date | 0.10 | 495.00 | $49.50 |
| 09/09/09 | DAZ | Review revised Plan and Disclosure Statement; office conferences with J. Richards and R. Orgel re same. | 2.50 | 825.00 | $2,062.50 |
| 09/09/09 | JVR | Review and finalize disclosure statement for fling and service | 8.60 | 795.00 | $6,837.00 |
| 09/09/09 | MAM | Amend service list for disclosure statement hearing. | 3.00 | 195.00 | $585.00 |
| 09/09/09 | RBO | Finalize Plan draft, proof and | 2.80 | 795.00 | $2,226.00 |
| 09/09/09 | RBO | Review Plan and analyze recovery, estimate issues | 1.70 | 795.00 | $1,351.50 |
| 09/09/09 | RBO | Review Camerick message, redline and forward | 0.30 | 795.00 | $238.50 |
| 09/09/09 | RBO | Office conference with staff re readying Plan for filing | 0.20 | 795.00 | $159.00 |
| 09/09/09 | RBO | Office conference with Jeremy V. Richards and prepare message to Maria Bove re notice (.2); Review notice and | 0.60 | 795.00 | $477.00 |

**Invoice number 86181**       52063   00001                                              **Page  18**

| | | | | | |
|---|---|---|---:|---:|---:|
| | | Telephone conference with Maria Bove (.3); Prepare message to Michael A. Matteo re finalizing (.1) | | | |
| 09/09/09 | RBO | Office conference with Jeremy V. Richards and prepare message to Lemmer re ES claims estimate (.2); review Lemmer response (.3); prepare insert re claims analysis and share with Jeremy V. Richards (2.6) | 3.10 | 795.00 | $2,464.50 |
| 09/09/09 | RBO | Prepare messages to staff re service of notice, Plan and Disclosure Statement | 0.20 | 795.00 | $159.00 |
| 09/09/09 | RBO | Review Lemmer message re Plan description for others -- Fenway -- and respond | 0.20 | 795.00 | $159.00 |
| 09/09/09 | RBO | Review and incorporate tax riders to plan provisions and make other final revisions | 1.80 | 795.00 | $1,431.00 |
| 09/09/09 | RBO | Forward debtors' Plan and Disclosure Statement to Nellie | 0.10 | 795.00 | $79.50 |
| 09/09/09 | RBO | Review messages and Telephone conference with Kulick to confirm filing of Plan, etc. | 0.20 | 795.00 | $159.00 |
| 09/09/09 | RBO | Prepare memo re Max cash collateral judgment for lien | 1.30 | 795.00 | $1,033.50 |
| 09/09/09 | RMP | Review draft plan and disclosure statement. | 2.80 | 895.00 | $2,506.00 |
| 09/09/09 | MB | Draft and revise notice of Disclosure Statement hearing | 1.00 | 495.00 | $495.00 |
| 09/10/09 | JVR | Conference with RBO re: Debtors' amended plan | 0.30 | 795.00 | $238.50 |
| 09/10/09 | JVR | Conference with RBO re: Debtors' amended plan | 0.80 | 795.00 | $636.00 |
| 09/10/09 | JVR | Review Debtors' amended plan and disclosure statement | 1.20 | 795.00 | $954.00 |
| 09/10/09 | MAM | Effect plan and disclosure statement service upon the Securities and Exchange Commission. | 0.30 | 195.00 | $58.50 |
| 09/10/09 | RBO | Review service issues and Office conference with Michael A. Matteo | 0.20 | 795.00 | $159.00 |
| 09/10/09 | RBO | Office conference with Lee re service issues (.1); Office conference with Jeremy V. Richards re debtor's Plan (.1); review Debtor's Plan (.1) | 0.30 | 795.00 | $238.50 |
| 09/10/09 | RBO | Review message from Kulick re service | 0.10 | 795.00 | $79.50 |
| 09/10/09 | RBO | Office conference with Kulick re service | 0.10 | 795.00 | $79.50 |
| 09/10/09 | RBO | Review debtors' Plan | 1.00 | 795.00 | $795.00 |
| 09/10/09 | RBO | Review debtor's Disclosure Statement | 0.70 | 795.00 | $556.50 |
| 09/10/09 | RBO | Office conference with Jeremy V. Richards re Debtor's amended Plan | 0.50 | 795.00 | $397.50 |
| 09/10/09 | RBO | Prepare message to Camerick with Debtor's Plan and to Richard M. Pachulski re same | 0.10 | 795.00 | $79.50 |
| 09/10/09 | RBO | Office conference with Jeremy V. Richards re Plan, Plan settlements | 0.60 | 795.00 | $477.00 |
| 09/10/09 | RMP | Begin preview of SunCal plan and disclosure statement. | 1.80 | 895.00 | $1,611.00 |
| 09/11/09 | JVR | Conference with RBO re: SunCal amended plan | 0.80 | 795.00 | $636.00 |
| 09/11/09 | JVR | Review amended plan | 0.70 | 795.00 | $556.50 |
| 09/11/09 | MAM | Correspondence with counsel for Intravaia Rock & Sand regarding copies of plan and disclosure statement. | 0.20 | 195.00 | $39.00 |
| 09/11/09 | RBO | Review Jeremy V. Richards message re debtors' Plan flaws (.1) and respond (.1) and Office conference with Jeremy V. Richards re same (2x) (.3) | 0.50 | 795.00 | $397.50 |
| 09/11/09 | RBO | Forward Maria debtors' Plan documents with questions | 0.20 | 795.00 | $159.00 |
| 09/11/09 | RBO | Review and respond to further Jeremy V. Richards message re Plan documents of Debtors | 0.20 | 795.00 | $159.00 |

