| | | |
|---|---|---:|
| 8/10/09 | Business Meals - meal expenses (08/11/09 Breakfast: $4.25; Lunch: $8.81; Dinner: $25.96; 08/12/09 Dinner: $20.49) incurred in connection with 08/10/09-08/12/09 trip to New York, NY for ▮▮▮▮▮ interview (R. Marmer) - 2 Nights | 59.51 |
| 8/10/09 | Federal Express | 98.00 |
| 8/10/09 | Network Printing - charges for printing 5,123 pages at $0.09 ea. | 461.07 |
| 8/10/09 | Photocopy - charges for copying 2,398 pages at $0.09 ea. | 215.79 |
| 8/10/09 | UPS | 84.18 |
| 8/10/09 | Business Meals - meal expense incurred 08/11/09 in connection with interviews conducted by B. Wilson (5 Attendees) | 98.85 |
| 8/10/09 | Business Meals - meal expense incurred 08/11/09 in connection with interviews conducted by B. Wilson (5 Attendees) | 61.76 |
| 8/10/09 | Out of Town Travel - air fare expense incurred in connection with 08/10/09-10/01/09 trip to New York, NY for document review (S. McNally) - Coach Fare | 375.82 |
| 8/10/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/10/09-10/01/09 trip to New York, for document review (S. McNally) - 08/10/09: $28.30; and 10/01/09: $30.77 | 59.07 |
| 8/11/09 | Overtime Transportation - transportation expenses incurred 08/11/09, 08/20/09, and 0821/09 in connection with overtime (P. Trostle) | 38.70 |
| 8/11/09 | Photocopy and Related Expenses - charges for copying 2 CDs at $0.60 ea. | 1.20 |
| 8/11/09 | Photocopy and Related Expenses - charges for creating 183 blow backs from images at $0.09 ea. | 16.98 |
| 8/11/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/11/09-08/12/09 trip to New York, NY for ▮▮▮▮ interview (E. Schwab) - 08/11/09: $34.07; 08/12/09: $94.05 | 128.12 |
| 8/11/09 | Out of Town Travel - lodging expense incurred in connection with 08/11/09-08/12/09 trip to New York, NY for ▮▮▮▮ interview (E. Schwab) - 1 Night | 308.14 |
| 8/11/09 | Out of Town Travel - air fare expense incurred in connection with 08/11/09-08/12/09 trip to New York, NY for ▮▮▮▮ interview (E. Schwab) - Coach Fare | 612.98 |
| 8/11/09 | Business Meals - meal expenses (08/11/09 Lunch: $9.37; Dinner: $40.00; 08/12/09 Breakfast: $7.71) incurred in connection with 08/11/09-08/12/09 trip to New York, NY for ▮▮▮▮ interview (E. Schwab) | 57.08 |
| 8/11/09 | Business Meals - meal expense incurred in connection with 08/11/09 project team meeting re subprime trades with Lehman (4 Attendees) | 15.17 |
| 8/11/09 | Network Printing - charges for printing 4,569 pages at $0.09 ea. | 411.21 |
| 8/11/09 | Photocopy - charges for copying 1,488 pages at $0.09 ea. | 133.92 |
| 8/11/09 | UPS | 61.08 |

| | | |
|---|---|---|
| 8/11/09 | Business Meals - meal expense incurred 08/12/09 in connection with witness interview conducted by W. Wallenstein (5 Attendees) | 123.19 |
| 8/12/09 | Overtime Transportation - transportation expenses incurred 08/10/09 and 08/11/09 in connection with overtime (R. Lewis) | 20.00 |
| 8/12/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 08/03/09 service (M. Basil) | 53.77 |
| 8/12/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 08/04/09 service (M. Basil) | 53.77 |
| 8/12/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 08/05/09 Service (R. Byman) | 53.77 |
| 8/12/09 | Soundpath Conferencing Services - charges for 08/12/09 telephone conference hosted by M. Hankin | 3.57 |
| 8/12/09 | Special Messenger Service | 56.16 |
| 8/12/09 | Out of Town Travel - air fare expense incurred in connection with 08/12/09-08/14/09 trip to New York, NY to attend deposition on ▮▮▮▮ and ▮▮▮▮ (D. Layden) - Coach Fare | 612.98 |
| 8/12/09 | Out of Town Travel - lodging expense incurred in connection with 08/12/09-08/14/09 trip to New York, NY to attend deposition on ▮▮▮▮ and J. ▮▮▮▮ (D. Layden) - 2 Nights | 902.04 |
| 8/12/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/12/09-08/14/09 trip to New York, NY to attend deposition on ▮▮▮▮ and ▮▮▮▮ (D. Layden) - 08/12/09 $36.00; 08/13/09 $15.00; 08/14/09 $34.00 | 85.00 |
| 8/12/09 | Out of Town Travel - parking expense incurred in connection with 08/12/09-08/14/09 trip to New York, NY to attend deposition on ▮▮▮▮ and ▮▮▮▮ (D. Layden) - 08/12/09 $26.00; 08/14/09 $100.00 | 126.00 |
| 8/12/09 | Business Meals - meal expenses (8/13/09 Breakfast: $1.92; 8/13/09 Dinner: $40.00) incurred in connection with 08/12/09-08/14/09 trip to New York, NY for ▮▮▮▮ and ▮▮▮▮ depositions (D. Layden) | 41.92 |
| 8/12/09 | Other - EPIQ Systems, Inc. - charges for service of notice of presentment between examiner and HSBC Bank and examiner's response to motion to comply with court order | 1,100.07 |
| 8/12/09 | Network Printing - charges for printing 2,600 pages at $0.09 ea. | 234.00 |
| 8/12/09 | Photocopy - charges for copying 939 pages at $0.09 ea. | 84.27 |
| 8/12/09 | UPS | 99.90 |
| 8/12/09 | Subpoena Fee - Serving by Irving, Inc. - charges for 08/12/09 emergency service on ▮▮▮▮, and attempted service on ▮▮▮▮ | 625.00 |

| | | |
|---|---|---|
| 8/13/09 | Overtime Transportation - transportation expense incurred 08/13/09 in connection with overtime (H. McArn) | 6.40 |
| 8/13/09 | Soundpath Conferencing Services - charges for 08/13/09 telephone conference hosted by R. Byman | 10.02 |
| 8/13/09 | Soundpath Conferencing Services - charges for 08/13/09 telephone conference hosted by G. Fuentes | 8.75 |
| 8/13/09 | Soundpath Conferencing Services - charges for 08/13/09 telephone conference hosted by M. Basil | 8.41 |
| 8/13/09 | Photocopy and Related Expenses - charges for creating 4,732 blow backs from images at $0.09 ea. | 425.88 |
| 8/13/09 | Photocopy Expense - Equivalent Data - charges for creation of 2 sets of ███████ deposition binders for Team 5 | 22.52 |
| 8/13/09 | Subpoena Fee - Metro Attorney Service, Inc. - charges 08/13/09 for rush service fee on Tishman Speyer | 120.00 |
| 8/13/09 | Out of Town Travel - air fare expense incurred in connection with 08/13/09-08/14/09 trip to New York, NY to prepare for and attend ███████ interview (R. Byman) - Coach Fare | 262.81 |
| 8/13/09 | Out of Town Travel - lodging expense incurred in connection with 08/13/09-08/14/09 trip to New York, NY to prepare for and attend ███████ interview (R. Byman) - 1 Night | 382.18 |
| 8/13/09 | Out of Town Travel - cab fare expense incurred in connection with 08/13/09-08/15/09 trip to New York, NY for witness interview (M. Devine) | 13.10 |
| 8/13/09 | Out of Town Travel - parking expense incurred in connection with 08/13/09-08/15/09 trip to New York, NY for witness interview (M. Devine) | 100.00 |
| 8/13/09 | Out of Town Travel - lodging expense incurred in connection with 08/13/09-08/15/09 trip to New York, NY for witness interview (M. Devine) - 1 Night | 376.15 |
| 8/13/09 | Out of Town Travel - air fare expense incurred in connection with 08/13/09-08/15/09 trip to New York, NY for witness interview (M. Devine) - Coach Fare | 488.22 |
| 8/13/09 | Out of Town Travel - personal mileage expense (60mi x $0.55) incurred in connection with 08/13/09-08/14/09 trip to New York, NY to prepare for and attend ███████ interview (R. Byman) | 33.00 |
| 8/13/09 | Out of Town Travel - parking expense incurred in connection with 08/13/09-08/14/09 trip to New York, NY to prepare for and attend ███████ interview (R. Byman) | 77.00 |
| 8/13/09 | Out of Town Travel - cab fare expense incurred in connection with 08/13/09-08/14/09 trip to New York, NY to prepare for and attend ███████ interview (R. Byman) | 47.00 |
| 8/13/09 | Business Meals - meal expense incurred in connection with 08/13/09 meeting re status of ███████████████ ███ (5 Attendees) | 132.89 |

| | | |
|---|---|---|
| 8/13/09 | Business Meals - meal expenses (08/13/09 Breakfast: $6.06; Lunch: $14.82; Dinner: $8.78) incurred in connection with 08/13/09-08/15/09 trip to New York, NY for witness interview (M. Devine) | 29.66 |
| 8/13/09 | Business Meals - meal expenses (08/13/09 Lunch: $39.51; Dinner: $40.00; 08/14/09 Breakfast: $9.00; Lunch: $12.00; Dinner: $40.00) incurred in connection with 08/13/09-08/14/09 trip to New York, NY to prepare for and attend ▆▆▆▆▆ interview (R. Byman) | 140.51 |
| 8/13/09 | Network Printing - charges for printing 3,620 pages at $0.09 ea. | 325.80 |
| 8/13/09 | Photocopy - charges for copying 2,167 pages at $0.09 ea. | 195.03 |
| 8/13/09 | UPS | 10.00 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/13/09 in connection with overtime (R. Lewis) | 10.00 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/13/09 in connection with overtime (R. Lewis) | 10.00 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/04/09 in connection with overtime (C. Ward) | 17.05 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/11/09 in connection with overtime (J. Power) | 13.25 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/03/09 in connection with overtime (T. Winegar) | 21.25 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/03/09 in connection with overtime (J. Power) | 13.25 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/03/09 in connection with overtime (C. Meservy) | 13.25 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 07/28/09 in connection with overtime (E. Flores) | 4.45 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 07/21/09 in connection with overtime (E. Flores) | 5.55 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/06/09 in connection with overtime (T. Winegar) | 22.45 |
| 8/14/09 | Overtime Transportation - transportation expense incurred 08/06/09 in connection with overtime (J. Power) | 16.85 |
| 8/14/09 | Photocopy Expense - charges for converting documents to PDF, then bates and confidentiality stamping Stratify documents in preparation of Team 3 interviews | 41.60 |
| 8/14/09 | Network Printing - charges for printing 2,746 pages at $0.09 ea. | 247.14 |
| 8/14/09 | Photocopy - charges for copying 368 pages at $0.09 ea. | 33.06 |
| 8/14/09 | UPS | 211.63 |

| | | |
|---|---|---|
| 8/14/09 | Business Meals - meal expenses incurred in connection with 08/14/09-09/13/09 trip to New York, NY to work on matter (W. Wallenstein) - 08/19/09 Breakfast: $16.19, Dinner: $27.20; 09/03/09 Dinner: $10.36; 09/04/09 Breakfast: $8.91, Dinner: $22.28; 09/08/09 Lunch: $9.50, Dinner: $30.65; 09/09/09 Lunch: $11.50, Dinner: $18.37; 09/10/09 Dinner: $17.69; 09/11/09 Lunch: $34.30, Dinner: $30.65; 09/12/09 Dinner: $27.00; and 09/13/09 Dinner: $16.00 | 280.60 |
| 8/14/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/14/09-09/13/09 trip to New York, NY to work on matter (W. Wallenstein) - 08/14/09: $6.00; 08/19/09: $7.55; 08/20/09: $6.90; 08/25/09: $7.00; 09/03/09: $6.00; 09/08/09: $14.00; 09/10/09: $19.40; 09/11/09: $5.88; and 09/12/09: $8.50 | 82.13 |
| 8/15/09 | Photocopy and Related Expenses - charges for creating 1,027 blow backs from images at $0.09 ea. | 92.43 |
| 8/15/09 | Network Printing - charges for printing 17 pages at $0.09 ea. | 1.53 |
| 8/15/09 | Photocopy - charges for copying 6 pages at $0.09 ea. | .54 |
| 8/16/09 | Out of Town Travel - air fare expense incurred in connection with 08/16/09-08/18/09 trip to New York, NY to attend deposition of ▆▆▆▆ and ▆▆▆▆ (D. Layden) - Coach Fare | 808.98 |
| 8/16/09 | Out of Town Travel - lodging expense incurred in connection with 08/16/09-08/18/09 trip to New York, NY to attend deposition of ▆▆▆▆ and ▆▆▆▆ (D. Layden) - 2 Nights | 926.70 |
| 8/16/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/16/09-08/18/09 trip to New York, NY to attend deposition of ▆▆▆▆ and ▆▆▆▆ (D. Layden) - 08/17/09 $37.00; 08/18/09 $35.00 | 72.00 |
| 8/16/09 | Out of Town Travel - parking expense incurred in connection with 08/16/09-08/18/09 trip to New York, NY to attend deposition of ▆▆▆▆ and ▆▆▆▆ (D. Layden) | 96.40 |
| 8/16/09 | Business Meals - meal expenses (8/17/09 Breakfast: $40.00; 8/18/09 Dinner: $8.14) incurred in connection with 08/16/09-08/18/09 trip to New York, NY for ▆▆▆▆ and ▆▆▆▆ depositions (D. Layden) | 48.14 |
| 8/16/09 | Photocopy - charges for copying 921 pages at $0.09 ea. | 82.89 |
| 8/16/09 | Contract Attorney - Strategic Legal Solutions - charges for 74 contract attorney wages incurred during the week of 08/16/09 | 185,878.25 |
| 8/17/09 | Overtime Transportation - transportation expense incurred 08/15/09 in connection with overtime (M. Mason) | 17.00 |
| 8/17/09 | Overtime Transportation - transportation expenses incurred 8/17/09, 8/19/09 and 8/20/09 in connection with overtime (H. McArn) | 21.50 |
| 8/17/09 | Soundpath Conferencing Services - charges for 08/17/09 telephone conference hosted by M. Basil | 16.17 |
| 8/17/09 | FedEx | 21.77 |

| | | |
|---|---|---|
| 8/17/09 | Network Printing - charges for printing 7,840 pages at $0.09 ea. | 705.60 |
| 8/17/09 | Photocopy - charges for copying 1,927 pages at $0.09 ea. | 173.43 |
| 8/17/09 | UPS | 66.83 |
| 8/18/09 | Soundpath Conferencing Services - charges for 08/18/09 telephone conference hosted by M. Hankin | 6.46 |
| 8/18/09 | Photocopy and Related Expenses - charges for creating 962 blow backs from images at $0.09 ea. | 86.58 |
| 8/18/09 | Out of Town Travel - air fare expense incurred in connection with 08/18/09-08/20/09 trip to New York, NY to attend ███████ and ██████ interviews (R. Byman) - Coach Fare | 749.76 |
| 8/18/09 | Out of Town Travel - lodging expense incurred in connection with 08/18/09-08/20/09 trip to New York, NY to attend ██ ██████ and ██████ interviews (R. Byman) - 2 Nights | 764.36 |
| 8/18/09 | Out of Town Travel - cab fare expense incurred in connection with 08/18/09-08/20/09 trip to New York, NY to attend ████ ██████ and ██████ interviews (R. Byman) | 35.00 |
| 8/18/09 | Out of Town Travel - personal mileage expense (60mi x $0.55) incurred in connection with 08/18/09-08/20/09 trip to New York, NY to attend ██████ and ██████ interviews (R. Byman) | 33.00 |
| 8/18/09 | Out of Town Travel - parking expense incurred in connection with 08/18/09-08/20/09 trip to New York, NY to attend ████ ██████ and ██████ interviews (R. Byman) | 107.00 |
| 8/18/09 | Business Meals - meal expenses (08/18/09 Lunch: $12.00; Dinner: $40.00; 8/19/09 Breakfast: $9.00; Lunch: $12.00; Dinner: $40.00; 08/20/09 Breakfast: $9.00; Lunch: $12.00; Dinner: $20.00) incurred in connection with 08/18/09-08/20/09 trip to New York, NY for ██████ and ██████ interviews (R. Byman) | 154.00 |
| 8/18/09 | Network Printing - charges for printing 5,150 pages at $0.09 ea. | 463.50 |
| 8/18/09 | Photocopy - charges for copying 1,249 pages at $0.09 ea. | 112.35 |
| 8/18/09 | UPS | 86.67 |
| 8/18/09 | Overtime Meal Expense - meal expense incurred 08/18/09 in connection with overtime (L. Wang) | 20.00 |
| 8/19/09 | Overtime Transportation - transportation expense incurred 08/17/09 in connection with overtime (R. Lewis) | 10.00 |
| 8/19/09 | Car Service Expense - XYZ Two Way Radio service, Inc. - transportation expense in connection with 08/09/09 service (R. Byman) | 53.77 |
| 8/19/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 08/13/09 (R. Byman) | 53.77 |
| 8/19/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 08/14/09 (R. Byman) | 53.77 |
| 8/19/09 | Photocopy and Related Expenses - charges for creating 3,048 blow backs from images at $0.09 ea. | 274.32 |

