LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

DOCUMENT MANAGEMENT AND REVIEW                    MATTER NUMBER -    10144

| | | | | |
|---|---|---|---|---|
| 6/01/09 | RLB | 2.80 | Correspondence with M. Solinger re confidentiality agreement and clawback issues (.3); reviewed contract attorney metrics (.6); reviewed and revised KDB document request (.4); correspondence with S. Binger re Ernst & Young documents (.3) correspondence with J. Wine re Ernst & Young subpoena (.6); reviewed and revised document search terms (.6). | 2,240.00 |
| 6/01/09 | DRM | .90 | Reviewed memoranda to and from R. Byman, S. Travis, and B. Kidwell re addition of contract attorneys (.3); reviewed memoranda to and from A. Olejnik and P. Trostle re hearing on contract attorney motion (.4); read memoranda from R. Byman, M. Devine, A. Olejnik, and C. Ward re subpoena on Ernst & Young (.2). | 720.00 |
| 6/01/09 | BEK | .70 | Conferred with R. Byman re Iron Mountain issues (.2); conferred with A. Lakhani re same (.2); reviewed and sent email re various document production issues (.3). | 367.50 |
| 6/01/09 | SAT | 5.50 | Prepared for issue re document review assignments for contract attorneys (.6); worked on issues re review of ▇▇▇ documents (.4); prepared daily document review status report (.3); reviewed and responded to email with contract attorneys re document review issues (1.7); conferred with contract attorneys re document review issues (.7); reviewed daily status reports from contract attorneys (.4); email with team re interviewing contract attorneys (.2); reviewed contract attorney candidate resumes (.5); email with placement agency re interviews (.2); worked on arrangements for contract attorney briefing session (.2); email and conferences with team and contract attorneys re document searches and key issues (.3). | 3,162.50 |
| 6/01/09 | MDB | 1.10 | Conferred with C. Ward re document related issues (.4); participated in conference call with Duff & Phelps' P. Daley and K. Caputo re document issues (.3); conferred with numerous J&B associates re document review and related issues (.4). | 632.50 |
| 6/01/09 | MRD | 2.30 | Drafted letters to notify government entities about examiner subpoena to Ernst & Young (1.0); drafted declaration for R. Byman to notify court that examiner | 1,092.50 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | served subpoena on Ernst & Young (1.3). |  |
| 6/01/09 | AJO | 1.00 | Researched bankruptcy rules and case administration order re providing notice of subpoena (.3); conferred with M. Devine re same (.1); emailed S. Travis re additional contract attorneys (.1); emailed D. Murray re notices of subpoena requests (.1); emailed P. Trostle re examiner's second motion to retain contract attorneys (.3); emailed J. Lucas re same (.1). | 475.00 |
| 6/01/09 | LEP | .30 | Worked with S. Travis to assign additional associates to perform quality control of contract attorneys. | 142.50 |
| 6/01/09 | RLL | 6.40 | Updated master chronology (1.5); edited and proofed master chronology and A. Valukas' chronology (4.7); updated glossary of terms (.2). | 2,560.00 |
| 6/01/09 | WPW | 1.70 | Drafted summaries re documents identified as key by contract attorneys (1.3); reviewed and replied to contract attorneys' questions re substantive document review issues (.2); corresponded with S. Ascher and S. Travis re contract attorneys' identification of key documents (.2). | 680.00 |
| 6/01/09 | PJT | .40 | Email from S&P's counsel re document request (.1); reviewed various email search term matters (.3). | 290.00 |
| 6/01/09 | GRF | 1.70 | Discussed ▮▮▮▮▮ and ▮▮▮▮▮▮▮ issues with contract attorney quality control team (.4); circulated materials re same to Team 2 associate S. Biller to share information and limit duplication of efforts (.2); provided guidance and answered various questions from R. Sciangula re review of ▮▮▮▮ documents (.6); coordinated with contract attorney quality control group to allocate contract attorneys reviewing documents belonging to particular witnesses to J&B associates tasked with second level review of documents related to those witnesses (.2); coordinated with S. Travis, L. Pelanek, and T. Winegar to add Team 4 associates to quality control group (.3). | 552.50 |
| 6/01/09 | MZM | .40 | Read and responded to emails re substantive document review questions from contract attorneys. | 130.00 |
| 6/01/09 | CVM | .40 | Reviewed and responded to contract attorney questions (.3); reviewed new Lehman report list and examples of key documents contract attorneys should be looking for | 130.00 |

(.1).

| | | | | |
|---|---|---|---|---|
| 6/01/09 | JXP | .80 | Reviewed documents to answer contract attorney re correct tagging of documents. | 260.00 |
| 6/01/09 | ACG B | .60 | Communicated with S. Travis, C. Ward, and E. Sorensen about creating SharePoint site to provide ongoing guidance to contract attorneys re how to tag recurring Lehman reports. | 195.00 |
| 6/01/09 | PXR | 10.00 | Reviewed emails and saved documents in folders for Pitney Bowes to bates label (3.3); uploaded bates labeled Stratify key documents to SharePoint site (5.0); manually bates stamped key documents per O. Jafri request (1.5); renamed pdf files of recently bates stamped Stratify key documents (.2) | 1,700.00 |
| 6/01/09 | EAF | 9.10 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (5.5); exported new versions of master chronology for clean-up and for A. Valukas, per R. Lewis' request (.4); received new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.8); reviewed Case Logistix for new master chronology documents to be printed (1.9); met with A. Rettig re contract attorney custodian chart (.3); met with S. Travis re daily document review status chart (.2). | 1,456.00 |
| 6/01/09 | LKA | 1.00 | Coordinated proof of service for subpoenas per M. Basil. | 270.00 |
| 6/01/09 | MRS | 2.40 | Collected time sheets from contract attorneys and provided to S. Travis by email (.3); coordinated obtaining proof of service of subpoena served May 29, with C. Ward and L. Azize (.4); revised binders for use by contract attorneys (1.7). | 648.00 |
| 6/01/09 | ALR | 7.20 | Prepared additional assignment folders for reviewers in Stratify (1.6); contacted Stratify support re technical issues and communicated with reviewers re same (.7); communicated with S. Travis re custodians and documents reviewed (.8); reviewed daily report emails from contract attorneys and associates and communicated with P. Ramos re key document processing (1.9); conferred with A. Sapp and C. Ward re | 1,836.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
| | | | Stratify search functions and access to Lehman Outlook folders (1.2); participated in meeting with Pitney Bowes representatives, C. Ward, and C. Murray re document bates labeling (1.0). | |
| 6/01/09 | CRW | 5.70 | Created work assignments within Stratify for contract attorneys, as well as, J&B attorneys, and ensured all issues and questions were resolved (.9); updated third party document logs and SharePoint with materials received from Duff & Phelps and SEC (.7); coordinated logistics for delivery of Ernst & Young subpoena (.3); drafted letters to various parties involved in Lehman bankruptcy, to notify of subpoena of Ernst & Young (1.3); met with Pitney Bowes to discuss streamlining of electronic branded of Stratify documents, to make more readily and quickly available for teams (1.0); edited to Alvarez & Marsal email custodian search terms list (1.5). | 1,453.50 |
| 6/01/09 | CSM | 4.20 | Reviewed, managed, and uploaded key documents to SharePoint (2.2); prepared daily key documents for blowback request (.4); conferred with P. Ramos re management of key documents from Stratify (.2); conducted Case Logistix database searches for documents relevant to ▮▮▮ (.3); communications with J. Power re same (.1); met with A. Rettig, C. Ward, and Pitney Bowes team re processing of documents from Stratify (1.0). | 966.00 |
| 6/01/09 | LIM | 9.40 | Coordinated with data team loading of additional documents for attorney review (2.4); assisted case team in databases searches and creation of witness folders (3.1); prepared status report for outstanding items in database (1.4); created folders on network for Lehman live materials for processing into database (2.5). | 2,585.00 |
| 6/01/09 | DBB | 5.70 | Created custom Case Logistix progress report for witness file review by reviewer. | 1,567.50 |
| 6/02/09 | RLB | 1.10 | Reviewed KDB document request (.2); reviewed document review metrics (.9). | 880.00 |
| 6/02/09 | DRM | 1.00 | Met with A. Valukas and R. Byman re deployment of personnel and management of document review (.5); read memoranda re second application for additional contract attorneys from R. Byman, S. Travis, and A. | 800.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | Olejnik (.5). |  |
| 6/02/09 | BEK | .70 | Reviewed Alvarez & Marsal document reports (.3); prepared email re same (.1); drafted request for Iron Mountain databases for potential subpoena (.3). | 367.50 |
| 6/02/09 | SAT | 10.70 | Reviewed resumes for interviews with contract attorneys (.3); interviewed contract attorney candidates (6.3); prepared for and attended briefing session with contract attorneys (1.6); reviewed and responded to email with contract attorneys and associates re document review issues, ▓▓▓ documents, ▓▓▓ documents, and ▓▓▓ documents (1.2); met with contract attorneys re documents review issues (.6); prepared and emailed team re document review status (.3); reviewed contract attorneys status reports (.4). | 6,152.50 |
| 6/02/09 | AJO | .90 | Drafted certificate of no objection to examiner's second motion to retain contract attorneys (.3); emailed P. Trostle re summary of contract attorney rates (.6). | 427.50 |
| 6/02/09 | RLL | 6.00 | Updated glossary of terms (.2); updated master chronology (4.5); edited A. Valukas' chronology (1.0); organized electronic file (.3). | 2,400.00 |
| 6/02/09 | GSH | 2.50 | Reviewed October 2007 S&P real estate update, Bloomberg articles re Lehman Brothers, and ▓▓▓ interview memorandum. | 925.00 |
| 6/02/09 | PJT | 3.50 | Email to P. Windle re protective order (.3); updated A. Valukas re discovery from NY Fed (.3); reviewed key documents re NY Fed, Citibank and JPMorgan matters (1.0); forwarded new JPMorgan documents to Chicago for uploading (.1); prepared draft letter and document request re liquidity issues (1.1); emailed and conferred with ▓▓▓ of NY Fed re document request (.4); conferred with S&P's counsel re document request (.3); | 2,537.50 |
| 6/02/09 | HDM | 1.90 | Reviewed correspondence re Alvarez & Marsal email search logistics and update (.3); reviewed correspondence re Barclays data access logistics and update (.2); revised and discussed document log reconciliations with S. McNally (1.4). | 1,045.00 |
| 6/02/09 | MZM | .20 | Read emails and key documents re identification of key issues for contract attorney document review. | 65.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/02/09 | SRM | 1.60 | Edited status of document requests to Alvarez & Marsal by adding in team comments for H. McArn. | 520.00 |
|---------|-----|------|---|--------|
| 6/02/09 | ACGB | .40 | Provided contract attorneys with substantive guidance on tagging of documents. | 130.00 |
| 6/02/09 | PXR | 8.30 | Reviewed emails and saved documents in folders for Pitney Bowes to bates label (1.3); uploaded bates labeled Stratify key documents to SharePoint site (5.0); manually bates stamped key documents (2.0). | 1,411.00 |
| 6/02/09 | EAF | 5.10 | Updated document review status chart and Stratify custodian assigned document tracking chart for S. Travis (.6); emailed S. Travis requested custodian review contract attorney information (.2); uploaded memoranda re access to Lehman Live to fact memoranda folder on SharePoint site (.2); updated master chart for contract attorney reviewing (3.9); created Stratify file of all previously confidentiality stamped and bates-labeled documents (.2). | 816.00 |
| 6/02/09 | SKM | 1.00 | Reviewed and edited memorandum re document review and bates labeling procedures in Stratify. | 270.00 |
| 6/02/09 | MRS | .20 | Distributed binders to contract attorneys. | 54.00 |
| 6/02/09 | ALR | 7.20 | Prepared additional assignment folders for reviewers in Stratify (2.1); communicated with S. Travis re custodians and documents reviewed (.9); reviewed daily report emails from contract attorneys and associates (1.8); arranged for creation of email distribution list (.3); conferred with C. Ward re search questions raised by A. Sapp and reviewed same in Stratify (.4); contacted Stratify re technical issues and conferred with reviewers re same (.2); conferred with E. Flores re daily tracking charts (.3); communicated with other paralegals re key document processing (.2); reviewed emails re various searches in Stratify re witnesses (.5); participated in briefing meeting with contract attorneys (.5). | 1,836.00 |
| 6/02/09 | CRW | 2.60 | Created work assignments within Stratify for contract attorneys, as well as, J&B attorneys, and ensured all issues and questions were resolved (.9); updated third party document logs and SharePoint with materials received from JPMorgan, Weil Gotshal and Alvarez & Marsal (.5); met with contract attorneys and G. Folland | 663.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | re background and identification of materials surrounding Team 4 issues (1.2). | |
| 6/02/09 | CSM | 2.10 | Reviewed, managed, and uploaded key documents to SharePoint (1.4); communications with K. Waldmann re key documents notebooks (.1); communications with P. Ramos re Stratify key documents (.1); reviewed and contemplated draft outline re procedure for management of Stratify documents (.2); communications with A. Rettig, C. Ward, and S. McGee re management of Stratify documents (.3). | 483.00 |
| 6/02/09 | LIM | 11.50 | Coordinated with data team loading of additional documents for attorney review (5.4); assisted case team in databases searches and creation of witness folders (2.1); prepared status report for outstanding items in database (1.4); created folders on network for Lehman live materials for processing into database (2.6). | 3,162.50 |
| 6/03/09 | RLB | .60 | Conferred with J. Wine re Ernst & Young subpoena and document production. | 480.00 |
| 6/03/09 | DRM | .30 | Read memoranda from R. Byman, S. Levy, and S. Travis re additional contract attorney retentions. | 240.00 |
| 6/03/09 | BEK | .80 | Prepared email to Alvarez & Marsal re document issues (.2); email re new document searches (.2); reviewed master search document and prepared email re same (.4). | 420.00 |
| 6/03/09 | SAT | 10.30 | Reviewed and responded to email with contract attorneys re document review issues (1.1); conferred with contract attorneys and associates re document review issues (.4); reviewed resumes for contract attorney candidates (.2); interviewed contract attorney candidates (6.9); prepared daily document review status report (.2); met with E. Flores re document issues (.2); reviewed contract attorney and associate daily reports (.4); prepared lengthy emails to team re document review issues and key document issues (.7); worked on issues re quality checks of contract attorneys (.2). | 5,922.50 |
| 6/03/09 | DCL | .30 | Reviewed emails re potential discovery from investment banks. | 172.50 |
| 6/03/09 | MDB | 1.40 | Conferred with C. Ward re document related issues (.4); conferred with H. McArn and Duff & Phelps' P. Daley re | 805.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | document issues and follow up with Alvarez & Marsal (1.0). | |
| 6/03/09 | RLL | 5.00 | Updated master chronology. | 2,000.00 |
| 6/03/09 | WPW | .20 | Drafted and reviewed correspondence re rate of review and document review status. | 80.00 |
| 6/03/09 | SXA | .60 | Conferred with R. Marmer, P. Trostle, and M. Hankin re document requests to other investment banks. | 450.00 |
| 6/03/09 | GSH | 1.00 | Reviewed situation summary. | 370.00 |
| 6/03/09 | HDM | 1.30 | Prepared for and held conference call with M. Basil and P. Daley of Duff & Phelps re status of Alvarez & Marsal document requests (1.3). | 715.00 |
| 6/03/09 | ACG B | .20 | Provided contract attorneys with substantive guidance on tagging of documents. | 65.00 |
| 6/03/09 | PXR | 6.50 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (2.0); uploaded bates labeled Stratify key documents to SharePoint site (3.5); manually bates stamped key documents (1.0). | 1,105.00 |
| 6/03/09 | EAF | 8.90 | Updated document review status chart, J&B associate document tracking chart and Stratify custodian assigned document tracking chart for S. Travis (7.0); received new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.3); obtained requested documents from Stratify and Case Logistix (.5); met with S. Travis and C. Ward to discuss document review status chart (.3); conferred with P. Ramos re confidentiality and bates stamping Stratify documents (.1); met with S. Biller re Case Logistix management program to review documents (.7). | 1,424.00 |
| 6/03/09 | SKM | 2.00 | Reviewed and organized JPMorgan clawback documents for attorney review. | 540.00 |
| 6/03/09 | MRS | .40 | Forwarded document production received from Wachtell firm (JPMorgan documents) and email re passwords to S. McGee. | 108.00 |
| 6/03/09 | CRW | 2.50 | Created work assignments within Stratify for contract attorneys, and ensured all issues and questions were | 637.50 |

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | resolved (2.0); updated third party document logs and SharePoint with materials received from Alvarez & Marsal (.5). |  |
| 6/03/09 | CSM | 2.00 | Conferred with L. Prather re management of key documents (.4); reviewed, managed, and uploaded key documents to SharePoint (1.6). | 460.00 |
| 6/03/09 | LIM | 7.60 | Coordinated with data team loading of additional documents for attorney review (3.1); assisted case team in databases searches and creation of witness folders (4.5). | 2,090.00 |
| 6/03/09 | ZM | 1.50 | Started converting Lehman live documents to tiff format (1.0); coordinated with L. Manheimer (.5). | 412.50 |
| 6/04/09 | RLB | 3.60 | Correspondence with S. Binger re federal documents (.2); reviewed risk and liquidity documents (1.4); reviewed and revised search terms (.3); reviewed document review metrics (.3); correspondence with J. Polkes re document request (.2); reviewed documents identified by Weil Gotshal for privilege clawback (1.2). | 2,880.00 |
| 6/04/09 | KW | 9.00 | Reviewed recent JPMorgan production documents on Case Logistix for confidentiality status. | 1,530.00 |
| 6/04/09 | BEK | 1.30 | Attended weekly team leader meeting (.5); email re master search document and other issues (.3); conferred with Alvarez & Marsal re document issues (.5) | 682.50 |
| 6/04/09 | SAT | 7.40 | Attended team meeting (.8); reviewed and responded to email from contract attorneys re document review issues (1.4); conferred with contract attorneys re document review issues (.7); prepared for initial briefing with new group of contract attorneys (.6); prepared daily document review reports (.3); reviewed daily reports from contract attorneys and associates (.4); worked on issues re quality control of contract attorneys (.4); email with quality control team re quality checks (.5); conferred with quality control team re quality checks (.3); worked on issues re ▮▮▮▮▮ documents (.2); worked on issues re ▮▮▮▮▮ documents (.3); reviewed and responded to email re status of conflict review of contract attorney candidates (.2); worked on issues re document review assignments (.3); email with Duff & Phelps re document review issues (.3); worked on issues re ▮▮▮▮▮ | 4,255.00 |

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | documents (.2); email with placement agency re third wave of contract attorneys (.3); email with R. Byman re contract attorney candidates (.2). |  |
| 6/04/09 | MDB | 1.50 | Conferred with C. Ward re document related issues (.4); conferred with H. McArn re document issues (.3); conferred with numerous J&B associates re document review and related issues (.8). | 862.50 |
| 6/04/09 | MRD | 2.90 | Prepared draft of opposition to protective order for Ernst & Young subpoena (1.6); prepared for call with K. Balmer re Ernst & Young subpoena (1.0); conferred with K. Balmer re response to Ernst & Young's anticipated objections to subpoena (.3). | 1,377.50 |
| 6/04/09 | RLL | 7.40 | Updated glossary of terms (1.0); updated master chronology (6.2); met with B. Byman re master chronology and A. Valukas' chronology (.2). | 2,960.00 |
| 6/04/09 | WPW | 1.80 | Reviewed and replied to contract attorneys' questions re substantive document review issues (1.5); conferred with S. Travis re accuracy of identification of key documents (.3). | 720.00 |
| 6/04/09 | JQC | 6.40 | Performed quality control on contract attorneys' substantive document review. | 2,080.00 |
| 6/04/09 | GRF | 1.80 | Reviewed quality status of contract attorney R. Sciangula. | 585.00 |
| 6/04/09 | MZM | 3.10 | Performed quality control review of document sets reviewed by contract attorneys (2.3); read and responded to emails circulated to quality control team re substantive document review questions and issues from contract attorneys (.8). | 1,007.50 |
| 6/04/09 | SRM | 2.60 | Reviewed material in associates binder re investigation findings thus far for Teams 2-5. | 845.00 |
| 6/04/09 | CVM | .70 | Reviewed and answered questions from contract attorney re document review (.6); downloaded and sent presentation on Stratify to K. Porapaiboon (.1). | 227.50 |
| 6/04/09 | JXP | 4.70 | Reviewed documents to ensure accurate tagging (.6); reviewed work product of contract attorneys as quality control to ensure accurate tagging and quality of work product (4.1). | 1,527.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/04/09 | ACG B | 2.60 | Reviewed documents reviewed by contract attorneys C. London and K. Doyle to ensure accuracy of tagging. | 845.00 |
|---|---|---|---|---|
| 6/04/09 | AHS | 1.50 | Performed quality control review of 500 documents previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve. | 487.50 |
| 6/04/09 | TMW | .10 | Conferred with S. Biller re procedure for stamping significant documents with confidentiality requests and document identification numbers. | 32.50 |
| 6/04/09 | EAF | 1.80 | Updated document review status chart and Stratify custodian assigned document tracking chart for S. Travis (.4); conferred with C. Ward re average review rate for document review status chart (.3); uploaded master chronology attachment documents to master chronology on SharePoint site (1.1). | 288.00 |
| 6/04/09 | DOG | 10.20 | Coded key documents with critical information for preparing key documents log (9.7); conferred with C. Murray re same (.5). | 1,632.00 |
| 6/04/09 | SKM | 3.00 | Reviewed and edited key documents log for R. Byman's review (2.0); reviewed and organized key documents for attorney review (1.0). | 810.00 |
| 6/04/09 | ALR | 6.40 | Prepared additional assignment folders for reviewers in Stratify (1.5); updated associate tracking chart and conferred with E. Flores and J. Conley re same (1.2); communicated with S. Travis re custodians and documents reviewed (.5); reviewed daily report emails from contract attorneys and associates (1.3); met with S. Travis re tracking charts (.4); prepared select documents for bates labeling and coordinated with Pitney Bowes re same (.7); ran Stratify reports (.4); prepared assignments for quality control team and circulated same to attorneys (.4). | 1,632.00 |
| 6/04/09 | CRW | .80 | Created work assignments within Stratify for contract attorneys, and ensured all issues and questions were resolved (.3); updated third party document logs and SharePoint with materials received from Alvarez & Marsal, Weil Gotshal, and Duff & Phelps (.5). | 204.00 |
| 6/04/09 | CSM | 10.50 | Reviewed, managed, and uploaded key documents to SharePoint (3.2); updated key documents log (1.4); | 2,415.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | conferred with S. McGee re key documents log (.1); conferred with J. Striegel, D. Garcia, and P. Ramos re coding of critical information for key documents (.3); assisted with coding of critical information in key documents library on SharePoint (4.8); processed key documents from Stratify for O. Jafri (.4); prepared disks of recent key documents for production to SEC (.3). | |
| 6/04/09 | LIM | 5.60 | Coordinated with data team loading of additional documents for attorney review (2.1); assisted case team in databases searches and creation of witness folders (3.5). | 1,540.00 |
| 6/04/09 | DBB | 1.00 | Corrected problems with custodian and source field formatting in data produced by Barclays. | 275.00 |
| 6/05/09 | RLB | 4.70 | Reviewed Bank of America document requests (.3); reviewed documents metrics (.7); reviewed contract attorney resumes (.8); drafted and revised response to J. Wine re Ernst & Young document production (1.4); reviewed documents identified for privilege clawback (1.3); conferred with V. Broderick re clawback documents (.2). | 3,760.00 |
| 6/05/09 | DRM | .40 | Read R. Byman memorandum re clawback request for A. Young emails (.1); read draft Ernst & Young subpoena and commented on same (.3). | 320.00 |
| 6/05/09 | KW | 4.80 | Reviewed recent JPMorgan production documents on Case Logistix for confidentiality status. | 816.00 |
| 6/05/09 | SAT | 4.80 | Prepared for document review daily report (.3); reviewed and responded to email from contract attorneys re document review issues (1.3); conferred with contract attorneys re issues (.9); prepared for contract attorney briefing (.3); email with placement agency re new contract attorneys (.3); email with V. Barnes re status of review of contract attorney candidates (.3); worked on issues re review of ████████ documents (.3); worked on issues re review of ████████ and related documents (.4); worked on issues re ████████ documents (.1); worked on issues re quality control of contract attorneys (.4); conferred with Duff & Phelps re document review issues (.2). | 2,760.00 |
| 6/05/09 | MDB | 2.60 | Conferred with C. Ward re document related issues (.3); | 1,495.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | conferred with H. McArn re document issues (.5); conferred with numerous J&B associates re document review and related issues (.6); reviewed and edited R. Byman email to Ernst & Young re subpoena (.2); reviewed and edited master chronology (1.0). |  |
| 6/05/09 | MRD | 7.30 | Conferred with K. Balmer and C. Lawson re Ernst & Young document requests (1.2); reviewed status of Bank of America document production for R. Marmer (.5); prepared response to Ernst & Young anticipated objections to subpoena (1.3); met with R. Lewis re subpoena research (.3); met with R. Byman to discuss subpoena response (.2); prepared responses to Ernst & Young's anticipated objections to subpoena (1.3); reviewed public domain documents for bibliography (2.5). | 3,467.50 |
| 6/05/09 | AJO | .30 | Reviewed email correspondence re negotiations with Ernst & Young re subpoena and Weil Gotshal re clawback of documents. | 142.50 |
| 6/05/09 | RLL | 3.50 | Updated glossary of terms (.3); updated master chronology (3.0); conferred with M. Devine on scope of new assignment (.2). | 1,400.00 |
| 6/05/09 | EZS | 4.50 | Performed quality control of contract attorneys. | 1,665.00 |
| 6/05/09 | PJT | 3.60 | Reviewed numerous key documents re JPMorgan (1.8); reviewed Bank of America document request from Team 3 (.2); reviewed various Citibank documents re liquidity (.8); reviewed emails from Team 1 re debtors' request to clawback documents (.4); emailed H. McArn re Fenway document request to Alvarez & Marsal (.2); conferred with G. Folland re overnight account documents (.2). | 2,610.00 |
| 6/05/09 | HDM | .40 | Reviewed email correspondence on Ernst & Young subpoena and protective order. | 220.00 |
| 6/05/09 | GRF | 4.90 | Completed quality control review of contract attorney R. Sciangula (.7); conducted quality control review of contract attorney C. Landgraf (1.8); drafted and circulated memorandum re same (.6); provided feedback to contract attorney R. Sciangula re recent review of documents, and what to be sensitive to when reviewing ███████ emails (.4); responded to contract attorney questions re relevance of real estate documents (.9); | 1,592.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | coordinated response with Team 3 associates to ensure consistent guidance was given to contract attorneys (.5). | |
| 6/05/09 | MZM | 4.00 | Performed quality control review of document sets reviewed by contract attorneys (3.6); conferred with contract attorneys re providing feedback from latest round of quality control checking (.4). | 1,300.00 |
| 6/05/09 | CVM | .70 | Spoke with J. Schuenman re document review performance (.4); prepared email summarizing areas for J. Schuenman to improve (.2); reviewed general questions from contract attorneys (.1). | 227.50 |
| 6/05/09 | JXP | 1.70 | Spoke with M. Lovernick and R. Austin to improve document review by contract attorneys (1.1); reported to S. Travis re discussions with M. Lovernick and R. Austin (.4); reviewed comments re contract attorney work product to discern common issues for improvement (.2). | 552.50 |
| 6/05/09 | ACG B | .60 | Reviewed SharePoint internal website about recurring Lehman reports (.1); provided contract attorneys C. London and K. Doyle with oral feedback on tagging in order to ensure consistency and accuracy of tagging (.5). | 195.00 |
| 6/05/09 | AHS | 1.90 | Continued performing quality control review of 500 documents previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve (1.6); drafted email summary re same (.3). | 617.50 |
| 6/05/09 | EXL | 3.10 | Performed quality control for contract attorneys' reviewed documents. | 1,147.00 |
| 6/05/09 | PXR | 9.70 | Coded key documents fields in SharePoint site. | 1,649.00 |
| 6/05/09 | EAF | 3.40 | Updated document review status chart and Stratify custodian assigned document tracking chart for S. Travis (1.0); obtained privileged JPMorgan documents from Case Logistix and Stratify (2.2); met with S. McGee to review privileged JPMorgan document assignment (.2). | 544.00 |
| 6/05/09 | DOG | 8.00 | Coded key documents with critical information for preparing key documents log (7.7); conferred with C. Murray re same (.3). | 1,280.00 |
| 6/05/09 | SKM | 2.60 | Gathered and organized documents JPMorgan claim re privilege for R. Byman's review. | 702.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/05/09 | MRS | .30 | Corresponded by phone with C. Ward re procedure for entering information re new production documents into database. | 81.00 |
|---|---|---|---|---|
| 6/05/09 | ALR | 6.10 | Prepared additional assignment folders for reviewers in Stratify including for weekend work (2.1); communicated with S. Travis re custodians and documents reviewed (.8); reviewed daily report emails from contract attorneys and associates and filed same (1.0); contacted Stratify support re technical issues re pdfs (.2); prepared folders re search terms (.6); assigned reviewers to quality control attorney team (.2); contacted Pitney Bowes re status of documents being bates labeled (.5); met with S. McGee, C. Ward, and C. Murray re document management issues (.7). | 1,555.50 |
| 6/05/09 | CRW | 3.40 | Created work assignments within Stratify for contract attorneys and J&B associates, and ensured all issues and questions were resolved (.9); updated third party document logs and SharePoint with materials received from Alvarez & Marsal and Duff & Phelps (.5); determined what set of documents produced by Weil Gotshal, were associated with JPMorgan clawback, then reported to R. Byman (1.2); participated in meeting with S. McGee re staffing of JPMorgan document review and Team 2 Board minutes logs (.8). | 867.00 |
| 6/05/09 | CSM | 3.60 | Reviewed, managed, and uploaded key documents to SharePoint (1.3); assisted with coding key documents with critical information (1.9); drafted outline re change in procedure for processing key documents from Stratify for Pitney Bowes team (.4). | 828.00 |
| 6/05/09 | LIM | 5.60 | Coordinated with data team loading of additional documents for attorney review (3.1); assisted case team in databases searches and creation of witness folders (2.5). | 1,540.00 |
| 6/06/09 | BEK | .30 | Reviewed Alvarez & Marsal weekly report and prepared email to team re same. | 157.50 |
| 6/06/09 | SAT | 1.30 | Reviewed and responded to email from contract attorneys and associates re document review issues (.8); reviewed daily reports from contract attorneys re document review (.3); worked on issues re document | 747.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|         |       |       |                                                                                                                                                                                                                                                                          |          |
|---------|-------|-------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         |       |       | review assignments (.1); email with V. Barnes re status of check of new contract attorney candidates (.1).                                                                                                                                                                |          |
| 6/06/09 | RLL   | 3.70  | Updated glossary of terms (1.1); updated master chronology (2.6).                                                                                                                                                                                                         | 1,480.00 |
| 6/06/09 | WPW   | .10   | Reviewed and replied to contract attorneys' questions re substantive document review issues.                                                                                                                                                                              | 40.00    |
| 6/06/09 | PJT   | .50   | Reviewed liquidity documents from S. Biller.                                                                                                                                                                                                                              | 362.50   |
| 6/06/09 | CVM   | 6.40  | Reviewed N. Ronconi's and R. Torres' document review.                                                                                                                                                                                                                     | 2,080.00 |
| 6/06/09 | JXP   | 3.00  | Reviewed work product of contract attorneys as quality control to ensure accurate tagging and quality of work product.                                                                                                                                                    | 975.00   |
| 6/06/09 | ACG B | 1.50  | Reviewed documents tagged by contract attorneys to ensure accuracy and consistency of tagging.                                                                                                                                                                            | 487.50   |
| 6/06/09 | PXR   | 5.50  | Coded key documents fields in SharePoint site.                                                                                                                                                                                                                            | 935.00   |
| 6/06/09 | LRP   | 1.00  | Reviewed and managed key documents database on SharePoint.                                                                                                                                                                                                                | 170.00   |
| 6/06/09 | DOG   | 10.00 | Coded key documents with critical information for preparing key documents log.                                                                                                                                                                                            | 1,600.00 |
| 6/06/09 | SKM   | 4.00  | Reviewed various bankruptcy dockets for motions and orders re Rule 2004 challenges (3.0); gathered and organized JPMorgan privilege documents (1.0).                                                                                                                       | 1,080.00 |
| 6/07/09 | KW    | .50   | Prepared list of binders in possession of A. Valukas.                                                                                                                                                                                                                     | 85.00    |
| 6/07/09 | SAT   | 1.80  | Reviewed and responded to emails from document reviewers re issues (.8); reviewed daily document review reports from reviewers (.4); reviewed and responded to email re document collection issues (.2); email with Duff & Phelps re document issues (.2); email with investigative teams re document review questions (.2). | 1,035.00 |
| 6/07/09 | WPW   | .20   | Reviewed and replied to contract attorneys' questions re substantive document review issues.                                                                                                                                                                              | 80.00    |
| 6/07/09 | PJT   | .50   | Reviewed JPMorgan documents re liquidity and three-day provision.                                                                                                                                                                                                         | 362.50   |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/07/09 | JQC | 4.00 | Performed quality control on contract attorneys' substantive document review. | 1,300.00 |
|---|---|---|---|---|
| 6/07/09 | ACG B | 1.50 | Reviewed documents tagged by contract attorneys to ensure accuracy and consistency of tagging. | 487.50 |
| 6/07/09 | EXL | 3.50 | Performed quality control for contract attorney reviewed documents. | 1,295.00 |
| 6/07/09 | PXR | 4.30 | Coded key documents fields in SharePoint site. | 731.00 |
| 6/07/09 | LRP | 5.00 | Reviewed and managed key documents database on SharePoint. | 850.00 |
| 6/07/09 | SKM | 3.10 | Reviewed bankruptcy dockets for pleadings re Rule 2004 motions. | 837.00 |
| 6/07/09 | CRW | 1.00 | Determined document review status of various custodians reviewed by contract attorneys, and drafted report to S. Travis re same. | 255.00 |
| 6/07/09 | CSM | 4.30 | Reviewed and managed key documents identified for notebooks of same (2.2); coordinated blowback request with Pitney Bowes (.1); reviewed and uploaded key documents to SharePoint (1.7); conferred with L. Prather re key documents management (.1); communications with J. Striegel and P. Ramos re coding of key documents (.2). | 989.00 |
| 6/08/09 | RLB | 3.40 | Reviewed Alvarez & Marsal privilege clawback documents (1.4); correspondence re clawback documents (.2); reviewed document production metrics (.8); reviewed Ernst & Young objections to 2004 subpoena (1.0). | 2,720.00 |
| 6/08/09 | SAT | 3.90 | Prepared and circulated document review status chart (.2); conferred with Duff & Phelps re document review issues (.2); reviewed and responded to emails re document review issues (1.1); worked on issues re document review assignments (.2); worked on issues re review of documents for ████████, ████████, ████, ████████, and ████████ (.4); conferred with document reviewers re document issues (.3); reviewed contract attorney daily document review reports (.3); email with V. Barnes re status of contract attorney candidates (.1); worked on preparations for | 2,242.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | contract attorney training (.3); email with document reviewers re key document issues (.2); worked on quality control issues re contract attorneys (.4); email with Team 4 re document review issues (.2). | |
| 6/08/09 | MDB | 2.30 | Reviewed Duff & Phelps' document tracking chart in anticipation of call with P. Daley (.5); participated in conference call with H. McArn and Duff & Phelps' P. Daley re status of document requests (.7); conferred with C. Ward re document related issues (.3); conferred with H. McArn re document issues (.3); conferred with numerous J&B associates re document review and related issues (.5). | 1,322.50 |
| 6/08/09 | MRD | 2.50 | Organized public domain documents. | 1,187.50 |
| 6/08/09 | RLL | 4.80 | Updated master chronology (.5); read and edited master chronology (1.8); read and edited A. Valukas' chronology (1.5); updated glossary of terms (1.0). | 1,920.00 |
| 6/08/09 | WPW | .40 | Reviewed contract attorneys' questions re substantive document review issues (.2); corresponded with L. Pelanek re contract attorneys' identification of key documents (.2). | 160.00 |
| 6/08/09 | EZS | 4.50 | Performed contract attorneys' quality control. | 1,665.00 |
| 6/08/09 | PJT | 6.00 | Reviewed and analyzed deck documents from NY Fed (2.1); prepared flash summary of NY Fed documents (1.0); sent JPMorgan documents to Chicago (.1); reviewed form of discovery agreement from Moody's counsel (.3); reviewed numerous key documents re JPMorgan and liquidity matters (2.0); emailed NY Fed re document production (.3); emailed Fitch counsel re document production (.2). | 4,350.00 |
| 6/08/09 | GRF | 6.90 | Conducted quality control review and circulated feedback on work product of contract attorneys C. Papajohn (2.7) and A. Peter-Koyi (3.5); directed contract attorneys and answered questions re Team 4 issues (.7). | 2,242.50 |
| 6/08/09 | MZM | 6.30 | Performed quality control review of document sets reviewed by contract attorneys. | 2,047.50 |
| 6/08/09 | CVM | 2.70 | Spoke with R. Torres re his document review (.5); reviewed R. Torres' and N. Ronconi's document review | 877.50 |