**Invoice number 86181**          52063   00001                          **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 09/11/09 | RBO | Review Maria Bove response re assistance re Plan claims and reply | 0.10 | 795.00 | $79.50 |
| 09/11/09 | RBO | Office conference with Jeremy V. Richards re Debtors' Plan issues | 0.30 | 795.00 | $238.50 |
| 09/11/09 | MB | Review Lehman Plan and Disclosure Statement | 0.30 | 495.00 | $148.50 |
| 09/14/09 | MAM | Correspondence with Independent Construction Co. regarding copies of plan and disclosure statement. | 0.20 | 195.00 | $39.00 |
| 09/14/09 | MAM | Correspondence with  Stormwater Compliance Specialists, Inc., John Gentillon regarding copy of plan and disclosure statement. | 0.20 | 195.00 | $39.00 |
| 09/14/09 | RBO | Office conference with Jeremy V. Richards re subcon, etc. | 0.20 | 795.00 | $159.00 |
| 09/15/09 | JVR | Conference with RBO re: objections to debtors' amended plan and disclosure statement | 0.40 | 795.00 | $318.00 |
| 09/15/09 | JVR | Review Debtor's amended plan and disclosure statement and outline objections | 2.60 | 795.00 | $2,067.00 |
| 09/15/09 | JVR | Prepare objections to amended disclosure statement | 1.00 | 795.00 | $795.00 |
| 09/15/09 | RBO | Review Camerick message with question and analyze | 0.40 | 795.00 | $318.00 |
| 09/15/09 | RBO | Prepare response to Camerick after review Plan | 1.20 | 795.00 | $954.00 |
| 09/15/09 | RBO | Review Camerick follow up and respond | 0.30 | 795.00 | $238.50 |
| 09/15/09 | RBO | Review documents and forward to Dean A. Ziehl, etc. | 0.20 | 795.00 | $159.00 |
| 09/15/09 | MB | Review Debtors' Third Amended Disclosure Statement | 0.90 | 495.00 | $445.50 |
| 09/15/09 | MB | Review portion of Lehman Disclosure Statement | 0.70 | 495.00 | $346.50 |
| 09/16/09 | MB | Telephone conference with J. Richards regarding plans and disclosure statements, sub contractors, other matters currently calendared | 0.20 | 495.00 | $99.00 |
| 09/16/09 | JVR | Conference with M. Bove re: plan issues | 0.30 | 795.00 | $238.50 |
| 09/16/09 | JVR | Conference with HCK re: confirmation issues | 0.80 | 795.00 | $636.00 |
| 09/16/09 | JVR | Research and outline objections to amended disclosure statement | 2.50 | 795.00 | $1,987.50 |
| 09/16/09 | JVR | Research re: disclosure statement objections | 0.30 | 795.00 | $238.50 |
| 09/17/09 | DAZ | Review revised plan and disclosure statement. | 2.00 | 825.00 | $1,650.00 |
| 09/17/09 | JVR | Conference with RBO re: objections to Debtors' amended disclosure statement | 0.40 | 795.00 | $318.00 |
| 09/17/09 | RBO | Review message and objection to LCPI motion for approval of Plan | 0.30 | 795.00 | $238.50 |
| 09/18/09 | DAZ | Telephone conferences with Friedman, Lobel and R. Pachulski re plan changes, financing, etc. | 2.00 | 825.00 | $1,650.00 |
| 09/18/09 | DAZ | Telephone conferences with Lehman and Weil teams re plan settlement and financing, etc. | 1.50 | 825.00 | $1,237.50 |
| 09/18/09 | DAZ | Telephone call to Camerick re same. | 0.20 | 825.00 | $165.00 |
| 09/18/09 | DAZ | Draft email to Lobel with settlement proposal. | 1.00 | 825.00 | $825.00 |
| 09/18/09 | JVR | Review disclosure statement objection outline | 0.40 | 795.00 | $318.00 |
| 09/18/09 | RBO | Office conference with Jeremy V. Richards re section 1111(b) | 0.40 | 795.00 | $318.00 |
| 09/18/09 | RBO | Research re section 1111(b) re Lehman Loans | 1.90 | 795.00 | $1,510.50 |
| 09/18/09 | RBO | Review Debtors revised plan | 2.40 | 795.00 | $1,908.00 |
| 09/18/09 | RBO | Review Jeremy V. Richards comments re debtors' revised Plan | 1.20 | 795.00 | $954.00 |