| 8/19/09 | Network Printing - charges for printing 2,510 pages at $0.09 ea. | 225.90 |
| 8/19/09 | Photocopy - charges for copying 656 pages at $0.09 ea. | 58.11 |
| 8/19/09 | UPS | 10.00 |
| 8/19/09 | UPS | 124.38 |
| 8/20/09 | Soundpath Conferencing Services - charges for 08/20/09 telephone conference hosted by R. Byman | 3.06 |
| 8/20/09 | Database Research - Reed Elsevier, Inc. - charges for courtlink database research charges between 07/01/09 and 07/31/09 | 186.88 |
| 8/20/09 | Photocopy and Related Expenses - charges for creating 87 blow backs from images at $0.09 ea. | 7.83 |
| 8/20/09 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 09/01/09-09/30/09 (G. Folland) - 30 Nights | 5,230.24 |
| 8/20/09 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 09/01/09-09/30/09 (W. Wallenstein) - 30 Nights | 4,984.78 |
| 8/20/09 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 09/01/09-09/30/09 (S. McNally) - 30 Nights | 5,389.05 |
| 8/20/09 | Out of Town Travel - air fare expense incurred in connection with 08/20/09-08/21/09 trip to New York, NY to attend deposition of ▮▮▮▮▮▮ (D. Layden) - Coach Fare | 583.48 |
| 8/20/09 | Out of Town Travel - lodging expense incurred in connection with 08/20/09-08/21/09 trip to New York, NY to attend deposition of ▮▮▮▮▮▮ (D. Layden) - 1 Night | 439.56 |
| 8/20/09 | Out of Town Travel - cab fare expense incurred in connection with 08/20/09-08/21/09 trip to New York, NY to attend deposition of ▮▮▮▮▮▮ (D. Layden) | 37.00 |
| 8/20/09 | Out of Town Travel - parking expense incurred in connection with 08/20/09-08/21/09 trip to New York, NY to attend deposition of ▮▮▮▮▮▮ (D. Layden) | 48.20 |
| 8/20/09 | Business Meals - meal expenses (8/20/09 Dinner: $40.00; 8/21/09 Lunch: $10.83) incurred in connection with 08/20/09-08/21/09 trip to New York, NY for ▮▮▮▮▮▮ deposition (D. Layden) | 50.83 |
| 8/20/09 | Network Printing - charges for printing 5,149 pages at $0.09 ea. | 463.41 |
| 8/20/09 | Photocopy - charges for copying 70 pages at $0.09 ea. | 6.30 |
| 8/21/09 | Overtime Transportation - transportation expenses incurred 8/18/09 and 8/20/09 in connection with overtime (K. Porapaiboon) | 43.00 |
| 8/21/09 | Overtime Transportation - transportation expense incurred 08/17/09 in connection with overtime (M. Mason) | 15.00 |
| 8/21/09 | Photocopy Expense - Discovery Document Solutions, Inc. | 453.73 |
| 8/21/09 | Photocopy and Related Expenses - charges for creating 1,042 blow backs from images at $0.09 ea. | 96.84 |

| | | |
|---|---|---:|
| 8/21/09 | Photocopy and Related Expenses | 385.46 |
| 8/21/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for immediate delivery of certified transcript (142 pgs), ASCII file, and exhibits in connection with interviews of ███████ (07/31/09; 142 pgs), ████████ (08/06/09; 306pgs), ███████ (275pgs), and ████████ (08/10/09, 159pgs) interviews | 7,531.85 |
| 8/21/09 | Network Printing - charges for printing 4,429 pages at $0.09 ea. | 398.61 |
| 8/21/09 | Photocopy - charges for copying 56 pages at $0.09 ea. | 5.04 |
| 8/21/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/07/09 deposition: ███████ | 1,647.50 |
| 8/21/09 | Overtime Transportation - transportation expense incurred 07/28/09 in connection with overtime (C. Meservy) | 11.60 |
| 8/21/09 | Overtime Transportation - transportation expense incurred 08/05/09 in connection with overtime (J. Power) | 13.45 |
| 8/21/09 | Overtime Transportation - transportation expense incurred 08/07/09 in connection with overtime (C. Meservy) | 16.77 |
| 8/21/09 | Overtime Transportation - transportation expense incurred 08/10/09 in connection with overtime (E. Flores) | 5.34 |
| 8/21/09 | Overtime Transportation - transportation expense incurred 08/10/09 in connection with overtime (T. Winegar) | 21.05 |
| 8/21/09 | Overtime Transportation - transportation expense incurred 08/17/09 in connection with overtime (J. Power) | 14.35 |
| 8/21/09 | UPS | 89.87 |
| 8/22/09 | Network Printing - charges for printing 1,493 pages at $0.09 ea. | 134.37 |
| 8/23/09 | Special Messenger Service | 6.50 |
| 8/23/09 | Network Printing - charges for printing 24 pages at $0.09 ea. | 2.16 |
| 8/23/09 | Photocopy - charges for copying 1,445 pages at $0.09 ea. | 130.05 |
| 8/23/09 | Contract Attorney - Strategic Legal Solutions - charges for 1 contract attorney wages incurred during the week of 08/23/09 | 1,289.90 |
| 8/23/09 | Contract Attorney - Strategic Legal Solutions - charges for 72 contract attorney wages incurred during the week of 08/23/09 | 196,468.91 |
| 8/24/09 | Overtime Transportation - transportation expenses incurred 8/24/09 $8.10; 8/25/09 $8.60; 8/26/09 $5.50; 8/27/09 $7.00 in connection with overtime (H. McArn) | 29.20 |
| 8/24/09 | Soundpath Conferencing Services - charges for 08/24/09 telephone conference hosted by M. Basil | 12.06 |
| 8/24/09 | Soundpath Conferencing Services - charges for 08/24/09 telephone conference hosted by A. Valukas | 2.17 |
| 8/24/09 | Soundpath Conferencing Services - charges for 08/24/09 telephone conference hosted by M. Hankin | 12.55 |
| 8/24/09 | Special Messenger Service | 95.37 |
| 8/24/09 | Photocopy and Related Expenses - charges for creating 478 blow backs from images at $0.09 ea. | 43.02 |

| | | |
|---|---|---|
| 8/24/09 | Out of Town Travel - air fare expense incurred in connection with 08/24/09 trip to Washington, DC to attend interview ███████ ██████ (R. Byman) - Coach Fare | 467.20 |
| 8/24/09 | Out of Town Travel - cab fare expense incurred in connection with 08/24/09 trip to Washington, DC for ███████ (P. Trostle) | 11.00 |
| 8/24/09 | Out of Town Travel - air fare expense incurred in connection with 08/24/09 trip to Washington, DC for ██████ (P. Trostle) - Coach Fare | 310.00 |
| 8/24/09 | Out of Town Travel - parking expense incurred in connection with 08/24/09 trip to Washington, DC to attend interview ████ ██████ (R. Byman) | 32.00 |
| 8/24/09 | Out of Town Travel - personal mileage expense (60mi x $0.55) incurred in connection with 08/24/09 trip to Washington, DC to attend interview ██████ (R. Byman) | 33.00 |
| 8/24/09 | Out of Town Travel - cab fare expense incurred in connection with 08/24/09 trip to Washington, DC to attend interview ████ ██████ (R. Byman) | 26.00 |
| 8/24/09 | Business Meals - meal expenses (08/24/09 Breakfast: $4.05) incurred in connection with 08/24/09 trip to Washington, DC for ██████ (P. Trostle) | 4.05 |
| 8/24/09 | Business Meals - meal expenses (08/24/09 Breakfast: $9.00; 08/24/09 Lunch: $28.35) incurred in connection with 08/24/09 trip to Washington, DC to attend interview ██████ (R. Byman) | 37.35 |
| 8/24/09 | Business Meals - meal expense incurred in connection with 08/24/09 project team meeting conducted by S. Jakobe (6 Attendees) | 4.13 |
| 8/24/09 | Network Printing - charges for printing 2,875 pages at $0.09 ea. | 258.75 |
| 8/24/09 | Photocopy - charges for copying 379 pages at $0.09 ea. | 34.11 |
| 8/24/09 | UPS | 29.85 |
| 8/25/09 | Soundpath Conferencing Services - charges for 08/25/09 telephone conference hosted by P. Trostle | 1.95 |
| 8/25/09 | Photocopy and Related Expenses - charges for creating 122 blow backs from images at $0.09 ea. | 10.98 |
| 8/25/09 | Photocopy and Related Expenses | 101.79 |
| 8/25/09 | Out of Town Travel - air fare expense incurred in connection with 08/25/209-08/27/209 trip to New York, NY to prepare for and appear at court hearing (R. Byman) - Coach Fare | 350.48 |
| 8/25/09 | Out of Town Travel - air fare expense incurred in connection with 08/25/09-08/27/09 trip to New York, NY for depositions (V. Lazar) - Coach Fare | 600.00 |
| 8/25/09 | Out of Town Travel - lodging expenses incurred in connection with 08/25/09-08/27/09 trip to New York, NY to prepare for and appear at court hearing (R. Byman) - 2 Nights | 879.12 |

| Date | Description | Amount |
|---|---|---|
| 8/25/09 | Out of Town Travel - lodging expenses incurred in connection with 08/25/09-08/28/09 trip to New York, NY for depositions (V. Lazar) - 3 Nights | 1,312.91 |
| 8/25/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/25/09-08/28/09 trip to New York, NY for depositions (V. Lazar) - 08/25/09: $35.00; 08/28/09: $20.00 | 55.00 |
| 8/25/09 | Out of Town Travel - air fare expense incurred in connection with 08/25/09-0/28/09 trip to New York, NY to work on case, including attendance at depositions of ███████ and ███████ (D. Layden) - Coach Fare | 622.98 |
| 8/25/09 | Out of Town Travel - lodging expense incurred in connection with 08/25/09-0/28/09 trip to New York, NY to work on case, including attendance at depositions of ███████ and ███████ (D. Layden) - 3 Nights | 1,312.91 |
| 8/25/09 | Out of Town Travel - cab fare expense incurred in connection with 08/25/09-08/28/09 trip to New York, NY to work on case, including attendance at depositions of ███████ and ███████ (D. Layden) | 256.00 |
| 8/25/09 | Out of Town Travel - parking expense incurred in connection with 08/25/09-08/27/09 trip to New York, NY to prepare for and appear at court hearing (R. Byman) | 110.00 |
| 8/25/09 | Out of Town Travel - personal mileage expense (60mi x $0.55) incurred in connection with 08/25/09-08/27/09 trip to New York, NY to prepare for and appear at court hearing (R. Byman) | 33.00 |
| 8/25/09 | Out of Town Travel - cab fare expense incurred in connection with 08/25/09-08/27/09 trip to New York, NY to prepare for and appear at court hearing (R. Byman) | 25.00 |
| 8/25/09 | Business Meals - meal expenses (08/25/09 Breakfast: $9.00; 08/25/09 Lunch: $12.00; 08/25/09 Dinner: $200.00 (A. Valukas, R. Byman, M. Hankin, S. Ascher, and P. Trostle); 08/26/09 Breakfast: $9.00; 8/26/09 Lunch: $12.00; 08/26/09 Dinner: $40.00 (A. Valukas); 08/27/09 Breakfast: $9.00) incurred in connection with 08/25/09-08/27/09 trip to New York, NY to prepare for and appear at court hearing (R. Byman) | 291.00 |
| 8/25/09 | Business Meals - meal expenses (08/25/09 Dinner: $80.00 (D. Layden and V. Lazar)) incurred in connection with 08/25/09-08/28/09 trip to New York, NY for depositions (V. Lazar) | 80.00 |
| 8/25/09 | Business Meals - meal expense incurred in connection with 08/25/09 team meeting conducted by S. Jakobe (6 Attendees) | 15.18 |
| 8/25/09 | Business Meals - meal expenses (08/27/09 Breakfast: $6.36; Lunch: $160.00 (D. Layden, V. Lazar, ███████ and █ ███████); Dinner: $80.00 (D. Layden, V. Lazar)) incurred in connection with 08/25/09-08/28/09 trip to New York, NY to work on case, and for ███████ and ███████ depositions (D. Layden) | 246.36 |

| | | |
|---|---|---|
| 8/25/09 | Network Printing - charges for printing 1,469 pages at $0.09 ea. | 132.21 |
| 8/25/09 | Photocopy - charges for copying 1,288 pages at $0.09 ea. | 115.92 |
| 8/25/09 | Business Meals - meal expense incurred in connection with 08/25/09-08/27/09 trip to New York, NY to attend hearing (A. Valukas) - 08/26/09 Breakfast: $38.82 | 38.82 |
| 8/25/09 | Out of Town Travel - air fare expense incurred in connection with 08/25/09-08/27/09 trip to New York, NY to attend hearing (A. Valukas) - Coach Fare | 1,567.98 |
| 8/25/09 | Out of Town Travel - cab fare expense incurred in connection with 08/25/09-08/27/09 trip to New York, NY to attend hearing (A. Valukas) | 18.00 |
| 8/25/09 | Out of Town Travel - lodging expense incurred in connection with 08/25/09-08/27/09 trip to New York, NY to attend hearing (A. Valukas) - 2 Nights | 879.12 |
| 8/25/09 | Out of Town Travel - parking expense incurred in connection with 08/25/09-08/27/09 trip to New York, NY to attend hearing (A. Valukas) | 90.00 |
| 8/25/09 | UPS | 44.57 |
| 8/26/09 | Overtime Transportation - transportation expenses incurred 7/30/09 and 8/19/09 in connection with overtime (E. Liebschutz) | 24.00 |
| 8/26/09 | Overtime Transportation - transportation expense incurred 08/20/09 in connection with overtime (K. Porapaiboon) | 23.00 |
| 8/26/09 | Database Research - Morningstar - charges for 10-k Wizard/Pay Go database research charges on 07/09/09 | 19.90 |
| 8/26/09 | Photocopy and Related Expenses - charges for creating 214 blow backs from images at $0.09 ea. | 19.26 |
| 8/26/09 | Subpoena Fee - Serving by Irving, Inc. - charges for 08/26/09 attempt to serve Gina Marie King | 400.00 |
| 8/26/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/26/09-08/27/09 trip to New York, NY to interview ▮ ▮ (S. Jakobe) - 08/26/09: $40.00; 08/27/09: $40.00 | 80.00 |
| 8/26/09 | Out of Town Travel - lodging expense incurred in connection with 08/26/09-08/27/09 trip to New York, NY to interview ▮ ▮ (S. Jakobe) - 1 Night | 279.45 |
| 8/26/09 | Out of Town Travel - air fare expense incurred in connection with 08/26/09-08/27/09 trip to New York, NY to interview ▮ ▮ (S. Jakobe) - Coach Fare | 642.98 |
| 8/26/09 | Business Meals - meal expense incurred in connection with 08/26/09-08/27/09 trip to New York, NY for ▮ interview (S. Jakobe) | 36.10 |
| 8/26/09 | Network Printing - charges for printing 890 pages at $0.09 ea. | 80.10 |
| 8/26/09 | Photocopy - charges for copying 1,406 pages at $0.09 ea. | 126.54 |
| 8/26/09 | Business Meals - meal expense incurred 08/26/09 in connection with team leaders meeting conducted by S. Ascher (7 Attendees) | 216.42 |