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | (1.5); drafted and sent email summarizing R. Torres' and N. Ronconi's document review (.7). | |
| 6/08/09 | ACG B | .30 | Wrote email to S. Travis assessing contract attorneys J. Rodriguez and K. Harms (.2); answered contract attorney questions about tagging (.1). | 97.50 |
| 6/08/09 | AHS | 4.30 | Performed quality control review of 400 documents previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve (3.7); drafted summary re same (.3); provided contract attorney S. Carter feedback re first level review issues, including tagging and annotating improvements (.3). | 1,397.50 |
| 6/08/09 | TMW | .20 | Conferred with A. Mathai re adding confidentiality clauses to Stratify documents prior to circulation. | 65.00 |
| 6/08/09 | EXL | 1.10 | Performed quality control of contract attorney reviewed documents (.7); drafted email re same (.2); conferred with assigned contract attorneys re quality control (.2). | 407.00 |
| 6/08/09 | PXR | 2.00 | Reviewed emails and saved documents in folders for Pitney Bowes to bates label. | 340.00 |
| 6/08/09 | EAF | 3.00 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (.7); organized contract attorney custodian emails into respective folder (.2); exported new versions of master chronology for clean-up and for A. Valukas (.4); received new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.6); created search of new master chronology documents to be printed on Case Logistix (.1); created index of JPMorgan clawback documents previously tagged on May 5 R. Byman, per S. McGee's request (.9); conferred with C. Murray re Stratify document request (.1). | 480.00 |
| 6/08/09 | SKM | 2.60 | Gathered and organized documents (1.0); reviewed and organized JPMorgan privilege documents (1.6). | 702.00 |
| 6/08/09 | MRS | 3.00 | Collected time sheets from contract attorneys and provided to S. Travis by email (.3); reviewed document production received from Fed Bank of NY, and forwarded to P. Trostle for transmittal to examiner and | 810.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | key attorneys (.4); forwarded cover letter by email to team and forwarded documents to L. Manheimer for uploading (.3); input document information into Case Logistix database (.3); reviewed document production received from Alvarez & Marsal with H. McArn (.3); forwarded cover letter by email to team and forwarded documents to L. Manheimer for uploading (.3); input document information into Case Logistix database (.3); reviewed document production received from Wachtell firm (JPMorgan documents) (.3); forwarded cover letter by email to team and forwarded documents to L. Manheimer for uploading (.3); input document information into Case Logistix database (.2). |  |
| 6/08/09 | ALR | 7.90 | Prepared additional assignment folders for reviewers in Stratify (2.0); communicated with S. Travis re custodians and documents reviewed (1.2); reviewed daily report emails from contract attorneys and associates (1.4); arranged for creation of email distribution list (.2); contacted Stratify re technical issues and conferred with reviewers re same (.3); prepared contract attorney materials to be included in case files and conferred with K. Waldmann re same (.4); met with A. Righi and provided overview of Stratify database and daily tasks to be completed (1.6); prepared assignments for quality control review and conferred with team re same (.8). | 2,014.50 |
| 6/08/09 | CRW | 3.80 | Edited and drafted revised version of Alvarez & Marsal email custodian search terms 1-11, and sent to B. Kidwell for approval. | 969.00 |
| 6/08/09 | CSM | 1.00 | Reviewed and revised log of key documents (.9); managed key documents library on SharePoint (.1). | 230.00 |
| 6/08/09 | LIM | 5.50 | Coordinated with data team loading of additional documents for attorney review (2.2); assisted case team in databases searches and creation of witness folders (3.3). | 1,512.50 |
| 6/09/09 | RLB | 4.90 | Drafted and revised response to Ernst & Young objections (2.3); reviewed document metrics (.6); reviewed Alvarez & Marsal clawback documents (1.3); reviewed new search request (.7). | 3,920.00 |
| 6/09/09 | BEK | .20 | Reviewed and prepared email re e-discovery efforts. | 105.00 |

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/09/09 | SAT | 2.90 | Reviewed and responded to email re document review issues (1.1); prepared and circulated document review daily report (.3); reviewed daily reports from document reviewers (.4); prepared for contract attorney training (.3); conferred with team re contract attorney candidates (.2); worked on issues re review of ▮▮▮▮ and ▮▮▮▮ documents (.2); email with team re quality control issues (.2); worked on research of mortgage related documents (.2). | 1,667.50 |
|---|---|---|---|---|
| 6/09/09 | DCL | .10 | Emailed S. Travis re presentation to contract attorneys. | 57.50 |
| 6/09/09 | MDB | 3.50 | Conferred with C. Ward re document related issues (.2); conferred with H. McArn re document issues (.2); conferred with numerous J&B associates re document review and related issues (.6); reviewed memorandum summarizing Weil Gotshal hard copy documents (.3); drafted memorandum to team leaders re distribution of review of Weil Gotshal hard copy documents (.3); reviewed and edited A. Valukas' chronology from R. Lewis (1.0); reviewed and edited master chronology from R. Lewis (.9). | 2,012.50 |
| 6/09/09 | MRD | 11.50 | Prepared for K. Balmer declaration for opposition to Ernst & Young objections to subpoena (3.0); worked on R. Byman declaration for opposition to Ernst & Young objections to subpoena (1.0); reviewed R. Byman emails to Ernst & Young counsel re Ernst & Young response to subpoena (1.0); researched examiner's 2004 subpoena power (1.3); drafted response in opposition to Ernst & Young subpoena (2.4); created bibliography for public domain documents (2.8). | 5,462.50 |
| 6/09/09 | RLL | 5.50 | Drafted directions for contract attorneys re process for marking documents for master chronology (.4); updated master chronology (2.0); updated master glossary and disseminated for inclusion in new contract attorneys' binders (.5); assisted with drafting response to Ernst & Young objections to examiner's subpoena (1.8); cite checked cases cited by M. Devine in response to Ernst & Young's objections (.8). | 2,200.00 |
| 6/09/09 | WPW | .30 | Conferred with E. Schwab re contract attorney performance and quality control issues (.1); conferred with contract attorneys re same (.2). | 120.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/09/09 | SXA | .20 | Met with P. Trostle re liquidity analysis and presentation to contract attorneys. | 150.00 |
|---|---|---|---|---|
| 6/09/09 | GSH | 2.00 | Reviewed class action complaints, examiner order, and Team 3's work plan. | 740.00 |
| 6/09/09 | EZS | 1.00 | Performed quality control of contract attorneys and provided feedback to contract attorneys. | 370.00 |
| 6/09/09 | PJT | 2.10 | Emails to and from A. Choudhury re Wachtell document production (.4); email from HSBC's counsel re document production (.3); reviewed Weil Gotshal document issues and emails from M. Basil re same (.3); emailed ███████ re documents from NY Fed (.3); conferred with G. Folland re document review coordination with Team 3 re liquidity issues (.2); prepared daily report for Team 4 (.4); reviewed consolidated daily report (.2); emailed team leaders re presentation to contract attorneys (.4); discussed document review procedures with G. Folland to ensure quality control (.2). | 1,522.50 |
| 6/09/09 | HDM | 2.90 | Reviewed B. Kidwell report on status of email search 5 - 7 and DARMA request list (.3); followed up with teams re same (.3); revised outstanding document log reconciliation (.5) and discussed same with S. McNally, G. Folland, and M. Basil (1.0); circulated same to Duff & Phelps (.1); attended to variety of document request follow ups including Duff & Phelps CD inquiry on metadata (.4); communicated with C. Ward on Alvarez & Marsal responses to requests (.3). | 1,595.00 |
| 6/09/09 | JQC | 1.10 | Reviewed quality control notes of J. Yun and A. Roush (.3); discussed feedback re quality control review with J. Yun and A. Roush (.8). | 357.50 |
| 6/09/09 | GRF | 8.50 | Prepared short memorandum re ████████████ ██ ████████ in order to give context for contract attorney review of ██████████ documents (.5); circulated previously prepared memoranda re ██████████ to contract attorneys (.1); circulated other documents, illustrative of issues Team 4 is investigating (.2); conferred with particular contract attorney re suggestions for improving first and second-level review process (.5); conducted second level review on Stratify platform, of ██ ██████████ documents identified as relevant by contract | 2,762.50 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | attorneys (7.0); conferred with H. McArn re approach for reconciling Team 1's document request and production charts, with Alvarez & Marsal's document production charts (.2). |  |
| 6/09/09 | MZM | .50 | Conferred with contract attorneys re feedback from quality control review of document sets. | 162.50 |
| 6/09/09 | SRM | 1.70 | Edited document request log. | 552.50 |
| 6/09/09 | CVM | .40 | Spoke with R. Torres re his recent document review assignment. | 130.00 |
| 6/09/09 | JXP | 1.00 | Discussed quality of contract attorney work product with A. Rozan, C. Richards, and S. Travis to improve document review. | 325.00 |
| 6/09/09 | ACG B | .50 | Provided contract attorneys J. Rodriguez and K. Harms with feedback on tagging. | 162.50 |
| 6/09/09 | AHS | .50 | Provided contract attorney R. Foley feedback re first level review issues, including tagging and annotating improvements. | 162.50 |
| 6/09/09 | PXR | 3.00 | Reviewed emails and saved documents in folders for Pitney Bowes to bates label. | 510.00 |
| 6/09/09 | EAF | .70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis. | 112.00 |
| 6/09/09 | AMR | 2.50 | Met with A. Rettig re Lehman Brothers examiner case and discussed Stratify, how to delegate time to contract attorneys, and what was required for incoming contract attorneys on June 11 (1.7); printed glossary of terms to be included in orientation binder for new contract attorneys (.2); organized orientation binder and prepared for duplication (.6). | 400.00 |
| 6/09/09 | LKA | .50 | Reviewed email correspondence re paralegal coordination. | 135.00 |
| 6/09/09 | MRS | .40 | Coordinated preparation of revised glossary of terms for use by contract attorneys per S. Travis. | 108.00 |
| 6/09/09 | ALR | 8.60 | Coordinated with necessary departments in preparation for incoming contract attorney briefing (.6); prepared | 2,193.00 |

LAW OFFICES                                                           Page 258

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | additional assignment folders for contract attorneys (1.4); met with C. Ward and C. Murray re consolidated daily report (.5); met with P. Ramos re key document processing and downloading documents in Stratify (.6); conferred with A. Sapp re various search functions in Stratify and prepared work folders re same (.5); began preparing briefing documents to be assembled for incoming contract attorneys (1.7); met with S. Travis re briefing session and materials (.3); communicated with contract attorneys re formatting and daily reports (.2); met with J. Horvath re new computers to be used by incoming contract attorneys (.4); updated binders and agenda for contract attorney briefing (1.2); discussed presentation to be made by R. Dickinson and J. Horvath with same (.3); communicated with S. Travis re contract attorney assignments (.5); conferred with A. Righi re upcoming contract attorney briefing session and tasks to be completed (.4). |  |
| 6/09/09 | CRW | 4.90 | Created work assignments within Stratify for contract attorneys and J&B associates, and ensured all issues and questions were resolved (1.1); updated third party document logs and SharePoint with materials received from Alvarez & Marsal, U.S. Department of Justice, JPMorgan and Duff & Phelps (.8); coordinated logistics and set up of and briefing for new contract attorneys (.6); labeled all of Weil Gotshal boxes of hard copy materials, and drafted tracking chart in order to move boxes off-site (2.4). | 1,249.50 |
| 6/09/09 | LIM | 6.60 | Coordinated with data team loading and processing of document productions for Case Logistix review platform (2.0); performed quality control for documents loaded into Case Logistix (2.0); conferred with Duff & Phelps re outstanding document productions for review (1.0); assisted attorneys with database searches (1.6). | 1,815.00 |
| 6/10/09 | RLB | 5.10 | Reviewed and revised Ernst & Young response, K. Balmer declaration and R. Byman declaration (3.2); prepared for and met with J. Polkes, et al. re Alvarez & Marsal clawback documents (1.9). | 4,080.00 |
| 6/10/09 | MHM | 1.00 | Reviewed courtesy copies of examiner's response to Ernst & Young's objection to subpoena (.4); corresponded with Chambers and U.S. Trustee re same | 270.00 |

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | (.6). | |
| 6/10/09 | BEK | .40 | Conferred with A. Lakhani re Iron Mountain database (.2); reviewed and prepared email re document efforts (.2). | 210.00 |
| 6/10/09 | SAT | 5.30 | Prepared for contract attorney training (1.0); conferred with team re contract attorney candidates (.4); email with placement agency re candidates and training (.5); reviewed and responded to email from contract attorneys re document review issues (1.3); conferred with contract attorneys re document review issues (.6); prepared document review status review (.3); reviewed daily reports from document reviewers (.3); worked on issues re ███████ review (.2); email with team re document review assignments (.3); email with document reviewers re chronology (.2); conferred with Duff & Phelps re document review issues (.2). | 3,047.50 |
| 6/10/09 | MDB | 1.60 | Conferred with C. Ward re document related issues (.3); conferred with H. McArn re document issues (.3); reviewed and edited tracking chart for J&B document requests to Alvarez & Marsal (.5); conferred with numerous J&B associates re document review and related issues (.5). | 920.00 |
| 6/10/09 | MRD | 7.20 | Finalized K. Balmer declaration in support of opposition to Ernst & Young objections to subpoena (.6); finalized R. Byman declaration in support of opposition to Ernst & Young objections to subpoena (.8); proofread brief in opposition to Ernst & Young objections to subpoena (1.3); cite-checked brief in opposition to Ernst & Young objections to subpoena (1.4); reviewed R. Byman edits to brief in opposition to Ernst & Young objections to subpoena (1.0); read Ernst & Young response to examiner's 2004 subpoena (.4); drafted notice of hearing re examiner's response to same (.7); finalized and filed response to Ernst & Young objections (.7); conferred with M. Devine re same (.2); arranged for service re same (.1). | 3,420.00 |
| 6/10/09 | RLL | 7.10 | Updated master chronology (6.8); updated master glossary (.3). | 2,840.00 |
| 6/10/09 | GSH | 2.00 | Reviewed Case Logistix and Stratify protocols and | 740.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | background documents re substantive document review. | |
| 6/10/09 | PJT | 3.60 | Reviewed certain handwritten notes from ███ (.4); emails with P. Windle re document production from S&P (.4); numerous emails with team leaders re update presentation to contract attorneys re document review (.5); reviewed treasury ███████ (1.5); revised draft agreement from Moody's counsel (.5); reviewed examiner's response to Ernst & Young's objection to subpoena (.3). | 2,610.00 |
| 6/10/09 | GRF | 2.40 | Answered questions from, and provided guidance to contract attorneys re issues such as Citibank novations, and proper tagging of ███████ (.6); updated document request and production tracking charts to reflect nearly week's worth of productions from Wachtell, Paul Weiss, Alvarez & Marsal, and NY Fed (1.1); reviewed ███ emails elevated to second level review by contract attorneys (.7). | 780.00 |
| 6/10/09 | CVM | .60 | Spoke with N. Ronconi re his document review and answered his questions (.4); reviewed contract attorney questions and notes (.2). | 195.00 |
| 6/10/09 | ACGB | .20 | Responded to questions from contract attorneys about tagging of documents. | 65.00 |
| 6/10/09 | PXR | 6.50 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (1.0); reviewed bates labeled key documents received from Pitney Bowes and added these to folder to be reviewed (1.5) participated in briefing of Stratify review environment (1.0); reviewed J&B associate emails for any Stratify key documents received to be uploaded to SharePoint site (3.0). | 1,105.00 |
| 6/10/09 | EAF | 5.70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.8); received new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.5); printed new master chronology documents from Case Logistix (1.7); participated in briefing of Stratify review environment (1.0); created contract attorney daily custodian chart for daily updates (.6); met with S. Travis re format update to | 912.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

document status review chart (.1).

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/10/09 | AMR | 5.70 | Printed out revised glossary for incoming contract attorneys, input printed materials into binders for contract attorney orientation on June 11 (1.0); corresponded with C. Ward, S. Travis re itinerary for contract attorney orientation (.1); updated itinerary per meeting with S. Travis (.6); met with S. Travis, C. Ward re binders for incoming attorneys (.2); delivered updated glossaries to contract attorneys (.5); met with C. Ward re Stratify recurring reports project (.3); updated login information template with login names and J&B email addresses for new contract attorneys (1.0); performed specific term searches within Stratify and created recurring reports work folder (2.0). | 912.00 |
| 6/10/09 | LKA | 1.00 | Attended briefing re Strarify document management system. | 270.00 |
| 6/10/09 | SKM | 1.20 | Participated in briefing re Stratify review environment. | 324.00 |
| 6/10/09 | MRS | 3.20 | Coordinated distribution of revised glossary of terms binders to contract attorneys (.3); participated in briefing of Stratify document review environment (1.0); coordinated preparation of R. Byman and K. Balmer declarations to be filed with court, including arranging for courier pickup of K. Balmer declaration and transmittal of electronic versions to M. Devine (.8); reviewed document production received from Weil Gotshal (.3); coordinated preparation of production copy for transmittal to Duff & Phelps H. McArn (.4); corresponded with C. Ward re password, forwarded cover letter by email to team and C. Ward and forwarded documents to S. McGee (.4). | 864.00 |
| 6/10/09 | CRW | 2.10 | Created work assignments within Stratify for contract attorneys and J&B associates, and ensured all issues and questions were resolved (.7); updated third party document logs and SharePoint with materials received from Alvarez & Marsal and Duff & Phelps (.5); coordinated set up and logistics of Stratify logins and briefing for new contract attorneys (.9). | 535.50 |
| 6/10/09 | CSM | 1.20 | Participated in briefing teleconference re Stratify review environment (1.0); conferred with P. Ramos re various | 276.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  | documents from Stratify (.2). |  |
|---|---|---|---|---|
| 6/10/09 | LIM | 6.60 | Coordinated with data team loading and processing of document productions for Case Logistix review platform (2.5); performed quality control for documents loaded into Case Logistix (2.1); assisted attorneys with database searches (2.0). | 1,815.00 |
| 6/10/09 | ZM | 3.00 | Prepared volumes of Weil Gotshal production to load into Case Logistix (.5); loaded same into Case Logistix (1.5); performed quality checks on same volumes (.5); coordinated with L. Manheimer (.5). | 825.00 |
| 6/10/09 | DBB | .20 | Created subject file review folder structure for Ernst and Young in Case Logistix. | 55.00 |
| 6/11/09 | RLB | 1.30 | Reviewed document metrics and contract attorney status. | 1,040.00 |
| 6/11/09 | BEK | 1.20 | Attended weekly team leader meeting (.5); participated in weekly status conference with Alvarez & Marsal re document issues (.5); email re various document issues (.2). | 630.00 |
| 6/11/09 | SAT | 6.20 | Prepared for contract attorney training (.4); conducted briefing for large group of new contract attorneys (3.0); reviewed and responded to email from document reviewers re document issues (.6); prepared and circulated document review status reports (.2); reviewed daily reports from contract attorneys (.3); worked on issues re Duff & Phelps (.2); conferred with Duff & Phelps re document issue (.2); worked on issues re quality control of document reviewers (.3); worked on issues re document review assignments (.2); prepared for meeting with quality control team (.2); worked on issues re ███████, ████████, ████████, and ███ documents (.6). | 3,565.00 |
| 6/11/09 | MDB | 1.10 | Conferred with C. Ward re document related issues (.3); conferred with H. McArn re document issues (.4); conferred with numerous J&B associates re document review and related issues (.4). | 632.50 |
| 6/11/09 | LEP | 1.70 | Participated in substantive briefing for contract attorneys. | 807.50 |
| 6/11/09 | RLL | 2.50 | Updated glossary of terms and distributed to contract attorneys (1.2); updated master chronology (1.3). | 1,000.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 263

| 6/11/09 | WPW | 1.00 | Delivered presentation to contract attorneys re identification of relevant documents and document tags. | 400.00 |
|---------|-----|------|---|--------|
| 6/11/09 | GSH | 3.50 | Reviewed Lehman Brothers briefing presentation and Duff & Phelps video presentations re Lehman model, derivatives and repos. | 1,295.00 |
| 6/11/09 | EZS | 3.50 | Performed quality control and feedback for contract attorneys. | 1,295.00 |
| 6/11/09 | PJT | 4.30 | Reviewed documents from Team 3 re mortgage exposure (1.0); emails to and from HSBC's counsel re document request (.3); reviewed documents from NY Fed (.8); reviewed funding action plan (2.2). | 3,117.50 |
| 6/11/09 | TEC | .30 | Met with S. Travis to discuss quality review procedure. | 97.50 |
| 6/11/09 | GRF | .30 | Considered ways to track document production and review status of documents relevant to witnesses in preparation for implementing process of same. | 97.50 |
| 6/11/09 | MZM | 1.10 | Read and responded to emails from contract attorneys re substantive document review questions. | 357.50 |
| 6/11/09 | CVM | .10 | Reviewed contract attorney questions. | 32.50 |
| 6/11/09 | TMW | .10 | Emailed S. Travis re meeting re quality control of contract attorneys' document review. | 32.50 |
| 6/11/09 | PXR | 3.80 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (1.0); uploaded bates labeled Stratify key documents to SharePoint site (2.8). | 646.00 |
| 6/11/09 | EAF | 7.70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.2); added new attachment documents to master chronology on SharePoint site (.6); received new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.4); updated contract attorney daily custodian chart (.1); obtained requested document from Case Logistix, per S. Biller's request (.2); updated master chart for contract attorney reviewing with attorney reports for week of June 1 (2.5); updated document review status chart to include third set of contract attorneys (1.7); conferred | 1,232.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | with C. Ward to discuss meeting with A. Righi and C. Brown (.1); corresponded with A. Righi to schedule meeting for review process of various attorney document review charts (.2); met with A. Rettig and A. Righi to discuss various attorney document review charts (.7). | |
| 6/11/09 | AMR | 6.70 | Prepared and distributed contract attorney orientation binders (1.5); assisted contract attorneys with informational videos (3.5); created report for C. Ward re June 10 Stratify assignment (.5); met with A. Rettig, E. Flores re work assignments in Stratify and future chart updates for S. Travis (1.2). | 1,072.00 |
| 6/11/09 | MRS | .30 | Coordinated preparation of reference copies of contract attorney binders per H. McArn. | 81.00 |
| 6/11/09 | ALR | 10.60 | Participated in incoming contract attorney briefing and coordinated with all departments and parties as necessary to facilitate briefing (6.0); contacted Stratify support re various technical issues (.4); conferred with S. Travis re incoming contract attorneys and current assignments and custodians (.7); communicated with N. Clark re updating contract attorney list on Jennernet (.2); met with E. Flores and A. Righi re various tracking charts (.7); met with A. Righi re document assignments in Stratify and prepared assignment folders for incoming contract attorneys (.6); assisted S. Herring with Stratify issues (.6); reviewed daily report emails from contract attorneys and associates (1.4). | 2,703.00 |
| 6/11/09 | CRW | 6.00 | Created work assignments within Stratify for contract attorneys and J&B associates, and ensured all issues and questions were resolved (.9); updated third party document logs and SharePoint with materials received from Alvarez & Marsal, Barclays, JPMorgan and Duff & Phelps (.9); participated in briefing and orientation of new contract attorneys (4.2). | 1,530.00 |
| 6/11/09 | LIM | 4.50 | Coordinated with data team loading and processing of document productions for Case Logistix review platform (1.5); performed quality control for documents loaded into Case Logistix (1.5); assisted attorneys with database searches (1.5). | 1,237.50 |
| 6/11/09 | ZM | 3.50 | Prepared volumes from Weil Gotshal production to load | 962.50 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | into Case Logistix (.5); loaded same into Case Logistix (1.5); performed quality checks on same volumes (.5); created mark-up pdfs for Weil Gotshal loads (.5); coordinated with L. Manheimer (.5). |  |
| 6/12/09 | RLB | .90 | Reviewed document metrics. | 720.00 |
| 6/12/09 | BEK | .70 | Reviewed Alvarez & Marsal weekly report (.2); email re various discovery and document issues (.5). | 367.50 |
| 6/12/09 | SAT | 4.90 | Reviewed and responded to inquiries from document reviewers (1.4); conferred with document reviewers re document issues (.8); worked on issues re document review assignments (.4); met with quality control team (.5); worked on issues re quality control of document reviewers (.4); prepared and distributed document review status report (.3); reviewed document reviewer daily reports (.6); worked on issues re ███████, █ ███████, and ███████ documents (.3); worked on issues re contract attorney training (.2). | 2,817.50 |
| 6/12/09 | MDB | 1.00 | Conferred with C. Ward re document related issues (.4); conferred with H. McArn re document issues (.3); conferred with numerous J&B associates re document review and related issues (.3). | 575.00 |
| 6/12/09 | SSJ | .30 | Drafted correspondence re contract attorney review of ███ ███████ and ███████ documents. | 157.50 |
| 6/12/09 | RLL | 2.80 | Organized electronic file (.3); updated master chronology (2.2); updated glossary of terms (.3). | 1,120.00 |
| 6/12/09 | AVM | .50 | Attended meeting with S. Travis and G. Folland re second level review of documents. | 200.00 |
| 6/12/09 | GSH | .50 | Reviewed memorandum from A. Ringguth re valuation. | 185.00 |
| 6/12/09 | SKD | 1.30 | Attended meeting re quality check of contract attorneys with S. Travis (.8); reviewed email instructions re quality check (.2); emailed A. Retig technical questions re quality check (.3). | 481.00 |
| 6/12/09 | EZS | 1.00 | Attended meeting re quality control on contract attorneys. | 370.00 |
| 6/12/09 | PJT | 4.20 | Telephone calls to and from Fitch's counsel re document production (.2); reviewed revised master witness list (.2); | 3,045.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | reviewed Lehman presentation re Q3 2008 liquidity (1.5); reviewed key documents re SEC and NY Fed (.5); reviewed key documents related to funding action plan (1.0); reviewed status of document requests to Alvarez & Marsal (.3); read email from G. Folland re ████'s notes (.5). |  |
| 6/12/09 | HDM | .50 | Reviewed B. Kidwell and Alvarez & Marsal correspondence re status of email production (.2); reviewed P. Daley correspondence on reconciliation of Duff & Phelps requests (.3). | 275.00 |
| 6/12/09 | GRF | .60 | Discussed relevance of read receipts to Team 4's investigation with contract attorney quality control group (.4); corresponded with T. Winegar re quality control review (.2). | 195.00 |
| 6/12/09 | AMG | 1.00 | Attended quality control team meeting to prepare for first review assignment. | 325.00 |
| 6/12/09 | MZM | 2.70 | Attended meeting of contract attorney quality control team led by S. Travis re upcoming review of new contract attorneys (.6); read and responded to emails from contract attorneys and other members of quality control team re witness file documents of ████ (2.1). | 877.50 |
| 6/12/09 | CVM | 1.00 | Met with S. Travis and other attorneys doing quality control of contract attorneys re new contract attorneys (.5); reviewed questions from contract attorneys (.5). | 325.00 |
| 6/12/09 | JXP | .90 | Attended meeting with S. Travis and quality control team to discuss upcoming review of new contract attorneys (.6); answered questions from contract attorneys re proper tagging for specific documents (.3). | 292.50 |
| 6/12/09 | ACG B | 1.00 | Attended meeting with S. Travis and contract attorney quality control team (.5); responded to contract attorney questions in order to provide guidance re substantive tagging (.5). | 325.00 |
| 6/12/09 | AHS | .60 | Participated in team meeting of attorneys overseeing quality control of contract attorneys re quality control issues and scheduling reviews of recently added contract attorneys. | 195.00 |
| 6/12/09 | SFT | .50 | Met with S. Travis re quality control of 35 new contract | 162.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---:|
| | | | attorneys. | |
| 6/12/09 | TMW | 1.90 | Conferred with G. Folland and S. Terman re quality control review of contract attorneys' document review (.1); attended meeting with S. Travis re quality control review of contract attorneys' work product from initial document review assignments (.6); reviewed contract attorney work product for accuracy and completeness (1.2). | 617.50 |
| 6/12/09 | EXL | .50 | Attended quality control meeting with S. Travis. | 185.00 |
| 6/12/09 | PXR | 2.70 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (1.0); reviewed bates labeled key documents received from Pitney Bowes and added these to folder to be reviewed (1.7). | 459.00 |
| 6/12/09 | EAF | 1.80 | Updated document review status chart and Stratify custodian assigned document tracking chart for S. Travis (.7); received and reviewed electronic file of key documents for production to SEC for accuracy and delivered to R. Byman, per C. Murray's request (.3); updated document review status chart to include correct formula formatting (.8). | 288.00 |
| 6/12/09 | AMR | 6.00 | Communicated with A. Rettig, C. Ward, S. Travis re contract attorney custodial assignments and troubleshooting Stratify problems (.5); met with E. Flores re status chart updates and instruction about proper update procedure (1.4); performed searches within Stratify for relevant custodial documents and created work folders for C. Ward re same (.1); assigned documents to contract attorneys and addressed issues re same (4.0). | 960.00 |
| 6/12/09 | MRS | 1.30 | Reviewed emails re contract attorney presentation scheduled for June 16 (.4); prepared Team 4 reference materials for same (.9). | 351.00 |
| 6/12/09 | ALR | 7.80 | Assisted incoming contract attorneys with technical issues and navigation in Stratify (6.4); contacted Stratify support re technical issues (.4); conferred with S. Travis re document assignments in Stratify and custodians (.3); conferred with N. Clark re updating Jennernet list of contract attorneys and re Outlook access given to A. Righi (.4); prepared assignment folders in Stratify for | 1,989.00 |