**Invoice number 86181**     52063  00001                                    **Page 20**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/09 | DAZ | Review correspondence with Lobel re plan settlement. | 0.30 | 825.00 | $247.50 |
| 09/20/09 | DAZ | Telephone conferences with R. Pachulski and Weil and Lehman team re final plan settlement terms. | 1.50 | 825.00 | $1,237.50 |
| 09/20/09 | DAZ | Review correspondence with Trustee counsel re settlement terms. | 0.50 | 825.00 | $412.50 |
| 09/21/09 | MAM | correspondence with Virginia Zareba, Sec'y to Darren G. Burge of Cohen & Burge, LLP regarding disclosure statement. | 0.20 | 195.00 | $39.00 |
| 09/21/09 | DAZ | Review correspondence re plan settlement. | 0.30 | 825.00 | $247.50 |
| 09/21/09 | JVR | Conference with R. Orgel and R. Pachulski re: case status; plan and disclosure statement issues; confirmation issues. | 0.80 | 795.00 | $636.00 |
| 09/21/09 | JVR | Draft objections to 3rd amended disclosure statement | 5.70 | 795.00 | $4,531.50 |
| 09/21/09 | RBO | Review Jeremy V. Richards question re debtors plan, analyze and respond | 0.40 | 795.00 | $318.00 |
| 09/21/09 | RBO | Review and forward Danske settlement notices | 0.30 | 795.00 | $238.50 |
| 09/21/09 | RBO | Prepare message to Camerick, Lemmer, Bove re Ritter cash, non-real property collateral, etc., after review Debtors' Plan re same | 0.60 | 795.00 | $477.00 |
| 09/21/09 | RBO | Office conference with Richard M. Pachulski re settlement | 0.20 | 795.00 | $159.00 |
| 09/21/09 | RBO | Office conference with Richard M. Pachulski and Jeremy V. Richards re Plan issues, etc. | 0.80 | 795.00 | $636.00 |
| 09/21/09 | RBO | Revise Plan | 1.00 | 795.00 | $795.00 |
| 09/22/09 | JVR | Review emails from R. Orgel re: plan (.1); review emails re: plan settlement (.1). | 0.20 | 795.00 | $159.00 |
| 09/22/09 | JVR | Draft objections to amended disclosure statement. | 2.00 | 795.00 | $1,590.00 |
| 09/22/09 | RBO | Review Lehman Disclosure Statement after Telephone conference with Camerick and prepare message to Jeremy V. Richards re needed correction | 0.20 | 795.00 | $159.00 |
| 09/22/09 | RBO | Office conference with Jeremy V. Richards re N. Camerick comment | 0.10 | 795.00 | $79.50 |
| 09/22/09 | RBO | Review and revise message to Jeremy V. Richards with objections table | 4.50 | 795.00 | $3,577.50 |
| 09/23/09 | HDH | Conference with Jeremy V. Richards re Disclosure Statement issues | 0.40 | 595.00 | $238.00 |
| 09/23/09 | JVR | Conference with R. Orgel re: plan confirmation issues. | 1.00 | 795.00 | $795.00 |
| 09/23/09 | JVR | Conference with HCK re: plan; draft objections to amended disclosure statement. | 4.50 | 795.00 | $3,577.50 |
| 09/23/09 | RBO | Work on Plan revisions after Richard M. Pachulski shared new deal | 3.90 | 795.00 | $3,100.50 |
| 09/23/09 | RBO | Prepare message to Richard M. Pachulski re $10 mm, BFP waiver and $2.7 mm loan | 0.80 | 795.00 | $636.00 |
| 09/23/09 | RBO | Office conference with Jeremy V. Richards re plan issues | 1.00 | 795.00 | $795.00 |
| 09/23/09 | RMP | Telephone conferences and meeting with Lobel regarding Lehman and Debtor plans. | 1.60 | 895.00 | $1,432.00 |
| 09/24/09 | DAZ | Review revised plan provisions. | 0.50 | 825.00 | $412.50 |
| 09/24/09 | HDH | Conference with Robert B. Orgel re Disclosure Statement | 0.30 | 595.00 | $178.50 |
| 09/24/09 | JVR | Draft objections to amended disclosure statement. | 1.90 | 795.00 | $1,510.50 |
| 09/24/09 | JVR | Draft objection to amended disclosure statement. | 0.30 | 795.00 | $238.50 |
| 09/24/09 | JVR | Conference with R. Orgel re: plan issues. | 0.80 | 795.00 | $636.00 |