| 8/26/09 | Business Meals - meal expense incurred 08/27/09 in connection with witness interview conducted by S. Jakobe (4 Attendees) | 123.19 |
|---|---|---|
| 8/26/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/12/09 (S. Ascher) | 34.37 |
| 8/26/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/18/09 (R. Byman) | 53.77 |
| 8/26/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/18/09 (L. Wang) | 41.02 |
| 8/26/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/20/09 (R. Byman) | 53.77 |
| 8/26/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/26/09-08/27/09 to New York, NY to conduct interviews (G. Fuentes) | 157.00 |
| 8/26/09 | Out of Town Travel - lodging expense incurred in connection with 08/26/09-08/27/09 to New York, NY to conduct interviews (G. Fuentes) - 1 Night | 252.06 |
| 8/26/09 | Out of Town Travel - mileage expense (68mi. x. $0.55) incurred in connection with 08/26/09-08/27/09 to New York, NY to conduct interviews (G. Fuentes) | 37.40 |
| 8/26/09 | Out of Town Travel - parking expense incurred in connection with 08/26/09-08/27/09 to New York, NY to conduct interviews (G. Fuentes) | 40.00 |
| 8/26/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (M. Hankin) - 08/26/09: $10.00; 09/29/09: $8.00; 09/30/09: $18.00; 10/01/09: $9.00; 10/02/09: $8.00; 10/03/09: $8.00; 10/04/09: $15.00; 10/05/09: $7.00; and 10/06/09: $8.00 | 91.00 |
| 8/26/09 | UPS | 68.61 |
| 8/27/09 | Overtime Transportation - transportation expenses incurred 8/26/09 and 8/27/09 in connection with overtime (P. Trostle) | 27.00 |
| 8/27/09 | Soundpath Conferencing Services - charges for 08/27/09 telephone conference hosted by R. Byman | 4.86 |
| 8/27/09 | Photocopy and Related Expenses - charges for creating 271 blow backs from images at $0.09 ea. | 24.39 |
| 8/27/09 | Out of Town Travel - cab fare expense incurred in connection with 08/27/09 trip to New York, NY to meet with V. Lazar, D. Layden, and Duff and Phelps | 18.60 |
| 8/27/09 | Network Printing - charges for printing 1,216 pages at $0.09 ea. | 109.44 |
| 8/27/09 | Photocopy - charges for copying 3,861 pages at $0.09 ea. | 347.49 |
| 8/27/09 | Business Meals - meal expense incurred 08/28/09 in connection with videoconference between New York, NY and Chicago, IL offices conducted by D. Murray (6 Attendees) | 74.84 |

| | | |
|---|---|---|
| 8/27/09 | Business Meals - meal expense incurred in connection with 08/26/09-08/27/09 trip to New York, NY to conduct interviews (G. Fuentes) - 08/26/09 Dinner: $23.71 | 23.71 |
| 8/27/09 | Out of Town Travel - air fare expense incurred in connection with 08/26/09-08/27/09 to New York, NY to conduct interviews (G. Fuentes) - Coach Fare | 652.98 |
| 8/27/09 | UPS | 234.33 |
| 8/28/09 | Photocopy and Related Expenses - charges for copying 5 CDs at $0.60 ea. | 3.00 |
| 8/28/09 | Business Meals - meal expense incurred in connection with meeting for Team 2 re drafting of report (12 Attendees) | 99.07 |
| 8/28/09 | Network Printing - charges for printing 4,723 pages at $0.09 ea. | 425.07 |
| 8/28/09 | Photocopy - charges for copying 4,708 pages at $0.09 ea. | 423.72 |
| 8/28/09 | Business Meals - meal expense incurred 08/28/09 in connection with witness interview conducted by W. Wallenstein and S. Ascher (6 Attendees) | 115.69 |
| 8/28/09 | Overtime Transportation - transportation expense incurred 08/05/09 in connection with overtime (C. Ward) | 17.25 |
| 8/28/09 | Overtime Transportation - transportation expense incurred 08/11/09 in connection with overtime (W. Bradford) | 100.00 |
| 8/28/09 | Overtime Transportation - transportation expense incurred 08/19/09 in connection with overtime (J. Power) | 13.75 |
| 8/28/09 | Overtime Transportation - transportation expense incurred 08/20/09 in connection with overtime (J. Power) | 13.95 |
| 8/28/09 | Special Messenger Services | 209.40 |
| 8/28/09 | UPS | 70.93 |
| 8/29/09 | Photocopy and Related Expenses - charges for creating 3,672 blow backs from images at $0.09 ea. | 330.48 |
| 8/29/09 | Network Printing - charges for printing 170 pages at $0.09 ea. | 15.30 |
| 8/29/09 | Business Meals - meal expenses incurred in connection with 08/29/09-09/07/09 trip to New York, NY to work on matter (W. Wallenstein) - 08/29/09 Dinner: $9.03; 08/30/09 Lunch: $20.00; 08/31/09 Breakfast: $12.74; 09/01/09 Breakfast: $12.33; 09/02/09 Breakfast: $12.33; Dinner: $38.00; 09/04/09 Dinner: $13.27; 09/06/09 Lunch: $28.85; and 09/07/09 Dinner: $10.32 | 156.87 |
| 8/29/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/29/09-09/07/09 trip to New York, NY to work on matter (W. Wallenstein) - 08/31/09: $7.00; 09/01/09: $21.00; and 09/02/09: $13.90 | 41.90 |
| 8/29/09 | UPS | 343.29 |
| 8/30/09 | Out of Town Travel - air fare expense incurred in connection with 08/30/09-08/31/09 trip to New York, NY to attend deposition of ▮▮▮▮▮ (D. Layden) - Coach Fare | 721.35 |

63

| | | |
|---|---|---:|
| 8/30/09 | Out of Town Travel - lodging expense incurred in connection with 08/30/09-08/31/09 trip to New York, NY to attend deposition of ████ (D. Layden) - 1 Night | 387.91 |
| 8/30/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/30/09-08/31/09 trip to New York, NY to attend deposition of ████ (D. Layden) - 08/31/09: $46.00, 08/31/09: $14.00, 08/31/09: $31.00 | 91.00 |
| 8/30/09 | Out of Town Travel - parking expense incurred in connection with 08/30/09-08/31/09 trip to New York, NY to attend deposition of ████ (D. Layden) | 45.00 |
| 8/30/09 | Business Meals - meal expenses (08/31/09 Breakfast: $14.09) incurred in connection with 08/30/09-08/31/09 trip to New York, NY for ████ deposition (D. Layden) | 14.09 |
| 8/30/09 | Business Meals - meal expense incurred 08/30/09 in connection with telephone conference re ████████ conducted by A. Kopelman (3 Attendees) | 15.95 |
| 8/30/09 | Contract Attorney - Strategic Legal Solutions - charge for 1 contract attorney wages incurred for week ending 08/16/09 | 2,340.00 |
| 8/30/09 | Contract Attorney - Strategic Legal Solutions - charge for 3 contract attorneys wages incurred for week ending 08/23/09 | 5,954.44 |
| 8/30/09 | Contract Attorney - Strategic Legal Solutions - charges for 72 contract attorney wages incurred during the week of 08/30/09 | 178,723.35 |
| 8/31/09 | Car Service Expense - Dialcar, Inc. - transportation expense in connection with 07/29/09 service (P. Trostle) | 29.80 |
| 8/31/09 | Car Service Expense - Dialcar, Inc. - transportation expense in connection with 08/12/09 service (P. Trostle) | 32.15 |
| 8/31/09 | Car Service Expense - Dialcar, Inc. - transportation expense in connection with 08/20/09 service (P. Trostle) | 32.15 |
| 8/31/09 | Car Service Expense - Dialcar, Inc. - transportation expense in connection with 08/05/09 service (M. Hankin) | 29.94 |
| 8/31/09 | Soundpath Conferencing Services - charges for 08/31/09 telephone conference hosted by A. Valukas | 7.06 |
| 8/31/09 | Soundpath Conferencing Services - charges for 08/31/09 telephone conference hosted by M. Basil | 15.45 |
| 8/31/09 | Lexis Research | 350.35 |
| 8/31/09 | Lexis Research | 291.50 |
| 8/31/09 | Lexis Research | 9.35 |
| 8/31/09 | Lexis Research | 1,413.18 |
| 8/31/09 | Lexis Research | 2,558.73 |
| 8/31/09 | Westlaw Research | 3,271.30 |
| 8/31/09 | Westlaw Research | 1,049.96 |
| 8/31/09 | Westlaw Research | 267.83 |
| 8/31/09 | Westlaw Research | 160.91 |
| 8/31/09 | Westlaw Research | 24.42 |

| | | |
|---|---|---|
| 8/31/09 | Westlaw Research | 602.00 |
| 8/31/09 | Westlaw Research | 927.15 |
| 8/31/09 | Photocopy and Related Expenses - charges for creating 452 blow backs from images at $0.09 ea. | 40.68 |
| 8/31/09 | Court Reporter Charge TSG Reporting, Inc. - charges for 204 pg. certified transcript, ASCII, exhibits and rush delivery in connection with ███████ interview, held 08/19/09 | 1,919.60 |
| 8/31/09 | Court Reporter Charge TSG Reporting, Inc. - charges for 291 pg. certified transcript, ASCII, exhibits and rush delivery in connection with ██████ interview, held 08/20/09 | 2,488.25 |
| 8/31/09 | Out of Town Travel - air fare expense incurred in connection with 08/31/09-09/02/09 trip to New York, NY to prepare and attend ██ ███████ interview (L. Pelanek) - Coach Fare | 622.98 |
| 8/31/09 | Out of Town Travel - lodging expense incurred in connection with 08/31/09-09/02/09 trip to New York, NY to prepare and attend ████████ interview (L. Pelanek) - 2 Nights | 752.30 |
| 8/31/09 | Out of Town Travel - cab fare expenses incurred in connection with 08/31/09-09/02/09 trip to New York, NY to prepare and attend ████████ interview (L. Pelanek) - 08/31/09: $37.33, 09/01/09: $7.80, 09/02/09: $44.00 | 89.13 |
| 8/31/09 | Out of Town Travel - air fare expense incurred in connection with 08/31/09-09/02/09 trip to New York, NY for ████████ interview (R. Marmer) - Coach Fare | 328.48 |
| 8/31/09 | Out of Town Travel - lodging expense incurred in connection with 8/31/09-09/02/09 trip to New York, NY for ████████ interview. (R. Marmer) - 2 Nights | 764.36 |
| 8/31/09 | Out of Town Travel - cab fare expense incurred in connection with 8/31/09-09/02/09 trip to New York, NY for ████████ interview. (R. Marmer) | 14.00 |
| 8/31/09 | Business Meals - meal expenses (08/31/09 Lunch: $14.74; Dinner: $40.00; 09/01/09 Breakfast: $40.00; Lunch: $11.54; Dinner: $74.95 (W. Wallenstein, S. Pelanek); 09/02/09 Breakfast: $32.69) incurred in connection with 08/31/09-09/02/09 trip to New York, NY to prepare for and attend ████████ interview (L. Pelanek) | 213.92 |
| 8/31/09 | Business Meals - meal expense incurred in connection with project team meeting conducted by S. Jakobe (4 Attendees) | 3.47 |
| 8/31/09 | Network Printing - charges for printing 18,191 pages at $0.09 ea. | 1,637.19 |
| 8/31/09 | Photocopy - charges for copying 907 pages at $0.09 ea. | 81.63 |
| 8/31/09 | Business Meals - meal expenses incurred in connection with 08/31/09-09/02/09 trip to New York, NY for ████████ and ████████ interviews (R. Byman) - 08/31/09 Lunch: $10.00, Dinner: $40.00; 09/01/09 Lunch: $10.00 and Dinner: $40.00; and 09/02/09 Lunch: $10.00 | 110.00 |

| | | |
|---|---|---|
| 8/31/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/13/09 deposition: ▮ | 2,217.15 |
| 8/31/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/14/09 deposition: ▮ | 3,505.70 |
| 8/31/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/17/09 deposition: ▮ | 2,031.65 |
| 8/31/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/18/09 deposition: ▮ | 2,177.45 |
| 8/31/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/21/09 deposition: ▮ | 3,023.00 |
| 8/31/09 | Lexis Research | 325.19 |
| 8/31/09 | Other - charge for purchase of stock pricing information from NYSE Market Data (W. Bradford, L. Pelanek) | 9.60 |
| 8/31/09 | Out of Town Travel - air fare expense incurred in connection with 08/31/09-09/02/09 trip to New York, NY for ▮ and ▮ interviews (R. Byman) - Coach Fare | 396.78 |
| 8/31/09 | Out of Town Travel - lodging expense incurred in connection with 08/31/09-09/02/09 trip to New York, NY for ▮ and ▮ interviews (R. Byman) - 2 Nights | 789.36 |
| 8/31/09 | Out of Town Travel - lodging expense incurred in connection with 09/09/09-09/11/09 trip to New York, NY to perform witness interviews (S. Biller) - 2 Nights | 990.98 |
| 8/31/09 | Out of Town Travel - lodging expense incurred in connection with 09/01/09-09/02/09 trip to New York, NY to prepare for ▮ interview (S. Biller) - 1 Night | 376.15 |
| 8/31/09 | Out of Town Travel - lodging expense incurred in connection with 09/14/09-09/18/09 trip to New York, NY for witness interviews (S. Biller) - 4 Nights | 1,056.37 |
| 8/31/09 | Out of Town Travel - mileage expense (60mi. x. $0.55, and toll) incurred in connection with 08/31/09-09/02/09 trip to New York, NY for ▮ and ▮ interviews (R. Byman) | 33.00 |
| 8/31/09 | Out of Town Travel - parking and toll expenses incurred in connection with 08/31/09-09/02/09 trip to New York, NY for ▮ and ▮ interviews (R. Byman) | 116.00 |
| 8/31/09 | Overtime Transportation - transportation expense incurred 08/13/09 in connection with overtime (C. Meservy) | 14.00 |
| 8/31/09 | Overtime Transportation - transportation expense incurred 08/28/09 in connection with overtime (J. Power) | 13.55 |
| 8/31/09 | Overtime Transportation - transportation expense incurred 08/28/09 in connection with overtime (E. Flores) | 5.90 |
| 8/31/09 | Overtime Transportation - transportation expense incurred 08/31/09 in connection with overtime (Y. Lee) | 44.51 |

| | | |
|---|---|---|
| 9/01/09 | Business Meals - meal expense incurred 09/02/09 in connection with meeting re ▮▮▮▮ interview conducted by M. Basil (5 Attendees) | 52.68 |
| 9/01/09 | Business Meals - meal expense incurred 09/02/09 in connection with meeting re ▮▮▮▮ interview preparation conducted by A. Kopelman (3 Attendees) | 87.67 |
| 9/01/09 | Business Meals - meal expenses incurred in connection with 09/01/09-09/02/09 trip to New York, NY for interview of ▮▮ ▮▮▮▮ (M. Basil) - 09/01/09 Lunch: $12.46, Dinner: $13.04 | 25.50 |
| 9/01/09 | Business Meals - meal expenses incurred in connection with 09/01/09-09/02/09 trip to New York, NY to prepare for ▮▮▮▮ interview (S. Biller) - 09/01/09 Dinner: $40.00; and 9/2/09 Lunch: $9.74 | 49.74 |
| 9/01/09 | Network Printing - charges for printing 4,062 pages at $0.09 ea. | 365.58 |
| 9/01/09 | Out of Town Travel - air fare expense incurred in connection with 09/01/09-09/02/09 trip to New York, NY for interview of ▮▮ ▮▮▮▮ (M. Basil) - Coach Fare | 575.20 |
| 9/01/09 | Out of Town Travel - air fare expense incurred in connection with 09/01/09-09/02/09 trip to New York, NY to prepare for ▮▮ ▮▮▮▮ interview (S. Biller) - Coach Fare | 244.20 |
| 9/01/09 | Out of Town Travel - cab fare expense incurred in connection with 09/01/09-09/02/09 trip to New York, NY to prepare for ▮▮ ▮▮▮▮ interview (S. Biller) | 58.20 |
| 9/01/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/1/09-09/02/09 trip to New York, NY for interview of ▮▮ ▮▮▮▮ (M. Basil) - 09/01/09: $51.00; and 09/02/09: $53.30 | 104.30 |
| 9/01/09 | Out of Town Travel - lodging expense incurred in connection with 09/01/09-09/02/09 trip to New York, NY for interview of ▮▮ ▮▮▮▮ (M. Basil) - 1 Night | 394.51 |
| 9/01/09 | Photocopy - charges for copying 5,033 pages at $0.09 ea. | 452.97 |
| 9/01/09 | Photocopy and Related Expenses | 54.23 |
| 9/01/09 | Photocopy Expense - charges for off site copying | 74.52 |
| 9/01/09 | UPS | 61.08 |
| 9/02/09 | Business Meals - meal expense incurred 09/02/09 in connection with client meeting conducted by S. Jakobe (5 Attendees) | 7.91 |
| 9/02/09 | Business Meals - meal expenses incurred in connection with 08/31/09-09/02/09 trip to New York, NY for ▮▮▮▮ interview (R. Marmer) - 09/01/09 Breakfast: $3.50, Dinner: $4.59 | 8.09 |
| 9/02/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/21/09 (D. Layden) | 53.77 |
| 9/02/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/25/09 (R. Byman) | 53.77 |
| 9/02/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/27/09 (R. Byman) | 53.77 |