LAW OFFICES
                                                                    Page 268
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | contract attorneys (.3). | |
| 6/12/09 | CRW | 1.70 | Created work assignments within Stratify for contract attorneys and ensured all issues and questions were resolved (.9); coordinated set up and logistics of Stratify logins for new contract attorneys (.8). | 433.50 |
| 6/12/09 | CSM | 1.20 | Reviewed, managed, and uploaded key documents to SharePoint (.9); prepared disks of recent key documents for production to SEC (.3). | 276.00 |
| 6/12/09 | LIM | 7.60 | Coordinated with data team loading and processing of document productions for Case Logistix review platform (2.3); performed quality control for documents loaded into Case Logistix (2.3); assisted attorneys with database searches (3.0). | 2,090.00 |
| 6/13/09 | RLB | 1.50 | Reviewed document metrics (.8); reviewed search term issues (.7). | 1,200.00 |
| 6/13/09 | SAT | 2.70 | Reviewed and responded to email from contract attorneys re document issues (1.5); reviewed daily reports from document reviewers (.3); email with investigative and quality control teams re document issues (.4); email with contract attorneys re ███████ and key documents (.2); email with placement agency and team re staffing issues (.3). | 1,552.50 |
| 6/13/09 | SEB | .80 | Conducted second level review of relevant documents by contract attorneys. | 260.00 |
| 6/13/09 | GRF | .90 | Reviewed documents of identified and circulated by contract attorney C. Richards (.6); directed C. Richards re future review of same (.2); corresponded with T. Winegar re contract attorney quality control (.1). | 292.50 |
| 6/13/09 | AMG | 4.50 | Conducted quality control check of documents reviewed by contract attorneys. | 1,462.50 |
| 6/13/09 | CVM | 2.80 | Reviewed A. Gabay's, B. Tarnow's, and S. Frey's document review assignment to check proper tagging and spotting of relevant documents. | 910.00 |
| 6/13/09 | JXP | 4.70 | Conducted quality control of contract attorneys to ensure accurate document review. | 1,527.50 |
| 6/13/09 | TMW | 5.10 | Reviewed contract attorney work product for accuracy | 1,657.50 |

LAW OFFICES

Page 269

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

and completeness (4.8); drafted summary of strengths and weaknesses of attorney work product for S. Travis (.3).

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/13/09 | EXL | 3.20 | Performed quality control for contract attorneys. | 1,184.00 |
| 6/13/09 | CRW | 1.60 | Determined number of relevant ▮▮▮▮▮ documents tagged by contract attorneys, and drafted report to team leaders re same (.9); began making edits to email custodial search terms requested by teams to Alvarez & Marsal (.7). | 408.00 |
| 6/14/09 | BEK | .40 | Reviewed Alvarez & Marsal search reports (.2); email re same and related discovery issues (.2). | 210.00 |
| 6/14/09 | SAT | 1.80 | Prepared for quality control of new contract attorneys (.5); reviewed and responded to email inquiries from document reviewers and quality control team (1.0); reviewed document review daily reports (.3). | 1,035.00 |
| 6/14/09 | RLL | 4.50 | Updated master chronology (4.2); updated glossary of terms (.3). | 1,800.00 |
| 6/14/09 | AVM | 5.20 | Performed second level review of documents produced by ▮▮▮▮ and ▮▮▮▮ for substantive analysis of potentially colorable claims. | 2,080.00 |
| 6/14/09 | EZS | 4.50 | Performed quality control on contract attorneys. | 1,665.00 |
| 6/14/09 | PJT | .80 | Reviewed ▮▮▮▮ related documents received from M. Basil. | 580.00 |
| 6/14/09 | GRF | 4.70 | Conducted quality control review of third-wave contract attorneys D. Blondin (2.8) and J. Brooks (1.9); analyzed key document by ▮▮▮▮ re ▮▮▮▮ ▮▮▮▮ discovered in course of quality control review (.9). | 1,527.50 |
| 6/14/09 | ACGB | 3.10 | Reviewed documents tagged by contract attorneys S. Glieberman and J. Saper to ensure accuracy and consistency of tagging. | 1,007.50 |
| 6/14/09 | AHS | 5.80 | Performed quality control review documents previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve (5.3); drafted summary re same (.5). | 1,885.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/14/09 | SFT | 4.50 | Performed quality control of K. Olivi and J. Leeb. | 1,462.50 |
| 6/14/09 | ALR | .30 | Prepared assignment folders for contract attorneys in Stratify (.2); reviewed emails re daily reports from contract attorneys (.1). | 76.50 |
| 6/14/09 | CRW | 1.50 | Created review sets within Stratify for contract attorneys (.9); answered questions and resolved technical issues with regards to Stratify for J&B associates performing quality controls on work done by contract attorneys (.6). | 382.50 |
| 6/14/09 | ZM | 2.80 | Converted Barclays documents to tiff format (1.5); quality checked same conversion (.3); started converting second batch of Lehman live documents to tiff format (1.0). | 770.00 |
| 6/15/09 | RLB | 1.50 | Reviewed document metrics (1.1); reviewed Bank of America document request (.4). | 1,200.00 |
| 6/15/09 | BEK | .50 | Emailed Alvarez & Marsal re Iron Mountain databases (.2); reviewed Alvarez & Marsal search reports (.3). | 262.50 |
| 6/15/09 | SAT | 6.20 | Prepared daily document review status report (.2); reviewed and responded to email inquiries from document reviewers (1.7); conferred with document reviewers re document issues (1.0); worked on quality control of new document reviewers (.4); email with quality control team re review issues (.4); email with reviewers and investigative teams re key documents issues (.3); worked on preparations for contract attorney training (.4); reviewed contract attorney daily reports (.6); worked on issues re review of █████████, █████████, █████████, █████████, and █████████ documents (.6); worked on document review assignments (.4); email with Duff & Phelps re document review issues (.2). | 3,565.00 |
| 6/15/09 | DCL | .10 | Conferred with P. Trostle re status of NY Fed document production. | 57.50 |
| 6/15/09 | MDB | 2.30 | Reviewed J&B and Duff & Phelps' document tracking charts (.6); conferred with C. Ward re document related issues (.3); conferred with H. McArn re document issues (.3); conferred with numerous J&B associates re document review and related issues (.6); reviewed and edited A. Valukas' chronology (.5). | 1,322.50 |

LAW OFFICES

Page 271

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 6/15/09 | RLL | 6.50 | Edited and proofed A. Valukas' chronology (1.6); edited and proofed master chronology for distribution (2.5); updated master chronology (2.2); updated glossary of terms (.2). | 2,600.00 |
| 6/15/09 | AVM | 10.10 | Performed second level review of documents produced by ▮▮▮▮▮ and ▮▮▮▮▮ for substantive analysis of potentially colorable claims (2.3); reviewed documents produced by Weil Gotshal for substantive analysis of colorable claims (7.8). | 4,040.00 |
| 6/15/09 | WPW | .40 | Reviewed and replied to contract attorneys' questions re substantive document review issues (.2); conferred with contract attorneys re quality control issues (.2). | 160.00 |
| 6/15/09 | SKD | 1.50 | Reviewed and responded to emails re contract attorney document review. | 555.00 |
| 6/15/09 | EZS | 7.00 | Performed contract attorneys' quality control and feedback. | 2,590.00 |
| 6/15/09 | PJT | 3.20 | Reviewed email search chart re tag descriptions (.3); reviewed numerous documents re ▮▮▮▮▮ (1.0); reviewed ▮▮▮▮▮ binder (1.7); conferred with D. Layden re coordinating document requests (.2). | 2,320.00 |
| 6/15/09 | HDM | 2.10 | Attended to coordination of Barclays and Alvarez & Marsal production on Duff & Phelps valuation requests (1.6); attended to updating document reconciliations with G. Folland and M. Basil (.5). | 1,155.00 |
| 6/15/09 | JQC | 5.70 | Performed quality control on contract attorneys' substantive document review (5.0); discussed feedback re quality control review with C. Baker and A. Tullier (.7). | 1,852.50 |
| 6/15/09 | GRF | 2.60 | Provided feedback to contract attorneys J. Brooks and D. Blondin (.2); updated master document production log (.7); created new production chart tracking outstanding Alvarez & Marsal requests since May 13 (.4); discussed updated chart with H. McArn (.1); incorporated suggested changes re same (.3); corresponded with Duff & Phelps' J. Kao re updated document production charts (.2); provided feedback to contract attorney J. Leichty re review of ▮▮▮▮▮ documents (.3); provided guidance to contract attorney D. Free re documents concerning | 845.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | ▉▉▉ (.2); provided guidance to contract attorney A. Rozan re ▉▉▉▉▉▉▉▉ and ▉▉ reports (.2). |  |
| 6/15/09 | AMG | 1.30 | Met with S. Vasic to give feedback on first day of first level review (.5); read and responded to quality control emails about first level document review relevancy of particular document types (.8). | 422.50 |
| 6/15/09 | MZM | 5.60 | Conducted quality control review of document set of new contract attorneys (.7); composed summary of quality control review to S. Travis and quality control team (.5); conferred with S. Hong and J. Rau re providing feedback of quality control review of initial document set (.7); read and responded to substantive document review questions from new contract attorneys via email and telephone (3.7). | 1,820.00 |
| 6/15/09 | CVM | 4.10 | Reviewed A. Gabay, B. Tarnow, and S. Frey's document review assignments and emailed S. Travis summarizing concerns (1.4); prepared for and met with A. Gabay, B. Tarnow and S. Frey to discuss assignments (.2); met with S. Frey re document review assignment (.5); met with B. Tarnow re his document review assignment (.5); reviewed and responded to contract attorneys' questions re relevant documents (1.5). | 1,332.50 |
| 6/15/09 | JXP | 5.70 | Met with T. Gleason and J. Strzelczyk to improve contract attorney document review (2.7); updated S. Travis re discussions with contract attorneys (.4); reviewed documents to answer contract attorney questions re appropriate tagging of documents (2.6). | 1,852.50 |
| 6/15/09 | ACG B | 3.80 | Provided S. Travis with written feedback on contract attorneys S. Glieberman and J. Saper (.2); met with J. Saper to give feedback to ensure accuracy and consistency of tagging by contract attorneys (.6); answered questions and provided substantive guidance to 35 new contract attorneys to ensure accuracy and consistency of tagging (3.0). | 1,235.00 |
| 6/15/09 | AHS | 1.90 | Provided contract attorneys S. Khedkar, J. Knapp, and L. Solfa oral feedback re first level review issues, including improvements re tagging and annotating documents (1.1); read and responded to emails from contract | 617.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | attorneys re questions re relevance and appropriate tagging of specific documents (.8). | |
| 6/15/09 | SFT | 1.00 | Prepared for and attended meetings with contract attorneys K. Olive and J. Leeb to provide feedback on document review. | 325.00 |
| 6/15/09 | TMW | 2.00 | Met with B. Radek and J. Pfeffer re commentary on initial assignments and guidance for further assignments (.8); drafted summary of meeting for S. Travis (.5); read and responded to questions from contract attorneys re relevance and significance of documents (.7). | 650.00 |
| 6/15/09 | EXL | 2.60 | Performed quality control for contract attorney reviewed documents (.9); drafted email summarizing same (.3); conferred with contract attorneys re feedback on review (.9); drafted email to S. Travis summarizing same (.2); reviewed emails re tagging daily reports (.3). | 962.00 |
| 6/15/09 | PXR | 3.70 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 629.00 |
| 6/15/09 | EAF | 2.10 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.5); organized numerous contract attorney custodian emails into respective correspondence folders (.3); exported new versions of master chronology for clean-up and for A. Valukas, per R. Lewis' request (.3). | 336.00 |
| 6/15/09 | LEW | 2.50 | Uploaded bates labeled Stratify key documents to SharePoint site (1.8); prepared documents for presentation to contract attorneys (.7). | 400.00 |
| 6/15/09 | AMR | 7.80 | Updated contract attorney document review chart and provided status information to S. Travis and others (5.5); corresponded with contract attorneys, S. Travis, A. Rettig, C. Ward re document review assignments (.7); assigned task folders to contract attorneys (1.6). | 1,248.00 |
| 6/15/09 | MRS | 2.10 | Collected time sheets from contract attorneys and provided to S. Travis by email (.3); prepared materials for Teams 2, 3 and 4 presentations to contract attorneys scheduled for June 16 (1.8). | 567.00 |
| 6/15/09 | ALR | 8.90 | Reviewed daily report emails from contract attorneys and associates and conferred with same re assignments (1.9); | 2,269.50 |

LAW OFFICES

Page 274

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | prepared additional assignment folders for reviewers in Stratify and located background emails re same (1.6); contacted Stratify support re technical issues and communicated with reviewers and S. Travis re same (.3); communicated with S. Travis re custodians and documents reviewed (.9); reviewed emails received from contract attorneys re feedback on documents (.4); conferred with A. Righi re tracking charts and missing reports from contract attorneys (.4); reviewed emails received re staffing, briefing, document assignments and SharePoint particulars and responded accordingly (3.4). | |
| 6/15/09 | CRW | 6.40 | Created work assignments within Stratify for contract attorneys and J&B associates, and ensured all issues and questions were resolved (.9); prepared materials for contract attorney review meeting for June 16 (4.0); edited to email custodial searches 8 through 11 with suggestions from K. Porapaiboon, S. Jakobe and B. Kidwell (1.5). | 1,632.00 |
| 6/15/09 | CSM | .20 | Conducted database queries in Case Logistix for information related to K. Thatcher. | 46.00 |
| 6/15/09 | LIM | 7.60 | Coordinated with data team loading and processing of document productions for Case Logistix review platform (2.3); performed quality control for documents loaded into Case Logistix (2.3); assisted attorneys with database searches (2.0); coordinated with vendor printing of documents for attorney review (1.0). | 2,090.00 |
| 6/16/09 | RLB | 2.80 | Conferred with M. Ruthbert and J. Wine re Ernst & Young production (.3); reviewed reply brief re Ernst & Young subpoena (.4); memorandum to team re Ernst & Young (.3); reviewed document metrics (.8); reviewed Alvarez & Marsal reports (.6); met with B. Kidwell re document searches (.4). | 2,240.00 |
| 6/16/09 | MHM | 1.80 | Reviewed procedures for obtaining disclosures for third motion to retain contract attorneys (.4); reviewed questionnaires returned and prepared chart of responses (1.4). | 486.00 |
| 6/16/09 | BEK | .90 | Conferred with S. Travis re documents and reviews timing (.3); prepared and sent revised master search list (.4); email re various other document issues (.2). | 472.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/16/09 | SAT | 7.70 | Prepared for contract attorney training (.3); conducted and attended contract attorney training (3.0); conferred with contract attorneys re document review inquiries (1.3); reviewed and responded to email with document reviewers re document issues (1.3); prepared and circulated document review status report (.2); reviewed document reviewer daily reports (.6); worked on searches re reports and email with team re same (.2); email with Team 2 re document issues (.2); email with Duff & Phelps re document issues (.2); email with quality control team re new contract attorneys (.4). | 4,427.50 |
|---------|-----|------|---|----------|
| 6/16/09 | MDB | 1.80 | Conferred with H. McArn re document issues (.3); conferred with numerous J&B associates re document review and related issues (.5); reviewed and edited master chronology (1.0). | 1,035.00 |
| 6/16/09 | AJO | 1.30 | Drafted memorandum to contract attorneys re disclosures for retention motion (.7); emailed contract attorneys re same (.2); emailed M. Matlock re same (.4). | 617.50 |
| 6/16/09 | LEP | 3.30 | Presented to contract attorneys on Team 3 issues (2.1); responded to substantive questions (1.2). | 1,567.50 |
| 6/16/09 | RLL | 4.10 | Updated glossary of terms (2.0); updated master glossary (1.8); edited A. Valukas' chronology for distribution (.3). | 1,640.00 |
| 6/16/09 | AVM | 12.40 | Attended meeting re strategy proceeding forward and issues of interest for all teams (2.5); reviewed documents produced by Weil Gotshal for substantive analysis of potentially colorable claims (4.1); performed second level review of documents from ███████ and ███ ███████ for substantive analysis of colorable claims and to check quality of work product by first level reviewers (5.8). | 4,960.00 |
| 6/16/09 | SXA | 1.30 | Attended and spoke at presentation to document reviewers re current status of investigation and to document flagging. | 975.00 |
| 6/16/09 | EZS | 2.00 | Performed contract attorneys' quality control. | 740.00 |
| 6/16/09 | PJT | 6.20 | Continued review and analysis of funding action plan documents (1.8); reviewed documents related to liquidity matters (3.0); telephone call from NY Comptroller's counsel re documents from Ernst & Young (.1); email to | 4,495.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | S&P re document request and protective order (.2); conferred with Fitch's counsel re document request (.1); reviewed status of outstanding document requests (.5); conferred with HSBC's counsel re document request (.5). |  |
| 6/16/09 | TEC | 7.50 | Attended contract attorney presentation where each team discussed key issues (3.2); performed quality control over contract attorneys S. Sansone and J. Saper (4.3). | 2,437.50 |
| 6/16/09 | JQC | 7.90 | Attended contract attorney meeting with presentations by team leaders summarizing current team issues (2.8); reviewed materials provided by team leaders at contract attorney meeting (1.3); performed quality control on contract attorneys' substantive document review (3.1); discussed feedback re quality control review with C. Baker and A. Tullier (.7). | 2,567.50 |
| 6/16/09 | GRF | 7.80 | Responded to contract attorney questions on issues of Team 4 relevance to guide first-level document review (.6); revised document request and production logs to reflect recent requests and productions (.2); conducted quality control review of contract attorneys J. Leeb (2.0) and K. Olivi (1.8); gave presentation re claims arising out of clearing bank transactions issues to contract attorneys and second-level reviewers (.8); attended presentations by other team leaders and associates (2.4). | 2,535.00 |
| 6/16/09 | MZM | 9.30 | Attended meeting re team presentations to contract attorneys and quality control team (3.0); conferred with R. Wallace re relevancy of document re ▇▇▇▇ found by contract attorney (.1); read and responded to emails from contract attorneys re substantive documents review questions (.7); conducted quality control review of document review set of new contract attorneys (5.5). | 3,022.50 |
| 6/16/09 | CVM | 5.90 | Spoke with ▇▇▇▇ re ▇▇▇ materials (.1); attended meeting with conference attorneys re each team's issues and specific things to look for in reviewing documents (3.0); met with A. Gabay re document review assignment (.4); sent email to contract attorneys re Board materials (.2); reviewed S. Hong and H. Rau's document review assignment (2.2). | 1,917.50 |
| 6/16/09 | JXP | 6.30 | Attended contract attorney quality control meeting attended by S. Travis and all quality control reviewers | 2,047.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | and contract attorneys to ensure accurate tagging (3.1); reviewed documents to answer questions from contract attorneys (1.0); conducted quality control of documents reviewed by R. Edwards (2.2). |  |
| 6/16/09 | AHS | 8.60 | Attended presentation by Lehman Team's 2 through 5 to contract attorneys outlining substantive issues, identifying important terms and people, and summarizing important documents (3.0); read and responded to emails from contract attorneys re questions re relevance and appropriate tagging of specific documents (1.2); performed quality control review of documents previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve (3.9); drafted summary re same (.5). | 2,795.00 |
| 6/16/09 | SFT | 6.60 | Performed quality control of documents reviewed by B. Blondin and J. Brooks (3.2); performed quality control of documents reviewed by D. Scriven-Young (1.7); attended individual meetings with B. Blondin, J. Brooks, and D. Scriven-Young to provide feedback for document review (1.2); reviewed and responded to questions from contract attorneys re document review (.5). | 2,145.00 |
| 6/16/09 | TMW | 7.10 | Attended meeting re update of issues of interest to teams 1-5 in document review (3.0); conferred with J. Power re quality control procedures (.1); performed quality control review of documents reviewed by contract attorneys (3.3); drafted analysis of contract attorneys' performance for S. Travis (.7). | 2,307.50 |
| 6/16/09 | EXL | 2.20 | Attended meeting re team preparation of contract attorneys (2.0); reviewed emails from contract attorneys seeking guidance (.2). | 814.00 |
| 6/16/09 | PXR | 4.00 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (2.0); reviewed bates labeled key documents received from Pitney Bowes and added these to folder to be reviewed (2.0). | 680.00 |
| 6/16/09 | EAF | 9.60 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); received new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received | 1,536.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 278

|          |     |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |          |
|----------|-----|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |     |      | documents for electronic production (.7); printed new master chronology documents from Case Logistix (6.8); conferred with S. Travis to discuss Stratify daily charts (.1); emailed C. Ward and A. Rettig re Stratify document charts (.2); conferred with E. Liebschutz re custodian reports for Case Logistix and Stratify databases (.2); conferred with C. Ward re custodian report for Stratify database (.1); prepared production report from Stratify and discussed with E. Liebschutz (.1). |          |
| 6/16/09  | LEW | 6.70 | Uploaded bates labeled Stratify key documents to SharePoint site.                                                                                                                                                                                                                                                                                                                                                                                                                             | 1,072.00 |
| 6/16/09  | AMR | 9.50 | Updated J&B associate document review chart for S. Travis (5.5); performed key term searches for relevant documents in Stratify for C. Ward (2.5); corresponded with S. Travis, A. Rettig, and C. Ward re contract attorney assignments (.5); assigned task folders to contract attorneys for review (1.0).                                                                                                                                                                                        | 1,520.00 |
| 6/16/09  | SKM | 1.00 | Gathered and organized document reviewer background material for M. Groman's review (.5); reviewed and organized protective orders per M. Devine's request (.5).                                                                                                                                                                                                                                                                                                                                | 270.00   |
| 6/16/09  | MRS | 4.60 | Prepared for and attended presentation to contract attorneys re document review strategies (3.5); provided electronic version of Team 2 presentation materials to C. Ward (.3); reviewed document production received from Alvarez & Marsal (.2); forwarded cover letter by email to team and forwarded documents to L. Manheimer for uploading (.3); input document information into Case Logistix database (.3).                                                                                  | 1,242.00 |
| 6/16/09  | ALR | 7.70 | Prepared additional assignment folders for reviewers in Stratify (1.7); communicated with S. Travis re custodians and documents reviewed as well as briefing materials to be provided to contract attorneys (.9); coordinated with mailroom and digital document center re briefing binders for contract attorneys (.5); reviewed daily report emails from contract attorneys and associates (1.6); discussed briefing binders with A. Righi and S. Travis (.5); performed Stratify searches per S. Travis and L. Pelanek and conferred with A. Righi re same (1.9); assigned reviewers to quality control team and conferred with same re assignments (.6). | 1,963.50 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/16/09 | CRW | 5.30 | Attended and participated in contract attorney review meeting (3.0); created review assignments for contract attorneys, and answered any questions re review process (.4); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps and Alvarez & Marsal (.4); reviewed Weil Gotshal memorandum re Lehman hard copy documents and made custodial and box identification edits accordingly (.6); made edits to custodial email search terms for B. Kidwell to submit to Alvarez & Marsal (.9). | 1,351.50 |
| --- | --- | --- | --- | --- |
| 6/16/09 | CSM | .70 | Conducted queries and assigned relevant documents to ███████ review folder on Case Logistix (.3); updated ███████'s Case Logistix review folder with relevant documents (.4). | 161.00 |
| 6/16/09 | LIM | 5.60 | Coordinated with data team loading and processing of document productions for Case Logistix review platform (1.3); performed quality control for documents loaded into Case Logistix (1.3); assisted attorneys with database searches (3.0). | 1,540.00 |
| 6/16/09 | DBB | .20 | Created witness file review folder structure for ███ ███████ in Case Logistix. | 55.00 |
| 6/17/09 | RLB | 2.30 | Reviewed document production metrics (.7); reviewed and revised draft Ernst & Young protective order and correspondence re same (.9); reviewed debtors'2004 motion materials (.5); conferred with B. Roll (Bank of America) re document request (.2). | 1,840.00 |
| 6/17/09 | MHM | .90 | Reviewed contract attorney disclosures received for relevant information (.3); updated spreadsheet of information for affidavits of disinterestedness (.6). | 243.00 |
| 6/17/09 | BEK | .70 | Email re new proposed search terms (.3); email re other document issues (.4). | 367.50 |
| 6/17/09 | SAT | 4.50 | Reviewed and responded to emails from document reviewers re document issues (.9); conferred with document reviewers re document issues (.7); prepared daily document review status report (.2); reviewed contract attorney daily reports (.5); worked on quality control of new contract attorneys (.5); worked on assignment issues re document reviewers (.3); conferred with B. Kidwell and R. Byman re document issues (.5); | 2,587.50 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | email with Duff & Phelps re document issues (.2); analyzed issues re document review staffing and email with R. Byman re same (.5); email with G. Fuentes and S. Jakobe re document review issues (.2). |  |
| 6/17/09 | MDB | 1.20 | Conferred with H. McArn re document issues (.3); conferred with numerous J&B associates re document review and related issues (.4); reviewed updated document tracking charts (.5). | 690.00 |
| 6/17/09 | LEP | 2.30 | Responded to contract attorneys' substantive questions re case investigation and issues to flag. | 1,092.50 |
| 6/17/09 | RLL | 3.40 | Updated master chronology (3.2); updated glossary of terms (.2). | 1,360.00 |
| 6/17/09 | WPW | .40 | Reviewed and replied to contract attorneys' questions re substantive document review issues (.1); corresponded with S. Travis and quality control team re protocols for responding to contract attorneys' questions re substantive document review (.3). | 160.00 |
| 6/17/09 | PJT | 6.40 | Analyzed numerous liquidity related documents and discussed same with J. Pimbley and J. Epstein (3.8); reviewed funding action plan documents (1.5); emailed and conferred with NY Fed's counsel re document production (.5); conferred with and emailed Barclays' counsel re interview of ▉▉▉▉ (.3); emailed M. Scholl re latest documents from JPMorgan (.2); reviewed letter from JPMorgan's counsel re document production (.1). | 4,640.00 |
| 6/17/09 | HDM | 1.20 | Reviewed responses and correspondence re Ernst & Young production issues (.3); worked with M. Basil to finalize J&B document reconciliations (.4); reviewed and incorporated Duff & Phelps and Barclays production reconciliation report (.5). | 660.00 |
| 6/17/09 | SEB | 6.00 | Reviewed and responded to document reviewers re substantive questions (2.1); reviewed annotations and tagging of document reviewers J. Apel and G. Veza for purposes of quality control (3.4); wrote quality control report to S. Travis and A. Rettig (.2); conferred with T. Winegar re substantive issues in connection with quality control process (.3). | 1,950.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/17/09 | TEC | 3.80 | Listed key witnesses and updated document request list for LBOs work plan (.8); performed quality control over contract attorneys S. Sansone and J. Saper (3.0). | 1,235.00 |
|---|---|---|---|---|
| 6/17/09 | JQC | 3.20 | Performed quality control on contract attorneys' substantive document review (2.3); reviewed recurring reports distributed by contract attorneys to quality control team for relevance to determine appropriate tagging for follow-up review (.9). | 1,040.00 |
| 6/17/09 | GRF | 2.10 | Completed quality control review of J. Leeb (.6) and K. Olivi (.3); drafted email memorandum re same (.5) provided feedback to J. Leeb (.2) and K. Olivi (.1); responded to contract attorney questions re clearing bank transactions and liquidity and capital adequacy documents (.4). | 682.50 |
| 6/17/09 | AMG | 6.60 | Conducted quality control check of documents reviewed by contract attorneys (5.8); met with S. Khedkhar and J. Knapp re quality control review (.8). | 2,145.00 |
| 6/17/09 | MZM | 3.10 | Composed email memorandum to S. Travis summarizing review of contract attorney review sets (.8); met with contract attorneys reviewed previous night re providing feedback of document reviewing, annotating, and tagging (1.2); read and responded to emails from contract attorneys re substantive document review questions (1.1). | 1,007.50 |
| 6/17/09 | CVM | 5.20 | Reviewed and sent email to S. Travis re document review assignment of S. Hong and H. Rau (3.5); prepared and sent email to quality control team summarizing relevancy of 5 different recurring reports being found by contract attorneys (.5); met with H. Rau re his document review assignment (.4); met with S. Hong re document review assignment (.4); reviewed contract attorney questions and sent email to S. Travis re meeting with H. Rau and S. Hong (.4). | 1,690.00 |
| 6/17/09 | JXP | 6.30 | Met with B. Emory, R. Edwards to discuss review of document review (1.5); reviewed documents to answer questions from contract attorneys (2.6); conducted quality control of documents reviewed by B. Emory (2.2). | 2,047.50 |
| 6/17/09 | AHS | 2.20 | Provided contract attorney S. Vasic oral feedback re first | 715.00 |

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

level review issues, including improvements re tagging and annotating documents (.7); provided contract attorney T. Radek oral feedback re first level review issues, including improvements and re tagging and annotating documents (.6); read and responded to emails from contract attorneys re questions re relevance and appropriate tagging of specific documents (.9).