**Invoice number 86181**    52063  00001                                    **Page 21**

| | | | | | |
|---|---|---|---|---|---|
| 09/24/09 | RBO | Revise BFP waiver language and send for comment to Richard M. Pachulski | 1.30 | 795.00 | $1,033.50 |
| 09/24/09 | RBO | Revise Plan | 3.50 | 795.00 | $2,782.50 |
| 09/24/09 | RBO | Review ECFs re subcon and forward to Richard M. Pachulski, et al. | 0.20 | 795.00 | $159.00 |
| 09/24/09 | RBO | Review valuation stipulation and analyze | 1.30 | 795.00 | $1,033.50 |
| 09/24/09 | RBO | Prepare message to Richard M. Pachulski re financing stipulation and integration into plan | 1.20 | 795.00 | $954.00 |
| 09/24/09 | RBO | Review court notices and forward to Jeremy V. Richards | 0.20 | 795.00 | $159.00 |
| 09/24/09 | RBO | Office conference with Richard M. Pachulski re financing stipulation | 0.30 | 795.00 | $238.50 |
| 09/24/09 | RBO | Prepare message to Camerick re financing stipulation terms | 1.10 | 795.00 | $874.50 |
| 09/24/09 | RBO | Prepare message to Dean A. Ziehl, Harry D. Hochman, Jeremy V. Richards, Maria Bove re ES Action, definitions | 0.50 | 795.00 | $397.50 |
| 09/24/09 | RBO | Office conference with Jeremy V. Richards re plan issues | 0.80 | 795.00 | $636.00 |
| 09/24/09 | MB | Telephone conference with R. Orgel regarding plan and valuation stipulation | 0.30 | 495.00 | $148.50 |
| 09/25/09 | HDH | Review Disclosure Statement objection | 0.50 | 595.00 | $297.50 |
| 09/25/09 | HDH | Conference with Jeremy V. Richards re Disclosure Statement objections | 0.80 | 595.00 | $476.00 |
| 09/25/09 | HDH | Review Disclosure Statement | 1.00 | 595.00 | $595.00 |
| 09/25/09 | JVR | Conference with H. Hochman re: objections to amended disclosure statement. | 0.80 | 795.00 | $636.00 |
| 09/25/09 | MAM | Research alternative addresses for returned mail recipients of notice of hearing on disclosure statement. | 0.40 | 195.00 | $78.00 |
| 09/25/09 | RBO | Review Camerick response and reply re valuation stipulation | 0.30 | 795.00 | $238.50 |
| 09/25/09 | RBO | Review Jeremy V. Richards message re valuation stipulation and respond | 0.10 | 795.00 | $79.50 |
| 09/25/09 | RBO | Revise Plan | 5.40 | 795.00 | $4,293.00 |
| 09/26/09 | RBO | Revise Plan | 3.20 | 795.00 | $2,544.00 |
| 09/27/09 | RBO | Review Plan documents and prepare notes re issues for further revision | 4.00 | 795.00 | $3,180.00 |
| 09/27/09 | RBO | Continue Plan review and revision | 3.30 | 795.00 | $2,623.50 |
| 09/28/09 | JVR | Review outline of plan objections. | 0.30 | 795.00 | $238.50 |
| 09/28/09 | JVR | Draft objections to third amended disclosure statement. | 0.40 | 795.00 | $318.00 |
| 09/28/09 | RBO | Review Harry D. Hochman, Jeremy V. Richards messages re revised plan | 0.20 | 795.00 | $159.00 |
| 09/28/09 | RBO | Forward messages re equitable subordination after review | 0.20 | 795.00 | $159.00 |
| 09/28/09 | MB | Review new classes in Debtors' plan; comment on same | 0.90 | 495.00 | $445.50 |
| 09/29/09 | DAZ | Office conference with J. Richards re Disclosure Statement opposition. | 0.50 | 825.00 | $412.50 |
| 09/29/09 | DAZ | Review plan provisions and disclosure statement. | 1.50 | 825.00 | $1,237.50 |
| 09/29/09 | DAZ | Telephone conference with Callari re Lehman Disclosure Statement and Plan provisions. | 0.30 | 825.00 | $247.50 |
| 09/29/09 | DAZ | Draft e-mail to Callari re Lehman Disclosure Statement and Plan provisions. | 0.20 | 825.00 | $165.00 |

**Invoice number 86181**     52063  00001                                    **Page  22**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/09 | HDH | Review and analysis of Disclosure Statement issues | 0.70 | 595.00 | $416.50 |
| 09/29/09 | HDH | Review correspondence re plan | 0.40 | 595.00 | $238.00 |
| 09/29/09 | HDH | Review prior Disclosure Statements re objection | 1.00 | 595.00 | $595.00 |
| 09/29/09 | HDH | Draft objection to disclosure statement | 1.50 | 595.00 | $892.50 |
| 09/29/09 | JVR | Conference with H. Hochman re: objections to 3rd amended disclosure statement. | 0.10 | 795.00 | $79.50 |
| 09/29/09 | JVR | Draft exhibit to objections to 3rd amended disclosure statement, summarizing disclosure objections. | 2.00 | 795.00 | $1,590.00 |
| 09/29/09 | JVR | Conference with D. Ziehl re: substantive consolidation issues and plan issues. | 0.20 | 795.00 | $159.00 |
| 09/29/09 | JVR | Revise disclosure statement objections. | 0.80 | 795.00 | $636.00 |
| 09/29/09 | JVR | Conference with R. Orgel re: plan issues. | 0.30 | 795.00 | $238.50 |
| 09/29/09 | JVR | Revise objections to 3rd amended disclosure statement. | 0.20 | 795.00 | $159.00 |
| 09/29/09 | RBO | Prepare message to Camerick, Lemmer and Richards re plan revisions | 0.80 | 795.00 | $636.00 |
| 09/29/09 | RBO | Review debtors Disclosure Statement and prepare message with questions, comment for Dean A. Ziehl, Harry D. Hochman and Jeremy V. Richards | 3.60 | 795.00 | $2,862.00 |
| 09/29/09 | MB | Review draft Motion to Dismiss third amended complaint regarding narrative for objection to disclosure statement | 0.30 | 495.00 | $148.50 |
| 09/29/09 | MB | Review notice of Disclosure Statement hearing | 0.10 | 495.00 | $49.50 |
| 09/30/09 | DAZ | Review R. Orgel memorandum re plan subcon issues and review plan provisions re same. | 1.00 | 825.00 | $825.00 |
| 09/30/09 | HDH | Work on Disclosure Statement objection | 10.80 | 595.00 | $6,426.00 |
| 09/30/09 | JVR | Review email from R. Orgel re: plan issues. | 0.10 | 795.00 | $79.50 |
| 09/30/09 | JVR | Revise objection to 3rd amended disclosure statement (debtors). | 0.20 | 795.00 | $159.00 |
| 09/30/09 | RBO | Exchange messages re objections to Lehman Disclosure Statement | 0.10 | 795.00 | $79.50 |
| 09/30/09 | MB | Telephone conference with L. Jacobson (City of Oakland) regarding Disclosure Statement | 0.10 | 495.00 | $49.50 |