| | | |
|---|---|---|
| 9/02/09 | Network Printing - charges for printing 2,875 pages at $0.09 ea. | 258.75 |
| 9/02/09 | Overtime Transportation - transportation expense incurred 08/31/09 in connection with overtime (R. Lewis) | 10.00 |
| 9/02/09 | Overtime Transportation - transportation expense incurred 09/01/09 in connection with overtime (R. Lewis) | 10.00 |
| 9/02/09 | Photocopy - charges for copying 2,780 pages at $0.09 ea. | 250.20 |
| 9/02/09 | Photocopy and Related Expenses | 211.94 |
| 9/02/09 | UPS | 38.80 |
| 9/03/09 | Network Printing - charges for printing 2,667 pages at $0.09 ea. | 240.03 |
| 9/03/09 | Other - Onward Technologies, Inc. - Contract Attorney Expense - charges for rental of computer equipment during September 2009 in connection with contract attorneys | 5,796.79 |
| 9/03/09 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (H. McArn) - 08/31/09: $7.95; 09/03/09: $6.10; and 09/03/09: $8.40 | 15.35 |
| 9/03/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (H. McArn) - 08/31/09-09/03/09 | 22.45 |
| 9/03/09 | Photocopy - charges for copying 6,895 pages at $0.09 ea. | 620.55 |
| 9/03/09 | Photocopy and Related Expenses | 38,157.83 |
| 9/03/09 | Photocopy Expense - charges for off site copying | 30.72 |
| 9/03/09 | Soundpath Conferencing Services - charges for 09/03/09 telephone conference hosted by R. Byman | 18.47 |
| 9/03/09 | UPS | 10.18 |
| 9/04/09 | Business Meals - meal expense incurred 09/04/09 in connection with meeting with Duff & Phelps re █████████ ████████ conducted by G. Fuentes (5 Attendees) | 17.54 |
| 9/04/09 | Car Service Expense - Crown Cars & Limousines - transportation expense incurred 08/10/09 (R. Marmer) | 79.75 |
| 9/04/09 | Car Service Expense - Crown Cars & Limousines - transportation expense incurred 08/12/09 (R. Marmer) | 81.75 |
| 9/04/09 | Car Service Expense - Crown Cars & Limousines - transportation expense incurred 08/20/09 (D. Layden) | 80.00 |
| 9/04/09 | Car Service Expense - Crown Cars & Limousines - transportation expense incurred 08/31/09 (L. Pelanek) | 83.00 |
| 9/04/09 | Car Service Expense - Crown Cars & Limousines - transportation expense incurred 08/31/09 (R. Marmer) | 79.75 |
| 9/04/09 | Network Printing - charges for printing 7,695 pages at $0.09 ea. | 692.55 |
| 9/04/09 | Other - Cort Furniture Rental - Contract Attorney Expense - charge for rental of office furniture during September, 2009 in connection with contract attorneys | 1,232.75 |
| 9/04/09 | Overtime Transportation - transportation expense incurred 08/18/09 in connection with overtime (J. Power) | 13.75 |
| 9/04/09 | Overtime Transportation - transportation expense incurred 08/20/09 in connection with overtime (C. Meservy) | 13.35 |

| | | |
|---|---|---|
| 9/04/09 | Overtime Transportation - transportation expense incurred 08/20/09 in connection with overtime (T. Winegar) | 20.65 |
| 9/04/09 | Overtime Transportation - transportation expense incurred 08/25/09 in connection with overtime (J. Power) | 14.15 |
| 9/04/09 | Overtime Transportation - transportation expense incurred 08/27/09 in connection with overtime (J. Power) | 14.15 |
| 9/04/09 | Overtime Transportation - transportation expense incurred 08/29/09 in connection with overtime (J. Power) | 13.75 |
| 9/04/09 | Overtime Transportation - transportation expense incurred 08/30/09 in connection with overtime (J. Power) | 14.75 |
| 9/04/09 | Overtime Transportation - transportation expense incurred 09/02/09 in connection with overtime (R. Lewis) | 10.00 |
| 9/04/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (S. Ascher) - 08/11/09: $15.87 and 08/14/09: $18.05 | 33.92 |
| 9/04/09 | Photocopy - charges for copying 6,873 pages at $0.09 ea. | 618.57 |
| 9/04/09 | Photocopy and Related Expenses | 3.87 |
| 9/04/09 | UPS | 93.83 |
| 9/05/09 | Photocopy - charges for copying 1,885 pages at $0.09 ea. | 169.65 |
| 9/05/09 | Photocopy and Related Expenses | 3,255.66 |
| 9/06/09 | Business Meals - meal expense incurred 09/06/09 in connection with meeting re ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ conducted by A. Kopelman (3 Attendees) | 16.14 |
| 9/06/09 | Contract Attorney - Strategic Legal Solutions - charges for 73 contract attorney wages incurred during the week of 09/06/09 | 188,652.71 |
| 9/06/09 | Network Printing - charges for printing 197 pages at $0.09 ea. | 17.73 |
| 9/06/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (M. Hankin) - 09/06/09: $8.00; 09/15/09: $7.00; 09/16/09: $8.00; 09/17/07: $8.00; 09/18/09: $8.00; 09/19/09: $7.00; 09/20/09: $8.00; 09/20/09: $7.00; 09/21/07: $9.00; and 09/23/09: $8.00 | 78.00 |
| 9/06/09 | Photocopy - charges for copying 253 pages at $0.09 ea. | 22.77 |
| 9/06/09 | Photocopy and Related Expenses | 17.91 |
| 9/07/09 | Business Meals - meal expenses incurred in connection with 09/07/09-09/11/09 trip to New York, NY for ▇▇▇▇, ▇▇▇▇, and ▇▇▇▇▇ depositions (D. Layden) - 09/08/09 Breakfast: $4.11, Dinner: $78.14; 09/10/09 Breakfast: $17.34, Dinner: $80.00 - D. Layden and M. Basil | 179.59 |
| 9/07/09 | Federal Express | 74.26 |
| 9/07/09 | Network Printing - charges for printing 234 pages at $0.09 ea. | 21.06 |
| 9/07/09 | Out of Town Travel - air fare expense incurred in connection with 09/07/09-09/11/09 trip to New York, NY for ▇▇▇▇, ▇▇▇▇, and ▇▇▇▇▇ depositions (D. Layden) - Coach Fare | 984.98 |

| | | |
|---|---|---|
| 9/07/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/07/09-09/11/09 trip to New York, NY to attend depositions of ████, ████ and ████ (D. Layden) - 09/07/09 $35.00; 09/08/09 $14.00; and 09/09/09 $8.00 | 57.00 |
| 9/07/09 | Out of Town Travel - lodging expense incurred in connection with 09/07/09-09/11/09 trip to New York, NY to attend depositions of ████, ████ and ████ (D. Layden) - 4 Nights | 1,907.38 |
| 9/07/09 | Out of Town Travel - parking expense incurred in connection with 09/07/09-09/11/09 trip to New York, NY to attend depositions of ████, ████ and ████ (D. Layden) | 190.00 |
| 9/07/09 | Photocopy - charges for copying 962 pages at $0.09 ea. | 86.58 |
| 9/08/09 | Business Meals - meal expenses incurred in connection with 09/08/09-09/10/09 trip to New York, NY to attend meetings (R. Byman) - 09/08/09 Dinner: $40.00; 09/09/09 Lunch: $10.00, Dinner: $40.00; and 09/10/09 Lunch: $12.00 | 102.00 |
| 9/08/09 | Federal Express | 49.53 |
| 9/08/09 | Network Printing - charges for printing 3,516 pages at $0.09 ea. | 316.44 |
| 9/08/09 | Out of Town Travel - air fare expense incurred in connection with 09/08/09-09/10/09 trip to New York, NY to attend meetings (R. Byman) - Coach Fare | 742.98 |
| 9/08/09 | Out of Town Travel - lodging expense incurred in connection with 09/08/09-09/10/09 trip to New York, NY to attend meetings (R. Byman) - 2 Nights | 973.66 |
| 9/08/09 | Out of Town Travel - mileage expense (60mi. x. $0.55) incurred in connection with 09/08/09-09/10/09 trip to New York, NY to attend meetings (R. Byman) | 33.00 |
| 9/08/09 | Out of Town Travel - parking and toll expenses incurred in connection with 09/08/09-09/10/09 trip to New York, NY to attend meetings (R. Byman) | 76.00 |
| 9/08/09 | Overtime Meal Expense - meal expense incurred 09/01/09 in connection with overtime (M. Groman) | 17.85 |
| 9/08/09 | Overtime Meal Expenses - meal expenses incurred in connection with overtime (H. McArn) - 09/09/09: $17.60; 09/10/09: $5.40; and 09/11/09: $5.00 | 28.00 |
| 9/08/09 | Overtime Transportation - transportation expense incurred 09/01/09 in connection with overtime (M. Groman) | 6.00 |
| 9/08/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (H. McArn) - 09/08/09 $7.50, 09/09/09 $8.60, 09/10/09 $7.70, and 9/16/09 $14.64 | 38.44 |
| 9/08/09 | Photocopy - charges for copying 3,968 pages at $0.09 ea. | 357.12 |
| 9/08/09 | Photocopy and Related Expenses | 16.47 |
| 9/08/09 | UPS | 154.11 |

| 9/09/09 | Business Meals - meal expense incurred in connection with 09/09/09-09/12/09 trip to New York, NY to attend meetings (V. Lazar) - 09/11/09 Dinner: $160.00 - V. Lazar, P. Trostle, J. Zipfel, M. Hankin | 160.00 |
|---|---|---|
| 9/09/09 | Business Meals - meal expenses incurred in connection with 09/09/09-09/12/09 trip to New York, NY to attend depositions (J. Zipfel) - 09/09/09 Lunch: $5.56, Dinner: $40.00; 09/10/09 Breakfast: $25.23, Lunch: $38.66, Dinner: $40.00; 09/11/09 Breakfast: $23.23, Lunch: $13.83; and 09/12/09 Breakfast: $24.23, Lunch: $33.31, Dinner: $13.91 | 257.96 |
| 9/09/09 | Business Meals - meal expenses incurred in connection with 09/09/09-09/11/09 trip to New York, NY to perform witness interviews (M. Groman) - 09/09/09 Lunch: $16.65, Dinner: $32.94; 09/10/09 Breakfast: $4.52, Lunch: $16.34, Dinner: $37.25; and 09/11/09 Breakfast: $5.99, Lunch: $9.86, Dinner: $9.57 | 133.12 |
| 9/09/09 | Business Meals - meal expenses incurred in connection with 09/09/09-09/11/09 trip to New York, NY to perform witness interviews (S. Biller) - 09/09/09 Dinner: $10.07; 09/10/09 Lunch: $14.37; and 09/11/09 Breakfast: $40.00, Dinner: $11.70 | 76.14 |
| 9/09/09 | Business Meals - meal expenses incurred in connection with 09/09/09 trip to New York, NY to interview ███████ (J. Epstein) - 09/09/09 Breakfast: $4.90, Lunch: $12.82, Dinner: $11.19 | 28.91 |
| 9/09/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/28/09 (D. Layden) | 81.71 |
| 9/09/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/28/09 (R. Byman) | 53.77 |
| 9/09/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 08/31/09 (R. Marmer) | 53.77 |
| 9/09/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/01/09 (M. Basil) | 47.68 |
| 9/09/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/02/09 (L. Pelanek) | 53.77 |
| 9/09/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/02/09 (M. Basil) | 64.31 |
| 9/09/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/02/09 (R. Byman) | 53.77 |
| 9/09/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/02/09 (R. Marmer) | 47.68 |
| 9/09/09 | Network Printing - charges for printing 4,413 pages at $0.09 ea. | 397.17 |
| 9/09/09 | Out of Town Travel - air fare expense incurred in connection with 09/09/09-09/12/09 trip to New York, NY to attend meetings (V. Lazar) - Coach Fare | 499.90 |

| 9/09/09 | Out of Town Travel - air fare expense incurred in connection with 09/09/09-09/11/09 trip to New York, NY for witness interviews (S. Biller) - Coach Fare | 394.20 |
| 9/09/09 | Out of Town Travel - cab fare expense incurred connection with 09/09/09 trip to New York, NY to interview with ███████ (J. Epstein) | 19.90 |
| 9/09/09 | Out of Town Travel - cab fare expense incurred in connection with 09/09/09-09/11/09 trip to New York, NY for interview of ██ ████████ (M. Basil) | 21.30 |
| 9/09/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/09/09 trip to New York, NY to attend deposition (J. Zipfel) - 09/09/09: $78.39; 09/10/09: $20.30; 09/11/09: $22.70; and 09/12/09: $85.07 | 206.46 |
| 9/09/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/09/09-09/11/09 trip to New York, NY to perform interviews (S. Biller) - 09/09/09: $40.00; 09/09/09: $9.90; 09/10/09: $5.17; and 09/10/09: $7.60 | 62.67 |
| 9/09/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/09/09-09/12/09 trip to New York, NY to attend meetings (V. Lazar) - 09/11/09: $10.00, 09/12/09: $25.00 | 35.00 |
| 9/09/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/09/09-09/11/09 trip to New York, NY to perform witness interviews (M. Groman) - 09/09/09: $10.00; 09/09/09: $9.85, 09/09/09: $7.44; and 09/10/09: $9.36 | 36.65 |
| 9/09/09 | Out of Town Travel - lodging expense incurred in connection with 09/09/09-09/11/09 trip to New York, NY for ████████████ interview (M. Basil) - 2 Nights | 988.08 |
| 9/09/09 | Out of Town Travel - lodging expense incurred in connection with 09/09/09-09/12/09 trip to New York, NY to attend depositions (J. Zipfel) - 3 Nights | 1,369.23 |
| 9/09/09 | Out of Town Travel - lodging expense incurred in connection with 09/09/09-09/11/09 trip to New York, NY to perform witness interviews (M. Groman) - 2 Nights (*Hotel charge over $500.00 per day limit due to Fashion Week (09/10-17) hotel rates) | 1,034.56 |
| 9/09/09 | Out of Town Travel - lodging expense incurred in connection with 09/09/09-09/12/09 trip to New York, NY to attend meetings (V. Lazar) - 3 Nights | 1,310.44 |
| 9/09/09 | Out of Town Travel - parking expense incurred in connection with 09/09/09-09/11/09 trip to New York, NY for interview of ██ ████████ (M. Basil) | 135.00 |
| 9/09/09 | Out of Town Travel - train fare expense incurred in connection with 09/09/09-09/11/09 trip to New York, NY to perform witness interviews (M. Groman) | 354.00 |

| | | |
|---|---|---|
| 9/09/09 | Out of Town Travel - train fare expense incurred in connection with 09/09/09 trip to New York, NY to interview with ███████ (J. Epstein) | 288.00 |
| 9/09/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (R. Lewis) - 09/04/09: $10.00 and 09/06/09: $9.00 | 19.00 |
| 9/09/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (E. Liebschutz) - 09/01/09: $12.00, 09/03/09: $11.00, and 09/12/09: $12.00 | 35.00 |
| 9/09/09 | Photocopy - charges for copying 3,660 pages at $0.09 ea. | 329.40 |
| 9/09/09 | Photocopy and Related Expenses | 60.84 |
| 9/09/09 | Photocopy Expense - charges for off site copying | 92.40 |
| 9/09/09 | UPS | 131.92 |
| 9/10/09 | Business Meals - meal expense incurred 09/10/09 in connection with project team meeting re witness preparation conducted by S. Jakobe (4 Attendees) | 2.10 |
| 9/10/09 | Network Printing - charges for printing 3,227 pages at $0.09 ea. | 290.43 |
| 9/10/09 | Photocopy - charges for copying 3,421 pages at $0.09 ea. | 307.89 |
| 9/10/09 | Photocopy and Related Expenses | 136.20 |
| 9/10/09 | Photocopy Expense - charges for off site copying | 132.60 |
| 9/10/09 | Soundpath Conferencing Services - charges for 09/10/09 telephone conference hosted by R. Byman | 7.00 |
| 9/10/09 | Soundpath Conferencing Services - charges for 09/10/09 telephone conference hosted by M. Devine | 3.39 |
| 9/10/09 | UPS | 39.94 |
| 9/11/09 | Business Meals - meal expenses incurred in connection with 09/09/09-09/11/09 trip to New York, NY for ███████ interview (M. Basil) - 09/09/09 Lunch: $13.07, Dinner: $33.45; and 09/10/09 Breakfast: $34.10 | 70.62 |
| 9/11/09 | Network Printing - charges for printing 4,294 pages at $0.09 ea. | 386.46 |
| 9/11/09 | Out of Town Travel - air fare expense incurred in connection with 09/09/09-09/11/09 trip to New York, NY for ███████ interview (M. Basil) - Coach Fare | 584.52 |
| 9/11/09 | Overtime Transportation - transportation expense incurred 08/31/09 in connection with overtime (B. Garland) | 7.64 |
| 9/11/09 | Overtime Transportation - transportation expense incurred 08/31/09 in connection with overtime (J. Power) | 13.75 |
| 9/11/09 | Overtime Transportation - transportation expense incurred 09/03/09 in connection with overtime (T. Winegar) | 20.65 |
| 9/11/09 | Overtime Transportation - transportation expense incurred 09/09/09 in connection with overtime (R. Lewis) | 19.00 |
| 9/11/09 | Overtime Transportation - transportation expense incurred 09/10/09 in connection with overtime (R. Lewis) | 10.00 |
| 9/11/09 | Photocopy - charges for copying 32 pages at $0.09 ea. | 2.88 |