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 6/17/09 | TMW | 4.40 | Met with contract attorneys to discuss quality control review of work product (.8); drafted summary of meetings with contract attorneys re quality control review of work product for S. Travis (.6); read and responded to questions from contract attorneys re relevance and significance of documents (2.7); conferred with S. Biller re quality control procedures (.3). | 1,430.00 |
| 6/17/09 | EXL | 2.60 | Performed quality control for contract attorneys (1.6); drafted summary of findings re same (.2); met with contract attorneys re feedback on review (.5); reviewed emails from contract attorneys re document tagging questions (.3). | 962.00 |
| 6/17/09 | PXR | 1.00 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 170.00 |
| 6/17/09 | EAF | 2.90 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.5); organized contract attorney custodian emails into respective correspondence folders (.2); obtained document review information of ▇ ▇ (.2); obtained contract attorney contact list (.1); conferred with A. Righi re relevant documents for ▇ ▇ (.6); corresponded with C. Ward and A. Righi re document review charts (.1); conferred with K. Waldmann and S. McGee re recent Lehman document reviewer background binder (.2). | 464.00 |
| 6/17/09 | AMR | 7.80 | Updated J&B document review chart re contract attorney review progress and reviewed with S. Travis (5.0); corresponded with C. Ward re contract attorney orientation binder duplication and shipment for M. Groman (.2); searched for custodial documents within Stratify for E. Flores (.4); corresponded with and assigned documents to contract attorneys for review (2.2). | 1,248.00 |

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/17/09 | MRS | 5.10 | Assigned extensive group of document reports in Stratify database to E. Sorenson per C. Ward (3.5); prepared chart of document totals from reports and forwarded to C. Ward (.8); reviewed document production received from Wachtell firm (JPMorgan documents) (.2); forwarded cover letter by email to team and forwarded documents to L. Manheimer for uploading (.3); input document information into Case Logistix database (.3). | 1,377.00 |
| 6/17/09 | CRW | 1.30 | Updated third party document logs and SharePoint with materials received from Duff & Phelps and JPMorgan (.5); created task folders re recurring reports for E. Sorenson, and generated report for S. Travis re same (.8). | 331.50 |
| 6/17/09 | CSM | 1.70 | Conducted database queries on Case Logistix to updated folders with relevant documents for ████████, █████, and ████████ (1.6); communications with L. Manheimer re Case Logistix issue (.1). | 391.00 |
| 6/17/09 | LIM | 7.80 | Coordinated with data team loading and processing of document productions for Case Logistix review platform (3.5); performed quality control for documents loaded into Case Logistix (1.3); assisted attorneys with database searches and creation of witness file (3.0). | 2,145.00 |
| 6/18/09 | RLB | 2.30 | Correspondence with J. Wine re Ernst & Young subpoena and draft protective order (.9); reviewed New York Controller Motion in Support of examiner's Response and conferred with J. Whitman re same (.9); conferred with Alvarez & Marsal re document production status (.5). | 1,840.00 |
| 6/18/09 | MHM | 1.40 | Reviewed contract attorney questionnaires and updated chart of responses (1.1); corresponded with A. Olejnik re responses received and open items (.3). | 378.00 |
| 6/18/09 | BEK | 1.80 | Attended weekly team leaders meeting (.5); participated in weekly Alvarez & Marsal status conference (.5); email re various document search issues (.3); coordinated priorities for Alvarez & Marsal email delivery and prepared summary of same (.5). | 945.00 |
| 6/18/09 | SAT | 6.30 | Reviewed meeting agenda (.1); attended team leader meeting (.8); conferred with Alvarez & Marsal and meeting with B. Kidwell re document collection issues (.8); email with team re Alvarez & Marsal and document | 3,622.50 |

LAW OFFICES
Page 284

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

collection issues (.3); reviewed and responded to email from contract attorneys re document issues (.7); conferred with contract attorneys re document issues (.6); worked on quality control of new contract attorneys (.5); conferred with Duff & Phelps re document issues (.4); prepared document review status report (.2); reviewed contract attorney and associate daily reports re document review (.5); worked on document review assignment issues (.4); email with team re ▮▮▮▮ and ▮▮▮▮ document issues (.3); investigated issues re ▮▮▮▮, including conference with M. Hankin, conference with B. Kidwell, and email with team (.3); commented on email to team re document searches and collection (.2); worked on issues re review of ▮▮▮▮ and ▮▮▮▮ documents (.2).

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/18/09 | MDB | 1.20 | Conferred with H. McArn re document issues (.3); conferred with numerous J&B associates re document review and related issues (.6); corresponded with B. Kidwell re email searches and protocol (.3). | 690.00 |
| 6/18/09 | MRD | 4.80 | Reviewed Ernst & Young reply brief in support of objections to subpoena (.8); drafted memorandum for R. Byman re suggested responses to Ernst & Young's reply brief (3.0); communicated with S. Jacobe re subpoena process (.5); worked with paralegals to prepare binder for R. Byman containing materials related to Ernst & Young subpoena (.5). | 2,280.00 |
| 6/18/09 | AJO | 1.10 | Reviewed disclosure forms from contract attorneys (.5); emailed contract attorneys re same (.6). | 522.50 |
| 6/18/09 | LEP | 1.70 | Responded to substantive questions from contract attorneys. | 807.50 |
| 6/18/09 | SSJ | .80 | Edited summary of 10K/10Q search for contract attorneys. | 420.00 |
| 6/18/09 | RLL | 4.70 | Updated master glossary of terms (.2); updated matter chronology (4.5). | 1,880.00 |
| 6/18/09 | WPW | .40 | Conferred with contract attorneys re quality control issues (.2); reviewed and replied to contract attorneys' questions re substantive document review issues (.2). | 160.00 |
| 6/18/09 | SKD | 1.00 | Reviewed and responded to emails re contract attorney | 370.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | document review. | |
| 6/18/09 | EZS | 11.00 | Performed contract attorneys' quality control and answered troubleshooting questions (2.0); met with contract attorneys (2.0); drafted and revised subissue work plan (4.0); updated status of document review and witness interviews (2.0); reformulated subissue document searches in Case Logistix and Stratify (1.0). | 4,070.00 |
| 6/18/09 | PJT | .30 | Read NY Comptroller's joinder re Ernst & Young discovery dispute. | 217.50 |
| 6/18/09 | SEB | 1.60 | Read document reviewer daily reports from June 17 and attached ███████ documents (.6); met with document reviewer J. Apel to discuss quality control (.5); met with document reviewer G. Veza to discuss quality control (.5). | 520.00 |
| 6/18/09 | TEC | .60 | Listed key witnesses and updated document request list for LBOs work plan (.3); performed quality control over contract attorneys S. Sansone and J. Saper (.3). | 195.00 |
| 6/18/09 | JQC | 2.20 | Answered contract attorney questions re ███████ documents (1.0); discussed feedback re quality control review with B. Radek and J. Pfeffer (.8); reviewed quality control on contract attorneys' substantive document review (.4). | 715.00 |
| 6/18/09 | GRF | 1.10 | Ascertained status of uploading Citibank document production in Case Logistix system (.3); analyzed documents relevant to high yield loans, located in course of second level review of ███████ documents (.4); circulated same under short cover memorandum to T. Clements (.2); attempted to ascertain document production status of Hyperion journal entry documents on behalf of Duff & Phelps (.2). | 357.50 |
| 6/18/09 | AMG | 1.50 | Met with L. Solfa re Lehman document review (.5); reviewed and responded to contract attorney questions re substantive tagging of documents (1.0). | 487.50 |
| 6/18/09 | MZM | .50 | Read and responded to emails from contract attorneys re substantive document review questions. | 162.50 |
| 6/18/09 | CVM | .20 | Reviewed and answered questions from contract attorneys re relevant documents. | 65.00 |

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/18/09 | AHS | .40 | Read and responded to emails from contract attorneys re questions re relevance and appropriate tagging of specific documents. | 130.00 |
| 6/18/09 | TMW | 1.20 | Read and responded to questions from contract attorneys re relevance and significance of documents. | 390.00 |
| 6/18/09 | PXR | 1.00 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (.6); reviewed bates labeled key documents received from Pitney Bowes and added these to folder to be reviewed (.4). | 170.00 |
| 6/18/09 | EAF | 6.30 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (.8); printed new master chronology documents from Case Logistix (2.0); corresponded with A. Righi re formula for average review rate of third set of contract attorneys (.2); added new attachment documents to master chronology on SharePoint site (.7); received new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.5); organized contract attorney custodian emails into respective correspondence folders (.2); conferred with A. Righi re Stratify custodian assigned documents tracking chart (.2); updated materials for June 24, 2009 hearing re Ernst & Young subpoena binder with M. Devine memorandum and created additional copies for R. Byman and case file (1.7). | 1,008.00 |
| 6/18/09 | LEW | .70 | Participated in briefing for assigning contract attorney documents in Stratify (.5); assigned contract attorney documents (.2). | 112.00 |
| 6/18/09 | AMR | 6.10 | Corresponded with and assigned documents to contract attorneys for review (2.0); addressed problems re Stratify work folders (1.0); corresponded with S. Travis, C. Ward, and A. Rettig re management of contract attorney and J&B associate review tracking charts (2.0); updated J&B associate review chart with June 8 to June 14 progress(1.1). | 976.00 |
| 6/18/09 | SKM | 1.50 | Reviewed and organized materials for R. Byman in preparation for hearing re Ernst & Young subpoena. | 405.00 |
| 6/18/09 | MRS | 2.00 | Reviewed emails re contract attorneys' questions and | 540.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 287

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | possible solutions (.3); participated in briefing conference with A. Rettig and L. Wang re assignment of documents in Stratify database (.5); reviewed Stratify procedures following briefing (.5); fielded emails from contract attorneys requesting documents for review (.3); corresponded by email with C. Ward, A. Rettig, and A. Righi re procedures for assigning documents to NY contract attorneys (.4). |  |
| 6/18/09 | ALR | 6.30 | Prepared additional assignment folders for reviewers in Stratify (1.7); communicated with M. Scholl and L. Wang re Stratify assignments (.5); reviewed daily report emails from contract attorneys and associates and communicated with A. Righi re assignments and updating tracking charts (2.5); contacted Stratify support re technical issues (.2); assisted B. Wilson with search functions in Stratify (.3); conferred with A. Righi re contract attorney time sheets and tracking of J & B associate reviews (.6); communicated with S. Travis re custodian priority and folders in Stratify (.4); communicated with T. Yin re SharePoint question (.1). | 1,606.50 |
| 6/18/09 | CRW | 2.00 | Determined top 10 priority list for third party document uploads, and transmitted to applied technology group (.3); reviewed Weil Gotshal memorandum re hard copy review, and began making additional edits of box numbers and bates ranges (1.1); updated off site tracking chart of Weil Gotshal hard copy materials (.3); updated third party document logs and SharePoint with materials received from Duff & Phelps and Barclays (.3). | 510.00 |
| 6/18/09 | CSM | 1.80 | Reviewed, managed, and uploaded key documents to SharePoint (1.4); conducted database searches in Case Logistix for document related to ratings agencies and IMD (.4). | 414.00 |
| 6/18/09 | LIM | 7.50 | Coordinated with data team loading and processing of document productions for Case Logistix review platform (4.2); performed quality control for documents loaded into Case Logistix (1.0); assisted attorneys with database searches and creation of witness files (2.3). | 2,062.50 |
| 6/18/09 | ZM | 2.50 | Loaded Barclay volumes into Case Logistix (1.0); quality checked same (.5); created mark-up pdfs for same volumes (.5); coordinated with L. Manheimer and C. | 687.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Ward (.5).

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/19/09 | RLB | 1.90 | Conferred with J. Wine and M. Ruthberg re Ernst & Young subpoena and correspondence re same (.5); reviewed document production metrics, search terms and contract attorneys review rates (1.4). | 1,520.00 |
| 6/19/09 | MHM | .80 | Prepared merge template and updated data sheet for preparation of affidavits for third contract attorney retention motion. | 216.00 |
| 6/19/09 | BEK | .30 | Sent and reviewed email re various document issues. | 157.50 |
| 6/19/09 | SAT | 5.00 | Prepared for issues re ▮▮▮, ▮▮▮, and ▮▮ ▮▮ documents (.6); prepared document review status reports (.2); reviewed contract attorney daily reports (.6); reviewed and responded to email inquiries from document reviewers re issues (1.2); conferred with document reviewers re document issues (.9); worked on quality control of new contract attorneys (.4); conferred with Duff & Phelps re document issues (.3); email with team re Alvarez & Marsal searches (.3); worked on potential retention of new contract attorneys (.2); worked on issues re document review assignments (.3). | 2,875.00 |
| 6/19/09 | MDB | 1.00 | Conferred with H. McArn re document issues (.4); conferred with numerous J&B associates re document review and related issues (.6). | 575.00 |
| 6/19/09 | MRD | .80 | Conferred with R. Byman, J. Wine, and M. Ruthberg re Ernst & Young subpoena (.3); reviewed consolidated daily report (.5). | 380.00 |
| 6/19/09 | RLL | 2.70 | Updated master chronology (2.5); updated glossary of terms (.2). | 1,080.00 |
| 6/19/09 | WPW | .20 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 80.00 |
| 6/19/09 | SKD | 2.00 | Reviewed contract attorney questions re document review (1.0); reviewed contract attorney key documents re SpinCo (1.0). | 740.00 |
| 6/19/09 | PJT | 4.80 | Reviewed status of Citibank document production (.2); emails to and from J. Pimbley re document review (.3); reviewed and analyzed numerous liquidity related documents (2.5); reviewed ▮▮▮ documents (.5); | 3,480.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | reviewed document tagging issues (.3); reviewed latest document production from NY Fed (1.0). | |
| 6/19/09 | HDM | 1.40 | Reviewed and revised custodians and email search terms (.4); reviewed correspondence by J&B and Alvarez & Marshal re status of production of same (.6); reviewed key ▆▆▆▆▆ (.4). | 770.00 |
| 6/19/09 | TEC | .50 | Performed quality control over contract attorneys and responded to relevancy questions. | 162.50 |
| 6/19/09 | GRF | 2.10 | Provided guidance to and answered contract attorney questions re ▆▆▆▆▆▆▆▆▆▆▆▆, among other issues (1.6); gave guidance and circulated background documents to attorney S. Herring re witness ▆▆▆▆ (.5). | 682.50 |
| 6/19/09 | MZM | .30 | Read and responded to substantive document review questions from contract attorneys. | 97.50 |
| 6/19/09 | CVM | .50 | Reviewed and answered contract attorneys questions re relevancy of documents. | 162.50 |
| 6/19/09 | JXP | .10 | Reviewed documents to answer question from contract attorneys. | 32.50 |
| 6/19/09 | ACG B | 1.60 | Met with contract attorney S. Glieberman to provide feedback on his tagging and to answer his questions about case (.9); answered questions posed by contract attorneys (.7). | 520.00 |
| 6/19/09 | AHS | 2.10 | Performed quality control review of documents previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve. | 682.50 |
| 6/19/09 | TMW | .20 | Read and responded to questions from contract attorneys re relevance and significance of documents. | 65.00 |
| 6/19/09 | EXL | .20 | Reviewed email re questions from contract attorneys. | 74.00 |
| 6/19/09 | PXR | .50 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 85.00 |
| 6/19/09 | EAF | 2.10 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney daily custodian chart for S. Travis (1.3); organized | 336.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | contract attorney custodian emails into respective correspondence folders (.2); obtained new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.5); uploaded public document to ▮▮▮▮ witness file on SharePoint site (.1). | |
| 6/19/09 | AMR | 6.80 | Corresponded with contract attorneys, S. Travis, A. Rettig, and C. Ward re document review assignments (.7); assigned weekend task folders to contract attorneys (2.3); worked with Stratify to resolve technical issues with review environment (1.0); assisted C. Ward with inventory of Lehman hard copies of custodian documents in Weil Gotshal boxes for off-site storage (1.0); updated J&B associate document review information per S. Travis' instructions (1.0); updated custodian status chart for S. Travis to assist document assignment (.8). | 1,088.00 |
| 6/19/09 | MRS | 1.70 | Prepared Stratify document assignment reference sheet based on notes from Stratify briefing conferred, revised and forwarded to C. Ward for review (1.3); assigned documents in Stratify database to R. Sciangula for review per S. Travis, and corresponded by email with A. Righi re same (.4). | 459.00 |
| 6/19/09 | ALR | 6.30 | Prepared additional assignment folders for reviewers in Stratify (1.2); communicated with S. Travis re custodians and documents reviewed (1.1); reviewed daily report emails from contract attorneys and associates (2.6); coordinated for briefing video review by contract attorney (.2); prepared reports in Stratify re reviewer activity (.4); assigned reviewers to quality control team and notified same (.8). | 1,606.50 |
| 6/19/09 | CRW | 3.40 | Created work assignments within Stratify for contract attorneys and J&B associates, and ensured all issues and questions were resolved (1.9); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps and JPMorgan (.5); worked with A. Righi on creating inventory of Weil Gotshal boxes for off-site storage (1.0). | 867.00 |
| 6/19/09 | CSM | .90 | Reviewed, managed and uploaded key documents to SharePoint. | 207.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/19/09 | ZM | 1.50 | Prepared volumes 4 volumes of Weil Gotshal data to load into Case Logistix (1.0); coordinated with L. Manheimer (.5). | 412.50 |
|---|---|---|---|---|
| 6/20/09 | MHM | 2.80 | Updated chart of responses to potential conflict issues for affidavits for third motion to retain contract attorneys (1.1); drafted and reviewed affidavits of contract attorneys (1.7). | 756.00 |
| 6/20/09 | SAT | 2.20 | Reviewed email re ███████ document review (.2); email with team re contract attorney issues (.2); emailed Duff & Phelps re document issues (.2); reviewed and responded to email from contract attorneys re document issues (1.2); reviewed contract attorney daily reports (.4). | 1,265.00 |
| 6/20/09 | PJT | .30 | Emails to and from S. Ascher re coordinated review of liquidity related key documents. | 217.50 |
| 6/20/09 | SEB | 2.40 | Read daily reports and attached documents from document reviewers (2.1); organized responsive liquidity documents into binders (.3). | 780.00 |
| 6/20/09 | GRF | 1.50 | Answered questions, and guided review of documents by contract attorneys A. Shafinsky, L. Solfa, E. Sorenson, and J. Schuenman (.9); reviewed documents circulated by contract attorneys (.6). | 487.50 |
| 6/20/09 | ACG B | 3.20 | Reviewed emails tagged by contract attorneys J. Leeb and K. Olivi to ensure accuracy and consistency of tagging. | 1,040.00 |
| 6/20/09 | ALR | .50 | Reviewed emails re document assignments in Stratify and prepared assignment folders for reviewers. | 127.50 |
| 6/20/09 | CRW | .70 | Created work assignments within Stratify for contract attorneys and ensured all issues and questions were resolved. | 178.50 |
| 6/20/09 | ZM | 2.50 | Loaded Weil Gotshal volumes into Case Logistix (1.2); quality checked same (.5); created mark-up pdfs for same volumes (.5); coordinated with L. Manheimer and C. Ward (.3). | 687.50 |
| 6/21/09 | MHM | 2.80 | Drafted insertion responses for contract attorney affidavits (1.1); prepared revised drafts of affidavits (1.3); revised affidavits for attorneys with more than one bar admission (.4). | 756.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/21/09 | SAT | 1.70 | Reviewed, analyzed, and responded to email from document reviewers re issues (.7); email with team re document review assignments (.3); reviewed daily reports from document reviewers (.3); email with Duff & Phelps re issues (.2); email with quality control team re issues (.2). | 977.50 |
|---|---|---|---|---|
| 6/21/09 | SKD | 3.00 | Reviewed contract attorney C. Baker's June 19 ██ ██████'s documents re quality control (2.5); drafted and emailed summary of same to S. Travis and A. Rettig (.5). | 1,110.00 |
| 6/21/09 | SEB | 3.80 | Conducted quality control review of document reviewers' annotation and tagging (3.5); responded to substantive questions from document reviewers (.3). | 1,235.00 |
| 6/21/09 | TEC | 4.10 | Performed quality control over contract attorneys J. Apel and T. Gleason. | 1,332.50 |
| 6/21/09 | MZM | 2.30 | Conducted quality control review of document review performed by contract attorneys. | 747.50 |
| 6/21/09 | JXP | 2.90 | Reviewed work product of contract attorneys to ensure accurate tagging as quality control. | 942.50 |
| 6/21/09 | ACG B | 1.30 | Reviewed emails tagged by contract attorneys H. Rau to ensure accuracy and consistency of tagging. | 422.50 |
| 6/21/09 | TMW | 3.20 | Performed quality control review of contract attorneys' work to discover problems identifying relevant issues. | 1,040.00 |
| 6/21/09 | EXL | 1.50 | Performed quality control for contract attorney reviewed documents. | 555.00 |
| 6/21/09 | ALR | 1.50 | Reviewed emails re document assignments in Stratify and prepared assignment folders for reviewers. | 382.50 |
| 6/21/09 | ZM | 1.00 | Continued converting Lehman live documents to tiff format. | 275.00 |
| 6/22/09 | RLB | 1.60 | Revised Ernst & Young proposed protective order and correspondence re same (.9); reviewed document production metrics (.7). | 1,280.00 |
| 6/22/09 | MHM | 2.80 | Reviewed additional disclosures received from conflicts re contract attorneys (.9); revised and proofread draft affidavits for A. Olejnik review (.7); worked on final revisions to draft affidavits and prepared same for circulation to contract attorneys for review (1.2). | 756.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/22/09 | BEK | .60 | Conferred with K. Porapaiboon re search status (.2); reviewed and sent emails with Alvarez & Marsal and others re email search (.4). | 315.00 |
| 6/22/09 | SAT | 4.00 | Prepared for quality control checks of new contract attorneys (.6); conferred with Duff & Phelps re document issues (.4); emailed team re document review status charts (.2); reviewed contract attorney daily reports (.5); reviewed and responded to questions raised by document reviewers (.9); conferred with document reviewers re issues (.6); email with R. Byman and placement agency re contract attorney issues and worked on same (.2); worked on issues re review of ███████, ███████, ███████, ███████, and ███████ documents (.6). | 2,300.00 |
| 6/22/09 | MDB | 2.60 | Conferred with H. McArn re document issues (.5); conferred with C. Ward re document issues (.3); conferred with several Duff & Phelps personnel re document issues (.4); reviewed Duff & Phelps and J&B document production charts in anticipation of call with Duff & Phelps' P. Daley (.5); participated in call with H. McArn and Duff & Phelps' P. Daley re outstanding document requests (.3); conferred with numerous J&B associates re document review and related issues (.4); conferred with B. Kidwell re document issues (.2). | 1,495.00 |
| 6/22/09 | AJO | 1.40 | Reviewed spreadsheet from M. Matlock re collection of disclosure forms from contract attorneys (.3); reviewed disclosure forms and draft affidavits for contract attorneys (.8); conferred with M. Matlock re same (.1); emailed M. Matlock re distributing draft affidavits (.2). | 665.00 |
| 6/22/09 | RLL | 8.40 | Proofed and edited master chronology (2.5); read and edited A. Valukas' chronology (1.8); updated master chronology (.3); researched deliberative process privilege and drafted summary of findings (3.8). | 3,360.00 |
| 6/22/09 | SKD | 4.00 | Conducted quality control check of contract attorneys (3.0); met with contract attorneys re same (.5); reviewed and responded to tagging questions from contract attorneys (.5). | 1,480.00 |
| 6/22/09 | EZS | 7.50 | Performed quality control of contract attorneys. | 2,775.00 |
| 6/22/09 | PJT | 3.10 | Reviewed numerous liquidity related documents (1.5); | 2,247.50 |

LAW OFFICES

Page 294

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| | | | emails with Citibank's counsel re document production (.5); conferred with and emailed rating agencies re document production status (.6); reviewed joinder to examiner's response re Ernst & Young discovery dispute (.5). | |
| 6/22/09 | HDM | 3.70 | Reviewed and revised Duff & Phelps document reconciliation revisions (1.8); attended conference call with P. Daley and J. Kao (.4); followed up with M. Basil re same (.2); drafted email to M. Solinger and L. Sheridan re priority of reconciliations list (.3); discussed and revised same with J. Kao and G. Folland (1.0). | 2,035.00 |
| 6/22/09 | SEB | 1.30 | Read daily reports and attached documents from ▆ ▆ document reviewers (.6); conferred with T. Clements re substantive issues re CSE and document reviewers (.2); wrote quality control report to S. Travis (.3); conferred with T. Winegar re accounting and audit tag (.2). | 422.50 |
| 6/22/09 | TEC | 3.10 | Performed quality control over contract attorneys and responded to relevancy questions. | 1,007.50 |
| 6/22/09 | JQC | 2.50 | Performed quality control on contract attorneys' substantive document review. | 812.50 |
| 6/22/09 | GRF | 10.20 | Assisted Duff & Phelps' J. Kao in ascertaining status of Duff & Phelps document requests (.9); analyzed documents re collateral posted for intercompany margin, circulated by S. Biller, in order to understand potential impact on ▆ (1.3); drafted email re same (.5); conducted quality control review of document review by attorneys G. Veza (2.2) and B. Radek (1.7); drafted email memorandum re same (.3); conducted second level document review of documents re ▆ (2.7); resumed project of collecting ▆ (.4); assisted A. Choudhury in understanding scope and origin of recent JPMorgan document production (.2). | 3,315.00 |
| 6/22/09 | AMG | .40 | Read and responded to contract attorney questions re document review tagging procedures. | 130.00 |
| 6/22/09 | OJ | .50 | Performed quality control on contract attorneys looking at ▆ documents. | 162.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/22/09 | MZM | 2.80 | Performed quality control review of documents reviewed by contract attorneys (1.5); composed email write-up summarizing quality control review of contract attorneys (.5); met with contract attorneys re providing feedback on quality control review of document review sets (.8). | 910.00 |
|---------|-----|------|---|--------|
| 6/22/09 | CVM | 6.20 | Reviewed J. Jalley's and T. Radek's document review assignment (5.0); sent email to S. Travis re J. Jalley's and T Radek's document review (.2); met with J. Jalley re document review assignment and provided feedback (.3); met with T. Radek re his document review assignment, provided feedback and answered his questions (.7). | 2,015.00 |
| 6/22/09 | JXP | 3.70 | Met with contract attorneys to discuss review of work product to improve document review (.8); reviewed documents to answer contract attorney questions to ensure accurate tagging (2.4); reviewed summary of key issues for ▌ document review (.5). | 1,202.50 |
| 6/22/09 | ACG B | 3.00 | Wrote up report on contract attorneys J. Leeb, K. Olivi, and H. Rau (.5); met with J. Leeb, K. Olivi, and H. Rau to provide feedback on tagging to ensure accuracy and consistency of tagging (1.5); answered questions posed by contract attorneys (1.0). | 975.00 |
| 6/22/09 | AHS | 3.80 | Performed quality control review of documents previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve (2.0); provided contract attorney S. Hong oral feedback re first level review issues, including improvements re tagging and annotating documents (.5); provided contract attorney L. McKinney oral feedback re first level review issues, including improvements and re tagging and annotating documents (.5); drafted email summary re quality control review and individual feedback sessions (.4); reviewed Ernst & Young's reply to examiner's response to Ernst & Young's objections to examiner's subpoena (.4). | 1,235.00 |
| 6/22/09 | SFT | 4.70 | Performed quality control of documents reviewed by S. Khedkar and A. Gabay. | 1,527.50 |
| 6/22/09 | TMW | 2.20 | Read and responded to questions from contract attorneys re significance and relevance of documents (1.4); met with contract attorneys to discuss results of quality | 715.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 296