|  |  |  | | |
|---|---|---|---|---|
| **Task Code Total** | | **306.95** | | **$236,451.75** |

| **Total professional services:** | | **661.60** | | **$476,127.00** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/05/2009 | CC | Conference Call [E105] AT&T Conference Call, RMP | $13.45 |
| 08/05/2009 | FE | Federal Express [E108] AT&T Conference Call, RMP | $3.37 |
| 08/17/2009 | CC | Conference Call [E105] AT&T Conference Call, JVR | $15.66 |
| 08/21/2009 | CC | Conference Call [E105] AT&T Conference Call, RMP | $15.29 |
| 08/24/2009 | CC | Conference Call [E105] AT&T Confernce Call, RBO | $19.26 |
| 08/28/2009 | CC | Conference Call [E105] AT&T Conference Call, RBO | $23.16 |
| 09/01/2009 | BM | Business Meal [E111] LA Bite, Chin Chin, working meal, RBO | $39.37 |
| 09/01/2009 | BM | Business Meal [E111] LA Bite, Chin Chin, working meal, | $39.37 |

Invoice number 86181          52063  00001                                    Page  23

|            |      | RBO                                                          |          |
|------------|------|--------------------------------------------------------------|----------|
| 09/01/2009 | PAC  | 52063.00001 PACER Charges for 09-01-09                       | $13.28   |
| 09/01/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                   | $0.10    |
| 09/01/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                   | $0.10    |
| 09/01/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)                                   | $0.50    |
| 09/01/2009 | RE2  | SCAN/COPY ( 13 @0.10 PER PG)                                  | $1.30    |
| 09/01/2009 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                   | $0.30    |
| 09/02/2009 | RE2  | SCAN/COPY ( 57 @0.10 PER PG)                                  | $5.70    |
| 09/02/2009 | RE2  | SCAN/COPY ( 126 @0.10 PER PG)                                 | $12.60   |
| 09/02/2009 | RE2  | SCAN/COPY ( 126 @0.10 PER PG)                                 | $12.60   |
| 09/02/2009 | RE2  | SCAN/COPY ( 154 @0.10 PER PG)                                 | $15.40   |
| 09/02/2009 | RE2  | SCAN/COPY ( 80 @0.10 PER PG)                                  | $8.00    |
| 09/02/2009 | RE2  | SCAN/COPY ( 80 @0.10 PER PG)                                  | $8.00    |
| 09/02/2009 | RE2  | SCAN/COPY ( 71 @0.10 PER PG)                                  | $7.10    |
| 09/02/2009 | WL   | 52063.00001 Westlaw Charges for 09-02-09                     | $26.83   |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $6.54    |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $6.54    |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $6.54    |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $6.54    |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $7.73    |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $6.54    |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $6.54    |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $6.54    |
| 09/03/2009 | FE   | 52063.00001 FedEx Charges for 09-03-09                       | $6.54    |
| 09/03/2009 | PAC  | 52063.00001 PACER Charges for 09-03-09                       | $1.28    |
| 09/03/2009 | RE   | (EQU 462 @0.20 PER PG)                                        | $92.40   |
| 09/03/2009 | RE2  | SCAN/COPY ( 16 @0.10 PER PG)                                  | $1.60    |
| 09/03/2009 | RE2  | SCAN/COPY ( 56 @0.10 PER PG)                                  | $5.60    |
| 09/03/2009 | TE   | Travel Expense [E110] Taxi from Office to home- working late (split charge), MB | $5.00    |
| 09/03/2009 | WL   | 52063.00001 Westlaw Charges for 09-03-09                     | $147.25  |
| 09/04/2009 | FE   | 52063.00001 FedEx Charges for 09-04-09                       | $6.54    |
| 09/04/2009 | FE   | 52063.00001 FedEx Charges for 09-04-09                       | $6.54    |
| 09/04/2009 | PAC  | 52063.00001 PACER Charges for 09-04-09                       | $12.16   |
| 09/04/2009 | PO   | 52063.00001 :Postage Charges for 09-04-09                    | $9.24    |
| 09/04/2009 | RE   | (EQU 107 @0.20 PER PG)                                        | $21.40   |
| 09/04/2009 | RE   | (DOC 33 @0.20 PER PG)                                         | $6.60    |
| 09/04/2009 | RE   | (DOC 84 @0.20 PER PG)                                         | $16.80   |
| 09/04/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                   | $0.10    |
| 09/04/2009 | RE2  | SCAN/COPY ( 26 @0.10 PER PG)                                  | $2.60    |
| 09/04/2009 | RE2  | SCAN/COPY ( 20 @0.10 PER PG)                                  | $2.00    |
| 09/04/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                   | $0.10    |
| 09/04/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                   | $0.10    |