| | | |
|---|---|---:|
| 9/11/09 | Photocopy Expense - charges for off site copying | 3.48 |
| 9/11/09 | UPS | 105.55 |
| 9/12/09 | Network Printing - charges for printing 94 pages at $0.09 ea. | 8.46 |
| 9/12/09 | Photocopy - charges for copying 2,579 pages at $0.09 ea. | 232.11 |
| 9/13/09 | Business Meals - meal expenses incurred in connection with 09/13/09-09/14/09 trip to New York, NY to perform interview (E. Schwab) - 09/13/09 Dinner: $40.00; and 09/14/09 Dinner: $12.50 | 52.50 |
| 9/13/09 | Business Meals - meal expenses incurred in connection with 09/13/09-09/17/09 trip to New York, NY for ███████, █ ████████, and ████████ witness interviews (R. Marmer) - 09/13/09 Dinner: $5.42; 09/14/09 Breakfast: $2.67, Lunch: $14.68, Dinner: $19.00; 09/15/09 Breakfast: $2.67, Lunch: $11.64, Dinner: $5.42; 09/16/09 Breakfast: $4.36, Dinner: $7.08; and 09/17/09 Lunch: $44.80 - R. Marmer, J. Power | 117.74 |
| 9/13/09 | Contract Attorney - Strategic Legal Solutions - charge for 1 contract attorney wages incurred for week ending 09/06/09 | 1,457.25 |
| 9/13/09 | Contract Attorney - Strategic Legal Solutions - charges for 72 contract attorney wages incurred during the week of 09/13/09 | 165,999.54 |
| 9/13/09 | Network Printing - charges for printing 171 pages at $0.09 ea. | 15.39 |
| 9/13/09 | Out of Town Travel - air fare expense incurred in connection with 09/13/09-09/14/09 trip to New York, NY for witness interview (E. Schwab) - Coach Fare | 622.98 |
| 9/13/09 | Out of Town Travel - air fare expense incurred in connection with 09/13/09-09/17/09 trip to New York, NY for ███████, █ ████████, and ████████ witness interviews (R. Marmer) - Coach Fare | 424.72 |
| 9/13/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/13/09-09/14/09 trip to New York, NY to perform witness interview (E. Schwab) - 09/13/09: $35.00; 09/13/09: $35.45; 09/14/09: $39.60; and 09/14/09: $34.00 | 144.05 |
| 9/13/09 | Out of Town Travel - lodging expense incurred in connection with 09/13/09-09/14/09 trip to New York, NY to perform witness interview (E. Schwab) - 1 Night | 364.67 |
| 9/13/09 | Out of Town Travel - lodging expense incurred in connection with 09/13/09-09/17/09 trip to New York, NY for ███████, █ ████████, and ████████, witness interviews (R. Marmer) - 4 Nights | 1,862.40 |
| 9/13/09 | Overtime Meal Expense - meal expense incurred 09/13/09 in connection with overtime (M. Hankin) | 12.16 |
| 9/13/09 | Photocopy - charges for copying 57 pages at $0.09 ea. | 5.13 |
| 9/14/09 | Business Meals - meal expenses incurred in connection with 09/14/09-09/18/09 trip to New York, NY for witness interviews (S. Biller) - 09/14/09 Dinner: $8.20; 09/15/09 Breakfast: $11.43, Lunch: $7.57; 09/17/07 Breakfast: $9.80; and 09/18/09 Lunch: $12.47 | 49.47 |

| | | |
|---|---|---:|
| 9/14/09 | Business Meals - meal expenses incurred in connection with 09/14/09-09/21/09 trip to New York, NY to attend ██████ and ████████ interviews (R. Byman) - 09/14/09 Breakfast: $8.00, Lunch: $10.00, Dinner: $40.00; 09/15/09 Breakfast: $6.00, Lunch: $14.90, Dinner: $40.00; 09/16/09 Breakfast: $8.00, Lunch: $10.00, Dinner: $40.00; 09/17/09 Breakfast: $6.00, Lunch: $10.00, Dinner: $40.00; 09/18/09 Breakfast: $8.00, Lunch: $10.00; 09/20/09 Breakfast: $8.00, Dinner: $40.00; and 09/21/09 Breakfast: $6.00 | 304.90 |
| 9/14/09 | Business Meals - meal expenses incurred in connection with 09/14/09-09/23/09 trip to New York, NY to work on matter (W. Wallenstein) - 09/14/09 Breakfast: $16.91; 09/16/09 Lunch: $9.99, Dinner: $10.32; 09/20/09 Dinner: $9.14; 09/21/09 Lunch: $10.11; 09/21/09 Dinner: $18.80; 09/22/09 Dinner: $13.17; and 09/23/09 Lunch: $10.97 | 99.41 |
| 9/14/09 | In-City Transportation - transportation expenses incurred 09/04/09 and 09/08/09 in connection with transporting extra large notebooks in lieu of courier - 09/04/09: $7.00; and 09/08/09: $7.00 (M. Groman) | 14.00 |
| 9/14/09 | Network Printing - charges for printing 4,456 pages at $0.09 ea. | 401.04 |
| 9/14/09 | Out of Town Travel - air fare expense incurred in connection with 09/14/09 trip to New York, NY for ████████ interview (A. Valukas) - Coach Fare | 1,669.98 |
| 9/14/09 | Out of Town Travel - air fare expense incurred in connection with 09/14/09-09/18/09 trip to New York, NY for witness interviews (S. Biller) - Coach Fare | 454.94 |
| 9/14/09 | Out of Town Travel - air fare expense incurred in connection with 09/14/09-09/21/09 trip to New York, NY to attend ████████ and ████████ interviews (R. Byman) - Coach Fare | 559.76 |
| 9/14/09 | Out of Town Travel - air fare expense incurred in connection with 09/14/09-09/23/09 trip to New York, NY to work on matter (W. Wallenstein) - Coach Fare | 449.02 |
| 9/14/09 | Out of Town Travel - cab fare expense incurred in connection with 09/14/09 trip to New York, NY for ████████ interview (A. Valukas) | 37.07 |
| 9/14/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/14/09-09/18/09 trip to New York, NY to attend and obtain witness interviews (S. Biller) - 9/14/09 $31.57; 9/15/09 $16.40; 9/16/ 09 $7.93; 9/17/09 $24.00 | 79.90 |
| 9/14/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/14/09-09/21/09 trip to New York, NY for ████████ and ████████ interviews (R. Byman) - 09/14/09: $74.40; 09/18/09: $10.00; and 09/21/09: $77.00 | 161.40 |

| | | |
|---|---|---|
| 9/14/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/14/09-09/23/09 trip to New York, NY to work on matter (W. Wallenstein) - 09/15/09: $15.88; 09/17/09: $13.48; 09/18/09: $64.11; 09/21/09: $14.70; and 09/22/09: $15.90 | 122.77 |
| 9/14/09 | Out of Town Travel - lodging expense incurred in connection with 09/14/09-09/21/09 trip to New York, NY to attend ███ ███████ and ████████ interviews (R. Byman) - 7 Nights | 3,439.68 |
| 9/14/09 | Out of Town Travel - parking expense incurred in connection with 09/14/2009 trip to New York, NY to attend and obtain witness interviews (A. Valukas) | 45.00 |
| 9/14/09 | Out of Town Travel - parking expense incurred in connection with trip to New York, NY to attend ████████ and ████████ interviews (R. Byman) | 64.50 |
| 9/14/09 | Overtime Transportation - transportation expense incurred 09/11/09 in connection with overtime (R. Lewis) | 10.00 |
| 9/14/09 | Photocopy - charges for copying 2,266 pages at $0.09 ea. | 203.82 |
| 9/14/09 | Photocopy and Related Expenses | 98.76 |
| 9/14/09 | Photocopy Expense - charges for off site copying | 1.77 |
| 9/14/09 | Soundpath Conferencing Services - charges for 09/14/09 telephone conference hosted by M. Basil | 7.35 |
| 9/14/09 | UPS | 109.54 |
| 9/15/09 | Business Meals - meal expenses incurred in connection with 09/15/09-09/16/09 trip to New York, NY to prepare for and attend ███████████ interview (L. Pelanek) - 09/15/09 Lunch: $6.58, Dinner: $36.50; and 09/16/09 Breakfast: $31.47, Dinner: $39.47 | 114.02 |
| 9/15/09 | Business Meals - meal expenses incurred in connection with 09/15/09-09/16/09 trip to New York, NY for ███████████ interview (A. Vail) - 09/15/09 Lunch: $12.49, Dinner: $20.00 | 32.49 |
| 9/15/09 | Network Printing - charges for printing 4,726 pages at $0.09 ea. | 425.34 |
| 9/15/09 | Out of Town Travel - air fare expense incurred in connection with 09/15/09-09/16/09 trip to New York, NY to prepare for and attend ███████████ interview (L. Pelanek) - Coach Fare | 622.98 |
| 9/15/09 | Out of Town Travel - air fare expense incurred in connection with 09/15/09-09/16/09 trip to New York, NY for ███████████ interview (A. Vail) - Coach Fare | 622.98 |
| 9/15/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/15/09-09/16/09 trip to New York, NY to prepare for and attend ███████████ interview (L. Pelanek) - 09/15/09: $33.00; 0916/09: $42.00 | 75.00 |
| 9/15/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/15/09-09/16/09 trip to New York, NY for ███████████ interview (A. Vail) - 09/15/09: $40.00; and 09/16/09: $55.41 | 95.41 |

| | | |
|---|---|---:|
| 9/15/09 | Out of Town Travel - lodging expense incurred in connection with 09/15/09-09/16/09 trip to New York, NY to prepare for and attend ▮▮▮▮▮ interview (L. Pelanek) - 1 Night (*Hotel charge over $500.00 per day limit due to Fashion Week (09/10-17) and UN Week (09/15-29) hotel rates) | 557.45 |
| 9/15/09 | Out of Town Travel - lodging expense incurred in connection with 09/15/09-09/16/09 trip to New York, NY for ▮▮▮▮▮ interview (A. Vail) - 1 Night | 461.35 |
| 9/15/09 | Overtime Transportation - transportation expense incurred 09/08/09 in connection with overtime (E. Flores) | 5.92 |
| 9/15/09 | Overtime Transportation - transportation expense incurred 09/13/09 in connection with overtime (J. Power) | 13.95 |
| 9/15/09 | Overtime Transportation - transportation expense incurred 09/14/09 in connection with overtime (T. Winegar) | 20.05 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred 08/31/09 in connection with overtime (Y. Lee) | 44.00 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred 09/01/09 in connection with overtime (Y. Lee) | 47.00 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred 09/02/09 in connection with overtime (Y. Lee) | 44.00 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred 09/03/09 in connection with overtime (Y. Lee) | 47.00 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred 09/04/09 in connection with overtime (Y. Lee) | 47.69 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred 09/05/09 in connection with overtime (Y. Lee) | 46.00 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (D. Newman) - 08/10/09: $7.80, 08/13/09: $11.80, 08/17/09: $8.20, and 08/27/09: $9.00 | 36.80 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (D. Newman) - 08/10/09: $11.80 and 09/09/09: $9.40 | 24.00 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (D. Newman) - 08/11/09: $10.90, 08/12/09: $10.80, and 08/30/09: $10.30 | 32.00 |
| 9/15/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (D. Newman) - 09/02/09: $8.60, 09/03/09: $12.30, 09/06/09: $12.20, and 09/07/09: $9.50 | 43.80 |
| 9/15/09 | Photocopy - charges for copying 7,906 pages at $0.09 ea. | 711.54 |
| 9/15/09 | Photocopy and Related Expenses | 236.70 |
| 9/15/09 | Soundpath Conferencing Services - charges for 09/15/09 telephone conference hosted by R. Byman | 15.97 |
| 9/15/09 | UPS | 200.57 |

| 9/16/09 | Business Meals - meal expenses incurred in connection with 09/16/09-09/17/09 trip to New York, NY for ████████ and █ ████ depositions (A. Choudhury) - 09/16/09 Breakfast: $5.75, Lunch: $12.50, Dinner: $40.00; and 09/17/09 Breakfast: $5.50, Dinner: $17.41 | 82.96 |
|---------|---|---|
| 9/16/09 | Business Meals - meal expenses incurred in connection with 09/16/09-09/17/09 trip to New York, NY to attend JPMorgan interviews (J. Epstein) - 09/16/09 Breakfast: $1.20, Dinner: $12.67; and 09/17/09 Breakfast: $11.24, Lunch: $11.65, Dinner: $11.37 | 48.13 |
| 9/16/09 | Business Meals - meal expenses incurred in connection with 09/16/09-09/18/09 trip to New York, NY for Ernst & Young interview (S. Prysak) - 09/16/09 Dinner: $40.00; 09/17/09 Breakfast: $40.00; and 09/17/09 Dinner: $40.00 | 120.00 |
| 9/16/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/08/09 (R. Byman) | 53.77 |
| 9/16/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/09/09 (M. Basil) | 73.73 |
| 9/16/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/10/09 (R. Byman) | 47.68 |
| 9/16/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/10/09 (E. McKenna) | 26.61 |
| 9/16/09 | Network Printing - charges for printing 4,991 pages at $0.09 ea. | 449.19 |
| 9/16/09 | Out of Town Travel - air fare expense incurred in connection with 09/15/09-09/16/09 trip to New York, NY for interview (T. Winegar) - Coach Fare | 341.98 |
| 9/16/09 | Out of Town Travel - air fare expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY for ████████ and █ ████ depositions (A. Choudhury) - Coach Fare | 354.00 |
| 9/16/09 | Out of Town Travel - air fare expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY for witness interviews (A. Sapp) - Coach Fare | 696.98 |
| 9/16/09 | Out of Town Travel - air fare expense incurred in connection with 09/16/09-09/18/09 trip to New York, NY for ██████████ interview (S. Prysak) - Coach Fare | 642.30 |
| 9/16/09 | Out of Town Travel - cab fare expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY to depositions of ██████████ and ████████ (A. Choudhury) | 14.40 |
| 9/16/09 | Out of Town Travel - cab fare expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY to attend JPMorgan interviews (J. Epstein) | 18.00 |
| 9/16/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/15/09-09/16/09 trip to New York, NY to attend interview (J. Powers) - 09/15/09: $47.75; 09/15/09: $37.82; 09/16/09: $26.28; and 09/16/09: $36.15 | 148.00 |