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | control review (.4); drafted summary of meetings with contract attorneys to discuss results of quality control review for S. Travis (.2); emailed S. Travis summary of issues identified with contract attorneys' work through quality control review (.2). |  |
| 6/22/09 | EXL | 1.90 | Performed quality control for contract attorney reviewed documents (.7); drafted summary of feedback for contract attorneys (.2); met with contract attorneys (.2); reviewed emailed questions circulated by contract attorneys (.8). | 703.00 |
| 6/22/09 | PXR | .60 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 102.00 |
| 6/22/09 | EAF | 3.00 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.5); conferred with A. Righi re document review status chart (.3); met with S. Travis and A. Righi re daily status charts (.2); organized numerous contract attorney custodian emails into respective correspondence folders (.3); created average review rate chart (.3); exported new versions of master chronology for clean-up and for A. Valukas (.4). | 480.00 |
| 6/22/09 | AMR | 8.30 | Updated contract attorney document review chart (5.5); corresponded with E. Flores and S. Travis re average contract attorney review rates and updated chart (.3); met with E. Flores and S. Travis to discuss rolling rates for future status updates (.3); met with S. Travis and C. Ward to discuss Stratify document count issues (.3); assigned contract attorneys documents for review (1.7); faxed employment document for B. Radek (.2). | 1,328.00 |
| 6/22/09 | MRS | 1.90 | Assigned documents in Stratify database to NY contract attorneys for review per S. Travis, and corresponded by email with A. Righi re same (.9); reviewed and deleted extensive emails from contract attorneys requesting documents for review (.6); collected time sheets from contract attorneys and provided to S. Travis by email (.4). | 513.00 |
| 6/22/09 | ALR | 5.90 | Prepared additional assignment folders for reviewers in Stratify (1.2); communicated with S. Travis re custodians and documents reviewed (.7); reviewed daily report | 1,504.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | emails from contract attorneys and associates (1.3); prepared reports in Stratify for S. Travis review (.3); assisted contract attorneys with various requests re document assignments and review of training materials (.6); performed searches in Stratify re determining split families issue (.6); conferred with S. Travis re quality control review by associates (.3); reviewed and managed emails from contract attorneys to quality control attorneys (.9). | |
| 6/22/09 | CRW | 7.00 | Created review assignments for contract attorneys, and answered any questions re review process (.8); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps (.5); performed specific term searches on various recurring reports, and created review sets for E. Sorenson to review (1.7); reviewed Barclays documents recently received, to ensure that there was confidentiality stamp on each, then tagged those not stamped and processed accordingly (1.5); worked with Stratify, contract attorneys and J&B associates to resolve numerous technical difficulties with regard to downloading, searching, tagging and assigning of documents (2.5). | 1,785.00 |
| 6/22/09 | LIM | 2.50 | Coordinated with data team loading of additional documents for attorney review (1.2); assisted case team in databases searches and creation of witness folders (1.3). | 687.50 |
| 6/22/09 | ZM | 2.30 | Converted CitiGroup documents to tiff format (1.5); quality checked same conversion (.3); coordinated with L. Manheimer (.5). | 632.50 |
| 6/23/09 | RLB | .10 | Reviewed Ernst & Young stipulation. | 80.00 |
| 6/23/09 | DRM | .70 | Conferred with N. Hirsch and memoranda to and from N. Hirsch, A. Olejnik, S. Travis, and R. Markowski re disinterestedness of contract attorneys. | 560.00 |
| 6/23/09 | MHM | 3.50 | Corresponded with contract attorneys re final form of affidavits (.9); met with contract attorneys for signature and notarization of affidavits of disinterestedness (1.1); reviewed list of completed affidavits and corresponded with A. Olejnik re outstanding items (.3); revised certain affidavits for minor corrections (.3); organized and | 945.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | prepared affidavits for exhibit to retention motion (.9). | |
| 6/23/09 | BEK | .50 | Reviewed and sent email re email search issues. | 262.50 |
| 6/23/09 | SAT | 5.70 | Reviewed and responded to email from contract attorneys re document review (.7); conferred with document reviewers re issues (.5); emailed team re status report (.2); reviewed contract attorney daily reports (.5); worked on issues re ████████ review (.2); worked on issues re document review assignments (.4); worked on issues re ████████ (.3); worked on issues re review of documents for Team 2, including conference with M. Hankin and emails re document searches and assignments (.5); worked on issues re contract attorney affidavits (.2); worked on issues re ████████ and ████████ review (.6); conferred with team re documents and issues (.4); reviewed contract attorney candidates and email re same (.4); conferred with Duff & Phelps re document issues (.2); email re ████████ interview and documents (.2); worked on document review assignments and email re same (.4). | 3,277.50 |
| 6/23/09 | MDB | 2.80 | Conferred with H. McArn re document issues (.5); conferred with C. Ward re document issues (.3); reviewed Duff & Phelps document production chart (.3); reviewed Duff & Phelps' revised document chart (.5); communicated with Duff & Phelps re document issues (.4); reviewed and edited A. Valukas' chronology prepared by R. Lewis (.8). | 1,610.00 |
| 6/23/09 | AJO | .90 | Conferred with contract attorneys re affidavits of disclosures (.1); emailed contract attorneys re same (.1); reviewed docket re appearance of former law firm of contract attorney (.2); emailed D. Murray re same (.1); reviewed draft affidavits of disinterestedness for contract attorneys (.3); conferred with M. Matlock re same (.1). | 427.50 |
| 6/23/09 | RLL | 2.70 | Organized electronic file (.2); updated master chronology (2.0); updated glossary of terms (.3); edited A. Valukas' chronology (.2). | 1,080.00 |
| 6/23/09 | AVM | 10.10 | Reviewed documents produced by ████████ for substantive analysis of colorable claims (6.7); reviewed documents produced by ████████ for substantive analysis of colorable claims (3.4). | 4,040.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/23/09 | SKD | 2.00 | Met with E. Schwab and J. Power re ▮▮▮▮ second level review (.5); reviewed daily ▮▮▮▮ reports from contract attorneys (1.0); reviewed and responded to tagging questions from contract attorneys (.5). | 740.00 |
| 6/23/09 | EZS | 2.00 | Performed quality control of contract attorneys. | 740.00 |
| 6/23/09 | PJT | 1.30 | Reviewed key document re liquidity (.4); emails to and from G. Folland re new Citibank document production (.3); reviewed document related correspondence from Citibank's counsel (.3); reviewed summary of ▮▮▮ ▮▮▮▮ interview (.3). | 942.50 |
| 6/23/09 | HDM | 2.30 | Attention to reconciliation of Duff & Phelps document requests and productions. | 1,265.00 |
| 6/23/09 | SEB | .80 | Conferred with T. Winegar re substantive question re net free equity documents on Case Logistix (.1); conferred with O. Jafri re document management and bates stamping (.1); read daily reports from document reviewers (.3); answered substantive questions for document reviewers (.3). | 260.00 |
| 6/23/09 | TEC | .20 | Performed quality control over contract attorneys and responded to relevancy questions. | 65.00 |
| 6/23/09 | JQC | 3.10 | Performed quality control on contract attorneys' substantive document review (2.5); discussed feedback re quality control review with D. Blondin and J. Brooks (.6). | 1,007.50 |
| 6/23/09 | GRF | 9.80 | Conducted second level review of ▮▮▮▮ related documents circulated by contract lawyers in advance of ▮▮▮▮'s interview, ▮▮▮▮ ▮▮▮▮ (4.9); manually added bates labels to same (.8); conducted first level review of liquidity reports on Case Logistix system, in preparation for ▮▮▮▮ interview (1.8); consolidated various J&B charts of outstanding requests to Alvarez & Marsal (.8); updated same to include new information re status of requests (.3); reconciled discrepancies between J&B's charts and similar Duff & Phelps chart (1.2). | 3,185.00 |
| 6/23/09 | AMG | 6.50 | Conducted quality control check of documents reviewed | 2,112.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | by contract attorneys (6.0); conference with J. Beato re document review (.5). | |
| 6/23/09 | MZM | .80 | Read and responded to emails re substantive document review questions from contract attorneys. | 260.00 |
| 6/23/09 | CVM | .10 | Reviewed and answered contract attorney questions. | 32.50 |
| 6/23/09 | JXP | .50 | Reviewed documents to answer questions from contract attorneys to ensure accurate review. | 162.50 |
| 6/23/09 | ACGB | .60 | Responded to questions from contract attorneys. | 195.00 |
| 6/23/09 | SFT | 1.00 | Met with S. Khedkar and A. Gabay to provide feedback on recent document review. | 325.00 |
| 6/23/09 | TMW | .50 | Read and responded to questions from contract attorneys re relevance and significance of documents. | 162.50 |
| 6/23/09 | PXR | 4.50 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (3.5); reviewed bates labeled key documents received from Pitney Bowes and added these to folder to be reviewed (1.0). | 765.00 |
| 6/23/09 | EAF | 2.70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); added new chronology attachment documents to master chronology on SharePoint site (.2); printed new master chronology documents from Case Logistix (.7); updated list of document review charts (.2); prepared document reviewer binder for production duplication for A. Choudhury (.2). | 432.00 |
| 6/23/09 | AMR | 6.70 | Updated J&B associate document review chart (3.0); corresponded with S. Travis, C. Ward, and A. Rettig re contract attorney document assignments (.8); assigned work folders to contract attorneys (2.9). | 1,072.00 |
| 6/23/09 | MRS | 2.50 | Assigned documents in Stratify database to NY contract attorneys for review per S. Travis, and corresponded by email with A. Righi re same (.7); reviewed and deleted extensive emails from contract attorneys requesting documents for review (.6); reviewed document productions received from Paul Weiss firm (Citigroup) and Weil Gotshal (.4), forwarded production cover letters | 675.00 |

LAW OFFICES

Page 301

### JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | by email to team and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.4). | |
| 6/23/09 | ALR | 6.90 | Prepared additional assignment folders for reviewers in Stratify (2.2); communicated with S. Travis re custodians and documents reviewed (1.4); reviewed daily report emails and substantive review questions from contract attorneys and associates (1.7); discussed specific search issues with contract attorneys (1.0); contacted Stratify Support re technical issues (.3); forwarded words for glossary to R. Lewis (.1); communicated with J. Harper re laptop provided to contract attorney to view training DVD (.2). | 1,759.50 |
| 6/23/09 | CRW | 2.40 | Created review assignments for contract attorneys, and answered any questions re review process (.8); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps, CitiGroup and Weil Gotshal (.5); performed specific term searches on various recurring reports, and created review sets for E. Sorenson to review (1.1). | 612.00 |
| 6/23/09 | CSM | 1.50 | Coordinated Bates stamping project with Pitney Bowes for documents relevant to ███████ (.4); met with L. Prather re uploading of key documents to SharePoint (.4); reviewed, managed and uploaded recent key documents to SharePoint (.7). | 345.00 |
| 6/23/09 | LIM | 5.50 | Coordinated with data team loading of additional documents for attorney review (2.2); assisted case team in databases searches and creation of witness folders (3.3). | 1,512.50 |
| 6/23/09 | ZM | 4.30 | Loaded CitiGroup volume into Case Logistix (1.0); quality checked same (.5); created mark-up pdfs for same volumes (.5); converted Citigroup documents to tiff format (1.5); quality checked same conversion (.3); coordinated with L. Manheimer (.5). | 1,182.50 |
| 6/23/09 | DBB | .20 | Created subject file review folder structure for ███████ ███████ in Case Logistix. | 55.00 |
| 6/24/09 | RLB | .70 | Reviewed document search metrics (.5); correspondence with J. Wine re Ernst & Young production (.2). | 560.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/24/09 | SAT | 3.30 | Reviewed and responded to email from contract attorneys re document review issues (.9); reviewed contract attorney daily reports (.5); email with team re document review assignments (.5); email with reviewers re ▆▆▆▆ documents (.2); email with Duff & Phelps re documents (.2); email with team re ▆▆▆▆ and custodians (.3); email with V. Barnes re contract attorney candidates (.2); email with team re quality control review (.2); email with placement agency re contract attorney candidates (.2); email with team re glossary terms (.1). | 1,897.50 |
| 6/24/09 | MDB | 1.20 | Conferred with H. McArn re document issues (.5); conferred with C. Ward re document issues (.3); communicated with Duff & Phelps re document issues (.4). | 690.00 |
| 6/24/09 | AJO | .80 | Emailed contract attorneys re finalizing affidavits of disinterestedness (.3); reviewed consolidated set of contract attorneys' affidavits (.3); conferred with M. Matlock re same (.2). | 380.00 |
| 6/24/09 | SSJ | .40 | Met with G. Fuentes re Duff & Phelps work product and witness interview preparation (.7); reviewed and commented on contract attorney questions (.4); drafted correspondence to R. Wallace re ▆▆▆▆ review (.2); reviewed key documents (.7). | 210.00 |
| 6/24/09 | RLL | 4.30 | Updated master chronology (3.8); updated glossary of terms (.5). | 1,720.00 |
| 6/24/09 | SKD | 1.50 | Conducted quality control check of contract attorneys. | 555.00 |
| 6/24/09 | PJT | 4.60 | Email to Moody's counsel re document production (.2); conferred with ▆▆▆▆ re possible interview (.2); conferred with Citibank's counsel re document production (.5); conferred with P. Windle re status of S&P's document production (.4); conferred with A. Ehrlich re Fitch's document production (.3); conferred with NY Fed's counsel re ▆▆▆▆ interview and production schedule for responsive emails (.4); emailed update to R. Byman and Team 5 re ▆▆▆▆ interview (.5); conferred with V. Lazar and D. Layden re NY Fed matters (.5); reviewed draft agreement re document production from Moody's (.4); reviewed numerous emails re form of order re Barclays production of | 3,335.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | documents (.9); forwarded emails to R. Byman re Barclay's production order (.3). | |
| 6/24/09 | HDM | 3.50 | Reviewed and discussed coordination of and non-duplication on ▮▮▮▮▮ productions and ▮ ▮▮▮▮ productions with P. Daley and J. Kao (2.7); reviewed P. Daley memorandum re Barclays systems access re ▮▮▮▮▮ (.2); discussed S. McGee email production review with contract attorneys and quality control re same (.3); attended to Citibank production with M. Scholl (.3). | 1,925.00 |
| 6/24/09 | SEB | 2.50 | Answered substantive questions for document reviewers (1.2); read daily reports of document reviewers (.5); met with document reviewer to discuss substantive issues (.5); replied to document reviewer emails (.3). | 812.50 |
| 6/24/09 | TEC | 5.00 | Performed quality control over contract attorneys and responded to relevancy questions. | 1,625.00 |
| 6/24/09 | GRF | 1.10 | Located and circulated Fed document productions to E. Liebschutz (.5); located and circulated documents re Lehman collateral pledges to Duff & Phelps' J. Pimbley (.3); corresponded with C. Ward re status of Citibank document productions (.3). | 357.50 |
| 6/24/09 | AMG | 1.10 | Read and responded to contract attorney questions re document review tagging procedures (.6); met with J. Strzelczyk re document review (.5). | 357.50 |
| 6/24/09 | MZM | .60 | Read and responded to emails re substantive document review questions from contract attorneys. | 195.00 |
| 6/24/09 | CVM | 2.10 | Reviewed and answered questions from contract attorneys (.1); reviewed B. Tarnow's document review assignment (2.0). | 682.50 |
| 6/24/09 | JXP | 4.40 | Reviewed documents to answer questions from contract attorneys to ensure accurate review (.7); conducted quality control review of contract attorneys to ensure satisfactory work product (3.7). | 1,430.00 |
| 6/24/09 | ACGB | 2.70 | Reviewed documents tagged by contract attorneys B. Tarnow and S. Frey to ensure accuracy and consistency of tagging. | 877.50 |
| 6/24/09 | AHS | 3.90 | Performed quality control review of documents | 1,267.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve. | |
| 6/24/09 | TMW | 1.50 | Read and responded to questions from contract attorneys re relevance and significance of documents (.9); reviewed contract attorneys' work product for accuracy of tagging and quality of notations (.6). | 487.50 |
| 6/24/09 | EXL | 2.00 | Performed quality control for contract attorneys (1.8); reviewed email questions from contract attorneys (.2). | 740.00 |
| 6/24/09 | LRP | 2.00 | Reviewed, organized, and uploaded key documents to SharePoint. | 340.00 |
| 6/24/09 | EAF | 3.70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.2); organized numerous contract attorney custodian emails into respective correspondence folders (.2); obtained new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.3); obtained E. Liebschutz's requested April 29 memorandum re summary of protective orders and stipulations from Concordance (.4); emailed A. Choudhury to follow up on receipt of document review binder (.1); bates labeled Stratify documents (.9); met with A. Righi to review process of adding various documents to SharePoint site (.6). | 592.00 |
| 6/24/09 | AMR | 6.40 | Corresponded with S. Travis, C. Ward, and A. Rettig re contract attorney assignments and newly uploaded documents (1.0); assigned contract attorneys new documents for review (3.0); met with E. Flores re uploading documents onto SharePoint (1.0); worked on Stratify organization project and created work folders for C. Ward and S. Travis (1.4). | 1,024.00 |
| 6/24/09 | MRS | 3.30 | Assigned documents in Stratify database to contract attorneys for review per S. Travis, and corresponded by email with S. Travis and A. Righi re same (2.4); reviewed and deleted emails from contract attorneys requesting documents for review (.5); worked in Stratify database to obtain documents requested by O. Jafri, and corresponded by email with C. Ward re same (.4). | 891.00 |

LAW OFFICES

Page 305

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/24/09 | ALR | .30 | Communicated with A. Righi and C. Ward re overview of loading documents into SharePoint and staffing. | 76.50 |
|---------|-----|-----|------|-------|
| 6/24/09 | CRW | 3.60 | Created review assignments for contract attorneys, and answered any questions re review process (.5); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps and Alvarez & Marsal (.5); performed specific term searches on recurring reports, and created review sets for E. Sorenson to review (1.6); created tracking chart of custodial uploads into Stratify, and provided A. Righi with instructions on how to complete chart for first 16 uploads (1.0). | 918.00 |
| 6/24/09 | LIM | 5.50 | Coordinated with data team loading of additional documents for attorney review (2.2); assisted case team in databases searches and creation of witness folders (3.3). | 1,512.50 |
| 6/24/09 | ZM | 4.00 | Loaded CitiGroup volume into Case Logistix (1.0); quality checked same (.5); created mark-up pdfs for same volumes (.5); converted Citigroup documents to tiff format (1.3); quality checked same conversion (.3); coordinated with L. Manheimer (.4). | 1,100.00 |
| 6/25/09 | DRM | .60 | Read memoranda from S. Travis, N. Hirsch and A. Olejnik re contract attorney affidavits (.3); conferred with N. Hirsch and met with A. Olejnik re same (.2); dictated memorandum to S. Travis re resolution of conflicts (.1). | 480.00 |
| 6/25/09 | MHM | 1.10 | Revised D. Blondin affidavit with approved disclosure language (.1); met with S. Hong and D. Blondin re execution of affidavits (.1); updated combined exhibit for third retention motion (.6); proofread and revised same (.3). | 297.00 |
| 6/25/09 | BEK | 1.50 | Attended weekly team leaders meeting (.5); participated in weekly status call with Alvarez & Marsal (.3); reviewed and sent email re various search and document issues (.5); conferred with S. Travis re email status (.2). | 787.50 |
| 6/25/09 | SAT | 6.80 | Attended team meeting (.7); reviewed document production reports (.2); conferred with Alvarez & Marsal re documents and conferred with B. Kidwell re same (.7); prepared daily document review status reports (.2); | 3,910.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|          |     |      |                                                                                                                                                                                                                                                                                                                                                                                                                                              |          |
|----------|-----|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |     |      | reviewed and responded to email from document reviewers re issues (.7); conferred with document reviewers re document review issues (.4); prepared for contract attorney candidate interviews (.2); conferred and email with M. Basil re same (.2); interviewed contract attorney candidates (2.4); worked on issues re document review assignments (.3); email with team re contract attorney candidates and issues (.2); worked on issues re ██████, ████████, ████████, ████████, and ████████ documents (.6). |          |
| 6/25/09  | MDB | 3.60 | Conferred with H. McArn re document issues (.4); conferred with B. Kidwell on document issues and email search issues (.4); reviewed materials from Alvarez & Marsal re email searches (.5); communicated with Duff & Phelps, including K. Balmer, re document related issues (.4); conferred with C. Ward re document issues (.5); conferred with numerous J&B associates re document review and related issues (.4); interviewed numerous potential contract attorneys (1.0). | 2,070.00 |
| 6/25/09  | AJO | .50  | Emailed D. Murray and S. Travis re retention of contract attorneys (.2); reviewed consolidated list of contract attorneys' affidavits (.2); emailed M. Matlock re same (.1). | 237.50   |
| 6/25/09  | SSJ | .30  | Reviewed and commented on contract attorney questions related to review of ████████ documents. | 157.50   |
| 6/25/09  | RLL | 3.30 | Updated glossary of terms (.7); updated master chronology (2.6). | 1,320.00 |
| 6/25/09  | SKD | 4.00 | Conducted quality control check of contract attorneys (3.5); met with contract attorneys re same (.5). | 1,480.00 |
| 6/25/09  | EZS | 4.50 | Performed quality control of contract attorneys. | 1,665.00 |
| 6/25/09  | PJT | 3.90 | Drafted email to R. Byman re rating agency discovery (.9); analyzed numerous JPMorgan documents re collateral (1.5); reviewed document status report (.5); analyzed liquidity monetization documents (1.0). | 2,827.50 |
| 6/25/09  | HDM | .40  | Corresponded with Alvarez & Marsal and Duff & Phelps re new document productions and requests. | 220.00   |
| 6/25/09  | SEB | 1.50 | Read daily reports and attached documents from | 487.50   |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | document reviewers (1.4); answered document reviewer's substantive questions (.1). | |
| 6/25/09 | TEC | 3.00 | Performed quality control over contract attorneys and responded to relevancy questions. | 975.00 |
| 6/25/09 | JQC | 4.70 | Performed quality control on J. Apel and T. Gleason's substantive document review. | 1,527.50 |
| 6/25/09 | GRF | 7.40 | Answered questions from, and provided feedback to contract attorneys throughout course of day on topics such as Lehman's collateral accounts, LBIE-LBI intercompany paydowns, margin exposure reports, and other cash and collateral management reports, (2.9); drafted and circulated to contract attorneys background materials to guide review of ███████ documents (.8); conducted second level review on documents identified by contract attorneys from ██████ (.7) and ███ ████ (3.0). | 2,405.00 |
| 6/25/09 | AMG | 6.80 | Conducted quality control check of documents reviewed by contract attorneys (6.0); met with L. Solfa re document review (.3); met with J. Knapp re document review (.2); met with S. Travis re contract attorney progress in substantive review (.3). | 2,210.00 |
| 6/25/09 | MZM | .30 | Reviewed emails re substantive document review questions from contract attorneys. | 97.50 |
| 6/25/09 | CVM | 2.90 | Conference with B. Tarnow re document review assignment (.3); reviewed and prepared for meeting with contract attorneys (.2); reviewed contract attorney assignments (2.4). | 942.50 |
| 6/25/09 | JXP | 4.30 | Conducted quality control review of contract attorneys (2.7); met with contract attorneys to discuss quality control review (1.6). | 1,397.50 |
| 6/25/09 | ACG B | 2.10 | Prepared report for S. Travis on contract attorneys B. Tarnow and S. Frey (.5); met with B. Tarnow and S. Frey to provide substantive feedback to ensure accuracy and consistency of document tagging (1.1); answered contract attorneys' questions about case (.5). | 682.50 |
| 6/25/09 | AHS | 1.70 | Drafted summary re quality control review of contract attorneys R. Edwards and B. Emory (.5); provided contract attorney B. Emory oral feedback re first level | 552.50 |

LAW OFFICES                                                    Page 308
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | review issues, including improvements re tagging and annotating documents (.6); read and responded to contract attorney questions re specific documents (.6). | |
|---|---|---|---|---|
| 6/25/09 | SFT | 4.50 | Performed quality control of documents reviewed by D. Scriven-Young and S. Sansone. | 1,462.50 |
| 6/25/09 | TMW | 3.00 | Reviewed contract attorneys' work product to determine areas that should be addressed during face-to-face reviews (1.1); met with contract attorneys to provide guidance and answer questions following quality control review (.8); read and responded to questions from contract attorneys re relevance and significance of documents (1.1). | 975.00 |
| 6/25/09 | TAP | 10.20 | Continued to review emails re _____ in Stratify in preparation for interview (2.8); reviewed documents in Stratify re liquidity and JPMorgan (1.8); created summary of questions and issues raised in documents in preparation for interview (2.7); conducted second level review of documents in Stratify (2.9). | 4,080.00 |
| 6/25/09 | EXL | 1.80 | Performed quality control for contract attorneys (1.4); met with contract attorneys re feedback on document review (.2); reviewed email questions circulated by contract attorneys (.2). | 666.00 |
| 6/25/09 | PXR | 1.50 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 255.00 |
| 6/25/09 | LRP | .50 | Reviewed, organized, and uploaded key documents to SharePoint. | 85.00 |
| 6/25/09 | EAF | 2.00 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.2); created daily status report template for daily tracking (.5); organized numerous contract attorney custodian emails into respective correspondence folders (.2); conferred with A. Righi re completion of master chart for contract attorney reviewing (.1). | 320.00 |
| 6/25/09 | AMR | 5.00 | Corresponded with S. Travis, C. Ward, and A. Rettig re contract attorney assignments (.7); assigned contract attorneys documents for review (2.3); uploaded documents to SharePoint for A. Rettig (.5); corresponded | 800.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 309

| | | | | |
|---|---|---|---|---|
| | | | with C. Ward, and A. Rettig re E. Sorenson's recurring reports folder (.3); worked with Stratify to resolve technical issues (.2); performed more refined searches re E. Sorenson's recurring reports review (1.0). | |
| 6/25/09 | MRS | 1.10 | Assigned documents in Stratify database to contract attorneys for review per S. Travis, and corresponded by email with S. Travis and A. Righi re same (.7); reviewed and deleted emails from contract attorneys requesting documents for review (.4). | 297.00 |
| 6/25/09 | ALR | 5.40 | Conferred with A. Righi re SharePoint assignments (.3); prepared additional assignment folders for reviewers in Stratify (.9); forwarded terms to R. Lewis for update to glossary (.1); contacted Stratify support re technical issues (.2); communicated with A. Righi and E. Sorenson re recurring report folders and searches (.8); reviewed emails received from contract attorneys re daily reports and questions for quality control team (1.4); communicated with S. Travis, C. Ward, and A. Righi re Stratify custodian folders, assignments and searches (1.3); reviewed documents loaded into SharePoint (.2); responded to contract attorneys re questions re review (.2). | 1,377.00 |
| 6/25/09 | CRW | 2.90 | Created review assignments for contract attorneys, and answered any questions re review process (.8); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps (.3); updated email custodian search term list sent to Alvarez & Marsal, then distributed to M. Basil (1.4); updated and formatted custodial Stratify tracking chart, completed by A. Righi (.4). | 739.50 |
| 6/25/09 | CSM | 1.10 | Conducted database searches for documents relevant to ▮▮▮▮▮ and updated witness review folder with same (.5); reviewed, managed, and uploaded key documents to SharePoint (.6). | 253.00 |
| 6/25/09 | ZM | 4.50 | Loaded CitiGroup volume into Case Logistix (1.0); quality checked same (.5); created mark-up pdfs for same volumes (.5); converted Citigroup documents to tiff format (1.5); quality checked same conversion (.5); coordinated with L. Manheimer (.5). | 1,237.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 310

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/26/09 | RLB | .80 | Reviewed document review metrics and searched result metrics. | 640.00 |
| 6/26/09 | DRM | .50 | Memoranda to S. Travis, N. Hirsch and A. Olejnik re additional contract attorneys and follow up with A. Olejnik re same. | 400.00 |
| 6/26/09 | BEK | .40 | Reviewed weekly Alvarez & Marsal report (.2); email re various search and document issues (.2). | 210.00 |
| 6/26/09 | SAT | 2.90 | Reviewed and responded to email from document reviewers and investigation teams re document issues (.8); conferred with document reviewers re document issues (.4); interviewed contract attorney candidate (.3); worked on retention of additional contract attorneys and email with team re same (.3); worked on issues re ▮▮▮▮ and ▮▮▮▮ documents and email with team re same (.4); email with team re ▮▮▮▮ documents and worked on issues re same (.3); worked on issues re document review assignments (.3); email with team re glossary and chronology (.1). | 1,667.50 |
| 6/26/09 | MDB | .80 | Conferred with H. McArn re document issues (.4); conferred with numerous J&B associates re document review and related issues (.4). | 460.00 |
| 6/26/09 | AJO | .30 | Emailed M. Matlock re contact attorneys disclosures (.1); emailed A. Velez-Rivera re same (.2). | 142.50 |
| 6/26/09 | RLL | 5.20 | Updated master chronology (3.2); updated glossary of terms (2.0). | 2,080.00 |
| 6/26/09 | WPW | .40 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 160.00 |
| 6/26/09 | PJT | 1.10 | Reviewed document request memorandum from G. Folland re Team 4 issues (.4); attended to documents received from SIPA trustee's counsel (.2); emails with Team 1 re Citibank documents (.3); emails to A. Griffiths re discovery agreement (.2). | 797.50 |
| 6/26/09 | HDM | .30 | Attended to Hughes Hubbard production (.1); attended to meeting coordination for document production team with Alvarez & Marsal (.2). | 165.00 |
| 6/26/09 | SEB | .60 | Read daily reports from document reviewers. | 195.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/26/09 | GRF | 6.10 | Conducted quality control review of contract attorneys M. Dunham (1.8) and S. Vasic (1.9); drafted email memorandum re progress of M. Dunham and S. Vasic (.6); provided S. Vasic with feedback over phone and answered questions (.3); revised memorandum re Weil Gotshal production of certain hard copy documents (.8); answered questions and provided guidance to contract attorneys re cash and collateral management documents (.7). | 1,982.50 |
| 6/26/09 | CVM | .10 | Reviewed and answered contract attorney questions. | 32.50 |
| 6/26/09 | JXP | .80 | Reviewed documents to answer questions from contract attorneys to ensure accurate tagging. | 260.00 |
| 6/26/09 | ACG B | .20 | Responded to contract attorney questions about case. | 65.00 |
| 6/26/09 | PXR | 2.50 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 425.00 |
| 6/26/09 | EAF | 3.10 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (.9); reviewed Stratify for document review totals of ███████ (1.2); organized numerous contract attorney custodian emails into respective correspondence folders (.2); conferred with A. Righi re handling daily status charts on June 29 while out of office (.2); emailed contract attorneys re June 29 daily custodian email to A. Righi (.1); conferred with Stratify technical support to resolve work folder issues (.2); updated master chronology on SharePoint site with new attachment documents (.3). | 496.00 |
| 6/26/09 | AMR | 7.30 | Performed more refined searches re E. Sorenson's recurring reports review (6.0); corresponded with M. Scholl, A. Rettig, C. Ward, and S. Travis re contract attorney document assignments (.5); corresponded with E. Flores re Monday daily report (.2); assigned work folders to contract attorneys (.6). | 1,168.00 |
| 6/26/09 | MRS | 4.80 | Assigned documents in Stratify database to contract attorneys for review per S. Travis, and corresponded by email with S. Travis and A. Righi re same (2.3); reviewed and deleted extensive emails from contract attorneys requesting documents for review (.6); reviewed | 1,296.00 |

LAW OFFICES

Page 312

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | document production received from SIPA Trustee (.4); coordinated preparation of review set of same per Team 4 (.5); forwarded production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.3); input production document information into Case Logistix database (.4); reviewed SIPA Trustee stipulation for document production sections per C. Ward (.3). | |
| 6/26/09 | ALR | 6.00 | Provided breakdown of ▮▮▮▮ documents per S. Travis request (.5); conferred with A. Righi and S. Travis re assignments of documents and custodian folders (.7); discussed contract attorney daily reports and key documents attached with P. Ramos (.2); reviewed and managed emails received from contract attorneys re daily reports and questions for quality control team (1.1); contacted Stratify support re level of access for E. Flores (.1); provided contact info for contract attorneys to G. Folland (.1); prepared assignment folders in Stratify for contract attorney review, including weekend work (1.4); communicated with S. Travis re incoming contract attorney training (.2); conferred with E. Sorenson re recurring reports folders and searches (.3); reviewed contract attorney materials received, including time sheets and confidentiality agreements, for file and organized same (1.4). | 1,530.00 |
| 6/26/09 | CRW | 3.50 | Created review assignments for contract attorneys, and answered any questions re review process (.8); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps and SIPA Trustee (.5); completed edits to Weil Gotshal war room memorandum, and sent to G. Folland for additional edits and circulation (2.2). | 892.50 |
| 6/26/09 | CSM | 4.20 | Reviewed, managed, and uploaded key documents to SharePoint. | 966.00 |
| 6/26/09 | ZM | 2.50 | Loaded CitiGroup volume into Case Logistix (1.0); quality checked same (.5); created mark-up pdfs for same volumes (.5); coordinated with L. Manheimer (.5). | 687.50 |
| 6/27/09 | SAT | 1.60 | Reviewed and responded to email from R. Foley and S. McGee re issues and ▮▮▮▮ documents (.3); worked on issues re review of ▮▮▮▮ and ▮ | 920.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | ███████ documents (.2); reviewed and responded to email from document reviewers re document issues (.4); worked on issues re document review assignments and email re same (.3); email with Duff & Phelps and investigative teams re document issues (.2); reviewed daily reports from document reviewers (.2). |  |
| 6/27/09 | RLL | .90 | Updated master chronology (.4); updated glossary of terms (.5). | 360.00 |
| 6/27/09 | SKD | .50 | Reviewed contract attorneys' emails re questions re document tagging and re daily reports. | 185.00 |
| 6/27/09 | CRW | .80 | Created review assignments for contract attorneys, and answered any questions re review process. | 204.00 |
| 6/27/09 | ZM | 1.50 | Continued converting Lehman live documents to tiff format (1.0); quality checked same (.5). | 412.50 |
| 6/28/09 | SAT | 1.50 | Email with reviewers and paralegal team re ██████ and H. Miller documents (.2); email with reviewers re ██████ documents and analyzed same (.2); reviewed and evaluated emails re document issues (.3); reviewed daily reports from document reviewers (.3); analyzed issues re document review assignments and custodians (.2); prepared and planned for training of new contract attorneys (.3). | 862.50 |
| 6/28/09 | PJT | .50 | Reviewed document request memorandum from J. Pimbley (.3); reviewed revised master interview list (.2). | 362.50 |
| 6/28/09 | LRP | 1.50 | Reviewed, organized, and uploaded key documents to SharePoint. | 255.00 |
| 6/28/09 | SKM | 2.50 | Gathered and organized H. Miller documents for attorney review. | 675.00 |
| 6/28/09 | ALR | 1.00 | Prepared additional assignment folders for reviewers in Stratify and communicated with S. Travis re custodians and documents reviewed. | 255.00 |
| 6/29/09 | RLB | .60 | Reviewed document production metrics (.3); reviewed ██████████ (.3). | 480.00 |
| 6/29/09 | MHM | .30 | Corresponded and met with D. Scriven-Young re executed affidavit (.1); updated exhibit to third retention motion for contract attorneys (.2). | 81.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/29/09 | BEK | .40 | Email re various document search related issues. | 210.00 |
| 6/29/09 | SAT | 2.60 | Reviewed and responded to email from document reviewers re document issues (.3); conferred with document reviewers re issues (.3); email with Duff & Phelps re document issues (.2); worked on issues re review of ▮▮▮▮ documents and email with team re same (.2); worked on issues re review of ▮▮▮▮ documents and conferred with team re same (.2); email with team re document review status charts (.2); reviewed daily reports from document reviewers (.4); worked on issues re document review assignments and prioritization (.2); worked on issues re review of ▮ ▮▮▮▮ documents and email with team re same (.2); conferred with L. Pelanek re ▮▮▮▮ documents and related issues (.2); email with team re quality control of new contract attorneys (.2). | 1,495.00 |
| 6/29/09 | MDB | 1.20 | Conferred with H. McArn re document issues (.4); conferred with G. Folland re ▮▮▮▮ hard copy documents (.3); conferred with J&B team members about document issues (.3); conferred with R. Byman re Ernst & Young documents (.2). | 690.00 |
| 6/29/09 | MRD | 1.00 | Determined assignments for reviewing materials produced to examiner by SIPA Trustee. | 475.00 |
| 6/29/09 | AJO | 1.70 | Drafted motion to retain additional contract attorneys (1.4); conferred with M. Matlock re same (.1); conferred with D. Murray re same (.2). | 807.50 |
| 6/29/09 | RLL | 5.60 | Updated master chronology (.3); read and edited master chronology for distribution (2.0); read and edited A. Valukas' chronology for distribution (1.6); updated master glossary and distributed (1.7). | 2,240.00 |
| 6/29/09 | SKD | .30 | Reviewed contract attorney questions re document tagging. | 111.00 |
| 6/29/09 | EZS | .50 | Responded to contract attorneys' emails re document review questions. | 185.00 |
| 6/29/09 | PJT | 4.90 | Reviewed memorandum from Duff & Phelps re NY Fed decks (1.2); reviewed additional documents re JPMorgan outline (1.3); attended to new documents from S&P (.3); reviewed letter re documents from SIPA trustee (.2); | 3,552.50 |

LAW OFFICES

Page 315

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

reviewed HSBC's revisions to protective order (.8); reviewed JPMorgan's privilege log (.3); reviewed third motion to retain contract attorneys (.5); emailed D. Layden re protective order form for Bank of New York (.3).