**Invoice number 86181**    52063  00001    **Page 24**

| | | | |
|---|---|---|---|
| 09/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 09/04/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/04/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/04/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/04/2009 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 09/04/2009 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 09/04/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/04/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/05/2009 | TE | Travel Expense [E110] Taxi from home to Office- working Saturday, MB | $11.00 |
| 09/05/2009 | TE | Travel Expense [E110] Taxi from Office to home- working Saturday, MB | $15.00 |
| 09/07/2009 | BM | Business Meal [E111] - Houston's Business Meal for DAZ (NHB) | $17.00 |
| 09/07/2009 | BM | Business Meal [E111] Azure Restaurant, working meal on holiday, MB | $8.05 |
| 09/07/2009 | PAC | 52063.00001 PACER Charges for 09-07-09 | $5.28 |
| 09/07/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/07/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/07/2009 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | $12.70 |
| 09/07/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/07/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/07/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 09/07/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/07/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/07/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/07/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 09/07/2009 | TE | Travel Expense [E110] Taxi form Office to home- working on holiday, MB | $9.00 |
| 09/08/2009 | BM | Business Meal [E111] LA Bite, Cheesecake Factory, working meal, RBO | $24.35 |
| 09/08/2009 | IHM | 52063.00001 In House Messenger charges for 09-08-09 | $138.00 |
| 09/08/2009 | PO | 52063.00001 :Postage Charges for 09-08-09 | $0.78 |
| 09/08/2009 | RE | (DOC 416 @0.20 PER PG) | $83.20 |
| 09/08/2009 | RE | (PLDG 38 @0.20 PER PG) | $7.60 |
| 09/08/2009 | RE | (DOC 596 @0.20 PER PG) | $119.20 |
| 09/08/2009 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 09/08/2009 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 09/08/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/08/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/08/2009 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | $16.90 |

**Invoice number 86181**      52063  00001                                     **Page  25**

| | | | |
|---|---|---|---:|
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/08/2009 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/08/2009 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/08/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/08/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/08/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/08/2009 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/08/2009 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/08/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/08/2009 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 09/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/08/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/08/2009 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 09/08/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/08/2009 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/08/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/08/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/08/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

**Invoice number 86181**          52063  00001                                    **Page  26**

| | | | |
|---|---|---|---:|
| 09/08/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/08/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/09/2009 | IHAS | 52063.00001 Attorney Service Charges for 09-09-09 | $93.00 |
| 09/09/2009 | PAC | 52063.00001 PACER Charges for 09-09-09 | $14.72 |
| 09/09/2009 | PO | 52063.00001 :Postage Charges for 09-09-09 | $151.36 |
| 09/09/2009 | RE | (DOC 174 @0.20 PER PG) | $34.80 |
| 09/09/2009 | RE | (DOC 2103 @0.20 PER PG) | $420.60 |
| 09/09/2009 | RE | (DOC 375 @0.20 PER PG) | $75.00 |
| 09/09/2009 | RE | (DOC 225 @0.20 PER PG) | $45.00 |
| 09/09/2009 | RE | (DOC 375 @0.20 PER PG) | $75.00 |
| 09/09/2009 | RE | (DOC 66 @0.20 PER PG) | $13.20 |
| 09/09/2009 | RE | (DOC 133 @0.20 PER PG) | $26.60 |
| 09/09/2009 | RE | (DOC 186 @0.20 PER PG) | $37.20 |
| 09/09/2009 | RE | (PLAN 141 @0.20 PER PG) | $28.20 |
| 09/09/2009 | RE | (DISC 191 @0.20 PER PG) | $38.20 |
| 09/09/2009 | RE | (AGR 30 @0.20 PER PG) | $6.00 |
| 09/09/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 09/09/2009 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | $13.80 |
| 09/09/2009 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | $13.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/09/2009 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | $17.90 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 09/09/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86181**         52063  00001                                    **Page  27**

| | | | |
|---|---|---|---|
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 09/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/09/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/09/2009 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/09/2009 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 09/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/09/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/09/2009 | TE | Travel Expense [E110] DAZ Travel Expense (LA-pc) | $400.00 |
| 09/09/2009 | TE | Travel Expense [E110] Taxi from Office to home, working late, MB | $10.00 |
| 09/10/2009 | AT | Auto Travel Expense [E109] Taxi from office to home-working late, MB | $11.00 |
| 09/10/2009 | IHAS | 52063.00001 Attorney Service Charges for 09-10-09 | $93.00 |
| 09/10/2009 | PAC | 52063.00001 PACER Charges for 09-10-09 | $11.60 |
| 09/10/2009 | PO | 52063.00001 :Postage Charges for 09-10-09 | $16.38 |
| 09/10/2009 | RE | (RPLY 35 @0.20 PER PG) | $7.00 |
| 09/10/2009 | RE | (RPLY 567 @0.20 PER PG) | $113.40 |
| 09/10/2009 | RE | (EQU 60 @0.20 PER PG) | $12.00 |
| 09/10/2009 | RE | (DOC 364 @0.20 PER PG) | $72.80 |
| 09/10/2009 | RE | (DOC 726 @0.20 PER PG) | $145.20 |
| 09/10/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 09/10/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/10/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/10/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/10/2009 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |

**Invoice number 86181**        52063  00001                    **Page  28**

| | | | |
|---|---|---|---|
| 09/10/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/10/2009 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 09/10/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | $16.00 |
| 09/10/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 306 @0.10 PER PG) | $30.60 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/10/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/10/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/10/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/10/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/10/2009 | WL | 52063.00001 Westlaw Charges for 09-10-09 | $433.56 |
| 09/11/2009 | IHAS | 52063.00001 Attorney Service Charges for 09-11-09 | $93.00 |
| 09/11/2009 | PAC | 52063.00001 PACER Charges for 09-11-09 | $4.80 |
| 09/11/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/14/2009 | BM | Business Meal [E111] LA Bite, Jack and Jills too, working meal, HDH | $17.26 |
| 09/15/2009 | PO | 52063.00001 :Postage Charges for 09-15-09 | $16.38 |
| 09/15/2009 | RE | (DOC 483 @0.20 PER PG) | $96.60 |
| 09/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/15/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/15/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/15/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/15/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/15/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/15/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/15/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/16/2009 | IHAS | 52063.00001 Attorney Service Charges for 09-16-09 | $93.00 |
| 09/16/2009 | PAC | 52063.00001 PACER Charges for 09-16-09 | $8.56 |
| 09/16/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/16/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2009 | FE | 52063.00001 FedEx Charges for 09-17-09 | $43.41 |
| 09/17/2009 | IHAS | 52063.00001 Attorney Service Charges for 09-17-09 | $93.00 |
| 09/17/2009 | PAC | 52063.00001 PACER Charges for 09-17-09 | $4.32 |
| 09/17/2009 | PO | 52063.00001 :Postage Charges for 09-17-09 | $12.81 |
| 09/17/2009 | PO | 52063.00001 :Postage Charges for 09-17-09 | $39.90 |
| 09/17/2009 | RE | (EQU 18 @0.20 PER PG) | $3.60 |

Invoice number 86181        52063  00001                                          **Page  29**

| | | | |
|---|---|---|---|
| 09/17/2009 | RE | (DOC 189 @0.20 PER PG) | $37.80 |
| 09/17/2009 | RE | (DOC 252 @0.20 PER PG) | $50.40 |
| 09/17/2009 | RE | (DOC 1239 @0.20 PER PG) | $247.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/17/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/17/2009 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | $19.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 09/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/17/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/17/2009 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 09/17/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/17/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 09/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/17/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 86181**        52063  00001                                **Page  30**

| | | | |
|---|---|---|---|
| 09/17/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/17/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/17/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/17/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/17/2009 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 09/17/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 09/17/2009 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/18/2009 | FE | 52063.00001 FedEx Charges for 09-18-09 | $6.48 |
| 09/18/2009 | PAC | 52063.00001 PACER Charges for 09-18-09 | $4.08 |
| 09/18/2009 | PO | 52063.00001 :Postage Charges for 09-18-09 | $18.72 |
| 09/18/2009 | RE | (CORR 7 @0.20 PER PG) | $1.40 |
| 09/18/2009 | RE | (PLDG 1 @0.20 PER PG) | $0.20 |
| 09/18/2009 | RE | (AGR 113 @0.20 PER PG) | $22.60 |
| 09/18/2009 | RE | (AGR 539 @0.20 PER PG) | $107.80 |
| 09/18/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/18/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/18/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/18/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/18/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/18/2009 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/18/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/18/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2009 | WL | 52063.00001 Westlaw Charges for 09-18-09 | $12.29 |
| 09/21/2009 | AT | Auto Travel Expense [E109] Cafe Basil, working meal, MB | $7.61 |
| 09/21/2009 | BM | Business Meal [E111] LA Bite Cheesecake Factory, working meals, R. Mori | $21.35 |
| 09/21/2009 | FE | 52063.00001 FedEx Charges for 09-21-09 | $10.58 |
| 09/21/2009 | PAC | 52063.00001 PACER Charges for 09-21-09 | $4.32 |
| 09/21/2009 | PO | 52063.00001 :Postage Charges for 09-21-09 | $0.61 |
| 09/21/2009 | RE | (DOC 13 @0.20 PER PG) | $2.60 |

**Invoice number 86181**        52063  00001                                **Page  31**

| 09/21/2009 | RE | (DOC 15 @0.20 PER PG) | $3.00 |
|---|---|---|---|
| 09/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2009 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/21/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/21/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/21/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/22/2009 | FE | 52063.00001 FedEx Charges for 09-22-09 | $6.48 |
| 09/22/2009 | FE | 52063.00001 FedEx Charges for 09-22-09 | $6.48 |
| 09/22/2009 | FE | 52063.00001 FedEx Charges for 09-22-09 | $40.25 |
| 09/22/2009 | FE | 52063.00001 FedEx Charges for 09-22-09 | $33.94 |
| 09/22/2009 | PAC | 52063.00001 PACER Charges for 09-22-09 | $6.72 |
| 09/22/2009 | RE | (DOC 53 @0.20 PER PG) | $10.60 |
| 09/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/22/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/22/2009 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/22/2009 | WL | 52063.00001 Westlaw Charges for 09-22-09 | $472.95 |
| 09/23/2009 | PAC | 52063.00001 PACER Charges for 09-23-09 | $1.68 |
| 09/23/2009 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 09/23/2009 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 09/24/2009 | FE | 52063.00001 FedEx Charges for 09-24-09 | $10.58 |
| 09/24/2009 | PAC | 52063.00001 PACER Charges for 09-24-09 | $0.56 |
| 09/24/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/24/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/24/2009 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 09/24/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/24/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/24/2009 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 09/24/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/24/2009 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 09/24/2009 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 09/25/2009 | BM | Business Meal [E111] LA Bite, working meal, M. Wilson | $20.95 |
| 09/25/2009 | PAC | 52063.00001 PACER Charges for 09-25-09 | $2.40 |
| 09/25/2009 | PO | 52063.00001 :Postage Charges for 09-25-09 | $2.64 |
| 09/25/2009 | PO | 52063.00001 :Postage Charges for 09-25-09 | $1.39 |
| 09/25/2009 | RE | (DOC 148 @0.20 PER PG) | $29.60 |
| 09/25/2009 | RE | (DOC 40 @0.20 PER PG) | $8.00 |