| | | |
|---|---|---|
| 9/16/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/16/09-09/17/09 trip to New York, NY for witness interviews (A. Sapp) - 09/16/09: $40.00; and 09/17/09: $68.00 | 108.00 |
| 9/16/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/16/09-09/18/09 trip to New York, NY for ███████ interview (S. Prysak) - 09/16/09: $40.00; and 09/18/09: $80.00 | 120.00 |
| 9/16/09 | Out of Town Travel - lodging expense incurred in connection with 09/15/09-09/16/09 trip to New York, NY to attend interview (T. Winegar) - 1 Night (*Hotel charge over $500.00 per day limit due to Fashion Week (09/10-17) and UN Week (09/15-29) hotel rates) | 576.11 |
| 9/16/09 | Out of Town Travel - lodging expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY for ███████ and ███████ depositions (A. Choudhury) - 1 Night (*Hotel charge over $500.00 per day limit due to Fashion Week (09/10-17) and UN Week (09/15-29) hotel rates) | 528.76 |
| 9/16/09 | Out of Town Travel - lodging expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY to attend ███████ interviews (J. Epstein) - 1 Night (*Hotel charge over $500.00 per day limit due to Fashion Week (09/10-17) and UN Week (09/15-29) hotel rates) | 539.09 |
| 9/16/09 | Out of Town Travel - lodging expense incurred in connection with 09/16/09-09/18/09 trip to New York, NY for ███████ interview (S. Prysak) - 2 Nights | 922.70 |
| 9/16/09 | Out of Town Travel - train fare expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY to attend ███████ interviews (J. Epstein) | 310.00 |
| 9/16/09 | Photocopy - charges for copying 5,699 pages at $0.09 ea. | 512.91 |
| 9/16/09 | Photocopy and Related Expenses | 79.47 |
| 9/16/09 | Photocopy Expense - charges for off site copying | .18 |
| 9/16/09 | UPS | 46.41 |
| 9/17/09 | Business Meals - meal expenses incurred in connection with 09/16/09-09/17/09 trip to New York, NY to attend interviews (J. Power) - 09/16/09 Breakfast: $2.11, Dinner: $9.91; and 09/17/09 Dinner: $3.47 | 15.49 |
| 9/17/09 | Business Meals - meal expenses incurred in connection with meetings (P. Trostle) - 09/10/09 Dinner: $40.00; and 09/15/09 Dinner: $40.00 | 80.00 |
| 9/17/09 | Network Printing - charges for printing 5,965 pages at $0.09 ea. | 536.85 |
| 9/17/09 | Out of Town Travel - air fare expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY for interviews (J. Power) - Coach Fare | 622.98 |

| | | |
|---|---|---:|
| 9/17/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/16/09-09/17/09 trip to New York, NY to attend interviews (J. Powers) - 09/16/09: $31.07; 09/17/09: $35.00; and 09/17/09: $38.00 | 104.07 |
| 9/17/09 | Out of Town Travel - lodging expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY to attend interviews (J. Power) - 1 Night | 461.35 |
| 9/17/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (P. Trostle) - 08/24/09: $13.00, 09/09/09: $14.00, 09/10/09: $16.00, 09/11/09: $18.20, 09/15/09: $14.00, 09/16/09: $13.00, and 09/17/09: $14.00 | 102.20 |
| 9/17/09 | Photocopy - charges for copying 2,847 pages at $0.09 ea. | 256.23 |
| 9/17/09 | Photocopy and Related Expenses | 376.09 |
| 9/17/09 | Publication Charges - Barnes & Noble Booksellers - charge for procuring books for research on 09/01/09 (P. Trostle) | 58.77 |
| 9/17/09 | Soundpath Conferencing Services - charges for 09/17/09 telephone conference hosted by R. Byman | 4.26 |
| 9/17/09 | UPS | 43.48 |
| 9/18/09 | Business Meals - meal expenses incurred in connection with 09/14/09-09/18/09 trip to New York to attend interviews (M. Basil) - 09/14/09 Dinner: $20.67; 09/15/09 Lunch: $14.15; 09/16/09 Breakfast: $7.76; and 09/17/09 Breakfast: $7.76 | 50.34 |
| 9/18/09 | In City Transportation - transportation expense incurred 09/18/09 in connection with cab fare to ▮▮▮▮▮▮▮ interview (K. Jestin) | 10.00 |
| 9/18/09 | Network Printing - charges for printing 12,050 pages at $0.09 ea. | 1,084.50 |
| 9/18/09 | Out of Town Travel - air fare expense incurred in connection with 09/14/09-09/18/09 trip to New York, NY for interviews (M. Basil) - Coach Fare | 584.52 |
| 9/18/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/14/09-09/18/09 trip to New York, NY to attend interviews (M. Basil) - 09/14/09: $7.50; 09/14/09: $36.00; 09/15/09: $10.00; 09/15/09: $10.00; 09/16/09: $8.00; 09/17/09: $7.00; and 09/18/09: $40.00 | 118.50 |
| 9/18/09 | Out of Town Travel - lodging expense incurred in connection with 09/14/09-09/18/09 trip to New York, NY to attend interviews (M. Basil) - 4 Nights (*Hotel charge over $500.00 per day limit due to Fashion Week (09/10-17) and UN Week (09/15-29) hotel rates) | 2,415.70 |
| 9/18/09 | Out of Town Travel - parking expense incurred in connection with 09/14/09-09/18/09 trip to New York, NY to attend interviews (M. Basil) | 136.00 |
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/01/09 in connection with overtime (J. Power) | 14.35 |

| | | |
|---|---|---|
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/01/09 in connection with overtime (E. Flores) | 5.70 |
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/02/09 in connection with overtime (J. Power) | 14.45 |
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/03/09 in connection with overtime (E. Flores) | 10.74 |
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/03/09 in connection with overtime (J. Power) | 13.55 |
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/09/09 in connection with overtime (E. Flores) | 5.75 |
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/09/09 in connection with overtime (J. Power) | 13.95 |
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/11/09 in connection with overtime (C. Meservy) | 12.13 |
| 9/18/09 | Overtime Transportation - transportation expense incurred 09/14/09 in connection with overtime (C. Ward) | 18.00 |
| 9/18/09 | Photocopy - charges for copying 4,002 pages at $0.09 ea. | 360.18 |
| 9/18/09 | Photocopy and Related Expenses | .78 |
| 9/18/09 | Photocopy Expense - charges for off site copying | 394.58 |
| 9/18/09 | Soundpath Conferencing Services - charges for 09/18/09 telephone conference hosted by M. Basil | 24.19 |
| 9/18/09 | Soundpath Conferencing Services - charges for 09/18/09 telephone conference hosted by M. Hankin | 5.97 |
| 9/18/09 | UPS | 191.07 |
| 9/19/09 | Business Meals - meal expenses incurred in connection with 09/19/09-09/23/09 trip to New York, NY to attend Lehman witness interviews (K. Porapaiboon) - 09/20/09 Lunch: $8.75, Dinner: $39.46; 09/21/09 Breakfast: $7.24, Lunch: $10.65, Dinner: $40.00; and 09/23/09 Breakfast: $5.71, Lunch: $12.00 | 123.81 |
| 9/19/09 | Network Printing - charges for printing 191 pages at $0.09 ea. | 17.19 |
| 9/19/09 | Out of Town Travel - air fare expense incurred in connection with 09/19/09-09/23/09 trip to New York, NY to attend Lehman witness interviews (K. Porapaiboon) - Coach Fare | 585.20 |
| 9/19/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/19/09-09/23/09 trip to New York, NY to attend Lehman witness interviews (K. Porapaiboon) - 09/19/09 $70.07; 09/20/09 $6.20; 09/22/09 $10.50; and 09/23/09 $85.67 | 172.44 |
| 9/19/09 | Out of Town Travel - lodging expense in connection with 09/19/09-09/23/09 trip to New York, NY to attend Lehman witness interviews (K. Porapaiboon) - 2 Nights | 820.81 |
| 9/19/09 | Photocopy - charges for copying 3,391 pages at $0.09 ea. | 305.19 |

| | | |
|---|---|---:|
| 9/20/09 | Business Meals - meal expenses incurred in connection with 09/20/09-09/21/09 trip to New York, NY for ███████ interview (A. Gardner) - 09/20/09 Lunch: $5.78, Dinner: $13.85; and 09/21/09 Dinner: $6.78 | 26.41 |
| 9/20/09 | Business Meals - meal expenses incurred in connection with 09/20/09-09/23/09 trip to New York, NY for interviews of ██ and ████████ (M. Devine) - 09/21/09 Breakfast: $5.97, Dinner: $13.69; 09/22/09 Breakfast: $3.39, Lunch: $10.83, Dinner: $20.54; and 09/23/09 Breakfast: $6.54 | 60.96 |
| 9/20/09 | Contract Attorney - Strategic Legal Solutions - charge for 1 contract attorney wages incurred for week ending 09/20/09 | 1,827.00 |
| 9/20/09 | Contract Attorney - Strategic Legal Solutions - charges for 72 contract attorney wages incurred during the week of 09/20/09 | 184,241.93 |
| 9/20/09 | Network Printing - charges for printing 1,232 pages at $0.09 ea. | 110.88 |
| 9/20/09 | Out of Town Travel - air fare expense incurred in connection with 09/20/09-09/21/09 trip to New York, NY for ██████████ interview (A. Gardner) - Coach Fare | 622.98 |
| 9/20/09 | Out of Town Travel - air fare expense incurred in connection with 09/20/09-09/21/09 trip to New York, NY for ██████████ witness interview (T. Clements) - Coach Fare | 622.98 |
| 9/20/09 | Out of Town Travel - air fare expense incurred in connection with 09/20/09-09/23/09 trip to New York, NY for interviews of ██ and ████████ (M. Devine) - Coach Fare | 622.98 |
| 9/20/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/20/09-09/21/09 trip to New York, NY to attend interview of ████████ (A. Gardner) - 09/20/09: $75.00; and 09/21/09: $83.00 | 158.00 |
| 9/20/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/20/09-09/21/09 trip to New York, NY for witness interview of ███████████ (T. Clements) - 09/20/09: $8.00; and 09/21/09: $5.00 | 13.00 |
| 9/20/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/20/09-09/23/09 trip to New York, NY for interview of ██ and ████████ (M. Devine) - 09/20/09: $50.00; 09/21/09: $18.00; and 09/22/09: $13.00 | 81.00 |
| 9/20/09 | Out of Town Travel - lodging expense incurred in connection with 09/20/09-09/21/09 trip to New York, NY to attend interview of ████████ (A. Gardner) - 1 Night | 428.63 |
| 9/20/09 | Out of Town Travel - lodging expense incurred in connection with 09/20/09-09/21/09 trip to New York, NY for witness interview of ████████ (T. Clements) - 1 Night | 428.63 |

| | | |
|---|---|---|
| 9/20/09 | Out of Town Travel - lodging expense incurred in connection with 09/20/09-09/23/09 trip to New York, NY for interview of ▆▆▆▆ and ▆▆▆▆ (M. Devine) - 3 Nights (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 2,087.75 |
| 9/20/09 | Out of Town Travel - parking expense incurred in connection with 09/20/09-09/23/09 trip to New York, NY for interview of ▆▆▆▆ and ▆▆▆▆ (M. Devine) | 100.00 |
| 9/20/09 | Overtime Meal Expense - meal expenses incurred in connection with overtime (M. Hankin) - 09/20/09 Dinner: $12.16; 09/26/09 Dinner: $32.00; and 09/27/09 Lunch: $15.25 | 59.41 |
| 9/20/09 | Photocopy - charges for copying 110 pages at $0.09 ea. | 9.90 |
| 9/20/09 | Special Messenger Services | 30.55 |
| 9/21/09 | Business Meals - meal expenses incurred in connection with 09/20/09-09/21/09 trip to New York, NY for ▆▆▆▆ witness interview (T. Clements) - 09/20/09 Breakfast: $8.30, Dinner: $36.21 | 44.51 |
| 9/21/09 | Business Meals - meal expenses incurred in connection with 09/21/09-09/23/09 trip to New York, NY for ▆▆▆▆ interview (M. Basil) - 09/22/09 Breakfast: $5.99, Lunch: $12.79, Dinner: $40.00 | 58.78 |
| 9/21/09 | Business Meals - meal expenses incurred in connection with 09/21/09 trip to New York, NY for ▆▆▆▆ witness interview (S. Biller) - 09/21/09 Breakfast: $7.25, Dinner: $10.23 | 17.48 |
| 9/21/09 | Business Meals - meal expenses incurred in connection with 09/21/09 trip to New York, NY to attend ▆▆▆▆ interviews (J. Epstein) - 09/21/09 Breakfast: $5.3, Dinner: $11.91 | 17.28 |
| 9/21/09 | Business Meals - meal expenses incurred in connection with 09/21/09-09/25/09 trip to New York, NY for ▆▆▆▆ witness interviews (M. Groman) - 09/22/09 Breakfast: $18.44, Lunch: $11.09, Dinner: $5.50; 09/23/09 Breakfast: $10.83, Lunch: $13.13, Dinner: $40.00; 09/24/09 Breakfast: $4.63, Lunch: $11.27, Dinner: $38.30; and 09/25/09 Breakfast: $39.73 | 192.92 |
| 9/21/09 | Business Meals - meal expenses incurred in connection with 09/21/09-09/22/09 trip to New York, NY for interview of ▆▆▆▆ (S. Prysak) - 09/21/09 Dinner: $32.00; and 09/22/09 Lunch: $61.01 - S. Prysak and K. Porapaiboon | 93.01 |
| 9/21/09 | Business Meals - meal expenses incurred in connection with 09/22/09-09/24/09 trip to New York, NY for ▆▆▆▆ witness interview (S. Sato) - 09/23/09 Dinner: $40.00; and 09/24/09 Breakfast: $5.10 | 45.10 |
| 9/21/09 | Network Printing - charges for printing 6,809 pages at $0.09 ea. | 612.81 |
| 9/21/09 | Out of Town Travel - air fare expense incurred in connection with 09/21/09-09/23/09 trip to New York, NY for ▆▆▆▆ interview (M. Basil) - Coach Fare | 585.20 |

| | | |
|---|---|---:|
| 9/21/09 | Out of Town Travel - air fare expense incurred in connection with 09/21/09 trip to New York, NY for ███ witness interview (S. Biller) - Coach Fare | 469.20 |
| 9/21/09 | Out of Town Travel - air fare expense incurred in connection with 09/22/09-09/24/09 trip to New York, NY for ████ witness interview (S. Sato) - Coach Fare | 424.76 |
| 9/21/09 | Out of Town Travel - air fare expense incurred in connection with 09/21/09-09/22/09 trip to New York, NY for interview of ███ ███ (S. Prysak) - Coach Fare | 419.20 |
| 9/21/09 | Out of Town Travel - cab fare expense incurred in connection with 09/21/09 trip to New York, NY for ███ witness interview (S. Biller) | 95.00 |
| 9/21/09 | Out of Town Travel - cab fare expense incurred in connection with 09/16/09-09/17/09 trip to New York, NY to attend ████ interviews (J. Epstein) | 23.00 |
| 9/21/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/21/09-09/23/09 trip to New York, NY to interview ███ ███ (M. Basil) - 09/21/09 $33.00; and 09/23/09 $27.87 | 60.87 |
| 9/21/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/21/09-09/25/09 trip to New York, NY for ████ witness interviews (M. Groman) - 09/21/09: $6.96; 09/22/09: $14.20; and 09/24/09: $10.60 | 42.76 |
| 9/21/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/21/09-09/22/09 trip to New York, NY for interview of ██ ███ (S. Prysak) - 09/21/09: $69.00; and 09/22/09: $75.00 | 144.00 |
| 9/21/09 | Out of Town Travel - lodging expense incurred in connection with 09/21/09-09/23/09 trip to New York, NY to interview ██ ███ (M. Basil) - 2 Nights (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 1,198.10 |
| 9/21/09 | Out of Town Travel - lodging expense incurred in connection with 09/21/09-09/25/09 trip to New York, NY for ████ witness interviews (M. Groman) - 4 Nights (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 2,725.50 |
| 9/21/09 | Out of Town Travel - lodging expense incurred in connection with 09/21/09-09/22/09 trip to New York, NY for interview of ██ ███ (S. Prysak) - 1 Night (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 576.11 |
| 9/21/09 | Out of Town Travel - parking expense incurred in connection with 9/21/09-09/23/09 trip to New York, NY to interview ██ ███ (M. Basil) | 70.00 |
| 9/21/09 | Out of Town Travel - parking expense incurred in connection with 09/21/09 trip to New York, NY for ████ witness interview (S. Biller) | 2.00 |