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 6/29/09 | HDM | 1.30 | Discussed Team 5 production issues with V. Lazar (.1); corresponded with M. Basil and P. Daley re agenda items for July 7 Alvarez & Marsal meeting (.4); reviewed correspondence re Ernst & Young production (.3); discussed quality control and contract attorney issues with S. Travis and P. Trostle (.5). | 715.00 |
| 6/29/09 | JQC | 3.00 | Performed quality control on contract attorneys' substantive document review. | 975.00 |
| 6/29/09 | GRF | 5.80 | Drafted background memorandum and circulated further written material to guide contract attorneys in reviewing ▬▬▬ documents (.6); conducted second level review on contract attorney identified documents pertaining to witnesses ▬▬▬ and ▬▬▬ (3.1); conducted quality control review of contract attorney J. Strzelczyk (1.4); coordinated with M. Basil and C. Ward re status of document requests to Weil Gotshal for materials re witness ▬▬▬ (.7). | 1,885.00 |
| 6/29/09 | AMG | .10 | Read and responded to contract attorney questions re recurring reports. | 32.50 |
| 6/29/09 | MZM | .90 | Read and responded to emails from contract attorneys re substantive document review questions. | 292.50 |
| 6/29/09 | JXP | .50 | Reviewed documents to answer contract attorney questions to ensure accurate review of documents. | 162.50 |
| 6/29/09 | ACGB | 5.50 | Answered contract attorney questions re tagging (.3); reviewed ▬▬▬ documents previously tagged as to determine which documents were suitable for use in ▬▬▬ interview (5.2). | 1,787.50 |
| 6/29/09 | SFT | 1.50 | Performed quality control of documents reviewed by A. Tulier. | 487.50 |
| 6/29/09 | TMW | .20 | Read and responded to questions from contract attorneys re relevance of documents to ▬▬▬ issues. | 65.00 |
| 6/29/09 | AMR | 8.00 | Corresponded with S. Travis, C. Ward, and A. Rettig re | 1,280.00 |

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | contract attorney assignments (.3); assigned contract attorneys documents for review (.4); updated and sent Lehman daily report for S. Travis (2.0); continued refining search terms E. Sorenson's recurring reports folder (3.0); updated contract attorney document review chart for S. Travis (2.3). | |
| 6/29/09 | MRS | 2.60 | Assigned documents in Stratify database to NY contract attorneys for review per S. Travis, and corresponded by email with A. Righi re same (.7); reviewed and deleted extensive emails from contract attorneys requesting documents for review (.5); collected time sheets from contract attorneys and provided to S. Travis by email (.4); reviewed electronic document production received from Cahill Gordon firm (Standard & Poor's) (.3); forwarded production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.3); input production document information into Case Logistix database (.4). | 702.00 |
| 6/29/09 | ALR | 3.10 | Prepared additional assignment folders for reviewers in Stratify (.7); contacted Stratify support re technical issues and communicated with reviewers re same (.1); communicated with S. Travis re custodians and documents reviewed (.6); reviewed daily report emails from contract attorneys and associates as well as managed emails received re substantive questions (1.2); communicated with S. Travis re quality control review reports (.2); conferred with N. Charak re arrangements for new contract attorney training on Thursday (.3). | 790.50 |
| 6/29/09 | CRW | 3.00 | Created review assignments for contract attorneys, and answered any questions re review process (.4); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps, Standard & Poor's and Alvarez & Marsal (.8); edited email custodian search term list sent to Alvarez & Marsal, then distributed to B. Kidwell (1.5); exported new versions of master chronology for clean-up and for A. Valukas (.3). | 765.00 |
| 6/29/09 | ZM | 3.50 | Loaded Lehman live volumes into Case Logistix (2.0); quality checked same (.5); created mark-up pdfs for same volumes (.5); coordinated with L. Manheimer and C. Ward (.5). | 962.50 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 6/29/09 | DBB | .20 | Created subject file review folder structure for Survival Strategies - KDB in Case Logistix. | 55.00 |
|---|---|---|---|---|
| 6/30/09 | RLB | .40 | Reviewed document review metrics. | 320.00 |
| 6/30/09 | MHM | 4.10 | Reviewed third application to retain contract attorneys (.3); corresponded with Epiq re service of same (.1); prepared courtesy copies for service to chambers, U.S. Trustee, debtors' counsel (.6); corresponded with L. Nulty, Judge's courtroom deputy re courtesy copy (.2); reviewed main case and SIPA dockets for updates to 2004 status (1.7); prepared chart of relevant pleadings (.3); worked on updating status chart and memorandum (.9). | 1,107.00 |
| 6/30/09 | BEK | .80 | Reviewed and prepared email re various document search issues (.3); reviewed and sent revised master search list (.2); reviewed search reports (.3). | 420.00 |
| 6/30/09 | SAT | 3.90 | Prepared for new contract attorney training and email with team re new contract attorneys (.5); reviewed and responded to email from document reviewers re document issues (.5); conferred with document reviewers re document issues (.3); prepared email re document review status reports (.2); reviewed daily reports from document reviewers (.5); worked on issues re ▮ documents (.2); worked on issues re review of ▮ documents (.2); conferred with G. Fuentes and S. Jacobe re ▮ and ▮ documents, and worked on issues re review of same (.3); email with team re quality check of contract attorneys, and worked on issues re same (.3); conferred with placement agency re contract attorneys (.3); email with H. McArn re issues (.1); email with Duff & Phelps re issues (.2); worked on document review assignment issues and email with team re same (.3). | 2,242.50 |
| 6/30/09 | MDB | 1.50 | Conferred with H. McArn re document issues (.4); conferred with C. Ward re document issues (.3); reviewed and edited A. Valukas' chronology prepared by R. Lewis (.8). | 862.50 |
| 6/30/09 | MRD | 1.00 | Communicated with R. Byman, L. Pelanek, G. Folland, P. Trostle re which teams should review documents produced by SIPA Trustee. | 475.00 |

LAW OFFICES

Page 318

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/30/09 | AJO | 2.50 | Revised motion to retain contract attorneys (.5); finalized and filed motion to retain contract attorneys (1.6); drafted notice of stipulation and proposed order between examiner and HSBC (.3); read correspondence from S. Travis re new contract attorneys starting July 2 (.1). | 1,187.50 |
|---|---|---|---|---|
| 6/30/09 | EZS | .50 | Answered contract attorneys' emails re document review. | 185.00 |
| 6/30/09 | PJT | 1.60 | Reviewed email from Moody's counsel re document production (.2); reviewed list of revised Team 4 tags (.3); conferred with NY Fed and Fitch re document requests (.3); updated examiner re NY Fed documents (.2); emailed counsel for Citibank re document requests (.2); emailed A. Olejnik re HSBC protective order (.2); conferred with G. Fuentes re rating agency discovery (.2). | 1,160.00 |
| 6/30/09 | HDM | 1.00 | Communicated with Alvarez & Marsal and Duff & Phelps re productions under review (.9); communicated with C. Ward re same (.1). | 550.00 |
| 6/30/09 | GRF | 1.80 | Conducted second level review on ███████ documents identified by contract attorneys. | 585.00 |
| 6/30/09 | AMG | .10 | Read and responded to contract attorney questions re recurring reports. | 32.50 |
| 6/30/09 | MZM | .40 | Read and responded to emails from contract attorneys re substantive document review questions. | 130.00 |
| 6/30/09 | CVM | .20 | Reviewed contract attorney questions. | 65.00 |
| 6/30/09 | JXP | .20 | Reviewed documents to answer contract attorney questions to ensure accurate review of documents. | 65.00 |
| 6/30/09 | ACGB | 1.90 | Reviewed emails reviewed by contract attorney L. Solfa to ensure accuracy and consistency of tagging (1.7); answered contract attorney questions about case (.2). | 617.50 |
| 6/30/09 | SFT | .50 | Met with A. Tullier to provide feedback on recent document review. | 162.50 |
| 6/30/09 | PXR | 6.00 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (2.5); reviewed bates labeled key documents received from Pitney Bowes and added these to folder to be reviewed (1.5); reviewed and renamed bates labeled pdf files of key documents to be | 1,020.00 |

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | uploaded to SharePoint site (2.0). | |
| 6/30/09 | LRP | .30 | Reviewed, organized, and uploaded key documents to SharePoint. | 51.00 |
| 6/30/09 | EAF | 4.80 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (2.1); conferred with A. Righi re Stratify custodian review chart (.1); organized numerous contract attorney custodian emails into respective correspondence folders (.4); obtained new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.6); printed new master chronology documents from Case Logistix (1.4); corresponded with contract attorney, K. Johnson re daily custodian report (.2). | 768.00 |
| 6/30/09 | LEW | .30 | Uploaded bates labeled Stratify key documents to SharePoint site. | 48.00 |
| 6/30/09 | AMR | 8.00 | Updated J&B associate document review chart (2.5); corresponded with and ran searches for S. Travis re Stratify document status (1.0); continued refining search terms re E. Sorenson's recurring reports (2.0); corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney assignments (.3); assigned documents to contract attorneys for review (.5); worked with E. Flores to resolve discrepancies in document review chart (.2); uploaded contract attorney documents onto SharePoint for C. Ward (.7); worked with A. Rettig to compile orientation materials for incoming contract attorneys on July 2 (.8). | 1,280.00 |
| 6/30/09 | MRS | 3.50 | Assigned documents in Stratify database to NY contract attorneys for review per S. Travis, and corresponded by email with A. Righi re same (.6); reviewed and deleted extensive emails from contract attorneys requesting documents for review (.5); reviewed guides and search functions in Case Logistix and Stratify databases to improve accuracy and efficiency when searching documents (1.4); reviewed electronic document production received from Weil Gotshal (.3); forwarded production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.3); input | 945.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 320

| | | | | |
|---|---|---|---|---|
| | | | production document information into Case Logistix database (.4). | |
| 6/30/09 | ALR | 7.00 | Prepared materials for incoming contract attorney training (1.6); contacted Stratify, B. Dickinson and J. Horvath re agenda for training (.4); discussed same with S. Travis and A. Righi (.8); requested Stratify logins and J&B email addresses for incoming contract attorneys (.3); coordinated with various departments to facilitate training on Thursday (1.0); reviewed emails files to include all pertinent information in training binders (.7); prepared assignment folders for reviewers in Stratify (.8); reviewed and managed emails received from contract attorneys and J&B associates re daily reports as well as substantive questions re review (1.1); prepared draft agenda and provided same to S. Travis (.3). | 1,785.00 |
| 6/30/09 | CRW | 1.90 | Made additional edits to email custodial search term list to be provided to Alvarez & Marsal (1.5); uploaded document responses to SharePoint and logged accordingly of materials received from Duff & Phelps and Weil Gotshal (.4). | 484.50 |
| | | 2,037.90 | PROFESSIONAL SERVICES | 705,977.00 |

MATTER TOTAL                     $ 705,977.00                     -70,597.70

NET PROFESSIONAL SERVICES                     635,379.30

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

BILLING AND FEE APPLICATIONS                    MATTER NUMBER -    10152

| 6/01/09 | RLB | .90 | Reviewed time records to monitor associate deployment. | 720.00 |
|---------|-----|-----|--------------------------------------------------------|--------|
| 6/01/09 | AJO | .40 | Drafted timetable for preparing May invoice. | 190.00 |
| 6/02/09 | AJO | 1.60 | Revised timetable for preparation of May invoice (.4); conferred with C. Milkowski-Flynn re same (.3); updated timeline and outline of responsibilities for preparation of May invoice (.6); conferred with P. Wieland re same (.3). | 760.00 |
| 6/03/09 | MHM | 1.40 | Reviewed submitted invoices and prepared same for subtotals of attorney detail. | 378.00 |
| 6/03/09 | AJO | .20 | Emailed M. Matlock re preparation of past monthly statements for fee committee (.1); emailed D. Murray and R. Byman re May invoice totals (.1). | 95.00 |
| 6/04/09 | MHM | 6.40 | Prepared trial balances of February invoice for quarterly fee application (2.3); worked on review and transfer of March invoice to data spreadsheet for attorney and matter totals. (2.9); worked on preparing secured pdf of invoice for submittal to fee examiner (1.2). | 1,728.00 |
| 6/04/09 | AJO | 1.80 | Prepared J&B monthly fee statements and first interim fee application for transmission to Weil Gotshal for the fee committee (.6); prepared Duff & Phelps invoices for same (.4); emailed J. Sapp re same (.3); reviewed draft May invoice for transfers (.3); reviewed summary table re May time (.2). | 855.00 |
| 6/04/09 | HDM | .50 | Reviewed April invoice (.3); conferred with J. Sapp at Weil Gotshal and A. Olejnik re materials required by fee protocol order (.2). | 275.00 |
| 6/05/09 | DRM | .30 | Met with A. Olejnik re preparation of May bill. | 240.00 |
| 6/05/09 | MHM | 2.40 | Worked on preparing worksheets for preparation of summary totals required in quarterly fee application. | 648.00 |
| 6/05/09 | AJO | 1.00 | Conferred with K. Anderson re preparation of invoice summary (.2); conferred with D. Murray re preparation of May invoice (.3); conferred with M. Matlock re same (.2); reviewed May invoice for transfers and edits to entries (.3). | 475.00 |

LAW OFFICES

Page 322

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/06/09 | AJO | 2.50 | Reviewed lengthy draft May invoice re transfers of time entries and entries needing information for compliance with U.S. Trustee guidelines. | 1,187.50 |
| 6/07/09 | AJO | 2.40 | Continued review of lengthy draft May invoice re transfers of time entries and entries needing information for compliance with U.S. Trustee guidelines. | 1,140.00 |
| 6/08/09 | DRM | .30 | Reviewed memoranda to and from A. Olejnik and Weil Gotshal re production of statements for fee review committee. | 240.00 |
| 6/08/09 | MHM | 5.20 | Worked on preparing summary exhibits for fee application (3.8); reviewed current invoice for timekeeping errors and transfers (1.4). | 1,404.00 |
| 6/08/09 | AJO | 1.60 | Emailed attorneys re corrections to their time entries (.3); emailed K. Anderson re transfers for May invoice (.2); conferred with K. Anderson re May invoice process (.3); conferred with M. Matlock re same (.1); emailed D. Murray et al re May invoice preparations (.2); reviewed May invoice for transfers and edits (.4); conferred with G. Ahearn re May disbursements (.1). | 760.00 |
| 6/09/09 | DRM | .20 | Revised letter to fee review committee and transmitted same. | 160.00 |
| 6/09/09 | MHM | 1.30 | Worked on summary tables for quarterly fee application. | 351.00 |
| 6/09/09 | AJO | .80 | Drafted letter to K. Feinberg re April invoice (.3); reviewed April invoice re changes from redacted version sent to fee committee (.2); prepared MS Word versions of invoices for fee committee (.3). | 380.00 |
| 6/10/09 | DRM | .30 | Reviewed memorandum to A. Valukas re developments with respect to fee committee (.1); reviewed memoranda to and from A. Olejnik re billing (.2). | 240.00 |
| 6/11/09 | DRM | .20 | Reviewed memoranda to and from A. Olejnik and A. Pfeiffer re request of fee review committee for additional information. | 160.00 |
| 6/11/09 | MHM | 2.40 | Reviewed May invoice and prepared spreadsheet of timekeeping issues. | 648.00 |
| 6/11/09 | AJO | .50 | Emailed D. Murray and A. Pfeiffer re monthly fee statements and redactions (.4); emailed H. McArn re fee | 237.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---:|
| | | | estimates (.1). | |
| 6/12/09 | MHM | 1.30 | Continued review of May invoice and preparation of summary chart of timekeeping issues. | 351.00 |
| 6/12/09 | HDM | .60 | Communicated with D. Murray, R. Byman, and A. Pfeiffer at Duff & Phelps re cash flow forecast. | 330.00 |
| 6/13/09 | RLB | 1.50 | Reviewed billing and budget materials. | 1,200.00 |
| 6/13/09 | PJT | .30 | Reviewed revised interim compensation order and forwarded same to A. Olejnik. | 217.50 |
| 6/15/09 | DRM | .60 | Met with A. Olejnik re resolution of issues on May bill (.3); studied revised interim confirmation order and memoranda to and from A. Olejnik re same (.3). | 480.00 |
| 6/15/09 | MHM | 1.40 | Met with A. Olejnik re transfer and text protocols for monthly invoices (.4); reviewed attorney spreadsheet and directories for identification of certain timekeepers (.6); revised and updated spreadsheet of timekeeping issues on May invoice (.4). | 378.00 |
| 6/15/09 | AJO | 2.60 | Reviewed spreadsheet re time entries and compliance with U.S. Trustee fee guidelines (.5); conferred with M. Matlock re same (.3); emailed multiple J&B professionals re same (1.2); reviewed MS Word versions of monthly fee statements for submission to fee committee (.4); conferred with D. Murray re same (.2). | 1,235.00 |
| 6/16/09 | AJO | 3.70 | Emailed multiple J&B attorneys re revisions to time entries (1.2); revised time entries for May invoice (.9); emailed K. Anderson re text edits for May invoice (.6); reviewed May disbursements and receipts supporting same (1.0). | 1,757.50 |
| 6/17/09 | MHM | 1.10 | Worked on attorney and time summaries from addition of April invoice to data for quarterly fee application. | 297.00 |
| 6/17/09 | AJO | .20 | Emailed G. Ahearn and K. Anderson re disbursement receipts (.1); emailed K. Anderson re text edits to May invoice (.1). | 95.00 |
| 6/17/09 | HDM | 1.00 | Attented to billing of special counsel expenses with finance department. | 550.00 |
| 6/18/09 | DRM | .40 | Memorandum from E. Biros re fee examiner procedures | 320.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | and memorandum from A. Olejnik re same. | |
|---|---|---|---|---|
| 6/18/09 | MHM | 2.00 | Reviewed invoice entries for edits. | 540.00 |
| 6/18/09 | AJO | .30 | Reviewed latest draft of May invoice (.2); emailed M. Matlock re same (.1). | 142.50 |
| 6/21/09 | MHM | 1.20 | Reviewed time entries for accuracy of task time breakdowns. | 324.00 |
| 6/22/09 | DRM | .40 | Reviewed fee statement and descriptions for May with A. Olejnik. | 320.00 |
| 6/22/09 | MHM | 4.80 | Reviewed time entries on May invoice and verified task amounts. | 1,296.00 |
| 6/22/09 | AJO | .80 | Reviewed memorandum from fee committee re implementation of fee protocol and accompanying documents (.5); conferred with D. Murray re same and edits to May invoice (.3). | 380.00 |
| 6/23/09 | DRM | 1.00 | Met with A. Olejnik, billing staff re review of process and dictated memorandum to attorneys re compliance with guidelines. | 800.00 |
| 6/23/09 | MHM | 5.90 | Continued review of draft invoice re task amounts, time entries to be combined, and general proofreading. | 1,593.00 |
| 6/23/09 | AJO | 8.30 | Reviewed and edited lengthy May invoice re text edits, task amounts, and compliance with U.S. Trustee guidelines (7.3); met with D. Murray re same (.6); emailed D. Murray and K. Anderson re edits to May invoice (.4). | 3,942.50 |
| 6/24/09 | MHM | .40 | Verified task amounts for matter 10195. | 108.00 |
| 6/24/09 | AJO | 2.30 | Reviewed and edited May invoice (1.4); emailed J&B associates re edits to time entries (.3); emailed K. Anderson re same (.2); reviewed edits to May invoice (.3); emailed D. Murray re same (.1). | 1,092.50 |
| 6/25/09 | DRM | .50 | Revised memoranda to all timekeepers re needed improvements. | 400.00 |
| 6/25/09 | AJO | 1.70 | Reviewed errors in timekeeping for May invoice (.4); drafted memoranda re same (1.1); conferred with D. Murray re same (.2). | 807.50 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 6/26/09 | RLB | .90 | Reviewed time records and billing month-to-date. | 720.00 |
| 6/26/09 | DRM | 2.70 | Prepared for and participated in meeting with A. Valukas and A. Olejnik re review of May invoice, steps to insure compliance with timekeeping guidelines and accurate budgeting (1.0); met with R. Byman re same (.2); conferred with members of LBHI team re improvements to be made in reporting (1.0); worked with A. Olejnik re memoranda to team members re time reporting guidelines (.5). | 2,160.00 |
| 6/26/09 | AJO | 4.80 | Revised billing memoranda re compliance with U.S. Trustee guidelines (1.3); reviewed June time entries re same (.9); conferred with D. Murray re same (.3); conferred with various J&B associates re same (.5); revised spreadsheet highlighting entries to be revised (.6); reviewed final May invoice (.7); met with A. Valukas and D. Murray re same (.3); emailed K. Anderson re write-offs to May invoice (.1); conferred with K. Anderson re final May invoice (.1). | 2,280.00 |
| 6/29/09 | DRM | .60 | Telephone conference with A. Olejnik re billing issues (.3); memorandum from A. Olejnik re A. Valukas approval (.1); telephone conference with A. Olejnik re further billing issues (.2). | 480.00 |
| 6/29/09 | MHM | 2.90 | Met with A. Olejnik re redaction issues (.3); worked on draft redaction of May invoice (2.6). | 783.00 |
| 6/29/09 | DCL | .10 | Reviewed D. Murray memorandum re billing. | 57.50 |
| 6/29/09 | AJO | 7.10 | Drafted cover letters for May invoice re redacted and unredacted versions (.5); emailed L. Pelanek re associates' time (.1); reviewed memorandum re billing instructions (.1); conferred with D. Murray re invoice cover letters (.2); revised several hundred page May invoice for redactions (5.7); conferred with M. Matlock re same (.2); emailed D. Murray and M. Matlock re same (.3). | 3,372.50 |
| 6/29/09 | HDM | .30 | Reviewed billing memorandum with T. Williams. | 165.00 |
| 6/29/09 | SRM | .20 | Reviewed memoranda from D. Murray re timekeeping procedures. | 65.00 |
| 6/29/09 | CRW | .20 | Emailed J&B and Lehman team re time keeping and | 51.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

billing memorundum.

| 6/30/09 | DRM | .30 | Read memoranda from A. Olejnik re May invoice. | 240.00 |
|---------|-----|-----|--------------------------------------------------|--------|
| 6/30/09 | MHM | 1.30 | Worked on securing invoice for legible redactions. | 351.00 |
| 6/30/09 | AJO | 1.30 | Conferred with J. Leiwant re redaction process for May invoice (.3); finalized May invoice and cover letters re same (1.0). | 617.50 |
| 6/30/09 | EAF | .20 | Reviewed Lehman Brothers timekeeping memorandum from D. Murray. | 32.00 |
|  |  | 101.80 | PROFESSIONAL SERVICES | 43,603.50 |

MATTER TOTAL                          $ 43,603.50                     -4,360.35

NET PROFESSIONAL SERVICES                  39,243.15

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

CONSULTATION WITH FINANCIAL ADVISORS                    MATTER NUMBER -    10160

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 6/01/09 | RLB | .50 | Attended status meeting with A. Pfeiffer. | 400.00 |
| 6/01/09 | HDM | .50 | Discussed CSE document production with Duff & Phelps and C. Ward (.3); communicated with P. Daley and M. Basil re personal files shares (.2). | 275.00 |
| 6/01/09 | MRS | .40 | Coordinated preparation of additional copies of Duff & Phelps presentation binder and forwarded to J&B attorneys in DC office. | 108.00 |
| 6/01/09 | CRW | .50 | Uploaded various protective orders and stipulations to Duff & Phelps SharePoint site. | 127.50 |
| 6/02/09 | RLB | 2.20 | Reviewed Duff & Phelps task list (1.2); met with A. Valukas, D. Murray, A. Pfeiffer and K. Balmer re Duff & Phelps assignments and progress (1.0). | 1,760.00 |
| 6/02/09 | DRM | 1.50 | Conference with A. Pfeiffer and K. Balmer re update on investigation coordination of work. | 1,200.00 |
| 6/03/09 | RLB | .70 | Reviewed Duff & Phelps correspondence re work plan. | 560.00 |
| 6/03/09 | CRW | .50 | Determined what documents had been recently uploaded to Case Logistix and drafted report for P. Daley of materials. | 127.50 |
| 6/04/09 | RLB | .70 | Reviewed Duff & Phelps task list. | 560.00 |
| 6/04/09 | AJO | .30 | Conferred with J. Leiwant re billing and redaction process. | 142.50 |
| 6/04/09 | HDM | 1.50 | Conferred with P. Daley re reconciliation of journal entry and bank account request (.6); attended to details of follow up meeting re same (.3); communicated with K. Balmer and R. Byman re journal entry backup (.6). | 825.00 |
| 6/05/09 | DRM | .10 | Memorandum from A. Pfeiffer re ██████████ ████. | 80.00 |
| 6/05/09 | DCL | .40 | Reviewed Duff & Phelps invoices to coordinate work. | 230.00 |
| 6/05/09 | AJO | .20 | Emailed J. Leiwant re materials sent to fee committee. | 95.00 |
| 6/05/09 | MCF | 5.00 | Calls and corresponded with C. Bell re Duff & Phelps research results and work product presentation (1.5); | 2,175.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 328

| | | | | |
|---|---|---|---|---|
| | | | reviewed Duff & Phelps research results and daily report (2.5); call with V. Lazar and D. Layden re same (.5); reviewed daily update and related correspondence (.5). | |
| 6/08/09 | RLB | .50 | Coordination call with A. Pfeiffer, J. Leiwant and D. Murray. | 400.00 |
| 6/08/09 | DRM | 1.00 | Prepared for and participated in conference call with A. Pfeiffer, J. Leiwant, K. Balmer, E. Laykin, R. Byman re (i) status of work streams, (ii) critical documents identified by Duff & Phelps, (iii) search of computer hard drive tendered by Barclays, (iv) redaction of bills and transmittal to fee committee. | 800.00 |
| 6/08/09 | HDM | 1.10 | Prepared for and held conference call with M. Basil, P. Daley and N. Nunez re reconciliation progress. | 605.00 |
| 6/09/09 | RLB | .40 | Conferred with A. Pfeiffer re task lists. | 320.00 |
| 6/09/09 | RLM | 1.00 | Conferred with J. Pimbley, et al. re ███████████ ████████████████████████ (.6); read W. Wallenstein June 9 email re same (.4). | 900.00 |
| 6/09/09 | CRW | 2.10 | Participated in a teleconference with J. Kao and N. Nunez re Duff & Phelps reconciliations (.6); reviewed productions by Alvarez & Marsal, and Weil Gotshal, and determined which Duff & Phelps requests had yet to be satisfied (1.5). | 535.50 |
| 6/11/09 | RLB | .50 | Conferred with A. Pfeiffer re status of Duff & Phelps projects. | 400.00 |
| 6/11/09 | MCF | 1.00 | Call with T. Fleming of Duff & Phelps re legal entity allocation data (.5); correspondence with deal team re entity allocation research and daily update (.5). | 435.00 |
| 6/11/09 | HDM | .30 | Reviewed Barclays and Duff & Phelps reconciliation correspondence. | 165.00 |
| 6/11/09 | CRW | 1.20 | Determined daily uploads into Duff & Phelps Case Logistix site from May 28 through June 11 and reported to P. Daley. | 306.00 |
| 6/15/09 | RLB | 1.00 | Coordinated conference call with A. Pfeiffer, J. Leiwant and D. Murray. | 800.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/15/09 | DRM | .90 | Conferred with A. Pfeiffer, J. Leiwant, R. Byman re cooperation with Barclays in exchange of information, communications with Alvarez & Marsal, analysis of insolvency issues and requests of fee committee. | 720.00 |
| 6/17/09 | RLB | 1.10 | Conferred with A. Pfeiffer re status (.2); reviewed and revised Duff & Phelps task list (.9). | 880.00 |
| 6/17/09 | DRM | .30 | Memorandum from J. Leiwant re discussions with Barclays personnel and conferred with R. Byman re same. | 240.00 |
| 6/18/09 | RLB | .70 | Reviewed and revised Duff & Phelps task list. | 560.00 |
| 6/19/09 | DRM | .30 | Memorandum to and from R. Byman re Duff & Phelps budget estimates (.2); conferred with R. Byman re same (.1). | 240.00 |
| 6/19/09 | MRD | .90 | Conferred with J. Pimbley re LBHI collateral during mid-September 2008 (.4); reviewed J. Pimbley email re Lehman collateral in mid-September 2008 (.5). | 427.50 |
| 6/22/09 | RLB | .60 | Coordination meeting with D. Murray, A. Pfeiffer and J. Leiwant. | 480.00 |
| 6/22/09 | DRM | .60 | Conferred with A. Pfeiffer, J. Leiwant and R. Byman re weekly updates. | 480.00 |
| 6/23/09 | RLB | .80 | Reviewed Duff & Phelps document requests and correspondence with J. Leiwant re same. | 640.00 |
| 6/23/09 | SJP | .40 | Conferred with P. Marcus re Ernst & Young issues. | 230.00 |
| 6/23/09 | CRW | 1.80 | Pulled documents referenced in June 11 memorandum from Duff & Phelps and sent to G. Fuentes (.6); determined daily uploads into Duff & Phelps Case Logistix site from June 12 through June 23 and reported to P. Daley (1.2). | 459.00 |
| 6/24/09 | RLB | .20 | Conferred with A. Pfeiffer re status. | 160.00 |
| 6/25/09 | RLB | .50 | Reviewed Duff & Phelps status reports and deliverables. | 400.00 |
| 6/25/09 | DRM | .20 | Read memorandum from J. Leiwant re update on tasks. | 160.00 |
| 6/26/09 | RLB | .50 | Conferred with A. Pfeiffer re Duff & Phelps assignments. | 400.00 |