**Invoice number 86181**        52063  00001                                    **Page  32**

| | | | |
|---|---|---|---:|
| 09/25/2009 | RE | (MOT 33 @0.20 PER PG) | $6.60 |
| 09/25/2009 | RE | (MOT 111 @0.20 PER PG) | $22.20 |
| 09/25/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/25/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/25/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/25/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/25/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/25/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/25/2009 | WL | 52063.00001 Westlaw Charges for 09-25-09 | $24.59 |
| 09/28/2009 | IHAS | 52063.00001 Attorney Service Charges for 09-28-09 | $93.00 |
| 09/28/2009 | PAC | 52063.00001 PACER Charges for 09-28-09 | $5.68 |
| 09/29/2009 | FE | 52063.00001 FedEx Charges for 09-29-09 | $6.48 |
| 09/29/2009 | PAC | 52063.00001 PACER Charges for 09-29-09 | $5.52 |
| 09/29/2009 | RE | (EQU 94 @0.20 PER PG) | $18.80 |
| 09/29/2009 | WL | 52063.00001 Westlaw Charges for 09-29-09 | $14.80 |
| 09/30/2009 | AT | Auto Travel Expense [E109] Taxi from ofice to home- working late, MB | $12.80 |
| 09/30/2009 | BM | Business Meal [E111] LA Bite- Jack n Jills Too, working meal, M. Wilson | $17.06 |
| 09/30/2009 | FE | 52063.00001 FedEx Charges for 09-30-09 | $6.48 |
| 09/30/2009 | PAC | 52063.00001 PACER Charges for 09-30-09 | $11.44 |
| 09/30/2009 | PO | 52063.00001 :Postage Charges for 09-30-09 | $14.70 |
| 09/30/2009 | RE | (MOT 16 @0.20 PER PG) | $3.20 |
| 09/30/2009 | RE | (MOT 384 @0.20 PER PG) | $76.80 |
| 09/30/2009 | RE | (MOT 209 @0.20 PER PG) | $41.80 |
| 09/30/2009 | WL | 52063.00001 Westlaw Charges for 09-30-09 | $412.76 |
| 09/30/2009 | WL | 52063.00001 Westlaw Charges for 09-30-09 | $192.91 |

Total Expenses:                                    **$7,209.30**

### Summary:

| | |
|---|---:|
| Total professional services | $476,127.00 |
| Total expenses | $7,209.30 |
| **Net current charges** | $483,336.30 |
| | |
| Net balance forward | $1,203,686.42 |
| **Total balance now due** | $1,687,022.72 |

| | | | | |
|---|---|---:|---:|---:|
| ACS | Sahn, Andrew C. | 8.30 | 150.00 | $1,245.00 |
| DAH | Harris, Denise A. | 10.20 | 225.00 | $2,295.00 |
| DAZ | Ziehl, Dean A. | 115.80 | 825.00 | $95,535.00 |
| DGP | Parker, Daryl G. | 4.10 | 675.00 | $2,767.50 |

**Invoice number 86181**    52063  00001    **Page  33**

| | | | | |
|---|---|---|---|---|
| GNB | Brown, Gillian N. | 0.20 | 495.00 | $99.00 |
| HDH | Hochman, Harry D. | 75.80 | 595.00 | $45,101.00 |
| JVR | Richards, Jeremy V. | 71.40 | 795.00 | $56,763.00 |
| LAF | Forrester, Leslie A. | 0.30 | 250.00 | $75.00 |
| MAM | Matteo, Mike A. | 6.00 | 195.00 | $1,170.00 |
| MB | Bove, Maria A. | 102.10 | 495.00 | $50,539.50 |
| RBO | Orgel, Robert B. | 160.70 | 795.00 | $127,756.50 |
| RJF | Feinstein, Robert J. | 1.80 | 825.00 | $1,485.00 |
| RMP | Pachulski, Richard M. | 99.60 | 895.00 | $89,142.00 |
| SSC | Cho, Shirley S. | 2.80 | 595.00 | $1,666.00 |
| TJB | Brown, Thomas J. | 2.50 | 195.00 | $487.50 |
| | | 661.60 | | $476,127.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 27.70 | $16,661.50 |
| AP | Appeals [B430] | 15.80 | $10,294.50 |
| BL | Bankruptcy Litigation [L430] | 156.00 | $118,796.50 |
| CA | Case Administration [B110] | 18.80 | $14,965.00 |
| CO | Claims Admin/Objections[B310] | 41.20 | $21,399.00 |
| CP | Compensation Prof. [B160] | 1.30 | $1,128.50 |
| FN | Financing [B230] | 84.95 | $52,570.75 |
| HE | Hearing | 0.20 | $165.00 |
| PC | PSZ&J COMPENSATION | 8.70 | $3,694.50 |
| PD | Plan & Disclosure Stmt. [B320] | 306.95 | $236,451.75 |
| | | 661.60 | $476,127.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $31.41 |
| Working Meals [E1 | $204.76 |
| Conference Call [E105] | $86.82 |
| Federal Express [E108] | $247.66 |
| IHAS Attorney Service | $558.00 |
| IH- Messenger Service | $138.00 |
| Pacer - Court Research | $118.40 |
| Postage [E108] | $284.91 |
| Reproduction Expense [E101] | $2,288.80 |
| Reproduction/ Scan Copy | $1,062.60 |
| Travel Expense [E110] | $450.00 |
| Westlaw - Legal Research [E106 | $1,737.94 |
| | $7,209.30 |