| Date | Description | Amount |
|---|---|---|
| 9/21/09 | Out of Town Travel - train fare expense incurred in connection with 09/21/09 trip to New York, NY to attend ███████ interviews (J. Epstein) | 266.00 |
| 9/21/09 | Out of Town Travel - train fare expense incurred in connection with 09/21/09-09/25/09 trip to New York, NY for ███████ witness interviews (M. Groman) | 290.25 |
| 9/21/09 | Photocopy - charges for copying 7,211 pages at $0.09 ea. | 648.99 |
| 9/21/09 | Photocopy and Related Expenses | 838.30 |
| 9/21/09 | Soundpath Conferencing Services - charges for 09/21/09 telephone conference hosted by P. Trostle | 10.29 |
| 9/21/09 | Soundpath Conferencing Services - charges for 09/21/09 telephone conference hosted by M. Basil | 13.84 |
| 9/21/09 | Soundpath Conferencing Services - charges for 09/21/09 telephone conference hosted by D. Debruin | 9.64 |
| 9/21/09 | UPS | 77.49 |
| 9/22/09 | Business Meals - meal expenses incurred in connection with 09/22/09 trip to ███████ for ███████ and ███████ interviews (R. Marmer) - 09/22/09 Breakfast: $35.00, Lunch: $25.53 | 60.53 |
| 9/22/09 | Business Meals - meal expenses incurred in connection with 09/22/09-09/25/09 trip to New York, NY for interviews (G. Fuentes) - 09/22/09 Breakfast: $4.74; 09/23/09 Lunch: $25.15, Dinner: $27.70; 09/24/09 Breakfast: $12.82, Dinner: $36.50; and 09/25/09 Lunch: $40.00 | 146.91 |
| 9/22/09 | Business Meals - meal expenses incurred in connection with 09/22/09-09/25/09 trip to New York, NY for ███████, ███████, and ███████ witness interviews (S. Jakobe) - 09/22/09 Lunch: $40.00, Dinner: $40.00; 09/23/09 Breakfast: $40.00, Dinner: $40.00; 09/24/09 Breakfast: $40.00, and 09/25/09 Breakfast: $40.00 | 240.00 |
| 9/22/09 | In-City Transportation - transportation expense incurred 09/14/09 in connection with transporting box of documents in taxi in lieu of courier (M. Groman) | 6.00 |
| 9/22/09 | Network Printing - charges for printing 5,504 pages at $0.09 ea. | 495.36 |
| 9/22/09 | Out of Town Travel - air fare expense incurred in connection with 09/22/09 trip to ███████ for ███████ and ███████ interviews (A. Vail) - Coach Fare | 372.07 |
| 9/22/09 | Out of Town Travel - air fare expense incurred in connection with 09/22/09 trip to ███████ for ███████ and ███████ interviews (R. Marmer) - Coach Fare | 181.29 |
| 9/22/09 | Out of Town Travel - air fare expense incurred in connection with 09/22/09-09/25/09 trip to New York, NY for interviews (G. Fuentes) - Coach Fare | 622.98 |

| Date | Description | Amount |
|---|---|---|
| 9/22/09 | Out of Town Travel - air fare expense incurred in connection with 09/22/09-09/25/09 trip to New York, NY for ███████, ███████, and ████ witness interviews (S. Jakobe) - Coach Fare | 622.98 |
| 9/22/09 | Out of Town Travel - cab fare expense incurred in connection with 09/22/09 trip to ████ ████ and ████ witness interviews (R. Marmer) | 93.00 |
| 9/22/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/22/09-09/24/09 trip to New York, NY to attend ██ ████ witness interview (S. Sato) - 09/22/09: $82.57; and 09/24/09: $90.00 | 172.57 |
| 9/22/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/22/09-09/25/09 trip to New York, NY to interview ██ ███, ███████, and ███████ (S. Jakobe) - 09/22/09: $100.00; 09/23/09: $23.33; and 09/25/09: $69.50 | 192.83 |
| 9/22/09 | Out of Town Travel - lodging expense incurred in connection with 09/22/09-09/24/09 trip to New York, NY to attend ██ ████ witness interview (S. Sato) - 2 Nights (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 1,186.62 |
| 9/22/09 | Out of Town Travel - lodging expense incurred in connection with 09/22/09-09/25/09 trip to New York, NY for interviews (G. Fuentes) - 3 Nights (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 2,174.95 |
| 9/22/09 | Out of Town Travel - lodging expense incurred in connection with 09/22/09-09/25/09 trip to New York, NY to interview witness - ███████, ███████, ███████ (S. Jakobe) - 3 Nights (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 2,182.30 |
| 9/22/09 | Out of Town Travel - mileage expense (32mi. x. $0.55) incurred in connection with 09/22/09 trip to ███████ to interview ███████ and ██ (A. Vail) | 17.60 |
| 9/22/09 | Out of Town Travel - mileage expenses (68mi. x. $0.55) incurred in connection with 09/22/09-09/25/09 trip to New York, NY for interviews (G. Fuentes) | 37.40 |
| 9/22/09 | Out of Town Travel - parking expense incurred in connection with 09/22/09 trip to ███████ to interview ███████ and ██ ████ (A. Vail) | 30.00 |
| 9/22/09 | Out of Town Travel - parking expense incurred in connection with 09/22/09-09/25/09 trip to New York, NY for interviews (G. Fuentes) | 64.00 |
| 9/22/09 | Overtime Meal Expense - meal expense incurred 08/26/09 in connection with overtime (Y. Lee) | 18.10 |
| 9/22/09 | Overtime Meal Expense - meal expense incurred 09/02/09 in connection with overtime (Y. Lee, N. Gonzalez) | 40.00 |
| 9/22/09 | Overtime Meal Expense - meal expense incurred 09/03/09 in connection with overtime (Y. Lee, N. Gonzalez, A. Crowe) | 54.78 |

| 9/22/09 | Overtime Meal Expense - meal expense incurred 09/14/09 in connection with overtime (M. Groman) | 17.00 |
|---|---|---|
| 9/22/09 | Overtime Transportation - transportation expense incurred 09/14/09 in connection with overtime (M. Groman) | 6.00 |
| 9/22/09 | Photocopy - charges for copying 7,507 pages at $0.09 ea. | 675.51 |
| 9/22/09 | UPS | 194.51 |
| 9/23/09 | Business Meals - meal expenses incurred in connection with 09/23/09-09/24/09 trip to ▮▮▮▮ to attend ▮▮▮▮ interview (R. Byman) - 09/23/09 Dinner: $12.00 | 12.00 |
| 9/23/09 | Business Meals - meal expenses incurred in connection with 09/23/09-09/25/09 trip to New York, NY for interviews of ▮ ▮▮▮▮ and ▮▮▮▮ ▮▮▮▮ (J. Epstein) - 09/23/09 Dinner: $12.00 | 12.00 |
| 9/23/09 | Business Meals - meal expenses incurred in connection with 09/23/09-09/24/09 trip to ▮▮▮▮ to attend ▮▮▮▮ interview (A. Kennedy) - 09/23/09 Dinner: $15.97; and 09/24/09 Lunch: $8.40 | 24.37 |
| 9/23/09 | Business Meals - meal expenses incurred in connection with trips to New York, NY between 09/09/09 and 09/25/09 for witness interviews (J. Epstein) - 09/09/09 Breakfast: $4.90, Lunch: $12.82, and Dinner: $28.45; 09/24/09 Lunch: $13.27, Dinner: $30.04; and 09/25/09 Lunch: $14.66 | 106.08 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/11/09 (D. Kopelman) | 27.72 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/11/09 (M. Basil) | 77.61 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/13/09 (R. Marmer) | 53.77 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/14/09 (R. Byman) | 53.77 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/14/09 (M. Basil) | 76.50 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/14/09 (L. Wang) | 34.37 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/14/09 (C. Epps) | 40.00 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/11/09 (L. Wang) | 52.11 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/16/09 (A. Pelanek) | 53.77 |
| 9/23/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense incurred 09/17/09 (R. Marmer) | 47.68 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/14/09 deposition: ▮▮▮▮ | 2,981.05 |

| Date | Description | Amount |
|---|---|---|
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/27/09 deposition: ■■■■■ | 1,085.00 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/28/09 deposition: ■■■■■ | 1,565.50 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 08/31/09 deposition: ■■■■ | 1,882.85 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/01/09 deposition: ■■■■■ | 977.60 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/03/09 deposition: ■■■■ | 1,323.30 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/03/09 deposition: ■■■■ | 1,911.50 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/04/09 deposition: ■■■■ | 1,182.65 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/04/09 deposition: ■■■■■ | 1,976.40 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/08/09 deposition: ■■■■ | 2,504.30 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/10/09 deposition: ■■■■■ | 2,628.75 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/10/09 deposition: ■■■■ | 2,512.70 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/11/09 deposition: ■■■■■ | 2,038.85 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for 09/2/09 deposition: ■■■■■ | 2,567.15 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for deposition: ■■■■ | 2,151.90 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for deposition transcript processing re ■■■ for Team 5 | 1,487.30 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for deposition transcript processing re ■■■ for Team 5 | 2,239.25 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for deposition transcript processing re ■■■■ for Team 5 | 1,517.60 |
| 9/23/09 | Court Reporter Charge - TSG Reporting, Inc. - charges for deposition transcript processing re ■■■ and ■■■ for Team 5 | 1,437.05 |
| 9/23/09 | Network Printing - charges for printing 3,389 pages at $0.09 ea. | 305.01 |
| 9/23/09 | Out of Town Travel - air fare expense incurred in connection with 09/23/09 trip to New York, NY to attend interview of ■■■■ (R. Byman) - Coach Fare | 434.76 |
| 9/23/09 | Out of Town Travel - air fare expense incurred in connection with 09/23/09-09/24/09 trip to ■■■■ to attend ■■■■ interview (R. Byman) - Coach Fare | 797.70 |

| Date | Description | Amount |
|---|---|---|
| 9/23/09 | Out of Town Travel - air fare expense incurred in connection with 09/23/09-09/24/09 trip to ▓▓▓ to attend ▓▓▓ interview (A. Kennedy) - Coach Fare | 885.48 |
| 9/23/09 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 10/01/09-10/31/09 (S. McNally) - 31 Nights | 5,568.69 |
| 9/23/09 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 10/01/09-10/31/09 (G. Folland) - 31 Nights | 5,312.53 |
| 9/23/09 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence during the period 10/01/09-10/31/09 (W. Wallenstein) - 31 Nights | 4,929.00 |
| 9/23/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/23/09-09/25/09 trip to New York, NY for interviews (J. Epstein) - 09/23/09; $10.00; and 09/25/09; $10.00 | 20.00 |
| 9/23/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/23/09-09/24/09 trip to ▓▓▓ to attend ▓▓▓ interview (R. Byman) - 09/23/09: $30.00; 09/24/09: $30.00; and 09/24/09: $76.50 | 136.50 |
| 9/23/09 | Out of Town Travel - car service expense incurred in connection with 09/23/09 trip to New York, NY to attend interview of ▓▓ ▓▓ (R. Byman) | 74.50 |
| 9/23/09 | Out of Town Travel - lodging expense incurred in connection with 09/23/09-09/25/09 trip to New York, NY for interviews (J. Epstein) - 2 Nights (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 1,014.50 |
| 9/23/09 | Out of Town Travel - lodging expense incurred in connection with 09/23/09-09/24/09 trip to ▓▓▓ to attend ▓▓▓ interview (R. Byman) - 1 Night | 219.71 |
| 9/23/09 | Out of Town Travel - lodging expense incurred in connection with 09/23/09-09/24/09 trip to ▓▓▓ to attend ▓▓▓ interview (A. Kennedy) - 1 Night | 231.34 |
| 9/23/09 | Out of Town Travel - train fare expense incurred in connection with 09/23/09-09/25/09 trip to New York, NY for interviews (J. Epstein) | 288.00 |
| 9/23/09 | Photocopy - charges for copying 3,011 pages at $0.09 ea. | 270.99 |
| 9/23/09 | Photocopy and Related Expenses | 81.45 |
| 9/23/09 | Photocopy Expense - charges for off site copying of 2652 pages at $0.13 ea. | 344.76 |
| 9/23/09 | Soundpath Conferencing Services - charges for 09/23/09 telephone conference hosted by J. Power | 8.48 |
| 9/23/09 | UPS | 340.19 |
| 9/24/09 | Business Meals - meal expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY to attend interviews (J. Power) - 09/24/09 Dinner: $13.25; and 09/25/09 Dinner: $10.23 | 23.48 |

| | | |
|---|---|---|
| 9/24/09 | Business Meals - meal expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ interview (A. Valukas) - 09/24/09 Dinner: $62.17 - R. Marmer and A. Valukas; and 09/25/09 Breakfast: $40.00 | 102.17 |
| 9/24/09 | Business Meals - meal expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ witness interview (R. Marmer) - 09/24/09 Lunch: $13.54 | 13.54 |
| 9/24/09 | Business Meals - meal expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY to interview ██ ██████ (D. DeBruin) - 09/24/09 Dinner: $40.00, Lunch: $19.98; and 09/25/09 Breakfast: $40.00 | 99.98 |
| 9/24/09 | Business Meals - meal expenses incurred in connection with 09/24/9-10/07/09 trip to New York, NY to work on matter (W. Wallenstein) - 09/24/09 Lunch: $30.30,  Dinner: $32.55; 09/25/09 Lunch: 9.89; 09/26/09 Dinner: $27.00; 09/27/09 Breakfast: $15.75, Dinner: $9.55; 10/02/09 Dinner: $11.73; 10/04/09 Breakfast: $27.15 | 163.92 |
| 9/24/09 | Network Printing - charges for printing 8,306 pages at $0.09 ea. | 748.26 |
| 9/24/09 | Out of Town Travel - air fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY to attend interview (J. Power) - Coach Fare | 622.98 |
| 9/24/09 | Out of Town Travel - air fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ interview (A. Valukas) - Coach Fare | 1,393.98 |
| 9/24/09 | Out of Town Travel - air fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ witness interview (R. Marmer) - Coach Fare | 784.76 |
| 9/24/09 | Out of Town Travel - air fare expense incurred in connection with 09/24/09-10/07/09 trip to New York, NY to work on matter (W. Wallenstein) - Coach Fare | 647.73 |
| 9/24/09 | Out of Town Travel - air fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for witness interviews (C. Meservy) - Coach Fare | 657.98 |
| 9/24/09 | Out of Town Travel - cab fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ interview (A. Valukas) | 36.00 |
| 9/24/09 | Out of Town Travel - cab fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY to interview ██ ██████ (D. DeBruin) | 14.00 |
| 9/24/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY to attend interview (J. Power) - 09/24/09: $72.85; and 09/25/09: $77.43 | 150.28 |
| 9/24/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ██████ witness interview (R. Marmer) - 09/24/09: $50.00; and 09/25/09: $33.00 | 83.00 |

| | | |
|---|---|---|
| 9/24/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/24/09-10/07/09 trip to New York, NY to work on matter (W. Wallenstein) - 09/24/09: $16.50; 09/26/09: $7.30; 09/27/09 $11.10; and 09/29/09: $54.64 | 96.50 |
| 9/24/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY for witness interviews (C. Meservy) - 09/24/09: $34.96; and 09/25/09: $38.65 | 82.46 |
| 9/24/09 | Out of Town Travel - lodging expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY to attend interview (J. Power) - 1 Night (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 514.13 |
| 9/24/09 | Out of Town Travel - lodging expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY to interview ▇▇ (A. Valukas) - 1 Night (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 703.18 |
| 9/24/09 | Out of Town Travel - lodging expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for ▇▇ witness interview (R. Marmer) - 1 Night (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 527.19 |
| 9/24/09 | Out of Town Travel - lodging expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY to interview ▇▇ (D. DeBruin) - 2 Nights (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 564.52 |
| 9/24/09 | Out of Town Travel - lodging expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY for witness interviews (C. Meservy) - 1 Night | 488.95 |
| 9/24/09 | Out of Town Travel - mileage expense (37mi. x. $0.55) incurred in connection with 09/24/09-09/25/09 trip to New York, NY to interview ▇▇ (A. Valukas) | 20.35 |
| 9/24/09 | Out of Town Travel - parking and toll expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY to interview ▇▇ (A. Valukas) | 95.50 |
| 9/24/09 | Out of Town Travel - parking expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY to interview ▇▇ (D. DeBruin) | 28.00 |
| 9/24/09 | Out of Town Travel - train fare expense incurred in connection with 09/24/09-09/25/09 trip to New York, NY to interview ▇▇ (D. DeBruin) | 520.00 |
| 9/24/09 | Overtime Meal Expense - meal expense incurred 09/05/09 in connection with overtime (H. McArn) | 8.12 |
| 9/24/09 | Overtime Transportation - transportation expenses incurred in connection with overtime (H. McArn) - 09/24/09: $6.90; 09/28/09: $7.50; 09/30/09: $7.00; 10/01/07: $15.20; 10/02/09: $8.60; 10/05/09: $7.75 | 52.95 |
| 9/24/09 | Photocopy - charges for copying 4,134 pages at $0.09 ea. | 372.06 |