LAW OFFICES                                                                Page 330

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/29/09 | RLB | 1.40 | Prepared for and participated in coordination call with A. Pfeiffer and J. Leiwant (.8); reviewed Duff & Phelps deliverables list (.6). | 1,120.00 |
| 6/29/09 | DRM | .40 | Conferred with A. Pfeiffer, J. Leiwant and R. Byman re status update and billing issues. | 320.00 |
| 6/29/09 | PJT | .20 | Reviewed emails from R. Byman re coordination with Duff & Phelps. | 145.00 |
| 6/30/09 | RLB | .50 | Reviewed Duff & Phelps deliverables and memoranda to teams re same. | 400.00 |
| | | 37.40 | PROFESSIONAL SERVICES | 22,793.50 |

MATTER TOTAL                         $ 22,793.50                    -2,279.35

NET PROFESSIONAL SERVICES                20,514.15

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

WITNESS INTERVIEWS                                                    MATTER NUMBER -    10187

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 6/01/09 | RLB | 1.20 | Reviewed and revised ▌▌▌▌ interview summary. | 960.00 |
| 6/01/09 | RLM | .10 | Met with M. Devine re witness interviews for ▌▌ ▌▌▌, et al. | 90.00 |
| 6/01/09 | MRD | 2.80 | Discussed outlines for ▌▌▌, ▌▌, and ▌▌ ▌▌ with E. Liebschutz (.8); researched rules governing Treasury and Federal Reserve ability to provide bailouts to investment banks (1.3); discussed matter status with R. Byman (.2); revised ▌▌▌ outline (.5). | 1,330.00 |
| 6/01/09 | PJT | 1.30 | Reviewed interview outline for ▌▌▌ and discussed same with G. Folland (1.0); reviewed proposed edits to interview outline for ▌▌▌ (.3). | 942.50 |
| 6/01/09 | EAF | .30 | Updated SharePoint contact list with new contact information. | 48.00 |
| 6/01/09 | CSM | .60 | Updated ▌▌ witness file with key documents. | 138.00 |
| 6/02/09 | RLB | .60 | Corresponded with SEC re witness interviews. | 480.00 |
| 6/02/09 | DRM | .20 | Read memoranda from R. Byman re SEC release of ▌ ▌▌ as witness and examiner's reasoning re same. | 160.00 |
| 6/02/09 | MRD | 3.60 | Reviewed documents for memorandum re Federal Reserve lending authority (1.5); reviewed news articles for memorandum re Federal Reserve lending authority (2.1). | 1,710.00 |
| 6/02/09 | AJO | .20 | Updated spreadsheet re witness lists sent to SEC. | 95.00 |
| 6/02/09 | EXL | 12.80 | Reviewed emails mentioning ▌▌▌ (1.5); consulted with M. Devine re research on Fed's legal authority memorandum (.6); researched Fed's legal authority to bail out investment banks (4.3); drafted memorandum re Fed's legal authority to lend to investment banks (6.4); reviewed memorandum re status of investigation on KDB (.2). | 4,736.00 |
| 6/02/09 | EAF | .10 | Conferred with C. Murray to discuss ▌▌▌ interview date. | 16.00 |

LAW OFFICES

Page 332

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 6/02/09 | CSM | 4.80 | Updated witness files with correspondence, summaries, and key documents for ███████ (.9); ██████ (.3); ██████ (.2); ██████ (.2); ██████ (.2); ██████ (1.5); ██████ (.4); ██████ (.8); and ██████ (.2); conferred with C. Meservy re director witness files (.1). | 1,104.00 |
| 6/03/09 | RLB | .70 | Reviewed ██████ outline. | 560.00 |
| 6/03/09 | MRD | 8.90 | Researched memorandum on Federal Reserve authority to lend money in emergency situations (1.2); reviewed Treasury Department authority to lend money in emergency situations (1.1); reviewed secondary authority on Federal Reserve authority to lend money in emergency situations (1.5); reviewed primary authority on Federal Reserve authority to lend money in emergency situations (1.2); revised memorandum on Federal Reserve authority to lend money in emergency situations (2.0); reviewed Federal Reserve's use of emergency lending authority for Bear Stearns (1.5); reviewed Federal Reserve's use of emergency lending authority for AIG (.4). | 4,227.50 |
| 6/03/09 | AJO | .10 | Emailed E. Flores re updates to master witness list. | 47.50 |
| 6/03/09 | EXL | 6.10 | Consulted with M. Devine re memorandum on Fed's legal authority to lend to investment banks (.4); gathered sources to provide in appendix for same (.3); revised memorandum re Fed's legal authority to lend to investment banks (3.5) proofread memorandum re Fed's legal authority to lend to investment banks (1.4); reviewed public statements of ██████ (.5). | 2,257.00 |
| 6/03/09 | EAF | .10 | Updated calendar with new witness interview date. | 16.00 |
| 6/03/09 | CRW | .50 | Created bates labeled documents for witness binders of ██████, ██████ and ██████. | 127.50 |
| 6/04/09 | MRD | 2.00 | Reviewed public documents for Fed explanation of why it found Lehman's collateral acceptable for loans after but not before Lehman bankruptcy (1.0); drafted memorandum re why the Federal Reserve found Lehman's collateral acceptable for loans after but not before Lehman bankruptcy (1.0). | 950.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 6/04/09 | AJO | .60 | Updated witness list re upcoming interviews and contact information (.2); conferred with C. Brown re names for witness list (.1); conferred with C. Bell re same (.1); conferred with E. Flores re same (.2). | 285.00 |
| 6/04/09 | CVM | 3.50 | Edited and drafted ███████ interview memorandum. | 1,137.50 |
| 6/04/09 | EXL | 6.40 | Researched loans provided by Fed to LBI post-filing (.2); reviewed public statements of ███████ (.9); reviewed press articles re ███████ (.8); reviewed legal memoranda and interview outlines mentioning ███████ (.7); researched investigations related to SEC (.4); drafted witness interview outline for ███████ (2.1); reviewed ███████ witness interview outline (.3); reviewed emails mentioning ███████ (1). | 2,368.00 |
| 6/04/09 | EAF | 2.00 | Obtained ███████ interview binder for duplication to Pitney Bowes for A. Valukas (.3); added new contact information to contact list on SharePoint site (.1); updated ███████ public documents binder (.1); updated master persona list with new witness information (1.3); conferred with A. Olejnik re newly received additional witness list for master persona list (.2). | 320.00 |
| 6/04/09 | CRW | 2.20 | Reviewed ███████ interview outline, editing cited materials and pulling newly added referenced materials. | 561.00 |
| 6/05/09 | RLB | .80 | Reviewed and revised witness interview list. | 640.00 |
| 6/05/09 | DCL | .10 | Reviewed M. Basis email re ███████. | 57.50 |
| 6/05/09 | MDB | 1.00 | Reviewed ███████ interview summary (.5); reviewed ███████ interview summary (.5). | 575.00 |
| 6/05/09 | MRD | 2.50 | Revised ███████ interview outline. | 1,187.50 |
| 6/05/09 | AJO | .60 | Updated and circulated interview list re upcoming interviews (.4); emailed R. Byman re new names added to master witness list (.2). | 285.00 |
| 6/05/09 | EXL | 1.20 | Revised witness interview outline for ███████ (.9); revised witness interview outline for ███████ (.3). | 444.00 |
| 6/05/09 | EAF | 2.80 | Updated master persona list with new witness information. | 448.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 6/05/09 | CSM | .30 | Updated witness file with relevant documents for ▮ ▮. | 69.00 |
| 6/06/09 | RLB | 2.00 | Reviewed ▮ materials. | 1,600.00 |
| 6/06/09 | DCL | .10 | Reviewed summary of ▮ interview. | 57.50 |
| 6/08/09 | RLB | 2.20 | Reviewed and revised ▮ interview summary (1.1); reviewed and revised witness list for government (1.1). | 1,760.00 |
| 6/08/09 | MRD | .80 | Met with A. Valukas and R. Byman re outline for ▮ interview (.3); reviewed R. Lewis memorandum re accountant-client privilege (.5). | 380.00 |
| 6/08/09 | MZH | 1.80 | Reviewed and commented on summary of witness interviews (.4); reviewed materials for potential second ▮ interview (1.4). | 1,305.00 |
| 6/08/09 | EXL | 2.20 | Conferred with M. Devine re ▮ witness interview outline (.3); researched regulations re collateral eligible for use at Fed discount window (.3); drafted summary of same (.2); reviewed ▮ testimony (.2); reviewed emails mentioning ▮ (1.2). | 814.00 |
| 6/08/09 | EAF | .50 | Updated master persona list with new witness contact information. | 80.00 |
| 6/08/09 | CSM | 1.10 | Updated witness files with interview summaries and key documents for ▮, ▮, and ▮. | 253.00 |
| 6/09/09 | RLM | 1.20 | Emailed re ▮ interview (.2); reviewed materials re ▮ and ▮ and emailed re same (1.0); read ▮ witness interview memo and related materials (.8); read W. Wallenstein's June 9, 2009 memorandum re follow-up to ▮ interview (.1); read team reports, calendar, and daily document update (.5); read ▮ interview memorandum (.4); read JPMorgan documents re collateral (.3); reviewed materials re ▮ and ▮ (.5); worked on sub-issue assignments and meeting (1.0); conferred with S. Ascher re same (.1); conferred with S. Prysak re ▮, Ernst & Young, and Sarbanes Oxley certification (.3). | 1,080.00 |
| 6/09/09 | MDB | .70 | Reviewed ▮ interview memorandum and supporting materials. | 402.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/09/09 | AJO | .50 | Reviewed summary of witnesses interviewed by Team 2 (.3); emailed M. Basil re same (.1); emailed E. Flores re updating interview list (.1). | 237.50 |
| 6/09/09 | EXL | 3.60 | Consulted with M. Devine re revisions to ████████ outline (.1); revised ████████ outline (3.5). | 1,332.00 |
| 6/09/09 | CSM | 4.40 | Updated witness files with correspondence, key documents, and summaries for ██████, ██████, R. Abary, ████, ████, ████, ████, ████████, ████, and ████. | 1,012.00 |
| 6/10/09 | RLB | .50 | Corresponded with S. Binger re witnesses (.3); met with A. Valukas re same (.2). | 400.00 |
| 6/10/09 | DRM | .20 | Reviewed memoranda from R. Byman and M. Basil re completion of witness interviews. | 160.00 |
| 6/10/09 | EXL | 1.50 | Reviewed emails mentioning ████████. | 555.00 |
| 6/10/09 | EAF | 1.10 | Updated missing witness contact information in interview list. | 176.00 |
| 6/10/09 | CSM | 1.10 | Updated witness files with relevant documents for ████, ████, ██████████, ████████, and ████. | 253.00 |
| 6/11/09 | RLB | 1.30 | Reviewed ████████ outline. | 1,040.00 |
| 6/11/09 | MRD | 9.00 | Revised ████████ interview outline re ████████ understanding of Federal Reserve's statutory authority to provide emergency funding (2.9); input A. Valukas edits into ████████ interview outline (3.2); revised ██ ████████ interview outline re ████████ involvement in Bear Stearns and AIG bailouts (2.9). | 4,275.00 |
| 6/11/09 | LEP | 1.20 | Drafted bullet points re ████████ relevance. | 570.00 |
| 6/11/09 | RLL | 2.80 | Researched information to assist M. Devine in constructing ████████ interview outline. | 1,120.00 |
| 6/11/09 | EXL | 2.00 | Drafted chronology for ████████ witness interview outline. | 740.00 |
| 6/11/09 | CSM | 1.20 | Updated witness files with correspondence and key documents for ████████, ████████, and ████████. | 276.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/12/09 | RLB | 1.90 | Conferred with R. Mendoza re Federal authority to loan (.7); reviewed ██████ outline (1.2). | 1,520.00 |
| 6/12/09 | MRD | 4.50 | Conferred with A. Pfeiffer, R. Mendoza, R. Byman re Federal authority to lend during emergencies (.5); worked with E. Flores and E. Liebshutz to prepare binder of materials re ██████ interview for A. Valukas (1.8); revised ██████ outline re. ██████ order for Lehman to file for bankruptcy (2.2). | 2,137.50 |
| 6/12/09 | AJO | .90 | Updated master witness list and interview list re upcoming interviews (.6); emailed team leaders re same (.2); emailed R. Byman re interview dates and names to send to SEC (.1). | 427.50 |
| 6/12/09 | RLL | .20 | Researched early signs of financial trouble for AIG, Fannie Mae/Freddie Mac. | 80.00 |
| 6/12/09 | MZH | .60 | Conferred with S. Sato re preparation for ██████ interview (.5); conferred with T. Phillibert re same (.1). | 435.00 |
| 6/12/09 | EXL | 1.20 | Reviewed literature re Lehman collapse for inclusion in ██████ chronology (.3); revised ██████ chronology (.4); consulted with M. Devine re preparation of ██████ binder for A. Valukas (.2); worked with E. Flores to prepare ██████ binder (.3). | 444.00 |
| 6/12/09 | EAF | 3.60 | Created condensed version of ██████ interview binder for A. Valukas (2.6); updated calendar with newly scheduled witness interview dates and events (.7); updated global contact list, interview list and witness counsel list with newly received information (.3). | 576.00 |
| 6/12/09 | SKM | 1.00 | Reviewed and organized ██████'s calendar. | 270.00 |
| 6/12/09 | MRS | 2.80 | Reviewed ██████ calendars and prepared charts containing information from same per M. Devine. | 756.00 |
| 6/12/09 | CRW | 1.00 | Assisted in creation of revised ██████ interview binder for M. Devine and R. Byman. | 255.00 |
| 6/12/09 | CSM | 2.60 | Updated witness files with key documents, summaries, and correspondence for ██████, ██████, J. Akers, ██████, and ██████. | 598.00 |
| 6/13/09 | RLB | .50 | Reviewed ██████ materials. | 400.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 6/13/09 | LEP | 2.20 | Worked on reasons to interview ▮▮▮▮ and ▮ ▮▮▮▮. | 1,045.00 |
| 6/13/09 | MRS | 1.50 | Reviewed ▮▮▮▮ calendars and incorporated information from same into chart. | 405.00 |
| 6/14/09 | LEP | .70 | Revised reasons to interview ▮▮▮▮ and ▮▮▮▮. | 332.50 |
| 6/15/09 | RLB | 1.60 | Corresponded with S. Forstein re SEC Touhy request (.4); reviewed ▮▮▮▮ draft summary (.6); reviewed talking points re ▮▮▮▮ interview (.6). | 1,280.00 |
| 6/15/09 | RLM | .50 | Revised bullet points for ▮▮▮▮ interview. | 450.00 |
| 6/15/09 | KW | 6.00 | Worked with E. Flores with preparation of binders containing materials for attorney review in preparation of interview with ▮▮▮▮ and index re same. | 1,020.00 |
| 6/15/09 | MRD | 2.50 | Worked with M. Scholl to prepare spreadsheet of ▮ ▮▮▮▮ phone logs (1.0); reviewed ▮▮▮▮ speeches for interview outline (1.5). | 1,187.50 |
| 6/15/09 | AJO | .10 | Updated witness list. | 47.50 |
| 6/15/09 | EAF | 7.60 | Met with S. McGee to discuss ▮▮▮▮ interview binder for A. Valukas and R. Byman (.2); created ▮ ▮▮▮▮'s interview binder for R. Byman (7.4). | 1,216.00 |
| 6/15/09 | SKM | 6.30 | Reviewed and edited ▮▮▮▮ outline (2.0); gathered and organized documents cited in ▮▮▮▮ outline (3.5); reviewed and edited chart regarding ▮▮▮▮ calendar (.8). | 1,701.00 |
| 6/15/09 | MRS | 1.90 | Completed and subsequently revised chart of information from ▮▮▮▮ calendars. | 513.00 |
| 6/15/09 | CSM | 3.20 | Updated witness files with correspondence, summaries, and key documents for ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, and ▮▮▮▮. | 736.00 |
| 6/16/09 | RLB | 2.70 | Prepared for telephone conference with D. Drori re ▮ ▮▮▮▮ and conducted call (.9); reviewed ▮▮▮▮ materials (1.8). | 2,160.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/16/09 | MRD | 2.10 | Conferred with R. Byman, D. Drori, J. Remer re ▮▮▮▮▮. ▮▮▮▮ interview schedule (.70); revised ▮▮▮▮ interview outline (1.4). | 997.50 |
| 6/16/09 | GRF | .90 | Discussed workplan for review of witness documents across Stratify and Case Logistix systems with E. Liebschutz (.4) and E. Schwab (.5). | 292.50 |
| 6/16/09 | EAF | 1.40 | Updated ▮▮▮▮'s interview binder for R. Byman and prepared binder for duplication production for A. Valukas and M. Devine (.7); updated calendar on SharePoint with new witness interview dates (.2); updated global contact list, master witness list and interview list with new witness information (.4); conferred with A. Olejnik to discuss previously added witness contact information to master persona list (.1). | 224.00 |
| 6/16/09 | SKM | 2.70 | Prepared ▮▮▮▮ witness file. | 729.00 |
| 6/16/09 | CSM | 1.40 | Updated witness files with key documents relevant to ▮ ▮▮▮▮ and ▮▮▮▮. | 322.00 |
| 6/17/09 | RLB | 4.10 | Reviewed team report (.3); reviewed memorandum re government call re ▮▮▮▮, et al. (.3); reviewed ▮▮▮▮ (1.2); reviewed ▮▮▮▮ materials (1.5); drafted and revised letter to D. Drori re interview topics (.8). | 3,280.00 |
| 6/17/09 | KW | 3.00 | Worked on revising witness interview binder and related index for ▮▮▮▮'s interview preparation and arranged for scanning of same. | 510.00 |
| 6/17/09 | MDB | .70 | Reviewed M. Devine memorandum re ▮▮▮▮ and ▮▮▮▮ documents (.3); reviewed ▮▮▮▮ interview memorandum and attachment (.4). | 402.50 |
| 6/17/09 | MRD | 3.00 | Organized ▮▮▮▮ exhibits to send to government (2.5); drafted cover letter for government containing ▮ ▮▮▮▮ exhibits (.5). | 1,425.00 |
| 6/17/09 | AJO | .30 | Emailed S. Jakobe, C. Brown, and M. Hankin re witness list (.2); conferred with L. Pelanek re witness vetting process (.1). | 142.50 |
| 6/17/09 | PXR | .50 | Organized and assembled materials for ▮▮▮▮ interview. | 85.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/17/09 | EAF | 1.70 | Updated calendar on SharePoint with new witness interview times (.1); updated global contact list, interview list and witness counsel list with new witness information (.3); met with S. McGee to discuss new additions to ███████ interview binder and prepared documents for duplication request to Pitney Bowes (.2); added new documents to R. Byman, A. Valukas, M. Devine and S. McGee's ███████ interview binders and ensured duplication accuracy (1.1). | 272.00 |
| 6/17/09 | EAF | .10 | Conferred with K. Waldmann re pdf of consolidated ███ ███████ interview binder. | 16.00 |
| 6/17/09 | SKM | 4.80 | Reviewed and organized ███████ materials (1.8); revised ███████'s witness file (3.0). | 1,296.00 |
| 6/17/09 | CSM | 1.10 | Updated witness files with correspondence and relevant documents for ███████, ███████, ███████, and ███████. | 253.00 |
| 6/18/09 | RLB | 1.90 | Corresponded with J. Stern re interview schedule (.3); met with S. Ascher re interview schedule (.3); reviewed and revised witness interview summary (1.3). | 1,520.00 |
| 6/18/09 | MDB | .40 | Reviewed ███████ interview memorandum and attachments. | 230.00 |
| 6/18/09 | SXA | .40 | Met with M. Hankin and exchanged emails with R. Byman and M. Hankin re ███████ and ███████ interviews. | 300.00 |
| 6/18/09 | EXL | 1.20 | Revised ███████ witness outline (.4); revised ███ ███████ witness outline (.8). | 444.00 |
| 6/18/09 | EAF | 2.10 | Updated calendar on SharePoint with new witness interview dates (.4); updated global contact list, master witness list and interview list with new witness information (1.7). | 336.00 |
| 6/18/09 | MRS | .70 | Corresponded by email with C. Ward and discussed with L. Wang re preparations for upcoming interviews of ███ ███████ and ███████ (.3); drafted and sent email to P. Trostle and S. Ascher re same (.4). | 189.00 |
| 6/18/09 | CSM | 2.80 | Updated witness files with correspondence, interview summaries, and key documents for ███████, ███████, ███████, ███████, ███████, and | 644.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

██████████.

| 6/19/09 | RLB | 4.20 | Reviewed and revised ████████ outline and reviewed materials re same. | 3,360.00 |
|---|---|---|---|---|
| 6/19/09 | MRD | 5.30 | Worked on ████████ outline with R. Byman (1.8); reviewed documents re Lehman collateral in mid-September 2008 for ████████ interview (2.5); reviewed documents provided by J. Pimbley re Lehman collateral in mid-September (1.0). | 2,517.50 |
| 6/19/09 | AJO | .80 | Updated witness list and interview list (.5); circulated same to team leaders (.1); emailed R. Byman re new witness names (.2). | 380.00 |
| 6/19/09 | EXL | 2.30 | Drafted ██████ witness interview outline (1.0); drafted abstracts of ████████'s public statements (1.3). | 851.00 |
| 6/19/09 | EAF | 1.10 | Updated calendar on SharePoint with new witness interview dates (.2); updated global contact list, master witness list and interview list with new witness information (.9). | 176.00 |
| 6/19/09 | MRS | .60 | Prepared electronic versions of ████████ interview materials and coordinated forwarding same to D. Drori. | 162.00 |
| 6/19/09 | CRW | 1.20 | Pulled materials referenced from ████████ outline index and sent to M. Devine for addition to the interview binder. | 306.00 |
| 6/20/09 | RLB | 2.50 | Reviewed reviewed and revised ████████ outline. | 2,000.00 |
| 6/20/09 | CRW | .30 | Pulled all interview summaries and updated summary tracking log for S. Travis. | 76.50 |
| 6/21/09 | RLB | 1.20 | Reviewed and revised witness list. | 960.00 |
| 6/22/09 | RLB | 2.70 | Reviewed and revised ████████ outline and reviewed ████████ materials (2.3); office conference with A. Valukas and M. Devine re ████████ interview (.4). | 2,160.00 |
| 6/22/09 | MDB | .30 | Conferred with R. Byman re newly-identified witnesses. | 172.50 |
| 6/22/09 | MRD | 4.50 | Met with A. Valukas and R. Byman re ████████ outline (.7); reviewed news articles and speeches for ████████ outline from 2007 (.8); reviewed news articles and speeches for ████████ outline from 2008 (1.0); | 2,137.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | revised ███████ outline per A. Valukas, R. Byman edits (2.0). | |
| 6/22/09 | AJO | .70 | Reviewed emails from R. Byman re witnesses to be added to master witness list and sent to SEC (.4); updated master witness list (.2); emailed E. Flores re same (.1). | 332.50 |
| 6/22/09 | MZH | .90 | Identified additional witnesses within Lehman ALM and drafted email to S. Sato re same (.8); drafted email to R. Byman re same (.1). | 652.50 |
| 6/22/09 | HDM | .40 | Identified potential witnesses for ███████ inquiry (.2); revised government witness list to reflected same (.2) | 220.00 |
| 6/22/09 | GRF | .10 | Forwarded S. Biller templates and examples to use for drafting interview outlines. | 32.50 |
| 6/22/09 | EXL | 3.60 | Drafted ███████ testimony abstracts (1.0); researched statements by ███████ in 2007 re housing and economy (2.3); drafted questions re same (.3). | 1,332.00 |
| 6/22/09 | SKM | 3.40 | Updated ███████ witness file. | 918.00 |
| 6/23/09 | RLB | 3.80 | Reviewed and revised ███████ interview outline (3.3); and telephone conference with A. Valukas re same (.5). | 3,040.00 |
| 6/23/09 | MRD | 5.00 | Proofread outline for ███████ interview (.5); met with A. Valukas re outline for ███████ interview (.5); made revisions to ███████ outline per A. Valukas (3.0); made logistical preparations for ███████ interview (1.0). | 2,375.00 |
| 6/23/09 | AJO | .70 | Updated witness list re removal of previously identified witnesses. | 332.50 |
| 6/23/09 | EXL | 1.10 | Researched Fed and SEC supervision of Lehman for ███ interview outline (.7); drafted summary of same (.2); reviewed most recent draft of ███████ interview outline (.2). | 407.00 |
| 6/23/09 | PXR | 1.70 | Printed, organized and assembled documents for ███ ███████ interview. | 289.00 |
| 6/23/09 | EAF | 5.50 | Updated ███████'s interview binder for R. Byman, A. Valukas, M. Devine and S. McGee with newly received | 880.00 |

|         |     |      |                                                                                                                                                                                                                                                                                                                                                          |          |
|---------|-----|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         |     |      | news articles from S. McGee (4.9); conferred with S. McGee re current progress on revised ▮▮▮▮ interview outline and directions once completed (.1); conferred with M. Devine re new additions to ▮▮▮▮ interview binder (.1); updated master persona list with newly received witness information (.4).                                                       |          |
| 6/23/09 | SKM | 5.00 | Gathered and organized materials for ▮▮▮▮ interview.                                                                                                                                                                                                                                                                                                       | 1,350.00 |
| 6/23/09 | MRS | .80  | Obtained case law from Westlaw database cited in memorandum from R. Lewis re deliberative process privilege and emailed to R. Byman and M. Devine.                                                                                                                                                                                                          | 216.00   |
| 6/23/09 | CRW | 1.90 | Pulled regulatory blueprints, news articles and Touhy related correspondence re ▮▮▮▮ and prepared it for insertion into interview materials gussets for M. Devine and A.Valukas.                                                                                                                                                                            | 484.50   |
| 6/23/09 | CSM | .80  | Updated witness files with correspondence relevant to ▮ ▮▮▮▮, ▮▮▮▮, and ▮▮▮▮.                                                                                                                                                                                                                                                                              | 184.00   |
| 6/24/09 | RLB | 6.30 | Prepared for ▮▮▮▮ interview, reviewed ▮▮▮▮ materials and revised ▮▮▮▮ outline (5.9); reviewed origination documents (.4).                                                                                                                                                                                                                                   | 5,040.00 |
| 6/24/09 | MRD | 8.00 | Reviewed secondary sources for ▮▮▮▮ interview (2.5); revised ▮▮▮▮ interview outline (3.5); organized documents for ▮▮▮▮ interview (2.0).                                                                                                                                                                                                                     | 3,800.00 |
| 6/24/09 | AJO | .50  | Read email correspondence re contact information for witnesses (.2); emailed E. Flores re updates to master witness list (.1); reviewed summary of Team 5 witness interviews (.2).                                                                                                                                                                           | 237.50   |
| 6/24/09 | EXL | 2.30 | Conferred with M. Devine re updating ▮▮▮▮ witness interview outline (.3); reviewed ▮▮▮▮ reports and statements (1.1); reviewed Fed confidentiality order and related memorandum (.4); drafted summary of confidentiality order provision (.2); updated source list for ▮▮▮▮ witness interview outline (.2); reviewed new key document mentioning ▮ ▮▮▮▮ (.1). | 851.00   |
| 6/24/09 | EAF | 2.60 | Updated ▮▮▮▮'s interview outline and interview outline index.                                                                                                                                                                                                                                                                                              | 416.00   |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/24/09 | SKM | 3.50 | Gathered and organized materials for ▓▓▓▓ interview. | 945.00 |
| 6/24/09 | MRS | .40 | Located and transmitted recent production documents in electronic form to G. Folland for use in preparing for ▓ ▓▓▓▓ interview. | 108.00 |
| 6/24/09 | CSM | 1.30 | Updated witness files with correspondence and key documents relevant to ▓▓▓ and ▓▓▓. | 299.00 |
| 6/25/09 | RLB | 6.70 | Prepared for ▓▓▓ interview and attended ▓▓▓ interview. | 5,360.00 |
| 6/25/09 | MRD | 12.80 | Discussed ▓▓▓ interview outline with R. Byman, A. Valukas (.8); revised ▓▓▓ outline per A. Valukas and R. Byman edits (3.3); prepared documents for ▓▓▓ interview (2.2); participated in A. Valukas and R. Byman interview of ▓▓▓ (3.5); reviewed notes of ▓▓▓ interview in preparation of flash summary and interview summary (3.0). | 6,080.00 |
| 6/25/09 | AJO | 1.20 | Updated master witness list (.4); conferred with E. Flores re same (.2); emailed R. Byman and M. Hankin re same (.2); reviewed list of interviews completed by Team 5 for inclusion on master interview list (.4). | 570.00 |
| 6/25/09 | EXL | 2.60 | Checked cites in ▓▓▓ interview outline (.9); revised same (.2); drafted ▓▓▓ witness interview outline (1.5). | 962.00 |
| 6/25/09 | EAF | 6.00 | Updated ▓▓▓'s interview outline index with new article and updated R. Byman and A. Valukas' binder with new material additions (1.5); updated master persona list with newly received witness information (3.7); conferred with A. Olejnik re witnesses on SEC list (.2); updated calendar on SharePoint with new witness interviews and events (.6). | 960.00 |
| 6/25/09 | EAF | 1.50 | Met with C. Murray to discuss status of witness files and other various tasks. | 240.00 |
| 6/25/09 | SKM | 1.50 | Gathered and organized materials for ▓▓▓ interview. | 405.00 |
| 6/25/09 | CSM | .40 | Communicated with A. Ringguth re documents relevant to ▓▓▓ (.2); updated witness files with correspondence and key documents relevant to ▓ | 92.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 344