| | | |
|---|---|---:|
| 9/24/09 | Photocopy and Related Expenses | 67.68 |
| 9/24/09 | Photocopy Expense - charges for off site copying | 65.80 |
| 9/24/09 | Soundpath Conferencing Services - charges for 09/24/09 telephone conference hosted by M. Groman | 4.26 |
| 9/24/09 | Soundpath Conferencing Services - charges for 09/24/09 telephone conference hosted by S. Biller | 9.80 |
| 9/24/09 | Soundpath Conferencing Services - charges for 09/24/09 telephone conference hosted by M. Basil | 47.73 |
| 9/24/09 | UPS | 384.39 |
| 9/25/09 | Business Meals - meal expenses incurred in connection with 09/24/09-09/25/09 trip to New York, NY for witness interviews (C. Meservy) - 09/24/09 Dinner: $31.33; and 09/25/09 Meal: $19.04 | 50.37 |
| 9/25/09 | Network Printing - charges for printing 5,935 pages at $0.09 ea. | 534.15 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/08/09 in connection with overtime (J. Power) | 13.75 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/10/09 in connection with overtime (E. Flores) | 5.92 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/10/09 in connection with overtime (H. Muhammad) | 38.35 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/10/09 in connection with overtime (J. Power) | 14.55 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/10/09 in connection with overtime (P. Ramos) | 24.95 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/14/09 in connection with overtime (S. Sato) | 100.00 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/14/09 in connection with overtime (J. Power) | 13.95 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/15/09 in connection with overtime (H. Muhammad) | 39.25 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/15/09 in connection with overtime (E. Flores) | 6.15 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/15/09 in connection with overtime (J. Power) | 14.15 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/15/09 in connection with overtime (J. Power) | 38.75 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/16/09 in connection with overtime (C. Ward) | 18.00 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/17/09 in connection with overtime (T. Winegar) | 20.45 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/18/09 in connection with overtime (E. Flores) | 5.34 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/19/09 in connection with overtime (J. Power) | 13.05 |

| 9/25/09 | Overtime Transportation - transportation expense incurred 09/20/09 in connection with overtime (J. Power) | 13.25 |
|---|---|---|
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/21/09 in connection with overtime (J. Power) | 13.45 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/22/09 in connection with overtime (C. Ward) | 17.00 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/23/09 in connection with overtime (T. Winegar) | 20.05 |
| 9/25/09 | Overtime Transportation - transportation expense incurred 09/24/09 in connection with overtime (J. Power) | 13.45 |
| 9/25/09 | Photocopy - charges for copying 1,405 pages at $0.09 ea. | 126.45 |
| 9/25/09 | Photocopy and Related Expenses | 313.20 |
| 9/25/09 | Photocopy Expense - charges for off site copying | .57 |
| 9/25/09 | UPS | 194.52 |
| 9/26/09 | Network Printing - charges for printing 300 pages at $0.09 ea. | 27.00 |
| 9/26/09 | Photocopy - charges for copying 916 pages at $0.09 ea. | 82.44 |
| 9/26/09 | Photocopy and Related Expenses | 1,119.42 |
| 9/27/09 | Business Meals - meal expenses incurred in connection with 09/27/09-09/30/09 trip to New York, NY for depositions of ██, ██████, and ██████ (A. Choudhury) - 09/27/09 Lunch: $7.02, Dinner: $22.25; 09/28/09 Lunch: $14.37, Dinner: $40.00; 09/29/09 Lunch: $14.64, Dinner: $40.00; and 09/30/09 Dinner: $17.58 | 155.86 |
| 9/27/09 | Contract Attorney - Strategic Legal Solutions - charge for 1 contract attorney wages incurred for week ending 09/20/09 | 1,914.00 |
| 9/27/09 | Contract Attorney - Strategic Legal Solutions - charge for 2 contract attorneys wages incurred for week ending 09/06/09 | 3,548.58 |
| 9/27/09 | Contract Attorney - Strategic Legal Solutions - charges for 71 contract attorney wages incurred during the week of 09/27/09 | 185,544.94 |
| 9/27/09 | Network Printing - charges for printing 195 pages at $0.09 ea. | 17.55 |
| 9/27/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/27/09-09/30/09 trip to New York, NY for depositions of ██████, ██████, and ██████ (A. Choudhury) - 09/27/09: $6.90; 09/28/09: $11.90; 09/29/09: $20.30; and 09/30/09: $30.26 | 69.36 |
| 9/27/09 | Out of Town Travel - lodging expense incurred in connection with 09/27/09-09/30/09 trip to New York, NY for depositions of ██████, ██████, and ██████ (A. Choudhury) - 3 Nights | 1,301.72 |
| 9/27/09 | Out of Town Travel - train fare expense incurred in connection with 09/27/09-09/30/09 trip to New York, NY for depositions of ██████, ██████, and ██████ (A. Choudhury) | 288.00 |
| 9/27/09 | Photocopy - charges for copying 4,958 pages at $0.09 ea. | 446.22 |
| 9/27/09 | Photocopy and Related Expenses | 24.48 |

| 9/28/09 | Business Meals - meal expenses incurred in connection with 09/28/09-09/30/09 trip to New York, NY for meetings (V. Lazar) - 09/30/09 Dinner: $120.00 - V. Lazar, P. Trostle, K. Hupila | 120.00 |
|---|---|---|
| 9/28/09 | Network Printing - charges for printing 6,660 pages at $0.09 ea. | 599.40 |
| 9/28/09 | Out of Town Travel - air fare expense incurred in connection with 09/28/09-09/30/09 trip to New York, NY for meetings (V. Lazar) - Coach Fare | 585.20 |
| 9/28/09 | Out of Town Travel - cab fare expense incurred in connection with 09/28/09-09/30/09 trip to New York, NY for meetings (V. Lazar) | 35.00 |
| 9/28/09 | Out of Town Travel - lodging expense incurred in connection with 09/28/09-09/30/09 trip to New York, NY for meetings (V. Lazar) - 3 Nights | 1,284.98 |
| 9/28/09 | Overtime Meal Expense - meal expense incurred 09/07/09 in connection with overtime (J. Phillips) | 20.00 |
| 9/28/09 | Overtime Meal Expense - meal expense incurred 09/07/09 in connection with overtime (J. Phillips) | 20.00 |
| 9/28/09 | Overtime Meal Expense - meal expense incurred 09/10/09 in connection with overtime (J. Phillips) | 20.00 |
| 9/28/09 | Overtime Meal Expense - meal expense incurred 09/28/09 in connection with overtime (A. Choudhury) | 20.00 |
| 9/28/09 | Overtime Transportation - transportation expense incurred 09/16/09 in connection with overtime (S. Sato) | 100.00 |
| 9/28/09 | Overtime Transportation - transportation expense incurred 09/24/09 in connection with overtime (R. Lewis) | 18.00 |
| 9/28/09 | Overtime Transportation - transportation expense incurred 09/25/09 in connection with overtime (R. Lewis) | 23.00 |
| 9/28/09 | Photocopy - charges for 3,135 pages at $0.09 ea. | 278.73 |
| 9/28/09 | Postage | .44 |
| 9/28/09 | UPS | 674.82 |
| 9/29/09 | Business Meals - meal expenses incurred in connection with 09/29/09-09/30/09 trip to New York, NY for interview of ███ ███ (S. Prysak) - 09/29/09 Dinner: $40.00; and 09/30/09 Breakfast: $40.00 | 80.00 |
| 9/29/09 | Business Meals - meal expenses incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend ████████ ████████████ (R. Byman) - 09/29/09 Dinner: $40.00; and 09/30/09 Lunch: $10.00 | 109.51 |
| 9/29/09 | Business Meals - meal expenses incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend interview (J. Power) - 09/29/09 Dinner: $13.76; and 09/30/09 Dinner: $10.23 | 23.99 |
| 9/29/09 | Business Meals - meal expenses incurred in connection with 09/29/09 trip to New York, NY for ████████ interview (J. Epstein) - 09/29/09 Lunch: $13.55, Dinner: $12.51 | 26.06 |

| | | |
|---|---|---|
| 9/29/09 | Business Meals - meal expenses incurred in connection with 09/29/09-09/30/09 trip to New York, NY to interview ▮▮▮▮ (M. Kopp) - 09/29/09 Lunch: $10.92, Dinner: $7.28; and 09/30/09 Dinner: $7.07 | 25.27 |
| 9/29/09 | Business Meals - meal expenses incurred in connection with 09/29/09-10/01/09 trip to New York, NY for witness interviews (K. Hupila) - 09/29/09 Lunch: $10.70, Dinner: $22.77; 09/30/09 Lunch: $7.35; and 10/01/09 Lunch: $10.70 | 51.52 |
| 9/29/09 | Network Printing - charges for printing 14,708 pages at $0.09 ea. | 1,323.72 |
| 9/29/09 | Out of Town Travel - air fare expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend ▮▮▮▮ ▮▮▮▮ (R. Byman) - Coach Fare | 246.98 |
| 9/29/09 | Out of Town Travel - air fare expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend interview (J. Power) - Coach Fare | 622.98 |
| 9/29/09 | Out of Town Travel - air fare expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY for interview of ▮ ▮▮ (S. Prysak) - Coach Fare | 193.20 |
| 9/29/09 | Out of Town Travel - air fare expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY to interview ▮▮▮ (M. Kopp) - Coach Fare | 460.20 |
| 9/29/09 | Out of Town Travel - air fare expense incurred in connection with 09/29/09-10/01/09 trip to New York, NY for witness interviews (K. Hupila) - Coach Fare | 622.98 |
| 9/29/09 | Out of Town Travel - cab fare expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY for ▮▮▮ witness interview (R. Marmer) - 09/30/09: $9.00 | 9.00 |
| 9/29/09 | Out of Town Travel - cab fare expense incurred in connection with 09/29/09 trip to New York, NY for ▮▮▮ interview (J. Epstein) | 23.00 |
| 9/29/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend interview (J. Powers) - 09/29/09: $67.40; and 09/30/09: $72.60 | 140.00 |
| 9/29/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/29/09-09/30/09 trip to New York, NY for interview of ▮ ▮▮ (S. Prysak) - 09/29/09: $80.00; and 09/30/09: $80.00 | 160.00 |
| 9/29/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/29/09-09/30/09 trip to New York, NY to interview ▮ (M. Kopp) - 09/29/09: $56.46; 09/30/09: $53.10 | 109.56 |
| 9/29/09 | Out of Town Travel - cab fare expenses incurred in connection with 09/29/09-10/01/09 trip to New York, NY for witness interviews (K. Hupila) - 09/29/09: $56.06; 09/30/09: $4.44; and 10/01/09: $52.75 | 113.25 |

| 9/29/09 | Out of Town Travel - lodging expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY for ██████ witness interview (R. Marmer) - 1 Night | 450.33 |
|---|---|---|
| 9/29/09 | Out of Town Travel - lodging expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend ████████████████████████ (R. Byman) - 1 Night | 483.98 |
| 9/29/09 | Out of Town Travel - lodging expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend interview (J. Powers) - 1 Night | 306.14 |
| 9/29/09 | Out of Town Travel - lodging expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY for interview of ██ ████ (S. Prysak) - 1 Night (*Hotel charge over $500.00 per day limit due to UN Week (09/15-29) hotel rates) | 512.72 |
| 9/29/09 | Out of Town Travel - lodging expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY to interview ██ ████ (M. Kopp) - 1 Night | 415.45 |
| 9/29/09 | Out of Town Travel - mileage expense (60mi. x. $0.55, + $2.00) incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend ████████████████████ (R. Byman) | 35.00 |
| 9/29/09 | Out of Town Travel - parking expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY to attend ████████████████████ (R. Byman) | 90.00 |
| 9/29/09 | Out of Town Travel - train fare expense incurred in connection with 09/29/09 trip to New York, NY for ██████ interview (J. Epstein) | 332.00 |
| 9/29/09 | Photocopy - charges for copying 2,473 pages at $0.09 ea. | 222.57 |
| 9/29/09 | Photocopy and Related Expenses | 89.73 |
| 9/29/09 | UPS | 105.57 |
| 9/30/09 | Photocopy Expense Credit | -27.59 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 08/19/09 (P. Trostle) | 29.94 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 09/11/09 (P. Trostle) | 29.94 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 08/29/09 (P. Trostle) | 31.05 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 09/18/09 (P. Stovia) | 34.37 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 09/11/09 (P. Trostle) | 29.94 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 08/26/09 (P. Trostle) | 32.15 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 08/25/09 (P. Trostle) | 32.15 |

| | | |
|---|---|---|
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 09/15/09 (P. Salmon) | 78.17 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 08/31/09 (P. Trostle) | 32.15 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 08/27/09 (P. Trostle) | 32.15 |
| 9/30/09 | Car Service Expense - Dial Car, Inc. - transportation expense incurred 09/18/09 (P. Salmon) | 78.17 |
| 9/30/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 09/21/09 service (R. Byman) | 53.77 |
| 9/30/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 09/22/09 service (G. Fuentes) | 53.77 |
| 9/30/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 09/23/09 service (R. Byman) | 53.77 |
| 9/30/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 09/23/09 service (R. Byman) | 67.08 |
| 9/30/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 09/24/09 service (R. Marmer) | 53.77 |
| 9/30/09 | Car Service Expense - XYZ Two Way Radio Service, Inc. - transportation expense in connection with 09/23/09 service (L. Wang) | 34.37 |
| 9/30/09 | Lexis Research | 482.57 |
| 9/30/09 | Lexis Research | 283.14 |
| 9/30/09 | Lexis Research | 57.98 |
| 9/30/09 | Lexis Research | 10.54 |
| 9/30/09 | Lexis Research | 9.22 |
| 9/30/09 | Lexis Research | 9.48 |
| 9/30/09 | Lexis Research | 147.24 |
| 9/30/09 | Network Printing - charges for printing 8,930 pages at $0.09 ea. | 803.70 |
| 9/30/09 | Other - Equivalent Data - charges for converting to PDF, then bates and confidentiality stamping Stratify documents in preparation of Team 2 interviews | 70.00 |
| 9/30/09 | Other - Equivalent Data - charges for converting to PDF, then bates and confidentiality stamping Stratify documents in preparation of Team 3 interviews | 35.00 |
| 9/30/09 | Out of Town Travel - air fare expense incurred in connection with 09/29/09-09/30/09 trip to New York, NY for ███ interview (R. Marmer) - Coach Fare | 246.98 |

| Date | Description | Amount |
|---|---|---|
| 9/30/09 | Out of Town Travel - air fare expense incurred in connection with 09/30/09 trip to New York, NY for ███ interview (A. Valukas) - Coach Fare | 1,427.20 |
| 9/30/09 | Out of Town Travel - cab fare expense incurred in connection with 09/30/09 trip to New York, NY to interview ███ (A. Valukas) | 79.00 |
| 9/30/09 | Out of Town Travel - mileage expenses (37mi. x. $0.55) incurred in connection with 09/30/09 trip to New York, NY to interview ███ (A. Valukas) | 20.35 |
| 9/30/09 | Out of Town Travel - parking expense incurred in connection with 09/30/09 trip to New York, NY to interview ███ (A. Valukas) | 50.50 |
| 9/30/09 | Overtime Transportation - cab fare expense incurred in connection with 09/30/09-10/01/09 overtime (P. Trostle) | 37.00 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 07/29/09 in connection with overtime (S. Sato) | 7.85 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 09/01/09 in connection with overtime (S. Sato) | 20.00 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 09/17/09 in connection with overtime (C. Meservy) | 12.81 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 09/18/09 in connection with overtime (E. Flores) | 4.89 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 09/18/09 in connection with overtime (T. Winegar) | 20.65 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 09/24/09 in connection with overtime (E. Flores) | 4.65 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 09/25/09 in connection with overtime (J. Power) | 13.65 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 09/25/09 in connection with overtime (T. Winegar) | 20.85 |
| 9/30/09 | Overtime Transportation - transportation expense incurred 09/27/09 in connection with overtime (P. Ramos) | 17.00 |
| 9/30/09 | Photocopy - charges for copying 4,256 pages at $0.09 ea. | 383.04 |
| 9/30/09 | Photocopy Expense - charges for off site copying | 1.56 |
| 9/30/09 | UPS | 810.94 |
| 9/30/09 | Westlaw Research | 71.01 |
| 9/30/09 | Westlaw Research | 3,060.04 |
| 9/30/09 | Westlaw Research | 485.65 |
| 9/30/09 | Westlaw Research | 3,621.27 |
| 9/30/09 | Westlaw Research | 3,037.47 |
| 9/30/09 | Westlaw Research | 100.63 |
| 9/30/09 | Westlaw Research | 4.66 |
| 9/30/09 | Westlaw Research | 9.31 |
| 9/30/09 | Westlaw Research | 229.40 |

| | | |
|---|---|---|
| 9/30/09 | Westlaw Research | 70.94 |
| 9/30/09 | Westlaw Research | 3,704.80 |
| 9/30/09 | Westlaw Research | 1,345.49 |