██████ (.2).

| 6/25/09 | CSM | 1.40 | Conferred with E. Flores re status of witness files and next steps for upcoming interviews. | 322.00 |
|---|---|---|---|---|
| 6/26/09 | RLB | 1.00 | Reviewed and revised ██████ flash summary. | 800.00 |
| 6/26/09 | DRM | .90 | Read initial summary of ██████ interview prepared by O. Jafri (.3); read initial summary of ██████ interview prepared by M. Devine (.4); met with R. Byman re ██████ interview (.2). | 720.00 |
| 6/26/09 | RLM | .20 | Reviewed flash summary of ██████ interview. | 180.00 |
| 6/26/09 | KW | 2.00 | Worked on preparing ██████ documents responsive to instructions from C. Murray in preparation for his interview. | 340.00 |
| 6/26/09 | DCL | .40 | Reviewed summary of ██████ interview. | 230.00 |
| 6/26/09 | MDB | .60 | Reviewed ██████ interview memo (.5); reviewed ██████ flash summary (.1). | 345.00 |
| 6/26/09 | MRD | 5.30 | Reviewed notes of ██████ interview (2.0); drafted flash summary of ██████ interview for distribution to team leaders (3.3). | 2,517.50 |
| 6/26/09 | AJO | .10 | Read flash summary of ██████ interview. | 47.50 |
| 6/26/09 | PJT | .90 | Reviewed flash summaries of ██████ and ██████ interviews. | 652.50 |
| 6/26/09 | EXL | 2.30 | Researched biographical information for ██████ witness interview (.3); drafted biography for ██████ witness interview outline (.3); drafted ██████ witness interview outline (1.7). | 851.00 |
| 6/26/09 | EAF | 2.10 | Updated calendar with newly scheduled witness interview dates (.2); met with E. Liebschutz re master persona list contacts (.1); updated master persona list with new witness information (1.8). | 336.00 |
| 6/27/09 | DRM | .50 | Read interview report re ██████. | 400.00 |
| 6/27/09 | CSM | .70 | Updated witness files with correspondence and key documents relevant to ██████. | 161.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/28/09 | DRM | 1.00 | Read report of interview of ███████. | 800.00 |
|---|---|---|---|---|
| 6/29/09 | MDB | .60 | Reviewed ███████ interview memorandum. | 345.00 |
| 6/29/09 | EXL | 6.60 | Drafted abstracts of ████ testimony (2.7); drafted witness interview outline for ████ (3.9). | 2,442.00 |
| 6/29/09 | CSM | 1.00 | Reviewed ███████ interview outline and organized key documents in preparation for interview (.8); communications with A. Ringguth re same (.2). | 230.00 |
| 6/30/09 | MRD | 1.50 | Worked on outline for ███████ interview (.5); worked on ████████ interview summary (1.0). | 712.50 |
| 6/30/09 | EXL | 5.70 | Reviewed ████ public statements and drafted abstracts of same (3.1); proofread same (.7); drafted ████ interview outline (1.9). | 2,109.00 |
| 6/30/09 | EAF | 1.70 | Updated master persona list with newly received witness information (1.6); conferred with A. Olejnik re witness information for ███████ (.1). | 272.00 |
| 6/30/09 | CSM | 1.20 | Updated witness file with key documents and correspondence for ███████ and ████. | 276.00 |
| | | 366.60 | PROFESSIONAL SERVICES | 151,912.50 |

| MATTER TOTAL | $ 151,912.50 | -15,191.25 |
|---|---|---|

NET PROFESSIONAL SERVICES            136,721.25

LAW OFFICES

**Page 346**

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

INVESTIGATION PLANNING AND COORDINATION                    MATTER NUMBER -    10195

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/01/09 | RLB | 1.80 | Reviewed SIPA Trustee interim report and analyzed overlap issues. | 1,440.00 |
| 6/01/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports (1.0); created June 1-5 consolidated and daily report binders for A. Valukas and R. Byman (.5). | 255.00 |
| 6/01/09 | MDB | 1.00 | Conferred with several J&B team members re coordination of work (.3); communicated with C. Ward re coordination of J&B team tasks (.3); conferred with M. Devine re coordination issues (.4). | 575.00 |
| 6/01/09 | AJO | .40 | Read correspondence and drafted report re contract attorneys and notice of Ernst & Young subpoena. | 190.00 |
| 6/01/09 | MZM | 2.30 | Reviewed team leader presentations given to examiner re issues of third party transfers and Barclays transaction. | 747.50 |
| 6/01/09 | MRS | .30 | Reviewed consolidated daily report and incorporated into attorney binders. | 81.00 |
| 6/02/09 | RLB | .90 | Reviewed SIPA report. | 720.00 |
| 6/02/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 6/02/09 | MRD | 2.00 | Reviewed SIPA Trustee's interim report (1.6); summarized SIPA Trustee interim report in email to team leaders (.4). | 950.00 |
| 6/02/09 | AJO | .90 | Conferred with P. Trostle re hearing on contract attorneys, key documents, Team 4's investigation, Duff & Phelps fees, and progress of investigation (.3); read correspondence and drafted report re meeting with U.S. Trustee, SIPA Trustee interim report, and fee committee (.6). | 427.50 |
| 6/02/09 | HDM | .50 | Reviewed daily reports for May 28, May 29, and June 1. | 275.00 |
| 6/02/09 | MRS | .30 | Reviewed consolidated daily report and incorporated into attorney binders. | 81.00 |
| 6/02/09 | CRW | .50 | Drafted consolidated daily report and distributed to team leaders. | 127.50 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/03/09 | RLB | 1.30 | Drafted agenda for team coordination meeting. | 1,040.00 |
| 6/03/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 6/03/09 | GAF | .20 | Reviewed R. Byman's draft meeting agenda for team leader coordination meeting. | 115.00 |
| 6/03/09 | MDB | .60 | Reviewed team daily summaries and referenced materials (.4); conferred with team leaders re ▬ ▬ points (.2). | 345.00 |
| 6/03/09 | AJO | .30 | Read correspondence and drafted report re omnibus hearing and invoice process. | 142.50 |
| 6/03/09 | SXA | .40 | Reviewed daily reports and sent emails to M. Hankin, M. Basil, and H. McArn re ▬ issue (.2); reviewed team meeting agenda and sent email to R. Byman re same (.2). | 300.00 |
| 6/03/09 | HDM | .70 | Reviewed team meeting agenda and revised re personal file shares and Duff & Phelps retention policy issues (.4); reviewed daily reports (.3). | 385.00 |
| 6/03/09 | MRS | .30 | Reviewed consolidated daily report and incorporated into attorney binders. | 81.00 |
| 6/03/09 | CRW | .50 | Drafted consolidated daily report and distributed it to team leaders. | 127.50 |
| 6/04/09 | RLB | 1.60 | Reviewed and revised agenda (.8); conducted team coordination meeting (.8). | 1,280.00 |
| 6/04/09 | DRM | 1.00 | Prepared for and participated in meeting of team leaders with A. Valukas. | 800.00 |
| 6/04/09 | RLM | .80 | Met with A. Valukas re Iron Mountain bottlenecks, outlining examiner's report, scheduling witness interviews, and SIPA Trustee's interim report. | 720.00 |
| 6/04/09 | CS | .80 | Attended team leaders coordination meeting. | 580.00 |
| 6/04/09 | JE | .90 | Attended team leaders meeting to discuss joint strategy and tasks including Duff & Phelps work and document issues. | 630.00 |
| 6/04/09 | VEL | 1.10 | Reviewed daily reports (.3); attended team leader meeting (.8). | 770.00 |

LAW OFFICES
Page 348
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 6/04/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
|---------|-----|------|------|--------|
| 6/04/09 | GAF | .70 | Attended Lehman team leaders meeting re case coordination and status of document review and interviews. | 402.50 |
| 6/04/09 | DCL | 1.70 | Reviewed team reports (.2); reviewed M. Devine memorandum re federal government authority (.4); prepared for and participated in team leaders meeting (1.1). | 977.50 |
| 6/04/09 | MDB | 2.90 | Reviewed teams' daily reports and action plans (.3); attended team leader meeting with A. Valukas re status of tasks and investigative strategy (1.0); conferred with several J&B team members re coordination of work (.4); communicated with C. Ward re coordination of J&B team tasks (.3); conferred with M. Devine re coordination issues (.3); reviewed M. Devine memorandum and subsequent e-mail re Fed authority to bail out Lehman (.6). | 1,667.50 |
| 6/04/09 | MRD | 1.80 | Participated in weekly team leaders meeting re matter status and strategy (.9); met with R. Byman re outstanding assignments (.3); obtained letter from Sen. Grassley to SEC re insider trading investigation (.3); summarized letter from Sen. Grassley to SEC re insider trading investigation for team leaders (.3). | 855.00 |
| 6/04/09 | AJO | 2.30 | Attended weekly team leaders meeting re investigation coordination (.9); reviewed agenda re same (.2); conferred with D. Murray re same and report drafting process (.3); read correspondence and drafted report re investigation developments (.3); drafted task list arising from team leaders meeting (.6). | 1,092.50 |
| 6/04/09 | SXA | .90 | Attended weekly team leaders' meeting. | 675.00 |
| 6/04/09 | JTM | .80 | Participated in meeting with A. Valukas and R. Byman and team leaders to coordinate investigation and strategy. | 500.00 |
| 6/04/09 | PJT | .90 | Attended team leader meeting. | 652.50 |
| 6/04/09 | MZH | .80 | Attended team leaders coordination and strategy meeting. | 580.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 6/04/09 | HDM | .40 | Reviewed June 3 daily report (.2); reviewed agenda for team meeting (.2). | 220.00 |
|---|---|---|---|---|
| 6/04/09 | EAF | .20 | Assisted K. Waldmann in creating hard copies of consolidated daily report. | 32.00 |
| 6/04/09 | SKM | 1.00 | Prepared for and attended weekly team leaders meeting. | 270.00 |
| 6/04/09 | MRS | .30 | Reviewed consolidated daily report and incorporated into attorney binders. | 81.00 |
| 6/04/09 | CRW | .50 | Drafted consolidated daily report and distributed it to team leaders. | 127.50 |
| 6/05/09 | RLB | .40 | Reviewed attorney hours and staffing. | 320.00 |
| 6/05/09 | DRM | .20 | Read reports to team leaders. | 160.00 |
| 6/05/09 | VEL | .30 | Reviewed daily reports. | 210.00 |
| 6/05/09 | KW | 1.00 | Updated consolidated and daily report binders with newly received reports. | 170.00 |
| 6/05/09 | MDB | 1.70 | Reviewed teams' daily reports and action plans (.3); conferred with several J&B team members re coordination of work (.7); reviewed Sen. Grassley letter re LBHI insider trading (.3); communicated with C. Ward re coordination of J&B team tasks (.4). | 977.50 |
| 6/05/09 | AJO | .40 | Read correspondence and drafted report re Ernst & Young subpoena, Weil Gotshal clawback request, and updated interview list. | 190.00 |
| 6/05/09 | MRS | .50 | Reviewed consolidated daily report and incorporated into attorney binders. | 135.00 |
| 6/05/09 | CRW | .70 | Drafted consolidated daily report and distributed to team leaders. | 178.50 |
| 6/06/09 | CRW | .50 | Drafted consolidated daily report and distributed it to team leaders. | 127.50 |
| 6/07/09 | KW | 1.00 | Updated consolidated and daily report binders with newly received reports. | 170.00 |
| 6/08/09 | MDB | 1.00 | Reviewed teams' daily reports and action plans (.3); conferred with several J&B team members re | 575.00 |

LAW OFFICES

Page 350

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | coordination of work (.4); communicated with C. Ward re coordination of J&B team tasks (.3). | |
| 6/08/09 | AJO | .30 | Read correspondence and drafted report re Ernst & Young response, clawback requests, and May invoice edits. | 142.50 |
| 6/08/09 | HDM | .10 | Reviewed June 5 daily report. | 55.00 |
| 6/08/09 | MRS | .70 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.4). | 189.00 |
| 6/09/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports (1.0); created June 9-12 and consolidated report binders for A. Valukas and file (.5). | 255.00 |
| 6/09/09 | MDB | 1.20 | Reviewed teams' daily reports and action plans (.2); conferred with several J&B team members re coordination of work (.4); communicated with C. Ward re coordination of J&B team tasks (.3); conferred with R. Byman re coordination issue (.3). | 690.00 |
| 6/09/09 | AJO | .30 | Reviewed correspondence and drafted report re Ernst & Young objections, witnesses on do not contact list, and document process. | 142.50 |
| 6/09/09 | HDM | .30 | Reviewed daily reports. | 165.00 |
| 6/09/09 | MRS | 1.10 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.6); forwarded recent daily reports in electronic form to L. Wang (.2). | 297.00 |
| 6/09/09 | CSM | .50 | Met with C. Ward and A. Rettig re management of consolidated daily reports. | 115.00 |
| 6/10/09 | RLB | .80 | Prepared agenda for team coordination meeting. | 640.00 |
| 6/10/09 | DRM | .20 | Memoranda to and from R. Byman re agenda. | 160.00 |
| 6/10/09 | KW | 1.00 | Updated consolidated and daily report binders with newly received reports. | 170.00 |
| 6/10/09 | MDB | .80 | Reviewed teams' daily reports and action plans (.2); conferred with several J&B team members re coordination of work (.4); communicated with C. Ward | 460.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  | re coordination of J&B team tasks (.2). |  |
|---|---|---|---|---|
| 6/10/09 | AJO | .40 | Reviewed correspondence and drafted report re additional contract attorneys and examiner's response to Ernst & Young objections. | 190.00 |
| 6/10/09 | SXA | .20 | Met with M. Hankin re valuations (.1); reviewed team leaders' meeting agenda (.1). | 150.00 |
| 6/10/09 | PJT | .40 | Reviewed team leader meeting outline and draft report outline. | 290.00 |
| 6/10/09 | HDM | .20 | Reviewed agenda for team meeting. | 110.00 |
| 6/10/09 | MRS | 1.10 | Reviewed consolidated daily report (.4); printed, assembled and incorporated same into attorney binders (.7). | 297.00 |
| 6/10/09 | CSM | .60 | Prepared and circulated consolidated daily report. | 138.00 |
| 6/11/09 | RLB | 2.10 | Revised agenda, prepared for and conducted team coordination meeting. | 1,680.00 |
| 6/11/09 | DRM | 1.10 | Attended meeting of A. Valukas with team leaders (.9); reviewed materials in preparation for meeting (.2). | 880.00 |
| 6/11/09 | RLM | 1.00 | Reviewed agenda for meeting with A. Valukas (.3); met with A. Valukas, et al. re outline of examiner's report, Ernst & Young subpoena, updating proof outlines and witness interviews (.7). | 900.00 |
| 6/11/09 | CS | .80 | Attended team leaders coordination meeting. | 580.00 |
| 6/11/09 | KW | 1.00 | Updated consolidated and daily report binders with newly received reports. | 170.00 |
| 6/11/09 | GAF | .70 | Attended weekly team meeting re case coordination and need for updated work plans. | 402.50 |
| 6/11/09 | MDB | 2.10 | Reviewed teams' daily reports and action plans (.3); attended team leader meeting with A. Valukas to discuss strategy and next steps re investigation (.7); conferred with several J&B team members re coordination of work (.5); communicated with C. Ward re coordination of J&B team tasks (.2); conferred with S. McGee re team tasks and case-related issues (.4). | 1,207.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 6/11/09 | MRD | 1.80 | Participated in team leaders' meeting (.8); prepared task list for team leaders (1.0). | 855.00 |
| 6/11/09 | AJO | .30 | Reviewed correspondence and drafted report re contract attorney orientation (.1); reviewed draft task list (.2). | 142.50 |
| 6/11/09 | SXA | .80 | Attended team leaders' meeting. | 600.00 |
| 6/11/09 | JTM | .70 | Participated in team leaders meeting with A. Valukas and R. Byman in connection with scheduling and strategy. | 437.50 |
| 6/11/09 | PJT | 1.80 | Reviewed team leader meeting agenda (.2); weekly meeting with team leaders (.8); prepared daily report (.5); reviewed consolidated team report (.3). | 1,305.00 |
| 6/11/09 | MZH | .60 | Participated in team leader weekly strategy and coordination meeting. | 435.00 |
| 6/11/09 | HDM | .70 | Attended team meeting (.6); reviewed draft task list (.1). | 385.00 |
| 6/11/09 | SKM | 1.00 | Prepared for and attended weekly team leaders meeting. | 270.00 |
| 6/11/09 | MRS | .60 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.3). | 162.00 |
| 6/11/09 | CSM | .60 | Prepared and circulated consolidated daily report. | 138.00 |
| 6/12/09 | KW | 1.00 | Updated consolidated and daily report binders with newly received reports. | 170.00 |
| 6/12/09 | MDB | 1.10 | Reviewed teams' daily reports and related materials (.3); reviewed M. Devine memorandum re ███████ ████████████ (.1); conferred with several J&B team members re coordination of work (.4); communicated with C. Ward re coordination of J&B team tasks (.3). | 632.50 |
| 6/12/09 | MRD | 2.00 | Created bibliography of public domain materials. | 950.00 |
| 6/12/09 | AJO | .30 | Reviewed correspondence and drafted report re investigation developments. | 142.50 |
| 6/12/09 | TEC | 1.00 | Reviewed Team's 2-5 presentations to A. Valukas re scope of investigation. | 325.00 |
| 6/12/09 | MRS | .70 | Reviewed consolidated daily report (.3); printed, | 189.00 |

LAW OFFICES
Page 353
# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| | | | assembled and incorporated same into attorney binders (.4). | |
| 6/12/09 | CRW | .60 | Drafted consolidated daily report and distributed to team leaders. | 153.00 |
| 6/13/09 | SKM | 1.50 | Prepared consolidated report. | 405.00 |
| 6/15/09 | KW | 1.00 | Updated consolidated and daily report binders with newly received reports. | 170.00 |
| 6/15/09 | MDB | 1.00 | Reviewed teams' daily reports and action plans (.3); conferred with several J&B team members re coordination of work (.4); communicated with C. Ward re coordination of J&B team tasks (.3). | 575.00 |
| 6/15/09 | MRD | 3.00 | Organized public domain materials. | 1,425.00 |
| 6/15/09 | AJO | .40 | Read correspondence and drafted report re SEC response to witnesses, modified interim compensation order, and other case developments. | 190.00 |
| 6/15/09 | MRS | .70 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.4). | 189.00 |
| 6/16/09 | KW | 2.00 | Updated consolidated and daily report binders with newly received reports (1.5); created June 15-19, consolidated and daily report binders for A. Valukas and file (.5). | 340.00 |
| 6/16/09 | MDB | .80 | Reviewed teams' daily reports and action plans (.3); conferred with several J&B team members re coordination of work (.5). | 460.00 |
| 6/16/09 | MRD | 2.50 | Created bibliography for public domain materials. | 1,187.50 |
| 6/16/09 | AJO | .30 | Read correspondence and drafted report re Ernst & Young reply, contract attorneys' disclosures, and amended schedules. | 142.50 |
| 6/16/09 | HDM | 1.50 | Attention to budget and cash flow forecasting (.5); communicated with Team 1 and Duff & Phelps re same (.5); drafted memorandum re same to Alvarez & Marsal's L. Sheridan (.2); reviewed daily reports (.3). | 825.00 |
| 6/16/09 | MRS | .60 | Reviewed consolidated daily report (.3); printed, | 162.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | assembled and incorporated same into attorney binders (.3). | |
| 6/16/09 | ALR | 1.60 | Prepared consolidated daily report for circulation to team leaders (1.4); conferred with C. Ward re same (.2). | 408.00 |
| 6/17/09 | RLB | .80 | Drafted agenda for team coordination meeting. | 640.00 |
| 6/17/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 6/17/09 | DCL | .10 | Reviewed agenda for weekly team leader meeting. | 57.50 |
| 6/17/09 | MDB | .70 | Reviewed teams' daily reports and action plans (.3); conferred with several J&B team members re coordination of work (.4). | 402.50 |
| 6/17/09 | MRD | .50 | Created bibliography for public domain materials. | 237.50 |
| 6/17/09 | PJT | .20 | Reviewed team leader meeting agenda. | 145.00 |
| 6/17/09 | HDM | 1.00 | Reviewed team meeting agenda, deliverables and witness list (.7); reviewed daily reports (.3). | 550.00 |
| 6/17/09 | LEW | .80 | Printed and organized consolidated daily report. | 128.00 |
| 6/17/09 | CRW | .80 | Drafted consolidated daily report and distributed to team leaders. | 204.00 |
| 6/18/09 | RLB | 1.90 | Prepared for, revised agenda for, and conducted team coordination meeting. | 1,520.00 |
| 6/18/09 | DRM | .80 | Prepared for and attended meeting of team leaders. | 640.00 |
| 6/18/09 | VEL | 1.00 | Attended team leaders meeting. | 700.00 |
| 6/18/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 6/18/09 | GAF | .70 | Met with team leaders to coordinate interview preparation, document review and preparation of investigation status updates for A. Valukas. | 402.50 |
| 6/18/09 | MDB | 1.40 | Attended J&B team leader meeting to discuss strategy and current status of projects (.8); conferred with several J&B team members re coordination of work (.6). | 805.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/18/09 | MRD | 1.50 | Participated in weekly team leaders' meeting (.8); organized public domain materials for bibliography (.7). | 712.50 |
|---|---|---|---|---|
| 6/18/09 | AJO | 1.80 | Attended weekly teams leaders meeting re witnesses, document management, and report status (.8); drafted task list arising from team leaders meeting (.6); conferred with P. Trostle re same and status of investigation (.3); read Team 4 report re same (.1). | 855.00 |
| 6/18/09 | SXA | 1.00 | Met with team leaders re weekly issues. | 750.00 |
| 6/18/09 | JTM | .70 | Participated in meeting of team leaders with R. Byman to plan interviews, document review, and report preparation. | 437.50 |
| 6/18/09 | PJT | .70 | Participated in team leader meeting. | 507.50 |
| 6/18/09 | MZH | .50 | Participated in team leaders strategy and coordination meeting. | 362.50 |
| 6/18/09 | HDM | 1.00 | Reviewed revised agenda re status of contract attorney review and Duff & Phelps deliverables (.5); attended weekly team leaders meeting (.5). | 550.00 |
| 6/18/09 | LEW | .80 | Printed and organized consolidated daily report. | 128.00 |
| 6/18/09 | SKM | 1.20 | Prepared for and attended weekly team leaders meeting. | 324.00 |
| 6/18/09 | ALR | 1.30 | Prepared consolidated daily report fo circulation to team leaders. | 331.50 |
| 6/19/09 | MDB | .50 | Conferred with several J&B team members re coordination of work. | 287.50 |
| 6/19/09 | AJO | .20 | Read correspondence and drafted report re updates of investigation coordination. | 95.00 |
| 6/19/09 | HDM | .70 | Attended to budget and cash flow forecast memorandum to Alvarez & Marsal and revisions to same (.5); reviewed daily report (.2). | 385.00 |
| 6/19/09 | EAF | .90 | Updated consolidated and daily report binders with newly received reports and updated to SharePoint site accordingly. | 144.00 |
| 6/19/09 | MRS | .70 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders | 189.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

(.4).

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 6/19/09 | ALR | 1.00 | Prepared consolidated daily report for circulation to team leaders. | 255.00 |
| 6/20/09 | DRM | .20 | Read memoranda from R. Byman and M. Hankin re work plan progress. | 160.00 |
| 6/20/09 | ALR | 1.00 | Prepared consolidated daily report for circulation to team leaders. | 255.00 |
| 6/21/09 | RLB | .80 | Reviewed budget materials and time reporting. | 640.00 |
| 6/22/09 | DRM | .50 | Read memorandum from R. Byman re new witness (.2); read follow up memoranda to and from R. Byman re team work plans (.3). | 400.00 |
| 6/22/09 | KW | 2.00 | Updated consolidated and daily report binders with newly received reports (1.5); created June 22-26 consolidated and daily report binders for A. Valukas and file (.5). | 340.00 |
| 6/22/09 | MDB | .50 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.3). | 287.50 |
| 6/22/09 | AJO | .20 | Read correspondence and drafted report re contract attorneys' retention and additions to witness list. | 95.00 |
| 6/22/09 | HDM | .40 | Reviewed daily reports from June 18 and June 19. | 220.00 |
| 6/22/09 | MRS | .80 | Reviewed consolidated daily report (.4); printed, assembled and incorporated same into attorney binders (.4). | 216.00 |
| 6/23/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 6/23/09 | MDB | .50 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.3). | 287.50 |
| 6/23/09 | AJO | .60 | Read correspondence and drafted report re Ernst & Young stipulation, witnesses, and contract attorneys. | 285.00 |
| 6/23/09 | MRS | .70 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.4). | 189.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 6/23/09 | CRW | .50 | Drafted consolidated daily report and distributed to team leaders. | 127.50 |
|---|---|---|---|---|
| 6/24/09 | RLM | .30 | Reviewed agenda for June 25 meeting. | 270.00 |
| 6/24/09 | KW | 4.00 | Updated consolidated and daily report binders with newly received reports (1.5); collected and organized consolidated daily report binders created to date (2.5). | 680.00 |
| 6/24/09 | DCL | .10 | Reviewed agenda for team leader meeting. | 57.50 |
| 6/24/09 | MDB | .60 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.4). | 345.00 |
| 6/24/09 | AJO | .40 | Read correspondence and drafted report re omnibus hearing, contract attorneys, and document requests to Barclays. | 190.00 |
| 6/24/09 | PJT | .20 | Reviewed draft agenda for team meeting. | 145.00 |
| 6/24/09 | HDM | .30 | Reviewed daily reports. | 165.00 |
| 6/24/09 | MRS | .70 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.4). | 189.00 |
| 6/24/09 | CRW | .50 | Drafted consolidated daily report and distributed to team leaders. | 127.50 |
| 6/25/09 | RLB | .90 | Drafted and revised coordination agenda (.4); conducted coordination meeting (.5). | 720.00 |
| 6/25/09 | DRM | .40 | Read daily report from team leaders. | 320.00 |
| 6/25/09 | RLM | .40 | Met with A. Valukas, et al. re Duff & Phelps' projects, Korea Development Bank, and ███████ interview. | 360.00 |
| 6/25/09 | VEL | 1.00 | Attended team leaders meeting. | 700.00 |
| 6/25/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 6/25/09 | DCL | .60 | Prepared for and participated in team leader meeting. | 345.00 |
| 6/25/09 | MDB | 1.00 | Reviewed team daily reports and related materials (.2); attended J&B team leader meeting to discuss status of | 575.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|         |     |      |                                                                                                                                                                                            |        |
|---------|-----|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
|         |     |      | investigation and strategy (.4); conferred with several J&B team members re coordination of work (.4).                                                                                       |        |
| 6/25/09 | MRD | .60  | Participated in team leaders' meeting.                                                                                                                                                      | 285.00 |
| 6/25/09 | AJO | 1.70 | Prepared for and attended team leaders' weekly coordination meeting (.7); drafted task list arising from team leaders' meeting (.6); read correspondence and drafted report re recent interviews, edits to witness list, and contract attorneys (.4). | 807.50 |
| 6/25/09 | SXA | .30  | Reviewed emails and materials re team leaders' meeting.                                                                                                                                     | 225.00 |
| 6/25/09 | JTM | .50  | Participated in team leaders' meeting with A. Valukas and R. Byman to coordinate scheduling and strategy.                                                                                    | 312.50 |
| 6/25/09 | MZH | .50  | Attended team leaders coordination and strategy meeting.                                                                                                                                    | 362.50 |
| 6/25/09 | HDM | 1.00 | Reviewed team meeting agenda and draft report outline (.3); attended team leaders meeting (.5); reviewed daily report (.2).                                                                  | 550.00 |
| 6/25/09 | SKM | .80  | Prepared for and attended team leaders meeting.                                                                                                                                             | 216.00 |
| 6/25/09 | MRS | .70  | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.4).                                                                               | 189.00 |
| 6/25/09 | CRW | .50  | Drafted consolidated daily report and distributed to team leaders.                                                                                                                          | 127.50 |
| 6/26/09 | KW  | 1.30 | Updated consolidated and daily report binders with newly received reports.                                                                                                                  | 221.00 |
| 6/26/09 | MDB | .60  | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.4).                                                                | 345.00 |
| 6/26/09 | AJO | .20  | Conferred with M. Devine re project coordination.                                                                                                                                           | 95.00  |
| 6/26/09 | MRS | .70  | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.4).                                                                               | 189.00 |
| 6/26/09 | CRW | .50  | Drafted consolidated daily report and distributed to team leaders.                                                                                                                          | 127.50 |

LAW OFFICES

Page 359

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 6/27/09 | CRW | .70 | Drafted consolidated daily report and distributed to team leaders. | 178.50 |
|---|---|---|---|---|
| 6/27/09 | CSM | .30 | Assisted with preparation of consolidated daily report. | 69.00 |
| 6/29/09 | KW | 2.00 | Updated consolidated and daily report binders with newly received reports (1.5); created June 29-July 2 consolidated and daily report binders for A. Valukas and file (.5). | 340.00 |
| 6/29/09 | MDB | .60 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.4). | 345.00 |
| 6/29/09 | AJO | .30 | Read correspondence and drafted report re May invoice, document requests, and motion to retain contract attorneys. | 142.50 |
| 6/29/09 | HDM | .30 | Reviewed daily reports. | 165.00 |
| 6/29/09 | MRS | .70 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.4). | 189.00 |
| 6/30/09 | RLB | 1.10 | Drafted agenda for team coordination meeting. | 880.00 |
| 6/30/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 6/30/09 | MDB | .50 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.3). | 287.50 |
| 6/30/09 | AJO | .20 | Read correspondence and drafted report re Duff & Phelps deliverables, May invoice, and contract attorneys. | 95.00 |
| 6/30/09 | PJT | .20 | Reviewed emails from re V. Lazar examination scope. | 145.00 |
| 6/30/09 | MRS | .70 | Reviewed consolidated daily report (.3); printed, assembled and incorporated same into attorney binders (.4). | 189.00 |
| 6/30/09 | CRW | .90 | Drafted consolidated daily report and distributed to team leaders (.6); set up weekly team leaders conference and video conference call for dial-in access (.3). | 229.50 |
| | | 174.50 | PROFESSIONAL SERVICES | 79,564.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

MATTER TOTAL                    $ 79,564.00                              -7,956.40

NET PROFESSIONAL SERVICES                    71,607.60