LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

GENERAL BANKRUPTCY MATTERS & RESEARCH                    MATTER NUMBER -    10101

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 7/01/09 | KW | 2.80 | Gathered and organized court filings for attorney review. | 476.00 |
| 7/01/09 | MHM | 6.00 | Reviewed 2004 discovery motions and updated memorandum re 2004 discovery requests in main bankruptcy case and chart of same for status since April 1 (3.2); reviewed and updated 2004 discovery request memorandum and chart as to adversary cases 2004 discovery issues and updated relevant memorandum and chart (2.8). | 1,620.00 |
| 7/01/09 | AJO | 1.90 | Reviewed and edited memorandum re 2004 requests (1.2); reviewed recent docket filings for relevance to examiner's investigation, including Debtors' bar date motion and reply (.7). | 902.50 |
| 7/02/09 | MHM | 1.70 | Researched adversary case information for written consent exhibit (.7); reviewed 2004 requests and prepared summary of issues subject to requests (1.0). | 459.00 |
| 7/02/09 | AJO | 1.00 | Met with M. Matlock re memorandum summarizing 2004 requests (.1); conferred with V. Lazar re same (.1); edited same (.8). | 475.00 |
| 7/02/09 | PJT | 1.70 | Reviewed committee's motion re scope of examination (1.0); conferred with J. Stern re Barclays communications with committee (.3); emailed Teams 1 and 5 re scope of examination for response to committee motion (.4). | 1,232.50 |
| 7/02/09 | EAF | .60 | Updated calendar on SharePoint with newly received docket dates. | 96.00 |
| 7/06/09 | KW | 2.50 | Gathered and organized court filings for attorney review. | 425.00 |
| 7/06/09 | PJT | .60 | Reviewed list of depositions proposed by Debtor's counsel (.3); various emails with Team 1 re deposition coverage (.3). | 435.00 |
| 7/07/09 | KW | 2.40 | Gathered and organized court filings for attorney review. | 408.00 |
| 7/08/09 | DRM | .20 | Drafted memorandum to A. Valukas, et al. re bar date order and reviewed same. | 160.00 |
| 7/08/09 | MHM | .60 | Corresponded with L. Nulty re courtesy copy of | 162.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | supplemental affidavits (.2); prepared transmittals of same to Debtors, U.S. Trustee and committee counsel (.4). | |
| 7/09/09 | KW | .80 | Gathered and organized court filings for attorney review. | 136.00 |
| 7/09/09 | MHM | 1.10 | Arranged for service of notice of presentment of proposed stipulation with HSBC (.2); drafted letter and overnight service to chambers, et al. (.6); prepared proposed presentment on diskette (.3). | 297.00 |
| 7/09/09 | PJT | .50 | Reviewed draft response to committee re scope of examiner's investigation. | 362.50 |
| 7/10/09 | RLB | 1.00 | Reviewed and revised response to Creditor's Committee motion re scope of examination. | 800.00 |
| 7/10/09 | KW | .50 | Gathered and organized court filings for attorney review. | 85.00 |
| 7/10/09 | AJO | 1.10 | Emailed M. Matlock re examiner response to Creditors' Committee motion (.2); finalized response and filed same (.5); reviewed docket entries re Disney objection to Creditors' Committee motion and objection to extension of exclusivity period (.4). | 522.50 |
| 7/10/09 | PJT | .60 | Reviewed omnibus hearing date notice (.3); emailed Weil Gotshal re July 15 calendar (.3). | 435.00 |
| 7/10/09 | IF | 2.50 | Researched Delaware law with respect to t█████████ ███████████████. | 1,062.50 |
| 7/11/09 | MHM | 1.40 | Reviewed form of certificate of no objection and drafted same for examiner's third motion to retain contract attorneys (1.1); reviewed and efiled affidavits of service for supplemental affidavits on third motion to retain contract attorneys and notice of presentment of stipulation with HSBC (.3). | 378.00 |
| 7/11/09 | MDB | .40 | Reviewed briefing on motion to limit examiner's review of Barclays issue. | 230.00 |
| 7/13/09 | KW | 1.80 | Gathered and organized court filings for attorney review. | 306.00 |
| 7/13/09 | MHM | 1.00 | Reviewed and efiled certificate of no objection re examiner's third application to retain contract attorneys (.2); reviewed and efiled affidavit of service re | 270.00 |

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | examiner's response to committee motion (.3); drafted transmittal letter to Judge Peck's chambers re proposed order on contract attorney motion (.2); prepared Word version of proposed order and transmitted same to chambers (.3). | |
| 7/13/09 | HDM | .10 | Reviewed final examiner response to committee motion re scope. | 55.00 |
| 7/13/09 | IF | 1.50 | Researched Delaware law re ███████████████ ████████████████████████████████████ █. | 637.50 |
| 7/13/09 | EAF | .20 | Updated calendar on SharePoint with new hearing dates. | 32.00 |
| 7/14/09 | DRM | 2.50 | Read memoranda filed by Debtors, Creditors' Committee, AdHoc Bondholders Committee, Bondholders Indenture Trustee and Debtors' reply on motion of Debtors to extend exclusivity (2.2); drafted memoranda to R. Byman re same (.3). | 2,000.00 |
| 7/14/09 | KW | 2.00 | Gathered and organized court filings for attorney review. | 340.00 |
| 7/14/09 | AJO | .40 | Reviewed docket and circulated entries re Debtors' request for extension of exclusivity period within which to file plan. | 190.00 |
| 7/14/09 | PJT | .20 | Reviewed agenda for July 15 hearing. | 145.00 |
| 7/15/09 | DRM | .20 | Read verified statement of Dewey & LeBoeuf and memorandum to A. Valukas and R. Byman re same. | 160.00 |
| 7/15/09 | KW | 2.00 | Gathered and organized court filings for attorney review. | 340.00 |
| 7/15/09 | MHM | .20 | Reviewed and efiled affidavit of service re certificate of no objection. | 54.00 |
| 7/15/09 | IF | 2.90 | Reviewed covenants in JPMorgan and Citibank credit facilities (1.4); researched Delaware law re ████████ ████████████████████████████████ (1.5). | 1,232.50 |
| 7/15/09 | EAF | .10 | Updated calendar on SharePoint with hearing and motion due dates. | 16.00 |
| 7/16/09 | KW | 2.00 | Gathered and organized court filings for attorney review. | 340.00 |

LAW OFFICES
### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/16/09 | AJO | .50 | Reviewed Debtors' motion re settling mortgage origination claims (.3); emailed G. Fuentes re same (.2). | 237.50 |
| 7/16/09 | IF | 5.60 | Reviewed description of securities (.2); researched Delaware issues related to ███████████████ ███████████████ (4.8); reviewed debt covenants in the Citibank and JPMorgan credit agreements (.6). | 2,380.00 |
| 7/17/09 | DRM | 1.50 | Read transcript of July 15 hearing (1.3); drafted memoranda to R. Byman and A. Valukas re same (.2). | 1,200.00 |
| 7/17/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 7/17/09 | AJO | .70 | Reviewed docket re order approving appointment of contract attorneys and Barclays stipulation (.3); emailed R. Byman and D. Murray re research on ████████ ██████████ (.4). | 332.50 |
| 7/17/09 | PJT | .30 | Reviewed July 15 transcript re denial of committee motion. | 217.50 |
| 7/17/09 | IF | 2.20 | Reviewed credit agreements (1.0); researched Delaware law with respect to ████████████████████████ ████████ (1.2). | 935.00 |
| 7/17/09 | EAF | .60 | Updated calendar on SharePoint site with newly received objection deadlines and hearing dates. | 96.00 |
| 7/20/09 | KW | 1.00 | Gathered and reviewed court filings for attorney review. | 170.00 |
| 7/20/09 | HDM | .30 | Reviewed transcript re motion to extend exclusivity and committee's motion re scope. | 165.00 |
| 7/20/09 | IF | 3.50 | Researched Delaware law with respect to ██████████ ████████████████████ (2.0); drafted memorandum to M. Hankin in connection with ████████ ████████ research (1.5). | 1,487.50 |
| 7/21/09 | DRM | .30 | Read memoranda from A. Olejnik re status of research projects and follow up re same. | 240.00 |
| 7/21/09 | KW | 4.50 | Gathered and organized correspondence and news articles for attorney review (2.2); gathered and organized court filings for attorney review (2.3). | 765.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 7/21/09 | AJO | .20 | Reviewed recent docket filings re order to extend exclusivity. | 95.00 |
| 7/21/09 | PJT | .30 | Reviewed Debtors 2004 requests re derivatives contracts. | 217.50 |
| 7/21/09 | IF | 5.50 | Researched persuasive and mandatory precedent and secondary sources in connection with ███████ ██████████████████████████████████ (4.0); edited memorandum to M. Hankin in connection with ██ ████████████ research (1.5). | 2,337.50 |
| 7/21/09 | EAF | .20 | Updated calendar on SharePoint with newly received hearing dates. | 32.00 |
| 7/22/09 | KW | 2.50 | Gathered and organized court filings for attorney review. | 425.00 |
| 7/22/09 | PJT | .30 | Reviewed 2004 discovery motion and discussed same with D. Murray. | 217.50 |
| 7/22/09 | IF | .70 | Finalized memorandum to M. Hankin in connection with ████████████████ research. | 297.50 |
| 7/22/09 | LEW | .20 | Reviewed bankruptcy court docket for stipulation between Debtors and Hong Kong and Shanghai Banking Corporation. | 32.00 |
| 7/23/09 | DRM | .30 | Conferred with P. Trostle and memorandum to P. Trostle re arrangements for status hearing and met with A. Olejnik re same. | 240.00 |
| 7/23/09 | AJO | .20 | Reviewed recent docket filings re extension of exclusivity period. | 95.00 |
| 7/23/09 | IF | .20 | Reviewed Delaware law in connection with ███████████ ████████████ research. | 85.00 |
| 7/24/09 | DRM | .10 | Conferred with A. Otto-Claussen re research on ████████████████. | 80.00 |
| 7/24/09 | AJO | .20 | Emailed D. Layden re procedure for notice of presentment of agreed order. | 95.00 |
| 7/24/09 | EAF | .50 | Updated calendar on SharePoint with newly received extension and hearing dates. | 80.00 |
| 7/26/09 | DRM | .30 | Read memoranda from J. Epstein and A. Olejnik re ██████████████████████████. | 240.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/27/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
|---|---|---|---|---|
| 7/27/09 | AJO | .20 | Met with D. Murray re researching ███████ ███ . | 95.00 |
| 7/27/09 | CRW | .80 | Reviewed docket entries from Lehman Brothers and pulled notices re examiner subpoenas. | 204.00 |
| 7/28/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 7/28/09 | MHM | .50 | Drafted and revised transmittal letter to chambers re service of notice on subpoena on KDB (.2); prepared overnight service of same to chambers, U.S. Trustee, Debtors' and committee counsel (.2); efiled declaration (.1). | 135.00 |
| 7/29/09 | DRM | .40 | Received memoranda to and from A. Olejnik re legal research on colorable claims (.2); received memoranda to and from S. Ascher re fiduciary duty legal research (.2). | 320.00 |
| 7/29/09 | KW | 1.20 | Gathered and organized court filings for attorney review. | 204.00 |
| 7/29/09 | AJO | 1.10 | Researched ████████████████████ ████████████████ . | 522.50 |
| 7/29/09 | PJT | .60 | Conferred with A. Velez-Rivera re status conference (.3); conferred with D. Murray and R. Byman re examination update to court (.2); email from examiner re status conference (.1). | 435.00 |
| 7/30/09 | DRM | .30 | Met with J. Conley re ████████████ memorandum. | 240.00 |
| 7/30/09 | MHM | 2.40 | Reviewed bankruptcy and adversary court dockets re state of Federal Home Loan Bank adversary (.3); worked on compiling notebooks of various examiner interim and final reports (2.1). | 648.00 |
| 7/30/09 | AJO | .10 | Reviewed docket filings re relevance to investigation. | 47.50 |
| 7/30/09 | PJT | .20 | Conferred with chambers re scheduling examiner's status report for August 26. | 145.00 |
| 7/30/09 | EAF | .10 | Updated calendar on SharePoint with newly scheduled hearing date. | 16.00 |
| 7/30/09 | CRW | .80 | Pulled various complaints of cases relating to Lehman Brothers bankruptcy, and filed with public domain | 204.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

materials.

| 7/31/09 | KW | 2.00 | Gathered and organized court filings for attorney review. | 340.00 |
|---|---|---|---|---|
| 7/31/09 | MHM | 1.00 | Finalized compendium of examiner reports. | 270.00 |
| 7/31/09 | AJO | .10 | Reviewed docket filings re possible relevance to investigation. | 47.50 |
| | | 98.00 | PROFESSIONAL SERVICES | 34,711.00 |

MATTER TOTAL          $ 34,711.00      LESS DISCOUNT                      -3,471.10

NET PROFESSIONAL SERVICES                    31,239.90

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

COMMUNICATIONS & MEETINGS WITH PARTIES            MATTER NUMBER -    10128
PARTIES IN INTEREST

| 7/01/09 | RLB | .30 | Corresponded with S. Forstein re SEC Touhy issues. | 240.00 |
|---|---|---|---|---|
| 7/01/09 | PJT | 1.00 | Reviewed talking points for meeting with committee, debtors and SIPA Trustee (.7); conferred with E. Fleck re committee motion re scope of examination (.3). | 725.00 |
| 7/02/09 | RLB | .40 | Prepared talking points for government call. | 320.00 |
| 7/07/09 | RLB | .30 | Conferred with S. Forstein re SEC production. | 240.00 |
| 7/07/09 | MRD | 2.00 | Reviewed documents for production to SIPA Trustee. | 950.00 |
| 7/07/09 | PJT | .20 | Emailed Fitch's counsel re protective order. | 145.00 |
| 7/09/09 | PJT | .50 | Emailed R. Byman re SIPA trustee coordination. | 362.50 |
| 7/13/09 | RLB | 1.20 | Met and conferred with Debtors, Creditors' Committee, Barclays and SIPA re Barclays discovery (.6); conferred with W. Maguire, et al. (SIPA) re coordination and KDB document status (.6). | 960.00 |
| 7/13/09 | APT | .50 | Reviewed interview memoranda ███████. | 80.00 |
| 7/13/09 | CZC | 3.70 | Conferred with Hughes Hubbard attorney re ████████. | 592.00 |
| 7/13/09 | SRR | 9.00 | Reviewed witness interviews to prepare for conference with SIPA Trustee counsel. | 1,980.00 |
| 7/14/09 | RLB | 1.20 | Conferred with S. Binger re SEC production (.3); conferred with S. Forstein re SEC issues (.2); revised SEC witness list (.7). | 960.00 |
| 7/14/09 | APT | 4.80 | Conferred with Hughes Hubbard attorneys re ████████. | 768.00 |
| 7/14/09 | SRR | 2.00 | Confered with SIPA Trustee re witness interviews. | 440.00 |
| 7/15/09 | RLB | .50 | Drafted government conference call agenda. | 400.00 |
| 7/15/09 | APT | 5.70 | Conferred with SIPA Trustee counsel re ████████. | 912.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 7/16/09 | RLB | 1.60 | Drafted agenda and status call with government (.9); reviewed do not contact list and memorandum re same (.7). | 1,280.00 |
| 7/16/09 | APT | 7.00 | Conferred with Hughes Hubbard attorneys re ███████ ████████. | 1,120.00 |
| 7/17/09 | RLB | .30 | Further emails to S. Forstein re CSE interviews. | 240.00 |
| 7/17/09 | APT | 1.70 | Conferred with Hughes Hubbard attorneys re ███████ ████. | 272.00 |
| 7/20/09 | RLB | .40 | Telephone conference with S. Forstein re SEC witnesses and document production. | 320.00 |
| 7/21/09 | RLB | .20 | Conferred with J. Stern and J. Schiller re report status. | 160.00 |
| 7/21/09 | SRR | .40 | Reviewed witness interview memoranda to prepare for conference with SIPA Trustee counsel. | 88.00 |
| 7/22/09 | RLB | .80 | Outlined report to U.S. Trustee. | 640.00 |
| 7/22/09 | APT | 3.50 | Conferred with Hughes Hubbard attorneys re █ ████████. | 560.00 |
| 7/22/09 | SRR | 4.50 | Reviewed interview memoranda ████████ ████████. | 990.00 |
| 7/23/09 | RLB | 2.60 | Prepared for conference call with government and participated in same (1.2); reviewed team submissions re update for U.S. Trustee and prepared summary for A. Valukas (1.4). | 2,080.00 |
| 7/23/09 | APT | 2.70 | Conferred with Hughes Hubbard counsel re ████████. | 432.00 |
| 7/23/09 | SRR | 4.50 | Conferred with SIPA Trustee counsel re ██████. | 990.00 |
| 7/24/09 | RLB | 3.80 | Drafted and revised summary of team materials for A. Valukas presentation to U.S. Trustee and meeting with A. Valukas re same. | 3,040.00 |
| 7/24/09 | APT | 3.00 | Conferred with Hughes Hubbard attorneys re ████████. | 480.00 |
| 7/25/09 | RLB | 1.50 | Revised talking points for U.S. Trustee meeting. | 1,200.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 297

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/25/09 | DRM | 1.50 | Prepared and reviewed memoranda to and from R. Byman, S. Travis and A. Olejnik re outline of discussion for A. Valukas re meeting with U.S. Trustee (.8); read and revised outline (.7). | 1,200.00 |
| 7/26/09 | RLB | 1.00 | Revised U.S. Trustee outline. | 800.00 |
| 7/26/09 | DRM | .80 | Prepared and reviewed memoranda to and from R. Byman and S. Travis re preparation for meeting with U.S. Trustee and read R. Byman revisions. | 640.00 |
| 7/27/09 | RLB | 4.30 | Worked on preparation for meeting with U.S. Trustee (1.9); met with A. Valukas, P. Trostle and M. Hankin re U.S. Trustee meeting (.9); met with A. Valukas, P. Trostle, C. White, D. Adams, et al. re status, budget and report timing (1.5). | 3,440.00 |
| 7/27/09 | DRM | .50 | Conferred with P. Trostle re preparation for meeting with ████████ (.3); prepared and reviewed memoranda from R. Byman and M. Basil re additional Ernst & Young work papers (.2). | 400.00 |
| 7/27/09 | PJT | 4.30 | Reviewed outline of status presentation to U.S. Trustee (1.9); met with examiner and R. Byman re overview of investigation status (.9); met with examiner and U.S. Trustee re investigation status (1.5). | 3,117.50 |
| 7/28/09 | RLB | .60 | Reviewed key document protocol for sharing with government and correspondence with S. Shuler re same. | 480.00 |
| 7/28/09 | SXA | .30 | Conferred with P. Trostle re U.S. Trustee meeting. | 225.00 |
| 7/28/09 | APT | 5.70 | Conferred with Hughes Hubbard attorneys re ████████ (2.5); conferred with Jones Day attorneys re ████████ (3.2). | 912.00 |
| 7/29/09 | DRM | 1.00 | Prepared and reviewed memoranda to and from A. Valukas, R. Byman and P. Trostle re status report of examiner to Judge Peck (.5); conferred with R. Byman and P. Trostle re same (.5). | 800.00 |
| 7/29/09 | APT | 3.20 | Conferred with Jones Day attorneys re ████████████. | 512.00 |
| 7/30/09 | RLB | .60 | Prepared for and conducted status meeting with A. Valukas and government. | 480.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 7/30/09 | APT | .80 | Conferred with Jones Day attorneys re ███████████ ████████████████████. | 128.00 |
|---|---|---|---|---|
| | | 96.40 | PROFESSIONAL SERVICES | 37,101.00 |

MATTER TOTAL          $ 37,101.00          LESS DISCOUNT          -3,710.10

NET PROFESSIONAL SERVICES                    33,390.90

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

NONWORKING TRAVEL TIME                              MATTER NUMBER -    10136

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 7/01/09 | VEL | 4.00 | Non-working travel time during return to Chicago. | 2,800.00 |
| 7/06/09 | DCL | 3.10 | Non-working travel time to New York. | 1,782.50 |
| 7/06/09 | MDB | 3.00 | Non-working travel time to New York for meeting with Alvarez & Marsal re document production. | 1,725.00 |
| 7/06/09 | JPZ | 2.70 | Non-working travel time to New York for ▮▮▮ and ▮▮▮ witness interviews. | 877.50 |
| 7/07/09 | MDB | 5.00 | Non-working travel time during return to Chicago. | 2,875.00 |
| 7/08/09 | JPZ | 1.90 | Non-working travel time during return to Chicago. | 617.50 |
| 7/09/09 | SEB | 4.10 | Non-working travel time to New York for ▮▮▮ interview. | 1,332.50 |
| 7/10/09 | DCL | 3.90 | Non-working travel time during return to Chicago. | 2,242.50 |
| 7/10/09 | MDB | 6.00 | Non-working travel time to New York for ▮▮▮ interview (2.0); non-working travel time during return to Chicago (4.0). | 3,450.00 |
| 7/10/09 | SEB | 3.50 | Non-working travel time during return to Chicago. | 1,137.50 |
| 7/10/09 | JPZ | 4.70 | Non-working travel time to New York for ▮▮▮ interview (2.7); non-working travel time during return to Chicago (2.0). | 1,527.50 |
| 7/14/09 | RLB | 1.50 | Non-working travel time to New York. | 1,200.00 |
| 7/15/09 | RLB | 2.00 | Non-working travel time to Chicago. | 1,600.00 |
| 7/17/09 | WPW | 4.00 | Non-working travel time during return to Chicago. | 1,600.00 |
| 7/19/09 | WPW | 4.00 | Non-working travel time during return to New York. | 1,600.00 |
| 7/19/09 | CFB | 2.50 | Non-working travel time to New York for meetings re intercompany transfers. | 1,000.00 |
| 7/23/09 | CFB | 2.10 | Non-working travel time during return to Chicago. | 840.00 |
| 7/27/09 | RLB | 3.10 | Non-working travel time during return to Chicago. | 2,480.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/27/09 | ARV | 6.00 | Non-working travel time to New York (2.5); non-working travel time during return to Chicago (3.5). | 5,550.00 |
| 7/28/09 | GAF | 5.20 | Non-working travel time to Orange County, CA for ▮ ▮ interview. | 2,990.00 |
| 7/28/09 | MZM | 6.10 | Non-working travel time to Newport Beach, CA for witness interview of ▮. | 1,982.50 |
| 7/30/09 | RLB | 2.00 | Non-working travel time to New York. | 1,600.00 |
| 7/30/09 | MZM | 3.20 | Non-working travel time during return to Chicago. | 1,040.00 |
| 7/31/09 | RLB | 2.00 | Non-working travel time during return to Chicago. | 1,600.00 |
| 7/31/09 | GAF | 5.80 | Non-working travel time during return to Chicago. | 3,335.00 |
| | | 91.40 | PROFESSIONAL SERVICES | 48,785.00 |

MATTER TOTAL          $ 48,785.00          LESS DISCOUNT          -4,878.50

NET PROFESSIONAL SERVICES                    43,906.50

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

DOCUMENT MANAGEMENT AND REVIEW                     MATTER NUMBER -    10144

| | | | | |
|---|---|---|---|---|
| 7/01/09 | RLB | 1.00 | Reviewed materials re Ernst & Young production (.4); reviewed SIPA documents (.3); reviewed revised search terms re Debtors' emails (.3). | 800.00 |
| 7/01/09 | DRM | .20 | Memoranda from S. Travis, N. Hirsch, R. Byman re retention of additional contract attorneys. | 160.00 |
| 7/01/09 | BEK | .80 | Worked on preparing new email searches (.2); reviewed and revised existing searches with email re same (.6). | 420.00 |
| 7/01/09 | SAT | 3.90 | Worked on issues re ▮▮▮▮ documents (.3); worked on issues re ▮▮▮▮ documents (.3); reviewed and responded to email from contract attorneys re issues (.6); conferred with contract attorneys re issues (.5); conferred with Duff & Phelps re issues (.4); prepared for briefing of fourth wave of contract attorneys (.5); worked on document review assignment issues (.4); worked on privilege issues (.2); emailed with team re document review status (.2); reviewed daily reports from document reviewers (.5). | 2,242.50 |
| 7/01/09 | MDB | 1.50 | Conferred with H. McArn re document issues (.4); conferred with R. Byman and Latham & Watkins re Ernst & Young documents (.2); conferred with team members about document issues (.3); reviewed C. Meservy email re Board materials (.3); conferred with R. Byman and Duff & Phelps re Ernst & Young materials (.3). | 862.50 |
| 7/01/09 | MRD | 6.10 | Determined whether examiner could de-dupe documents produced by SIPA trustee (1.5); reviewed protective orders with Ernst & Young to update protective order memorandum (.5); reviewed protective order with Citigroup to update protective order memorandum (.5); updated protective order memorandum (.3); reviewed S. Travis email re privilege issues (.2); reviewed May 26, 2009 letter from J. Polkes setting out procedures for notifying Alvarez & Marsal of privileged documents (.1); emailed R. Byman and M. Basil re privileged issue (.2); emailed R. Byman recommending that examiner execute addendum to Debtors' protective order (.5); worked with G. Folland, S. McGee, and C. Ward to assemble chart showing list of documents requested from | 2,897.50 |

LAW OFFICES                                                          Page 302
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | government and produced by government (2.3). | |
| 7/01/09 | AJO | .60 | Read email from M. Devine re proposed review of SIPA documents (.1); prepared memorandum re contract attorney disclosures (.5). | 285.00 |
| 7/01/09 | RLL | .20 | Updated master chronology. | 80.00 |
| 7/01/09 | LPM | 7.10 | Reviewed contract attorney document reports (with attachments) re recently identified key documents (.8); reviewed Lehman summary materials for discussion of ██████████████████ (1.8); reviewed selected emails and powerpoints provided by W. Wallenstein re ████████████████████ (1.5); reviewed documents ████████████████████ ██████ (1.8); drafted list of key items for further research and document review re ██████████ (.4); emailed re same with W. Wallenstein (.1); emailed J. Conley re progress on assigned projects (.2); reviewed materials sent by W. Wallenstein July 2 re ████████ and ████████████ (.5). | 3,088.50 |
| 7/01/09 | PJT | 2.70 | Finalized letter agreement re production of documents from Moody's (.3); reviewed key documents re JPMorgan (1.2); conferred and emailed HSBC's counsel re protective order (.9); conferred with counsel for NY Federal re document production (.3). | 1,957.50 |
| 7/01/09 | HDM | 4.70 | Corresponded with J. Power re chronology and confidentiality agreements referenced therein (.3); drafted request to Alvarez & Marsal re same (.1); reviewed hard copy boxes production and communicated with C. Meservy and C. Ward re same (.4); reviewed Board materials organization (1.7); discussed missing production re same with C. Meservy (.4); discussed missing ██████████ production issues with P. Daley (1.8). | 2,585.00 |
| 7/01/09 | SEB | .60 | Read daily reports from document reviewers. | 195.00 |
| 7/01/09 | GRF | 3.10 | Created tracking chart to monitor production of requests to government entities (2.2); reconciled SIPA document tracking chart with our J&B chart (.9). | 1,007.50 |
| 7/01/09 | AMG | .20 | Read and responded to contract attorney questions re recurring reports. | 65.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---:|
| 7/01/09 | MZM | .20 | Read and responded to emails from contract attorneys re substantive document review questions. | 65.00 |
| 7/01/09 | ACG B | 1.30 | Prepared report on contract attorney L. Solfa for S. Travis (.5); met with L. Solfa to give feedback on tagging to ensure accuracy and consistency of tagging (.5); prepared report on meeting with L. Solfa for S. Travis (.1); answered contract attorney questions re case (.2). | 422.50 |
| 7/01/09 | EAF | 4.10 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (.9); organized contract attorney custodian emails into respective correspondence folders (.2); discussed master chronology attachment documents with R. Lewis (.1); corresponded with K. Harms re daily custodian report (.2); obtained requested documents from Stratify, per M. Groman's request (2.4); conferred with Stratify support re inability to download and print documents from database (.3). | 656.00 |
| 7/01/09 | LEW | 7.00 | Uploaded bates labeled Stratify key documents to SharePoint site. | 1,120.00 |
| 7/01/09 | AMR | 6.00 | Corresponded with S. Travis, A. Rettig, and C. Ward re contract attorney document review assignments (.6); created Stratify task folders and assigned to contract attorneys for review (3.0); conducted searches in Stratify for relevant documents for S. Travis (.8); worked with Stratify technical support to resolve technical issues (.6); assisted E. Sorenson with recurring reports folder consolidation (1.0). | 960.00 |
| 7/01/09 | AMR | 1.00 | Organized and prepared binders for July 2 incoming contract attorney briefing. | 160.00 |
| 7/01/09 | JZS | .50 | Arranged for hard drive to be copied for Duff & Phelps; conferred with C. Ward re same. | 137.50 |
| 7/01/09 | SKM | 1.20 | Reviewed and edited document requests submitted to government. | 324.00 |
| 7/01/09 | MRS | 1.90 | Assigned documents in Stratify database to New York contract attorneys for review and corresponded by email with A. Righi re same (1.4); reviewed emails from contract attorneys requesting documents for review (.5). | 513.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/01/09 | ALR | 1.00 | Communicated with A. Righi re documents to be prepared for incoming contract attorney briefing. | 255.00 |
| 7/01/09 | CRW | 3.70 | Edited email custodial search term list to be provided to Alvarez & Marsal (.6); uploaded document responses to SharePoint and logged materials received from Ernst & Young (.4); reviewed and edited protective order memorandum drafted by M. Devine (.6); reviewed correspondence and document response log to compile set of requests and responses of government agencies (2.1). | 943.50 |
| 7/01/09 | CSM | 6.30 | Reviewed, managed, uploaded to SharePoint, and coded key documents with relevant information (5.4); conducted database searches for documents relevant to survival strategies and set up review folders for same (.9). | 1,449.00 |
| 7/02/09 | RLB | .80 | Reviewed document requests re email searches (.4); reviewed document production metrics re number of documents produced (.4). | 640.00 |
| 7/02/09 | MHM | .60 | Updated template re affidavits of disinterestedness for new contract attorneys. | 162.00 |
| 7/02/09 | BEK | .90 | Attended weekly team leader meeting (.7); worked on email search requests (.2). | 472.50 |
| 7/02/09 | SAT | 5.10 | Worked on issues re retention of contract attorneys (.2); worked on new contract attorneys briefing (1.0); emailed team re status report (.2); reviewed and responded to email from contract attorneys re issues (.6); conferred with contract attorneys re issues (.4); attended team meeting (.7); conferred with Alvarez & Marsal re document collection issues (.5); conferred with B. Kidwell re document issues (.2); worked on contract attorney assignment issues (.6); reviewed contract attorney status reports (.5); emailed Duff & Phelps re issues (.2). | 2,932.50 |
| 7/02/09 | MDB | 2.10 | Conferred with H. McArn re document issues and meeting next week with Alvarez & Marsal (.8); participated in conference call with H. McArn and Duff & Phelps' P. Daley re status of document requests and meeting with Alvarez & Marsal (.9); conferred with team members re document issues (.4). | 1,207.50 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/02/09 | MRD | .50 | Reviewed S. Travis emails re privilege issues. | 237.50 |
|---|---|---|---|---|
| 7/02/09 | AJO | .40 | Met with contract attorneys re affidavits of disclosures (.3); reviewed spreadsheet re documents received from government (.1). | 190.00 |
| 7/02/09 | RLL | .20 | Updated master chronology. | 80.00 |
| 7/02/09 | WPW | .60 | Conferred with S. Travis re document assignments and witness file prioritizations (.3); conferred with S. Travis re enforcement of office policies and regulations with respect to contract attorneys (.1); reviewed and replied to contract attorneys' questions re substantive document review issues (.2). | 240.00 |
| 7/02/09 | HDM | 3.20 | Revised document request/production charts and prepared meeting agenda (3.0); followed up with L. Sheridan and team re logistics (.2). | 1,760.00 |
| 7/02/09 | JQC | .50 | Discussed feedback re quality control review with C. Baker (.2); reviewed quality control on contract attorneys' substantive document review (.3). | 162.50 |
| 7/02/09 | TMW | .10 | Read and responded to questions from contract attorneys re significance and relevance of documents. | 32.50 |
| 7/02/09 | PXR | 1.80 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label (1.5); reviewed bates labeled key documents received from Pitney Bowes and added to folder to be reviewed (.3). | 306.00 |
| 7/02/09 | EAF | 1.70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.2); corresponded and met with S. Travis re additions of fourth contract attorneys to document review charts (.3); organized contract attorney custodian emails into respective correspondence folders (.2). | 272.00 |
| 7/02/09 | LEW | 5.00 | Uploaded bates labeled Stratify key documents to SharePoint site. | 800.00 |
| 7/02/09 | AMR | 1.00 | Corresponded with S. Travis, A. Rettig, and C. Ward re contract attorney document review (.3); created Stratify task folders and assigned to contract attorneys for review (.5); assisted E. Sorenson with recurring reports | 160.00 |

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  | consolidation (.2). |  |
|---|---|---|---|---|
| 7/02/09 | AMR | 6.70 | Assisted A. Rettig and S. Travis with material distribution and video administration for incoming contract attorney briefing. | 1,072.00 |
| 7/02/09 | JZS | 1.00 | Met with data team re problems copying data from hard drive (.8); conferred with C. Ward re same (.2). | 275.00 |
| 7/02/09 | ALR | 8.80 | Coordinated and participated in incoming contract attorney briefing (5.1); reviewed emails received from contract attorneys re daily status reports and questions for quality control team (1.1); prepared new assignment folders in Stratify for contract attorneys and communicated with S. Travis and A. Righi re same (1.4); made arrangements with necessary departments for additional briefing session on July 6 (1.2). | 2,244.00 |
| 7/02/09 | CRW | 2.80 | Made additional edits to email custodial search term list to be provided to Alvarez & Marsal (.2); uploaded document responses to SharePoint and logged materials received from Duff & Phelps (.4); reviewed and corrected various technical flaws of documents found by contract attorneys and J&B associates within Stratify, then distributed documents for review (1.8); assisted in setting up E. Noel and C. Bedi to Case Logistix and SharePoint Lehman sites (.4). | 714.00 |
| 7/02/09 | CSM | 6.90 | Conducted database searches to identify documents relevant to ███████████████████ ███████████████████████████████ and set up review folders for same (6.6); communicated with L. Manheimer re Case Logistix issues (.3). | 1,587.00 |
| 7/02/09 | LIM | 1.30 | Coordinated with data team processing and loading of documents for attorney review in Case Logistix review platform. | 357.50 |
| 7/03/09 | RLB | 1.00 | Reviewed document metrics and searches. | 800.00 |
| 7/03/09 | SAT | 2.20 | Emailed Duff & Phelps re issues (.2); emailed contract attorneys re document review issues (.6); emailed team re document review assignment issues (.4); emailed M. Devine re privilege issues (.3); worked on issues re ████ ██████ and ████████ review (.3); reviewed contract | 1,265.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|         |     |      | attorney daily reports (.4).                                                                                                                                                                                                                                                                                 |          |
|---------|-----|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
| 7/03/09 | MRD | .50  | Reviewed emails from contract attorneys re privilege issues.                                                                                                                                                                                                                                                     | 237.50   |
| 7/03/09 | SEB | .40  | Read document reviewers' daily reports.                                                                                                                                                                                                                                                                          | 130.00   |
| 7/03/09 | GRF | 6.20 | Drafted primer on ▮▮▮▮▮ to guide contract attorney review of documents corresponding to witness (.6); corresponded with S. Biller re review of ▮▮▮▮▮ related documents (.4); completed chart comparing SIPA trustee and Lehman Brothers examiner document requests and productions (5.2). | 2,015.00 |
| 7/03/09 | CRW | 1.50 | Created review assignments for contract attorneys, and answered questions re review process.                                                                                                                                                                                                                    | 382.50   |
| 7/04/09 | SAT | 1.30 | Reviewed and responded to email re document review issues (.4); reviewed contract attorney daily reports (.4); worked on issues re review of ▮▮▮▮▮, ▮▮▮▮▮, and ▮▮▮▮▮ (.3); worked on potential privilege issues (.2).                                                                | 747.50   |
| 7/04/09 | SEB | .90  | Read document reviewers' daily reports.                                                                                                                                                                                                                                                                          | 292.50   |
| 7/05/09 | SAT | 1.40 | Reviewed email re document review issues (.3); reviewed contract attorney daily reports (.4); emailed Duff & Phelps re issues (.2); emailed team re ▮▮▮▮▮ document issues and analyzed same (.2); emailed R. Marmer re Team 3 and reviewed substantive materials re same (.3). | 805.00   |
| 7/05/09 | RLL | .90  | Updated master chronology (.7); updated glossary of terms (.2).                                                                                                                                                                                                                                                 | 360.00   |
| 7/06/09 | RLB | 1.10 | Corresponded with J. Polkes re production of ▮▮▮▮▮ true sale opinion (.3); reviewed search terms and document production metrics (.8).                                                                                                                                                                  | 880.00   |
| 7/06/09 | DRM | .30  | Conferred with C. Wager re use of contract attorneys and staffing.                                                                                                                                                                                                                                              | 240.00   |
| 7/06/09 | MHM | 1.90 | Reviewed contract attorney questionnaires and updated data log for preparation of affidavits of disinterestedness (.7); drafted, reviewed and revised affidavits of disinterestedness (1.0); corresponded with A. Olejnik re same (.2).                                                   | 513.00   |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/06/09 | BEK | 1.20 | Conferred with M. Lyons from Alvarez & Marsal re document status (.1); worked on email search requests and correspondence re same (1.1). | 630.00 |
| 7/06/09 | SAT | 4.80 | Worked on new contract attorneys briefing (1.2); reviewed and responded to emails from contract attorneys re document review issues (.5); conferred with contract attorneys re issues (.5); email with contract attorneys and team re document review assignments (.4); worked on logistical issues re new contract attorneys (.5); reviewed and emailed agency re reviewer time sheets (.3); emailed Duff & Phelps re issues (.2); emailed team re document review status report (.2); telephone conference with R. Marmer re Team 3 issues (.3); reviewed memoranda re Team 3 investigatory issues (.7). | 2,760.00 |
| 7/06/09 | MDB | 1.90 | Conferred with H. McArn re document issues (.6); reviewed J&B and Duff & Phelps charts in preparation for meeting with Alvarez & Marsal (1.0); conferred with team members re document issues (.3). | 1,092.50 |
| 7/06/09 | MRD | 5.70 | Reviewed chart from SIPA trustee to determine what information examiner can produce to SIPA trustee (2.0); reviewed emails from contract attorneys for privilege (3.7). | 2,707.50 |
| 7/06/09 | AJO | .10 | Emailed M. Matlock re contract attorney affidavits. | 47.50 |
| 7/06/09 | RLL | 1.80 | Updated master chronology (.3); edited master chronology and A. Valukas' chronology (1.5). | 720.00 |
| 7/06/09 | SKS | .30 | Conferred with contract attorneys re questions about document review. | 148.50 |
| 7/06/09 | PJT | .40 | Read letter from New York Fed re email production (.2); emailed examiner re New York Fed document production (.2). | 290.00 |
| 7/06/09 | HDM | 2.30 | Prepared for July 7 meeting with Alvarez & Marsal re document requests and production (.3); reviewed and revised Duff & Phelps' clarifications and expanded requests for liquidity and commercial real estate inquiries (2.0). | 1,265.00 |
| 7/06/09 | CVM | .10 | Reviewed questions from contract attorneys. | 32.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/06/09 | TMW | .10 | Reviewed questions from contract attorneys re significance and relevance of documents. | 32.50 |
| 7/06/09 | EAF | 3.40 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.8); organized numerous contract attorney custodian emails into respective correspondence folders (.2); exported new versions of master chronology for clean-up and for A. Valukas (.4); conferred with C. Murray re Stratify questions (.1); prepared new master chronology documents from Case Logistix (.4); uploaded new attachment documents to master chronology on SharePoint site (.3); obtained requested document from Stratify (.2). | 544.00 |
| 7/06/09 | LEW | 3.00 | Uploaded bates labeled Stratify key documents to SharePoint site. | 480.00 |
| 7/06/09 | AMR | 4.90 | Corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney document review assignments (.6); created Stratify task folders and assigned to contract attorneys for review (1.4); updated contract attorney document review status chart (2.0); assisted E. Sorenson with recurring report consolidation (.9). | 784.00 |
| 7/06/09 | AMR | 3.80 | Assisted A. Rettig and S. Travis with fourth round of incoming contract attorney briefing. | 608.00 |
| 7/06/09 | JZS | 1.50 | Worked with data team to get data on hard drive copied to new drive for shipment to Duff & Phelps (1.2); email communication with L. Manheimer and C. Ward re same (.3). | 412.50 |
| 7/06/09 | MRS | 1.40 | Assigned documents in Stratify database to New York contract attorneys for review (.3); emailed A. Righi re same (.2); reviewed emails from contract attorneys re documents for review (.5); collected time sheets from contract attorneys and provided to S. Travis by email (.4). | 378.00 |
| 7/06/09 | ALR | 7.20 | Participated in contract attorneys introductory meeting (.5); prepared materials and videos for briefing presentation to same (.7); participated in briefing session for contract attorneys (2.9); communicated with C. Ward and S. Travis re various contract attorney related tasks and questions (.5); contacted Stratify re passwords and | 1,836.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | logins for incoming contract attorneys (.3); reviewed and filed emails re contract attorney daily reports, questions for quality control team and requests for additional assignments (2.0); collected disclosure statements executed by contract attorneys and conferred with M. Matlock re same (.3). |  |
| 7/06/09 | CRW | 2.60 | Prepared hard copies of flash and full interview summaries for review by contract attorneys (1.0); resolved issues with password protected documents found by contract attorneys (.8); uploaded document responses to SharePoint and logged materials received from Duff & Phelps, NY Fed and Alvarez & Marsal (.8). | 663.00 |
| 7/06/09 | CSM | 4.00 | Conducted queries in Stratify for documents re directors and set up work folders for same (2.1); pulled key documents from Stratify for bates stamp processing (.4); uploaded processed key documents to network drive for review by governance and fiduciary duty team (1.5). | 920.00 |
| 7/06/09 | LIM | 2.30 | Assisted attorneys and paralegals with database searches and creation of witness folders. | 632.50 |
| 7/07/09 | RLB | .60 | Reviewed document metrics. | 480.00 |
| 7/07/09 | DRM | .40 | Reviewed contract attorneys' disclosures with A. Olejnik and read drafts of same. | 320.00 |
| 7/07/09 | MHM | 1.20 | Revised affidavits and proofread draft affidavits (.8); corresponded with contract attorneys re execution of affidavits (.3); met with R. Edwards and S. Kolosso for execution and notarization of affidavits (.1). | 324.00 |
| 7/07/09 | SAT | 3.90 | Worked on privilege issues (.4); worked on issues re briefing of new contract attorneys (.5); reviewed and responded to email from contract attorneys re document issues (.6); conferred with contract attorneys re issues (.4); worked on issues re review of documents re KDB (.4); worked on issues re document review assignments (.5); emailed team re document review status (.2); reviewed contract attorney daily reports (.5); worked on issues re quality control of contract attorneys (.4). | 2,242.50 |
| 7/07/09 | MDB | 5.80 | Reviewed materials in preparation for document meeting with Alvarez & Marsal (1.0); met with H. McArn, Duff & Phelps' P. Daley and Alvarez & Marsal 's L. Sheridan, | 3,335.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | M. Solinger and J. Ivory to discuss status of document productions (3.2); conferred with H. McArn and Duff & Phelps' P. Daley re Alvarez & Marsal meeting (1.6). | |
| 7/07/09 | MRD | 2.00 | Reviewed emails from contract attorneys for privilege. | 950.00 |
| 7/07/09 | AJO | 2.00 | Reviewed and revised contract attorneys' affidavits of disinterestedness (.9); conferred with D. Murray re same (.2); conferred with contract attorneys re same (.6); conferred with M. Matlock re same (.3). | 950.00 |
| 7/07/09 | RLL | 1.30 | Updated master chronology (.6); edited A. Valukas' chronology for distribution (.3); searched for facts in master chronology and on-line for M. Devine's interview memorandum from ██████ interview (.4). | 520.00 |
| 7/07/09 | WPW | .20 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 80.00 |
| 7/07/09 | HDM | 6.00 | Attended document production meeting at Alvarez & Marsal with M. Basil and Duff & Phelps' P. Daley (3.0); discussed follow up to same with M. Basil and P. Daley (1.5); coordinated Team 1 and Duff & Phelps notes re same for populating internal logs (1.5). | 3,300.00 |
| 7/07/09 | SEB | .60 | Read document reviewers' daily reports (.5); gathered Lehman liquidity executive summary documents for H. McArn (.1). | 195.00 |
| 7/07/09 | TEC | 1.50 | Performed quality control for contract attorney G. Fordyce. | 487.50 |
| 7/07/09 | JQC | 1.80 | Answered contract attorneys' questions re appropriate tagging for first level document review (.5); performed quality control on contract attorneys' substantive document review (1.3). | 585.00 |
| 7/07/09 | GRF | 1.50 | Conducted quality control review of new contract attorney T. Zahorsky (.8); responded to contract attorney questions and gave guidance to aid reviewing recurring reports, documents re HSBC transactions, and J. Feraca custodial documents (.7). | 487.50 |
| 7/07/09 | AMG | 3.60 | Conducted quality control check of documents reviewed by contract attorneys. | 1,170.00 |
| 7/07/09 | MZM | 1.70 | Read and responded to emails from contract attorneys re | 552.50 |

LAW OFFICES                                          Page 312
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  | substantive document review questions (.9); conducted quality control review of document review set reviewed by new contract attorney (.8). |  |
|---|---|---|---|---|
| 7/07/09 | CVM | 1.10 | Reviewed S. Kolosso's document review assignment and sent email to S. Travis summarizing review (.9); reviewed contract attorney questions and answers (.2). | 357.50 |
| 7/07/09 | JXP | 1.00 | Conducted quality control review of contract attorney Y. Hairston. | 325.00 |
| 7/07/09 | ACGB | 1.20 | Reviewed documents reviewed by contract attorney A. Tullier in order to ensure accuracy and consistency of tagging. | 390.00 |
| 7/07/09 | TMW | 2.10 | Read and responded to questions from contract attorneys re significance and relevance of documents (.3); reviewed contract attorney work product for accuracy identifying substantive issues and significant documents (1.8). | 682.50 |
| 7/07/09 | EXL | .80 | Performed quality control for contract attorney review (.6); drafted summary of same (.2). | 296.00 |
| 7/07/09 | EAF | 4.00 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.5); conferred with Stratify re newly uploaded documents custodian folders (.1); corresponded with G. Flanagan of Stratify re newly uploaded documents (.1); organized numerous contract attorney custodian emails into respective correspondence folders (.2); updated binder tracking list with numerous A. Valukas case file binders (2.1). | 640.00 |
| 7/07/09 | LEW | 4.80 | Uploaded bates labeled Stratify key documents to SharePoint site. | 768.00 |
| 7/07/09 | AMR | 6.00 | Corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney document review assignments (.5); created Stratify task folders and assigned to contract attorneys for review (3.5); conducted Stratify searches for S. Travis to assist with document review assignments (1.0); updated J&B associate document review status chart (1.0). | 960.00 |
| 7/07/09 | MRS | 1.20 | Assigned documents in Stratify database to New York contract attorneys for review (.5); corresponded with A. | 324.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | Righi re same (.1); reviewed extensive emails from contract attorneys requesting documents for review (.6). | |
| 7/07/09 | ALR | 5.80 | Contacted Stratify re technical issues and communicated with new contract attorneys re same and various tagging and review questions (1.6); prepared assignments for quality control review of new contract attorneys and conferred with S. Travis re same (.5); conferred with K. Waldmann re materials to be added to case file (.3); reviewed and filed emails received from contract attorneys re daily reports, questions for quality control team and requests for additional assignments (2.7); prepared documents from Stratify to be bates labeled at request of G. Fuentes (.7). | 1,479.00 |
| 7/07/09 | CRW | 1.50 | Created privilege files for M. Devine re documents found by contract attorneys in first level review (.8); updated email custodial tracking chart with recent batches uploaded to Stratify (.7). | 382.50 |
| 7/08/09 | RLB | 3.00 | Drafted and revised document requests to OTS, SEC, New York Fed, Treasury (2.4); met with A. Valukas, S. Ascher and P. Trostle re government document requests (.3); reviewed document metrics (.3). | 2,400.00 |
| 7/08/09 | DRM | .20 | Read A. Olejnik memorandum re supplemental filing on contract attorneys and met with A. Olejnik re same. | 160.00 |
| 7/08/09 | MHM | 1.70 | Revised M. McDermott and I. Zahorsky affidavits (.2); corresponded with and met with contract attorneys for execution of affidavits (.4); prepared exhibit for supplement to motion (.9); proofread and revised exhibit (.2). | 459.00 |
| 7/08/09 | SAT | 2.30 | Reviewed and responded to email from contract attorneys re issues (.6); conferred with contract attorneys re issues (.3); worked on quality control of new contract attorneys (.4); emailed team re document review status (.2); reviewed daily reports from contract attorneys (.5); worked on document review assignments (.3). | 1,322.50 |
| 7/08/09 | MDB | .40 | Conferred with H. McArn re document-related issues. | 230.00 |
| 7/08/09 | MRD | 2.30 | Conferred with A. Valukas, R. Byman, D. Murray, P. Trostle, and S. Ascher re government production of documents (.8); drafted memorandum summarizing task | 1,092.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 314

| | | | list for obtaining production of government documents (1.5). | |
|---|---|---|---|---|
| 7/08/09 | AJO | 1.60 | Drafted notice of filing for supplemental contract attorneys' affidavits (.4); finalized and filed same (1.2). | 760.00 |
| 7/08/09 | RLL | 3.50 | Updated master chronology. | 1,400.00 |
| 7/08/09 | AVM | 3.10 | Performed second level review and quality check of ▋ ▋ documents for substantive analysis of colorable claims. | 1,240.00 |
| 7/08/09 | WPW | .50 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 200.00 |
| 7/08/09 | PJT | 3.90 | Reviewed ▋▋▋▋ (.5); reviewed ▋ documents re ▋ (.5); conferred with examiner re document requests to New York Fed (.7); conferred with New York Federal's counsel re supplemental document request and Board of Governors discovery (.3); conferred with and emailed counsel for Fitch and HSBC re protective orders (.3) reviewed key documents re JPMorgan and New York Federal issues (1.0); emailed and met with S. McNally re protective orders with Fitch and HSBC (.3); reviewed supplemental pleading re retention of contract attorneys (.2); conferred with A. Olejnik re same (.1). | 2,827.50 |
| 7/08/09 | HDM | 4.20 | Participated in conference with P. Daley and J. Kao re reconciliation of Duff & Phelp's document requests (4.0); located and sent requested exemplar reports to L. Sheridan on various Duff & Phelps expanded requests and clarifications (.2). | 2,310.00 |
| 7/08/09 | SEB | .40 | Read document reviewers' daily reports. | 130.00 |
| 7/08/09 | TEC | .80 | Performed quality control for contract attorney G. Fordyce. | 260.00 |
| 7/08/09 | JQC | .20 | Provided feedback re quality control review to S. Nierman. | 65.00 |
| 7/08/09 | GRF | 2.40 | Finished quality control review of contract attorney T. Zahorsky (.6); provided feedback to T. Zahorsky (.2); worked with H. McArn to clarify outstanding Team 4 document requests (.2); logged incoming document | 780.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|          |           |      |                                                                                                                                                                                                                                                                      |        |
|----------|-----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
|          |           |      | productions and outgoing requests (.4); reviewed ▇ ▇▇▇ and ▇▇▇▇ documents identified by contract attorneys (.5); gave guidance to contract attorneys re loan transaction documents (.5).                                                                               |        |
| 7/08/09  | AMG       | .20  | Conferred with S. Jarol re document review.                                                                                                                                                                                                                           | 65.00  |
| 7/08/09  | MZM       | 1.00 | Met with contract attorney to provide feedback on document set reviewed (.5); read and responded to emails from contract attorneys re substantive document review questions (.5).                                                                                      | 325.00 |
| 7/08/09  | CVM       | .60  | Met with S. Kolosso re document review assignment.                                                                                                                                                                                                                    | 195.00 |
| 7/08/09  | JXP       | 1.80 | Conducted quality control review of contract attorney Y. Hairston (.6); met with Y. Hairston to discuss quality control review (1.2).                                                                                                                                  | 585.00 |
| 7/08/09  | ACG B     | .80  | Met with contract attorney A. Tullier to give feedback on tagging and to answer questions about case (.6); prepared report for S. Travis about meeting with A. Tullier (.2).                                                                                            | 260.00 |
| 7/08/09  | AHS       | 2.90 | Continued performing quality control review of documents previously reviewed, tagged, and annotated by contract attorneys (1.7); provided oral feedback to contract attorneys re first level review issues, including improvements re tagging and annotating documents (.8); drafted summary re review and feedback session (.4). | 942.50 |
| 7/08/09  | TMW       | .80  | Met with C. Antonelli to provide feedback re initial quality control review (.7); read and responded to questions from contract attorneys re relevance and significance of documents (.1).                                                                             | 260.00 |
| 7/08/09  | EAF       | 3.40 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart (1.7); organized numerous contract attorney custodian emails into respective correspondence folders (.2); obtained class action complaints and emailed to I. Dmitrieva (.5); prepared document reviewer background binder for duplication production for I. Dmitrieva (.2); obtained new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.4); conferred with A. Righi re inability to access Stratify server (.1); emailed fourth set of contract | 544.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|         |      |      |                                                                                                                                                                                                                         |          |
|---------|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         |      |      | attorneys re daily custodian report (.1); conferred with C. Murray re key documents (.2).                                                                                                                                 |          |
| 7/08/09 | LEW  | 7.00 | Uploaded bates labeled Stratify key documents to SharePoint site.                                                                                                                                                        | 1,120.00 |
| 7/08/09 | AMR  | 6.00 | Corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney document review assignments (.8); created Stratify task folders and assigned to contract attorneys for review (4.0); worked with Stratify support to resolve technical issues (1.2). | 960.00   |
| 7/08/09 | SKM  | 2.00 | Gathered and organized SEC filings.                                                                                                                                                                                      | 540.00   |
| 7/08/09 | MRS  | 1.20 | Assigned documents in Stratify database to New York contract attorneys for review and emailed A. Righi re same (.5); reviewed emails from contract attorneys requesting documents for review (.7).                        | 324.00   |
| 7/08/09 | CRW  | .50  | Uploaded document responses to SharePoint (.2); logged materials received from Duff & Phelps and Alvarez & Marsal (.3).                                                                                                  | 127.50   |
| 7/08/09 | CSM  | .50  | Communicated with L. Manheimer re Case Logistix issues (.1); communicated with S. Herring re documents relevant to ███████ (.1); conducted searches in Case Logistix re same (.3).                                       | 115.00   |
| 7/08/09 | LIM  | 4.30 | Assisted attorneys and paralegals with database searches and creation of witness folders in Case Logistix platform (2.3); coordinated with data team processing of documents for Case Logistix platform (2.0).           | 1,182.50 |
| 7/08/09 | ZM   | 1.80 | Converted FRBNY and Standard & Poor's documents to tiff format(1.0); quality checked same conversion (.3); coordinated with L. Manheimer re status of same loads and next priority loads (.5).                            | 495.00   |
| 7/09/09 | RLB  | 2.70 | Drafted and revised document requests to OTS, SEC, New York Federal and Treasury (1.9); conferred with T. Newkirk re SEC requests (.3); met with B. Kidwell and S. Ascher re document production (.5).                    | 2,160.00 |
| 7/09/09 | BEK  | 1.20 | Attended weekly team leader meeting (.8); participated in weekly status call with Alvarez & Marsal re discovery issues (.4).                                                                                              | 630.00   |

LAW OFFICES                                                    Page 317

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/09/09 | SAT | 1.40 | Reviewed and responded to email from contract attorneys (.6); reviewed daily reports from contract attorneys (.5); worked on issues re assignments (.3). | 805.00 |
|---|---|---|---|---|
| 7/09/09 | MDB | 1.10 | Conferred with H. McArn re document issues (.6); reviewed J&B and Duff & Phelps charts re status of document requests (.5). | 632.50 |
| 7/09/09 | MRD | 1.50 | Reviewed documents from contract attorneys for privilege. | 712.50 |
| 7/09/09 | AJO | 1.30 | Drafted notice of presentment of stipulation between HSBC and examiner (.5); finalized and filed same (.8). | 617.50 |
| 7/09/09 | RLL | 2.80 | Updated master chronology (2.5); organized electronic file of master chronology (.3). | 1,120.00 |
| 7/09/09 | EZS | .50 | Performed quality control of contract attorneys. | 185.00 |
| 7/09/09 | HDM | 3.00 | Attended to productions committed to by Alvarez & Marsal 's J. Ivory and L. Sheridan following July 7 meeting (1.3); finalized reconciliation of Duff & Phelps request chart with P. Daley and J. Kao (1.7). | 1,650.00 |
| 7/09/09 | SEB | 1.50 | Read daily reports from document reviewers. | 487.50 |
| 7/09/09 | GRF | 6.80 | Coordinated with paralegals and applied technology group to load Fed emails (.2); reviewed same in Case Logistix (5.6); drafted summary of significant Fed emails and distributed to interested associates and partners (.7); answered questions and provided guidance to contract attorneys reviewing cash and collateral management emails on Stratify document review system (.3). | 2,210.00 |
| 7/09/09 | MZM | .30 | Read and responded to emails from contract attorneys re substantive document review questions. | 97.50 |
| 7/09/09 | JXP | .60 | Answered questions from contract attorneys to ensure accurate document review. | 195.00 |
| 7/09/09 | TMW | .10 | Reviewed questions from contract attorneys re relevance and significance of documents. | 32.50 |
| 7/09/09 | EAF | 3.40 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.0); organized contract attorney custodian emails into respective correspondence | 544.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 318

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | folders (.2); obtained S. Hartigan memorandum re ██ ██████ from SharePoint site, per I. Dmitrieva's request (.1); obtained ████████████████ from Case Logistix, per S. Jakobe's request (1.5); corresponded with I. Dmitrieva re answers to various case material questions and documents (.3); conferred with C. Murray re whereabouts of specific key documents (.1); uploaded new attachment documents to master chronology on SharePoint site (.2). |  |
| 7/09/09 | LEW | 6.20 | Prepared documents for review by S. Ascher and W. Wallenstein (1.2); reviewed and organized documents re ████████████, commercial and residential real estate, leveraged loans, and other Lehman business lines (.8); researched Lehman correspondence with SEC re periodic risk reports per O. Jafri's request (2.7); uploaded bates labeled Stratify key documents to SharePoint site (1.5). | 992.00 |
| 7/09/09 | AMR | 6.00 | Corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney document review assignments (.7); created Stratify task folders and assigned to contract attorneys for review (3.7); worked with Stratify support to resolve technical issues (1.1); assisted C. Murray with Stratify document download and bates label (.5). | 960.00 |
| 7/09/09 | SKM | 1.50 | Gathered and organized SEC filing for S. Jakobe's review. | 405.00 |
| 7/09/09 | MRS | 3.50 | Assigned documents in Stratify database to New York contract attorneys for review and emailed A. Righi re same (.5); reviewed emails from contract attorneys requesting documents for review (.8); reviewed electronic document production (6 discs) received from Alvarez & Marsal (.6); coordinated preparation of additional sets of same for Duff & Phelps and J&B reference per H. McArn (.8); forwarded production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.4). | 945.00 |
| 7/09/09 | ALR | 5.40 | Prepared additional assignment folders for reviewers in Stratify (.3); contacted Stratify support re technical issues and communicated with reviewers re same (.3); communicated with S. Travis re custodians and | 1,377.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 319

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | documents reviewed (.4); reviewed daily report emails from contract attorneys and associates as well as emails re substantive questions for quality control team (1.9); conferred with A. Sapp re Stratify searches (.5); assisted associates with Stratify questions (.3); conferred with C. Ward re upkeep of email custodial search charts (.3); sent reminder emails to contract attorneys re format of daily reports (.2); reviewed materials received for inclusion on SharePoint (.8); reviewed emails re reminders on tagging and annotating to contract attorneys and conferred with same (.4). |  |
| 7/09/09 | CRW | 2.20 | Performed document reconciliation reports within Stratify for various custodial searches, and reported to S. Travis (1.1); uploaded document responses to SharePoint and logged accordingly materials received from Duff & Phelps and Alvarez & Marsal (.4); reviewed processes for updating Alvarez & Marsal 's email custodial carts with A. Rettig (.4); updated government document request files with U.S. Treasury and Office of Thrift Supervision materials (.3). | 561.00 |
| 7/09/09 | CSM | .90 | Reviewed and managed recent key documents. | 207.00 |
| 7/09/09 | ZM | 2.50 | Loaded SIPA Trustee, FRBNY, and Standard & Poor's volumes into Case Logistix (1.0); quality checked same (.5); created mark-up PDFs for same volumes (.5); coordinated with L. Manheimer re status of same loads and next priority loads (.5). | 687.50 |
| 7/10/09 | RLB | 1.50 | Reviewed document metrics (.5); reviewed and revised document requests re custodian emails (1.0). | 1,200.00 |
| 7/10/09 | DRM | .20 | Read memorandum of R. Byman, A. Olejnik re hearing on contract attorneys motion and arrangements for same. | 160.00 |
| 7/10/09 | BEK | .50 | Telephone conference with P. Daley re Barclays data (.2); email re same and related discovery issues (.1); worked on corrections to search requests (.2). | 262.50 |
| 7/10/09 | SAT | 2.30 | Reviewed and responded to emails from contract attorneys re document issues (.4); worked on issues re document review assignments (.5); conferred with contract attorneys re issues (.3); worked on privilege issues (.3); worked on issues re review of KDB documents (.3); emailed team re document searches (.2); | 1,322.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

reviewed contract attorney daily reports (.3).

| Date | Init | Hrs | Description | Amount |
|------|------|-----|-------------|--------|
| 7/10/09 | MRD | .30 | Office conference with contract attorney S. Glieberman re privilege issues. | 142.50 |
| 7/10/09 | AJO | .10 | Emailed J. Lucas re no objections to motion to retain contract attorneys. | 47.50 |
| 7/10/09 | RLL | 5.20 | Researched for supporting materials for corporate history section of report and collected additional materials for corporate history binder (2.8); updated master glossary (.1); updated master chronology (2.3). | 2,080.00 |
| 7/10/09 | HDM | 2.20 | Reconciled productions with various teams (J&B and Duff & Phelps) (2.0); communicated with S. McGee re document loading queue (.2). | 1,210.00 |
| 7/10/09 | GRF | .30 | Answered contract attorney questions and drafted short background primer on term secured lending facility. | 97.50 |
| 7/10/09 | AMG | 1.00 | Conducted quality control check of documents reviewed by contract attorneys. | 325.00 |
| 7/10/09 | MZM | 2.10 | Read and responded to emails from contract attorneys re substantive document review questions (.2); conducted quality control review of documents reviewed by new set of contract attorneys (1.9). | 682.50 |
| 7/10/09 | JXP | 2.80 | Conducted quality control review of contract attorney L. Solfa. | 910.00 |
| 7/10/09 | TMW | .10 | Reviewed questions from contract attorneys re relevance and significance of documents. | 32.50 |
| 7/10/09 | EAF | 2.00 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.5); organized contract attorney custodian emails into respective correspondence folders (.2); conferred with L. Wang re SEC and CSE tags on Case Logistix and database issues (.2); corresponded with L. Wang re Case Logistix questions (.1). | 320.00 |
| 7/10/09 | AMR | 7.10 | Corresponded with S. Travis, C. Ward, A. Rettig, and M. Scholl re contract attorney document review assignments (1.0); conducted Stratify searches for S. Travis to assist with contract attorney assignments (1.3); created Stratify | 1,136.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | task folders and assigned to contract attorneys for weekend review (4.3); assisted E. Sorenson with recurring reports consolidation (.5). | |
| 7/10/09 | MRS | 3.90 | Assigned documents in Stratify database to New York contract attorneys for review per S. Travis, and corresponded with A. Righi re same (.4); reviewed extensive emails from contract attorneys requesting documents for review (.8); coordinated preparation of additional sets of Alvarez & Marsal document production CDs for Duff & Phelps and J&B reference per H. McArn, and corresponded with H. McArn and A. Fleming from Duff & Phelps re same (1.4); reviewed electronic document production received from Weil Gotshal (.5): forwarded production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.4). | 1,053.00 |
| 7/10/09 | ALR | 3.60 | Contacted Stratify re technical issues and communicated with contract attorneys re same (.2); prepared assignments for quality control review of new contract attorneys and conferred with S. Travis re same (.6); reviewed and filed emails received from contract attorneys re daily reports, questions for quality control team and requests for additional assignments (1.8); provided G. Bryant with contract attorney related materials (.4); updated materials in SharePoint (.6). | 918.00 |
| 7/11/09 | RLB | 1.30 | Reviewed document metrics (.7); reviewed document request re Debtors' custodian emails (.6). | 1,040.00 |
| 7/11/09 | BEK | .70 | Worked on email search request timing and issues with correspondence re same. | 367.50 |
| 7/11/09 | SAT | 1.00 | Reviewed and responded to email from document reviewers (.3); reviewed daily document review reports (.4); emailed R. Byman and B. Kidwell re document collection and review issues (.3). | 575.00 |
| 7/11/09 | RLL | 2.00 | Updated master chronology. | 800.00 |
| 7/11/09 | JXP | .40 | Conducted quality control review of contract attorney to ensure accurate review of documents. | 130.00 |
| 7/11/09 | CSM | .30 | Communicated with A. Shafinsky re document | 69.00 |

LAW OFFICES

Page 322

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | assignments (.1); reviewed custodian files and assigned task folder to A. Shafinsky for review (.2). |  |
| 7/12/09 | SAT | .80 | E-mail with team re quality control of contract attorneys and worked on issues re same (.3); reviewed daily reports re document review (.3); reviewed email from contract attorneys re issues (.2). | 460.00 |
| 7/12/09 | RLL | 1.40 | Updated master chronology (.8); researched for materials re Lehman corporate history and corporate structure leading up to bankruptcy (.6). | 560.00 |
| 7/12/09 | AVM | 1.90 | Performed second-level review of ███████ documents for substantive analysis of colorable claims and for quality check. | 760.00 |
| 7/12/09 | HDM | .50 | Reviewed July 10 document request and reconciled production of documents. | 275.00 |
| 7/12/09 | AMG | 3.00 | Conducted quality control check of documents reviewed by contract attorneys. | 975.00 |
| 7/12/09 | ACG B | 2.20 | Reviewed documents reviewed by contract attorney J. Stralczk to ensure accuracy and consistency of tagging. | 715.00 |
| 7/12/09 | SFT | 1.50 | Performed quality control of documents reviewed by Y. Hairston. | 487.50 |
| 7/12/09 | TMW | 2.70 | Reviewed contract attorney work product for quality control. | 877.50 |
| 7/12/09 | EAF | 5.50 | Reviewed SharePoint for various documents pertaining to Lehman's corporate history. | 880.00 |
| 7/12/09 | SRR | 3.50 | Prepared interviews (pronunciation, etc) for next day's readings. | 770.00 |
| 7/13/09 | RLB | 1.90 | Reviewed document metric reports (.6); reviewed Barclays document requests (.7); office conferences with B. Kidwell re search terms (.4); met with T. Newkirk re SEC subpoena (.2). | 1,520.00 |
| 7/13/09 | DRM | .20 | Read memorandum from R. Byman and S. Travis re additional documents to be reviewed. | 160.00 |
| 7/13/09 | BEK | .50 | Worked on strategy for processing Barclays data with correspondence re same. | 262.50 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 7/13/09 | SAT | 3.80 | Worked on issues re assignments with contract attorneys (.3); worked on issues re review of KDB documents (.2); reviewed and responded to email from contract attorneys re issues (.4); worked on quality control of contract attorneys (.3); emailed team re document review status (.3); reviewed emails from contract attorneys re daily reports (.4); worked on issues re privilege (.2); worked on issues re review of ███████ documents (.3); emailed team re project status (.2); evaluated issues re contract attorneys, including conferences with W. Wallenstein and contract attorneys re same (1.0); worked on issues re ███████ documents (.2). | 2,185.00 |
| 7/13/09 | MDB | 1.80 | Conferred with H. McArn re document issues (.5); conferred with S. McGee re document issues (.3); conferred with R. Byman re Ernst & Young documents (.1); corresponded with Latham & Watkins re Ernst & Young documents (.1); conferred with J&B associates re document review and related issues (.4); conferred with B. Kidwell re document issues (.4). | 1,035.00 |
| 7/13/09 | MRD | 2.40 | Reviewed contract attorney emails for privilege (1.0); drafted memorandum to R. Byman re recommendations on documents for return to Alvarez & Marsal based on privilege (.8); drafted email to R. Byman re documents to consider producing to SIPA Trustee (.6). | 1,140.00 |
| 7/13/09 | AJO | 1.40 | Reviewed and finalized no objection package for motion to retain contract attorneys (.9); filed and arranged for service of same (.5). | 665.00 |
| 7/13/09 | RLL | 3.80 | Updated master chronology (.5); edited master chronology for distribution (1.6); updated and edited A. Valukas' chronology for distribution (1.7). | 1,520.00 |
| 7/13/09 | WPW | 2.10 | Conferred with S. Travis and various contract attorneys re interactions between contract attorneys and management of workplace environment (2.0); reviewed and replied to contract attorneys' questions re substantive document review issues (.1). | 840.00 |
| 7/13/09 | SKD | .30 | Reviewed emails re contract attorney document review questions. | 111.00 |
| 7/13/09 | PJT | .20 | Reviewed certificate of no objection re third motion to retain contract attorneys. | 145.00 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 324

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/13/09 | HDM | .90 | Reviewed weekly status report from S. Travis re document review (.2); communicated with G. Folland re July 6-10 productions (.2); reviewed Barclays' production letter (.1); reviewed SIPA Trustee's email search list and coordinated with C. Bell re same (.4). | 495.00 |
| 7/13/09 | SEB | 3.80 | Read document reviewers' daily reports and attached documents (2.3); organized documents (.1); responded to substantive questions from document reviewers (1.4). | 1,235.00 |
| 7/13/09 | TEC | 2.00 | Performed quality control re C. Antonelli. | 650.00 |
| 7/13/09 | JQC | 2.30 | Performed quality control on contract attorneys' substantive document review. | 747.50 |
| 7/13/09 | JQC | .50 | Discussed feedback re quality control review with T. Zahorsky (.2); performed quality control on contract attorneys' substantive document review (.3). | 162.50 |
| 7/13/09 | AMG | .20 | Conference with C. Harper re document review. | 65.00 |
| 7/13/09 | MZM | .90 | Met with contract attorney re providing feedback from quality control review of document review set. | 292.50 |
| 7/13/09 | JXP | 1.10 | Met with contract attorney L. Solfa to discuss document review (.6); drafted email to S. Travis re meeting with L. Solfa (.3); reviewed documents to answer contract attorney questions to ensure accurate document review (.2). | 357.50 |
| 7/13/09 | ACG B | 1.20 | Met with contract attorney J. Stralczyk to give substantive feedback about tagging and to answer questions about case (.8); prepared report for S. Travis re J. Stralczyk (.4). | 390.00 |
| 7/13/09 | SFT | .50 | Met with contract attorney Y. Hairston to provide feedback on document review. | 162.50 |
| 7/13/09 | TMW | 2.80 | Met with contract attorney to discuss work product for quality control purposes (.7); read and responded to questions re relevance and significance of documents (.2); reviewed contract attorney work product for accuracy of tagging and adequacy of annotation (1.9). | 910.00 |
| 7/13/09 | EXL | 1.20 | Performed quality control for contract attorney S. Kolosso (.9); met with contract attorney S. Kolosso re feedback (.2); reviewed contract attorney emails (.1). | 444.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/13/09 | PXR | 1.00 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 170.00 |
|---|---|---|---|---|
| 7/13/09 | EAF | 4.50 | Exported new versions of master chronology for clean-up and for A. Valukas, per R. Lewis' request (.6); updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart (2.0); organized contract attorney custodian emails (.2); printed master chronology documents from Case Logistix (1.1); corresponded with G. Flanagan and B. Hardi of Stratify re page count of newly loaded documents and emailed S. Travis re request for same (.2); conferred with C. Murray re process of preparing documents on Case Logistix for blowback and document production (.3); prepared email correspondence to L. Manheimer re Case Logistix blowback request (.1). | 720.00 |
| 7/13/09 | JH | .50 | Prepared CDs of production documents and forwarded to L. Manheimer for uploading. | 80.00 |
| 7/13/09 | LEW | .40 | Collected time sheets from contract attorneys and provided to S. Travis by email (.2); prepared cds of production documents and forwarded L. Manheimer for uploading (.2). | 64.00 |
| 7/13/09 | AMR | 8.00 | Corresponded with S. Travis, A. Rettig, and M. Scholl re prioritization of Lehman matter witnesses (.7); created Stratify work folders and assigned to contract attorneys for review (3.0); worked with Stratify support to resolve technical issues (1.0); created document statistics chart for S. Travis (.8); updated contract attorney document review chart for S. Travis (2.5). | 1,280.00 |
| 7/13/09 | ALR | 5.40 | Corresponded with S. Travis and Stratify re technical issues (.8); conferred with team associates re Stratify work folders and searches related to specific witnesses (3.1); created Stratify work folders re same (.3); prepared estimates of rate of review per S. Travis request (.4); corresponded with A. Ringguth re questions about select production documents (.4); contacted Stratify re access upgrade for select users (.2); corresponded with associates re credentials to log into database (.2). | 1,377.00 |
| 7/13/09 | CSM | .50 | Conducted quality control check of key documents | 115.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 326

folders.

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 7/13/09 | LIM | 3.50 | Coordinated with data team loading of additional documents for attorney review (1.2); assisted case team in databases searches and creation of witness folders (2.3). | 962.50 |
| 7/13/09 | ZM | 3.00 | Loaded Barclay volumes BCI-CG, BCI-CG2 and BCI-CG3 into Case Logistix (1.5); quality checked same (.5); created mark-up PDFs for same volumes (.5); coordinated with L. Manheimer re status of same loads and next priority loads (.5). | 825.00 |
| 7/14/09 | RLB | .90 | Reviewed document metrics (.6); reviewed Ernst & Young document requests (.3). | 720.00 |
| 7/14/09 | BEK | .90 | Reviewed keyword search hit reports (.2); worked on email search terms and timing (.5); conferred with L. Pelanek re search narrowing in Stratify (.2). | 472.50 |
| 7/14/09 | SAT | 3.00 | Worked on issues re document review assignments (.4); reviewed and responded to emails from contract attorneys and team re document review issues (.6); conferred with contract attorneys re issues (.4); emailed team re document review status (.2); reviewed contract attorney daily reports (.6); met with B. Kidwell re document collection (.5); emailed team re document collection (.3). | 1,725.00 |
| 7/14/09 | MDB | 2.40 | Conferred with H. McArn re document issues (.5); conferred with S. McGee re document issues (.3); conferred with numerous J&B associates re document review and related issues (.5); conferred with B. Kidwell re document issues (.3); conferred with K. Balmer re Ernst & Young documents and efficient review of same (.5); conferred with R. Byman re Ernst & Young requests (.3). | 1,380.00 |
| 7/14/09 | MRD | 4.60 | Reviewed documents produced by SIPA Trustee on Case Logistix for purpose of assigning same for review (1.5); communicated with S. Sato and G. Folland re assigning review of SIPA Trustee documents (.8); drafted response to SIPA Trustee's June 25 letter for R. Byman (.5); reviewed Ernst & Young protective order (.3); emailed instructions to Duff & Phelps for handling Ernst & Young documents consistent with protective order (.5); | 2,185.00 |

LAW OFFICES

### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | prepared list of custodian emails to request from SIPA Trustee (1.0). | |
| 7/14/09 | RLL | 4.70 | Edited index and distributed work history binders (.5); edited A. Valukas' chronology for distribution (.2); updated master chronology (4.0). | 1,880.00 |
| 7/14/09 | SKS | 2.00 | Conferred with M. Hankin re Lehman committed facilities (.3); conferred with G. Folland, S. Biller and M. Devine re documentation of Lehman committed facilities (1.2); conferred with M. Devine and Team 2 re SIPA trustee documents (.5). | 990.00 |
| 7/14/09 | WPW | .50 | Met with contract attorneys re office interactions and workplace environment comportment (.4); reviewed and replied to contract attorneys' questions re substantive document review issues (.1). | 200.00 |
| 7/14/09 | HDM | .50 | Reviewed updated reconciliations of Duff & Phelps document requests. | 275.00 |
| 7/14/09 | SEB | .50 | Responded to substantive questions by document reviewers (.3); read daily reports from document reviewers (.2). | 162.50 |
| 7/14/09 | MZM | .30 | Conferred with contract attorney re providing background information on ▮▮▮▮▮ for contract attorney's review of custodian file of ▮▮▮▮▮. | 97.50 |
| 7/14/09 | TMW | .60 | Drafted summary of results of quality control review for S. Travis (.3); met with contract attorney to discuss quality control review (.3). | 195.00 |
| 7/14/09 | PXR | 3.50 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 595.00 |
| 7/14/09 | EAF | 4.00 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart (1.6); organized contract attorney custodian emails into correspondence folders (.2); obtained new master chronology attachments from R. Lewis, updated attachment chart and prepared received documents for electronic production (.5); obtained requested document from Stratify and emailed to A. Lee (.4); updated corporate history materials binder (1.0); conferred with A. Righi re daily custodians and Stratify custodian folders (.2); obtained requested document from | 640.00 |

### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | Case Logistix (.1). |  |
| 7/14/09 | LEW | 1.80 | Uploaded bates labeled Stratify key documents to SharePoint site. | 288.00 |
| 7/14/09 | AMR | 6.00 | Corresponded with S. Travis, A. Rettig, M. Scholl and E. Flores re contract attorney assignments (1.0); created Stratify work folders and assigned to contract attorneys for review (3.5); updated J&B associate document review chart (.5); uploaded contract attorney documents to SharePoint for A. Rettig (.5); performed more refined searches in Stratify re E. Sorenson's recurring reports (.5). | 960.00 |
| 7/14/09 | MRS | 1.90 | Assigned documents in Stratify database to contract attorneys for review and corresponded by emailed A. Righi re same (.6); reviewed emails from contract attorneys requesting documents for review (1.0); conferred with A. Kopelman and D. Stanley re obtaining access to folders on Chicago drive (.3). | 513.00 |
| 7/14/09 | ALR | 9.60 | Conferred with team associates re Stratify work folders and searches re specific witnesses (2.1); performed searches in Stratify re select terms and witnesses and corresponded with team associates re outcome of same (2.7); contacted Stratify support re technical issues (.2); corresponded with L. Wang and R. Wallace re work folders created in Stratify (.3); contracted Stratify representatives re upgrading select user access (.2); compiled documents to load onto SharePoint and discussed same with A. Righi (.6); contacted T. Yin re list of contract attorneys to be created on SharePoint and status of project (.1); calculated review rate of contract attorneys by November 2009 (.3); performed specific search related to custodian ▓▓▓▓ (1.7); reviewed and organized emails received from contract attorneys re daily reports and questions for quality control team (1.1); reviewed and organized emails received from associates re first level review daily reports (.3). | 2,448.00 |
| 7/14/09 | CSM | 1.80 | Communicated with E. Flores re Lehman Live Access and Board meeting minutes (.5); communications with L. Wang re key documents (.2); conducted Case Logistix search for attachments to documents for O. Jafri (.4); reviewed key documents and managed same (.7). | 414.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/14/09 | LIM | 3.60 | Coordinated with data team loading of additional documents for attorney review (2.1); assisted case team in databases searches and creation of witness folders (1.5). | 990.00 |
|---|---|---|---|---|
| 7/14/09 | ZM | 2.00 | Loaded Barclay volume AM0905-209-001 and JP Morgan volume 20090616 into Case Logistix (1.0); quality checked same (.5); coordinated with L. Manheimer re status of same loads and next priority loads (.5). | 550.00 |
| 7/14/09 | DBB | 7.30 | Loaded Ernst & Young workpaper documents into Case Logistix for attorney review. | 2,007.50 |
| 7/15/09 | RLB | 1.20 | Reviewed Duff & Phelps Barclays document requests (.9); reviewed document metrics (.3). | 960.00 |
| 7/15/09 | BEK | 1.10 | Conferred with L. Pelanek re search narrowing strategies (.5); reviewed search hit reports and worked on related search issues with correspondence (.6). | 577.50 |
| 7/15/09 | SAT | 2.00 | Conferred with contract attorneys and team re document review issues (.4); emailed contract attorney and team re document review issues (.4); emailed team re document collection and priorities (.2); worked on issues re review of ███████ and ███████ documents (.3); worked on issues re review of Team 2 related documents (.2); worked on issues re review of ███████ documents (.2); reviewed contract attorney daily reports (.3). | 1,150.00 |
| 7/15/09 | MDB | 1.80 | Conferred with H. McArn re document issues (.5); conferred with S. McGee re document issues (.3); conferred with R. Byman and Duff & Phelps' K. Balmer re Ernst & Young documents (.3); corresponded with Latham & Watkins re Ernst & Young documents (.1); conferred with numerous J&B associates re document review and related issues (.3); conferred with B. Kidwell re document issues (.3). | 1,035.00 |
| 7/15/09 | MRD | 4.10 | Reviewed emails produced by Alvarez & Marsal for possible privilege (2.0); drafted email summary of privilege recommendations for R. Byman, S. Travis (.3); conferred with C. Zalka re privilege issues (.2); drafted email summary of conferred with C. Zalka re privilege issues (.8); emailed L. Pelanek, S. Sato, G. Folland re | 1,947.50 |

LAW OFFICES

Page 330

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | SIPA Trustee's offer to make certain documents available to examiner (.5); drafted email to team leaders re SIPA Trustee's offer to make certain documents available to examiner (.3). | |
| 7/15/09 | RLL | 4.60 | Worked with E. Flores to search SharePoint and Edgar website for publicly available materials re analysts reports and SEC filings (1.3); updated master chronology (2); expanded corporate history binder (.3); updated glossary of terms (.2); conference with M. Devine re tasks needed in preparation for team leaders' meeting (.3); searched for other prepared testimony for July 16 Congressional hearing (.5). | 1,840.00 |
| 7/15/09 | WPW | 1.00 | Reviewed and replied to contract attorneys' questions re substantive document review issues (.8); conferred with contract attorneys re treatment of recurring reports (.2). | 400.00 |
| 7/15/09 | HDM | 1.50 | Reviewed and discussed revisions to document reconciliations with Duff & Phelps P. Daley. | 825.00 |
| 7/15/09 | SEB | .30 | Responded to document reviewers' substantive questions. | 97.50 |
| 7/15/09 | TEC | .40 | Answered contract attorney's substantive questions. | 130.00 |
| 7/15/09 | GRF | 2.70 | Coordinated review allocation for new SIPA production with M. Devine, S. Sato and L. Pelanek (.3); forwarded documents re ████████ identified by contract attorneys to L. Pelanek (.1); updated document production and tracking logs to reflect week's worth of produced and requested documents (1.8); updated Alvarez & Marsal document request reconciliation chart for H. McArn (.5). | 877.50 |
| 7/15/09 | MZM | .40 | Read and responded to emails from contract attorneys re substantive document review questions and primer questions on ████████ witness file. | 130.00 |
| 7/15/09 | JXP | .60 | Reviewed documents to answer contract attorney questions to ensure accurate document review. | 195.00 |
| 7/15/09 | TMW | .40 | Read and responded to questions from contract attorneys re relevance and significance of documents. | 130.00 |
| 7/15/09 | EAF | 5.70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney | 912.00 |

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

custodian chart for S. Travis (1.6); organized numerous contract attorney custodian emails into respective correspondence folders (.2); prepared email correspondence to L. Manheimer of applied technology group re uploaded Ernst & Young documents on Case Logistix (.1); corresponded with G. Flanagan and B. Hardi of Stratify re contract attorneys' Stratify log-in issues (.1); met with K. Connelly re J. Zipfel's document productions (.1); conferred with A. Righi re Stratify issues and document review averages update (.2); exported new versions of master chronology for clean-up and for A. Valukas (.2); corresponded with L. Manheimer of applied technology group, K. Connelly and S. McGee re J. Zipfel's document production (.3); conferred with J. Zipfel re previous day's document production (.1); conferred with K. Connelly re J. Zipfel's document production (.1); reviewed Stratify for current progress of contract attorney review for ▮▮▮▮▮, per L. Pelanek's request (.1); reviewed SharePoint and Case Logistix for ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ per R. Lewis' request (2.3); conferred with R. Lewis re search for analyst reports and SEC filings (.1); conferred with W. Wallenstein re analyst reports and SEC filings (.2).

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 7/15/09 | LEW | .20 | Uploaded bates labeled Stratify key documents to SharePoint site. | 32.00 |
| 7/15/09 | AMR | 5.40 | Corresponded with S. Travis, A. Rettig, and M. Scholl re contract attorney assignments (.7); created Stratify work folders and assigned to contract attorneys for review (2.3); ran searches in Stratify for custodial documents for S. Travis (1.0); continued refining search terms in Stratify re E. Sorenson's recurring reports (1.4). | 864.00 |
| 7/15/09 | SKM | 1.50 | Gathered and organized documents for J. Zipfel's review. | 405.00 |
| 7/15/09 | MRS | 2.70 | Assigned documents in Stratify database to contract attorneys for review, and corresponded with A. Righi re same (.6); reviewed extensive emails from contract attorneys requesting documents for review (.9); reviewed electronic document production received from Weil Gotshal (.5): forwarded production cover letter by email | 729.00 |

LAW OFFICES
Page 332
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|         |     |      |                                                                                                                                                                                                                                                                                                                                                                                      |          |
|---------|-----|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         |     |      | to team and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.3).                                                                                                                                                                                                                                          |          |
| 7/15/09 | ALR | 1.40 | Created assignment folders for contract attorney review in Stratify (.3); corresponded with A. Righi re search related to custodian ▆▆▆ (.4); corresponded with S. Travis re volume of documents currently loaded in Stratify (.2); prepared work folder for E. Schwab containing select ▆▆▆ documents (.5).                                                                          | 357.00   |
| 7/15/09 | CSM | .80  | Communicated with K. Waldmann re key document notebooks (.4); conducted Case Logistix searches for documents re Board of Directors (.4).                                                                                                                                                                                                                                              | 184.00   |
| 7/15/09 | LIM | 6.10 | Coordinated with data team loading of additional documents for attorney review (2.3); assisted case team in databases searches and creation of witness folders (1.5); created export file from database containing documents for printing by vendor (2.3).                                                                                                                            | 1,677.50 |
| 7/15/09 | DBB | 3.50 | Completed loading Ernst & Young workpaper documents into Case Logistix for attorney review.                                                                                                                                                                                                                                                                                           | 962.50   |
| 7/15/09 | JXA | .50  | Extracted encrypted archives in preparation of loading same into Case Logistix for attorney review.                                                                                                                                                                                                                                                                                  | 137.50   |
| 7/16/09 | RLB | 2.70 | Conferred with ▆▆▆ re ▆▆▆ document request (.4); reviewed document metrics (.6); reviewed Barclays document request and memorandum re same (.6); conferred with and memorandum re call with J. Davis (OTS) (.4); reviewed KDB requests (.3); reviewed privilege documents for clawback to Alvarez & Marsal (.4).                                                                        | 2,160.00 |
| 7/16/09 | BEK | 1.40 | Attended weekly team leader meeting (.7); participated in weekly status call with Alvarez & Marsal re discovery issues (.2); worked on processing Barclays hard drive inventory with email re same (.5).                                                                                                                                                                              | 735.00   |
| 7/16/09 | SAT | 2.00 | Reviewed and responded to email from contract attorneys and team re document review issues (.4); conferred with contract attorneys and team re document review issues (.3); reviewed and analyzed privilege issues (.2); worked on issues re review of ▆▆▆, ▆▆▆, ▆▆▆, and ▆▆▆ documents (.4);                                                                                         | 1,150.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | reviewed contract attorney daily reports (.4); worked on document review assignments (.3). |  |
| 7/16/09 | MDB | 1.60 | Conferred with H. McArn re document issues (.5); conferred with S. McGee re document issues (.3); conferred with numerous J&B associates re document review and related issues (.4); conferred with B. Kidwell re document issues (.4). | 920.00 |
| 7/16/09 | MRD | 4.60 | Reviewed and organized public domain documents (2.1); worked with G. Folland and S. McGee to update chart showing status re document requests (1.1); revised R. Byman letter to SIPA trustee requesting certain documents (.4); reviewed emails produced by Alvarez & Marsal for possible privilege (1.0). | 2,185.00 |
| 7/16/09 | RLL | 5.10 | Searched for SEC filings for Lehman entities identified in examiner order (1.5); met with library to determine costs of pulling analysts reports (.2); met with S. McGee re analyst reports (.2) met with M. Devine re status of current projects (.2); updated master chronology (2.7); met with E. Flores re status and next steps of pulling public domain documents (.3). | 2,040.00 |
| 7/16/09 | WPW | .40 | Corresponded with contract attorneys re review of ███ ████-related documents (.2); reviewed and replied to contract attorneys' questions re substantive document review issues (.2). | 160.00 |
| 7/16/09 | SXA | 1.20 | Conferred with L. Pelanek re revising document review process (.2); drafted new document review protocol (1.0). | 900.00 |
| 7/16/09 | HDM | 2.10 | Reviewed production status memorandum with G. Folland (1.5); reviewed Barclays letter re expanded Duff & Phelps requests and Alvarez & Marsal letter to Barclays re same (.3); emailed M. Basil re same (.3). | 1,155.00 |
| 7/16/09 | SEB | .30 | Read document reviewers' daily reports. | 97.50 |
| 7/16/09 | GRF | 4.60 | Updated master document request tracking chart to reflect recent productions and requests from government entities and ████████████ (1.7); updated and circulated document request reconciliation chart to H. McArn (1.4); worked with M. Devine to reformat and revise document request charts (1.0); drafted email memorandum and | 1,495.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | circulated reconciliation chart to M. Devine re complete picture of progress of document production from Alvarez & Marsal (.5). |  |
| 7/16/09 | MZM | 1.60 | Met with G. Fuentes, S. Jakobe, V. Slosman and contract attorneys re providing background and answering questions on ▬▬▬▬ (1.2); read and responded to emails from contract attorneys re substantive document review questions (.4). | 520.00 |
| 7/16/09 | JXP | .30 | Reviewed documents to answer questions from contract attorneys to ensure accurate document review. | 97.50 |
| 7/16/09 | ACGB | .20 | Answered contract attorneys' questions re case. | 65.00 |
| 7/16/09 | PXR | 6.50 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 1,105.00 |
| 7/16/09 | EAF | 6.70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); organized numerous contract attorney custodian emails into respective correspondence folders (.2); reviewed number of custodians reviewing ▬▬▬▬ (.3); prepared corporate history binder for duplication to A. Valukas and M. Devine (.3); corresponded with K. Johnson re daily custodian report (.1); reviewed Stratify for current progress of contract attorney review for ▬▬▬▬ (.1); obtained document requests charts for A. Rettig (.1); corresponded with K. Waldmann re document review charts (.2); reviewed SharePoint for Weil Gotshal clawback documents dated June 16, 2008 and August 22, 2008 for deletion due to privilege (1.6); conferred with R. Lewis re SEC filings for Lehman entities (.3); reviewed SEC electronic filing database for SEC filings of Lehman entities for 2006-September 2008 (1.2); conferred with C. Murray re search queries on Case Logistix and Stratify (.5); conferred with A. Rettig re search queries on Case Logistix and Stratify (.4). | 1,072.00 |
| 7/16/09 | LEW | 2.00 | Uploaded bates labeled Stratify key documents to SharePoint site. | 320.00 |
| 7/16/09 | AMR | 4.40 | Corresponded with S. Travis, A. Rettig, and M. Scholl re contract attorney assignments (.6); created Stratify work | 704.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | folders and assigned to contract attorneys for review (2.0); refined searches in Stratify for E. Sorenson's recurring reports (1.8). |  |
| 7/16/09 | SKM | 2.20 | Gathered and organized proof outlines (1.4); reviewed proof outlines for documents cited (.8). | 594.00 |
| 7/16/09 | MRS | 1.80 | Assigned documents in Stratify database to contract attorneys for review, and corresponded with A. Righi re same (.6); reviewed extensive emails from contract attorneys requesting documents for review (.8); organized and prepared for review of Moody's production received July 15 from Satterlee firm (.4). | 486.00 |
| 7/16/09 | MRS | 1.90 | Created and populated files for all document production correspondence to date. | 513.00 |
| 7/16/09 | ALR | 7.90 | Conferred with E. Flores re custodian searches to be performed in Case Logistix and Stratify (.5); performed searches in Stratify for select custodians and updated chart (1.1); communicated with L. Pelanek and E. Flores re same (.2); conferred with team associates re work folders and documents pertaining to select witnesses (1.3); conferred with paralegal and project assistant team re question by associate re Lehman website (.2); discussed productions received and outstanding with S. McGee and J. Zipfel (.4); worked with associates to refine searches performed on select witnesses and updated work folders containing documents (1.6); organized meeting involving ▮▮▮▮▮▮ reviewers (.2); provided accurate list of contract attorneys to R. Dickinson (.2); reviewed and organized emails received from contract attorneys re daily reports and questions for quality control team (1.5); reviewed and organized emails received from associates re first level review daily reports (.4); reviewed emails received from contract attorneys for additional assignments and conferred with A. Righi re same (.3). | 2,014.50 |
| 7/16/09 | CSM | 2.50 | Communications with L. Manheimer re subject files (.2); communications with O. Jafri re database searches (.2); conducted searches in Case Logistix and Stratify for documents relevant to ▮▮▮▮▮▮ (.9); communications with A. Rettig re Stratify searches (.1); coordinated Bates stamping project for M. Groman (.4); | 575.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 336

reviewed and managed key documents (.7).

| 7/16/09 | LIM | 3.50 | Coordinated with data team loading of additional documents for attorney review in Case Logistix platform. (1.5); assisted case team in databases searches and creation of witness folders in Case Logistix platform (2.0). | 962.50 |
|---------|-----|------|------|--------|
| 7/16/09 | ZM | 2.80 | Converted New York Federal and Alvarez & Marsal documents to tiff format (1.0); quality checked same conversion (.3); loaded same volumes into Case Logistix (1.0); coordinated with L. Manheimer re same (.5). | 770.00 |
| 7/17/09 | RLB | 1.70 | Reviewed document metrics (.5); reviewed CSE materials and email to S. Forstein re same (.8); reviewed clawback documents (.4). | 1,360.00 |
| 7/17/09 | BEK | .30 | Reviewed Alvarez & Marsal weekly report with email re same and related issues. | 157.50 |
| 7/17/09 | SAT | 1.10 | Worked on issues re ▮▮▮▮▮ documents (.2); worked on issues re ▮▮▮▮ and ▮▮▮▮ documents (.2); emailed team re chronology (.1); reviewed email re privilege issues (.1); reviewed and responded to email re document review issues (.2); reviewed contract attorney daily reports (.3). | 632.50 |
| 7/17/09 | MDB | 2.80 | Conferred with H. McArn re document issues (.8); reviewed and edited J&B and Duff & Phelps document charts to be sent to Alvarez & Marsal (1.0); conferred with S. McGee re document issues (.4); conferred with numerous J&B associates re document review and related issues (.3); conferred with B. Kidwell re document issues (.3). | 1,610.00 |
| 7/17/09 | MRD | 2.40 | Reviewed emails produced by Alvarez & Marsal for privilege (.6); revised letter to SIPA Trustee from R. Byman re additional examiner document requests (.6); determined status of review of ▮▮▮▮, ▮▮▮▮ emails (.6); drafted email to R. Byman re status of review of ▮▮▮▮, ▮▮▮▮ emails and recommending date for interviews of same (.6). | 1,140.00 |
| 7/17/09 | RLL | 8.20 | Searched for transcripts from ▮▮▮▮ testimony before House Committee on Oversight & Government Reform (.5); conferred with M. Devine re ▮▮▮▮ | 3,280.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 337

review (.2); reviewed background materials in preparation for ▮▮▮▮ document review (1.5); converted master chronology and distributed to contract attorneys (.3); updated master chronology (2.0); searched for SEC filings for Lehman entities (1.2); attended Stratify presentation in preparation for ▮▮▮▮ document review (1.2); reviewed ▮▮▮▮ documents for witness interview outline (1.0); met with library research re costs for securing analyst reports (.3).

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/17/09 | SKS | .50 | Conferred with paralegal E. Flores to discuss best practices document review and search tips on Case Logistix. | 247.50 |
| 7/17/09 | PJT | .20 | Attended to latest documents produced by Citibank. | 145.00 |
| 7/17/09 | HDM | 4.20 | Finalized status charts with M. Basil and P. Daley and transmitted to Alvarez & Marsal (3.5); reviewed document requests of government entities (.2); attended to Team 3 request for Weil Gotshal records (.5). | 2,310.00 |
| 7/17/09 | SEB | .60 | Read document reviewers' daily reports. | 195.00 |
| 7/17/09 | GRF | 1.40 | Updated document request charts (.3); assisted H. McArn in proofing charts prior to circulation to Alvarez & Marsal (.2); assisted S. Biller in attempt to locate SEC liquidity report (.2); assisted S. Biller in reducing duplicative document requests in drafting of request re ▮▮▮▮ (.3); investigated status of document requests in queue for loading onto Case Logistix system (.4). | 455.00 |
| 7/17/09 | MZM | 9.70 | Prepared and reviewed documents in preparation for meeting with Duff & Phelps (.3); met with G. Fuentes, S. Jakobe, and A. Warren re Duff & Phelps' analysis of mortgage origination and Ballyrock issues (2.5); met with G. Fuentes and S. Jakobe re identifying most important documents for ▮▮▮▮ issues (.2); reviewed daily reports and key documents from contract attorneys' review of witness files of ▮▮▮▮, ▮▮▮▮, and ▮▮▮▮ (1.1); worked on interview outline of ▮▮▮▮ (5.6). | 3,152.50 |
| 7/17/09 | SRM | .20 | Discussed document production status with H. McArn. | 65.00 |

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/17/09 | ACG B | .20 | Answered contract attorney questions about case. | 65.00 |
|---------|-------|-----|--------------------------------------------------|-------|
| 7/17/09 | PXR | 6.00 | Reviewed emails and saved key documents in folders for Pitney Bowes to bates label. | 1,020.00 |
| 7/17/09 | EAF | 5.30 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); organized numerous contract attorney custodian emails into respective correspondence folders (.2); emailed S. McGee re review of SharePoint for Weil Gotshal clawback documents dated June 16, 2008 and August 22, 2008 for deletion due to privilege (.2); exported new versions of master chronology for clean-up and for S. Travis (.2); updated public document and priority witness testimony binders with newly received ███████ statement (1.3); updated ███████ public documents binder (1.8); conferred with R. Lewis re SEC filing search (.1); prepared email correspondence to L. Manheimer of applied technology group re J. Zipfel's Case Logistix blowback request (.1). | 848.00 |
| 7/17/09 | LEW | 3.00 | Uploaded bates labeled Stratify key documents to SharePoint site (2.8); assisted V. Slosman with document request (.2). | 480.00 |
| 7/17/09 | AMR | 5.50 | Corresponded with S. Travis, A. Rettig, and M. Scholl re contract attorney assignments (.5); created Stratify work folders and assigned to contract attorneys for review (3.5); ran more refined searches in Stratify for E. Sorenson's recurring reports (1.5). | 880.00 |
| 7/17/09 | MRS | 3.00 | Assigned documents in Stratify database to contract attorneys for review, and corresponded with A. Righi re same (.9); reviewed extensive emails from contract attorneys requesting documents for review (.8); reviewed electronic document production received from Weil Gotshal (.5): forwarded production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.4). | 810.00 |
| 7/17/09 | ALR | 5.30 | Conferred with M. Devine re document tracking charts and status of select custodian folders (.5); conferred with team associates re work folders and documents | 1,351.50 |

LAW OFFICES
### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  | pertaining to select witnesses (.9); contacted Stratify re creating private tag, technical issues and user access upgrades (.8); conferred with S. Biller re private tag (.4); assisted contract attorneys with printing issues (.4); created new assignment folders in Stratify for contract attorneys (.5); discussed Stratify basics with R. Lewis and conferred with A. Righi re same (.5); conferred with paralegal and project assistant team re questions from J. Zipfel (.3); reviewed materials to be loaded into SharePoint and discussed same with A. Righi (.4); created work folders for team associates pertaining to select witnesses and searches (.6). |  |
| 7/17/09 | CSM | 1.10 | Communicated with L. Wang re key documents (.2); reviewed and managed key documents (.7); communications with L. Manheimer re subject files in Case Logistix (.2). | 253.00 |
| 7/17/09 | LIM | 4.80 | Coordinated with data team loading of additional documents for attorney review (1.3); assisted case team in databases searches and creation of witness folders (1.5); created export file from database re documents for printing by vendor (2.0). | 1,320.00 |
| 7/17/09 | DBB | .30 | Prepared file and folder listing of hard drive received from Barclay's. | 82.50 |
| 7/18/09 | RLB | .50 | Reviewed document metrics. | 400.00 |
| 7/18/09 | SAT | .80 | Reviewed email from contract attorneys and team re document review issues (.4); reviewed daily reports from contract attorneys (.4). | 460.00 |
| 7/18/09 | MRD | .20 | Reviewed communications with Connecticut Attorney General re ▇▇▇▇▇▇▇. | 95.00 |
| 7/18/09 | RLL | 4.00 | Reviewed ▇▇▇▇▇ documents for interview outline (2.0); updated master chronology (2.0). | 1,600.00 |
| 7/18/09 | ALR | .30 | Created Stratify assignment folders for contract attorney review. | 76.50 |
| 7/18/09 | ZM | 3.00 | Converted Alvarez & Marsal documents to tiff format (1.2); quality checked same conversion (.3); loaded same conversion volume CLXPROD20090717 into Case Logistix (1.0); coordinated with L. Manheimer re status | 825.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 340

of same loads and next priority loads (.5).

| 7/19/09 | BEK | .20 | Reviewed Barclays hard drive inventory and sent same to P. Daley with email. | 105.00 |
| 7/19/09 | SAT | .80 | Reviewed email from contract attorneys and team re document review issues (.3); reviewed contract attorney daily reports (.5). | 460.00 |
| 7/19/09 | RLL | 5.90 | Reviewed ▮▮▮▮ documents for interview outline (2.2); updated master chronology (3.5); updated master glossary (.2). | 2,360.00 |
| 7/19/09 | SEB | 1.20 | Read document reviewers' daily reports (.2); reviewed SIPA Trustee unknown custodian folder (1.0). | 390.00 |
| 7/19/09 | ALR | .30 | Created Stratify assignment folders for contract attorney review. | 76.50 |
| 7/19/09 | CRW | .50 | Created review assignments for contract attorneys, and answered questions re same. | 127.50 |
| 7/19/09 | ZM | 6.50 | Prepared Weil Gotshal volumes to load into Case Logistix (3.0); started to loaded same into Case Logistix (2.0); performed quality checks on same volumes (1.0); coordinated with L. Manheimer re status of same loads and next priority loads (.5). | 1,787.50 |
| 7/20/09 | RLB | 1.00 | Conferred with ▮▮▮▮ re ▮▮▮▮ (.2); conferred with ▮▮▮▮ re ▮▮▮▮ (.2); reviewed document metrics (.3); reviewed Barclays requests (.3). | 800.00 |
| 7/20/09 | BEK | .70 | Worked on email and related data issues with correspondence re same. | 367.50 |
| 7/20/09 | SAT | 1.50 | Reviewed and responded to email from contract attorneys re document review issues (.3); conferred with contract attorneys re document review issues (.3); worked on issues re document review assignments (.3); reviewed time sheets (.2); emailed team re document review status (.2); emailed team re privilege and key document issues (.2). | 862.50 |
| 7/20/09 | MDB | 1.70 | Conferred with H. McArn re document issues (.4); conferred with S. McGee re document issues (.5); conferred with numerous J&B associates re document | 977.50 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | review and related issues (.5); conferred with B. Kidwell re document issues (.3). | |
| 7/20/09 | RLL | 10.80 | Read memorandum of most significant Team 3 key documents to compare with documents set to be circulated to team for ▉▉▉▉ witness outline (.6); reviewed ▉▉▉▉ documents for witness interview outline (5.5); edited master chronology for distribution (2.3); edited A. Valukas chronology for distribution updated master chronology (1.8); updated glossary of terms (.3); reviewed list of analyst reports and identified reports to acquire from investex (.3). | 4,320.00 |
| 7/20/09 | WPW | .70 | Reviewed and replied to contract attorneys' questions re substantive document review issues (.5); conferred with contract attorneys re treatment of ▉▉▉▉ documents (.2). | 280.00 |
| 7/20/09 | HDM | .50 | Discussed contract attorney review of additional two million documents on Stratify (.1); reviewed Barclays protective order and stipulation with Discovery Parties and examiner (.2); circulated same to Team 2 associates (.2). | 275.00 |
| 7/20/09 | SEB | .40 | Read and responded to document reviewers' substantive questions (.3); read document reviewers' daily reports (.1). | 130.00 |
| 7/20/09 | ACG B | .30 | Answered contract attorney questions re case. | 97.50 |
| 7/20/09 | PXR | 1.50 | Reviewed emails and saved key documents in folders for Pitney to bates label. | 255.00 |
| 7/20/09 | EAF | 9.00 | Exported new versions of master chronology for clean-up and for A. Valukas (.3); conferred with R. Lewis re excel worksheet errors (.1); updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.6); organized contract attorney custodian emails into respective correspondence folders (.2); created search for new master chronology documents to be printed on Case Logistix (.1); prepared email correspondence to L. Manheimer of applied technology group re Case Logistix blowback request (.1); conferred with W. Wallenstein re ▉▉▉▉ key documents | 1,440.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

search (.1); conferred with C. Murray re W. Wallenstein's key documents search (.1); conferred with A. Righi re Case Logistix tutorial on search queries and downloading documents (.3); corresponded with E. Liebschutz and L. Manheimer re current status of documents received from ██████ on June 13 (.3); conferred with C. Ward re electronic file search suggestions for W. Wallenstein (.1); reviewed SharePoint site for Weil Gotshal clawback documents dated June 16, 2008 and August 22, 2008 for deletion due to privilege (2.8); searched Stratify key documents electronic file for search results pertaining to ██████ (2.6); conferred with C. Murray re current progress of team proof outlines (.3).

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/20/09 | AMR | 6.00 | Corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney review assignments (1.0); assigned Stratify work folders to contract attorneys for review (3.0); produced more refined searches for E. Sorenson's recurring reports folder (2.0). | 960.00 |
| 7/20/09 | MRS | 2.40 | Assigned documents in Stratify database to New York contract attorneys for review, and corresponded with A. Righi re same (.9); reviewed extensive emails from contract attorneys requesting documents for review (.5); collected time sheets from contract attorneys and provided to S. Travis by email (.4); prepared files for contract attorney materials including timesheets (.6). | 648.00 |
| 7/20/09 | MRS | 1.20 | Reviewed electronic document production received from Paul Weiss firm (Citigroup) (.4); forwarded production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.4). | 324.00 |
| 7/20/09 | ALR | 6.30 | Prepared assignment folders in Stratify for contract attorney review (.5); reviewed emails received re contract attorney daily reports and questions for quality control team (1.4); assisted associates with tag and search issues in Stratify (.9); downloaded Stratify documents per C. Meservy request and arranged for bates labeling by Pitney Bowes (1.8); communicated with contract attorney re custodian questions (.3); reviewed and organized emails received re associate first level review and imported information into tracking chart | 1,606.50 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

(1.4)

| | | | | |
|---|---|---|---|---|
| 7/20/09 | CRW | 3.50 | Reviewed, uploaded to SharePoint and updated tracking logs with documents received from Alvarez & Marsal, Moody's, CitiGroup and Weil Gotshal. | 892.50 |
| 7/20/09 | LIM | 3.00 | Coordinated with data team loading of additional documents for attorney review (2.0); assisted case team in databases searches and creation of witness folders (1.0). | 825.00 |
| 7/20/09 | TH | 3.00 | Converted Weil Gotshal documents to TIFF format (1.5); performed quality checks on same conversion (.5); created mark-up PDFs for volumes loaded into Case Logistix (1.0). | 825.00 |
| 7/20/09 | ZM | 6.00 | Continued to prepare Weil Gotshal volumes to load into Case Logistix (2.5); started to loaded same into Case Logistix (2.0); performed quality checks on same volumes (1.0); coordinated with L. Manheimer re status of same loads and next priority loads (.5). | 1,650.00 |
| 7/20/09 | DBB | .20 | Created witness file folder structure for Bridgwater in Case Legistix. | 55.00 |
| 7/21/09 | RLB | 2.30 | Drafted memorandum to A. Valukas re SEC witness status and office conference with A. Valukas re same (.9); reviewed document metrics (.6); office conference with B. Kidwell re document searches (.2); reviewed and revised third party document requests (.6). | 1,840.00 |
| 7/21/09 | SAT | 1.10 | E-mail with team re assignment issues (.3); reviewed and responded to contract attorneys and team re issues (.3); reviewed contract attorney daily reports (.3); email re time sheets (.1); reviewed email re privilege issues (.1). | 632.50 |
| 7/21/09 | MDB | 2.50 | Conferred with H. McArn re document issues (.4); conferred with S. McGee re document issues (.5); conferred with numerous J&B associates re document review and related issues (.3); conferred with B. Kidwell re document issues (.3); reviewed and edited master chron from R. Lewis (1.0). | 1,437.50 |
| 7/21/09 | MRD | 3.80 | Reviewed emails provided by contract attorneys for privilege (1.5); met with J. Malysiak and R. Byman re organization of public domain documents (.5); reviewed public domain materials for inclusion in outline (1.5); | 1,805.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | met with R. Byman re public domain documents (.3). | |
| 7/21/09 | RLL | 9.00 | Reviewed ███████ documents for interview outline and circulated pertinent documents (7.0); searched for public domain materials and analyst reports (1.2); updated master chronology (.5); conferred with House Committee on Oversight and Government Reform to obtain transcript from July 16 hearing (.3). | 3,600.00 |
| 7/21/09 | SKD | 1.50 | Conducted quality check of contract attorney C. Harper's document review. | 555.00 |
| 7/21/09 | MZM | 1.00 | Attended meeting with G. Fuentes, S. Jakobe, R. Wallace, A. Kennedy, and contract attorneys re providing background information for witness file reviews of ███████, ███████, ███████, and ███████. | 325.00 |
| 7/21/09 | JXP | 2.20 | Conducted quality control review of contract attorney R. Edwards to ensure accurate review of documents. | 715.00 |
| 7/21/09 | ACG B | 1.10 | Answered contract attorney questions about case (.1); reviewed documents reviewed by contract attorney Y. Hariston to ensure accuracy and consistency of tagging (1.0). | 357.50 |
| 7/21/09 | AHS | 1.80 | Performed quality control review of documents previously reviewed, tagged, and annotated by contract attorneys and identified errors and issues to improve. | 585.00 |
| 7/21/09 | AQS | 5.60 | Read and reviewed background team documents, including Confidential Situation Summary, Memorandum re examiner process, examiner order, Work Plan as approved by Bankruptcy court, team work plans, and other relevant memoranda. | 1,820.00 |
| 7/21/09 | TMW | 2.30 | Reviewed contract attorney work product for quality control purposes. | 747.50 |
| 7/21/09 | EXL | 1.50 | Performed quality controls for contract attorney M. McDermott (1.4); drafted summary of same (.1). | 555.00 |
| 7/21/09 | PXR | 4.40 | Reviewed emails and saved key documents in folders for Pitney to bates label. | 748.00 |
| 7/21/09 | EAF | 3.10 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney | 496.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | custodian chart for S. Travis (1.4); organized numerous contract attorney custodian emails into respective correspondence folders (.2); met with L. Acasio and K. Connelly re W. Wallenstein's duplication request and discussed issues and errors with previous duplication requests (.7); telephone conference with A. Thatcher re team proof outline indices (.2); created A. Valukas and M. Devine Duff & Phelps deliverables binders (.6). | |
| 7/21/09 | AMR | 5.50 | Corresponded with S. Travis, M. Scholl, A. Rettig, and C. Ward re contract attorney assignments (.8); assigned Stratify work folders to contract attorneys for review (3.0); ran more refined searches for E. Sorenson's recurring reports (.7); assisted R. Lewis with document download onto Lehman shared folder (1.0). | 880.00 |
| 7/21/09 | MRS | 3.30 | Reviewed electronic document production received from Federal Reserve Bank of New York (.4); prepared review copy (.5); forwarded production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.3); assigned documents in Stratify database to New York contract attorneys for review, and corresponded by emailed A. Righi re same (.7); reviewed and deleted extensive emails from contract attorneys requesting documents for review (.6); coordinated setup for New York contract attorneys' conference call re document review (.4). | 891.00 |
| 7/21/09 | ALR | 3.50 | Conferred with C. Ward and Pitney Bowes re processing C. Meservy bates stamping project (.2); coordinated with S. Jakobe re meeting with contract attorneys re select custodians document review (.5); prepared assignments for additional quality control check of most recent contract attorneys (.3); performed searches in Stratify for R. Lewis and conferred with same re results (.9); reviewed invoice received re copy project and discussed same with A. Righi (.2); reviewed emails received from contract attorneys re daily reports and questions for quality control team (1.1); reviewed materials to be loaded onto SharePoint (.3). | 892.50 |
| 7/21/09 | CRW | 5.30 | Determined which Alvarez & Marsal documents have been deemed as key, and reported to R. Byman (1.5); searched Stratify and email archives for three documents | 1,351.50 |

LAW OFFICES

Page 346

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | to be clawed back per agreement with Weil Gotshal, and confirmed deletion re same (1.4); reviewed, uploaded to SharePoint and updated tracking logs with documents received from Alvarez & Marsal, NY Fed, and Duff & Phelps (2.4). | |
| 7/21/09 | CSM | 2.40 | Conferred with C. Ward re key documents from Stratify (.3); communications with L. Manheimer re Case Logistix issues (.2); conducted database searches in Case Logistix for documents relevant to LBHI Directors and J. Wilson and populated review folders with same (1.9). | 552.00 |
| 7/21/09 | CSM | 2.30 | Conferred with J. Hollis, L. Wang, A. Thacher, C. Chu, K. Waldmann, E. Flores, and S. McGee re inquiries pertaining to proof outline supporting documents project (1.0); assisted with obtaining supporting documents (1.3). | 529.00 |
| 7/21/09 | LIM | 3.60 | Coordinated with data team loading of additional documents for attorney review (2.1); assisted case team in databases searches and creation of witness folders (1.5). | 990.00 |
| 7/21/09 | TH | 2.00 | Completed conversion of Weil Gotshal documents to TIFF format (1.0); performed quality checks on same conversion (.5); created mark-up PDFs for volumes loaded into Case Logistix (.5). | 550.00 |
| 7/21/09 | ZM | 3.00 | Continued to prepare Weil Gotshal volumes to load into Case Logistix (1.0); loaded same into Case Logistix (1.0); performed quality checks on same volumes (.5); coordinated with L. Manheimer re status of same loads and next priority loads (.5). | 825.00 |
| 7/21/09 | DBB | .20 | Created subject file folder structure for Directors in Case Legistix. | 55.00 |
| 7/22/09 | RLB | 1.60 | Reviewed document metrics (.6); revised document production chart (.8); telephone conferences with S. Sally re ▮▮▮▮▮▮ (.2). | 1,280.00 |
| 7/22/09 | DRM | .20 | Read memoranda from S. Ascher re protocol for further review of large volume of documents (.1); memorandum from S. Travis re contract attorneys (.1). | 160.00 |
| 7/22/09 | BEK | .40 | Prepared and sent revised search documents to Alvarez & Marsal (.2); email re other search issues (.2) | 210.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/22/09 | SAT | 1.70 | Worked on issues re document review assignments (.3); reviewed and responded to email from contract attorneys and team re document review issues (.4); conferred with contract attorneys re issues (.3); worked on issues re review of ▇▇▇ and ▇▇▇ documents (.3); reviewed contract attorney daily reports (.4). | 977.50 |
| 7/22/09 | MDB | 1.50 | Conferred with G. Folland re document issues (.3); conferred with S. McGee re document issues (.5); conferred with J&B associates re document review and related issues (.4); conferred with B. Kidwell re document issues (.3). | 862.50 |
| 7/22/09 | MRD | .50 | Reviewed documents from Debtors' counsel that Debtors' counsel seeks to claw back as privileged. | 237.50 |
| 7/22/09 | RLL | 7.70 | Reviewed ▇▇▇ documents for witness interview outline and summarized pertinent documents for distribution (6.8); updated master chronology (.5); conferred with project assistant re analyst reports in Stratify (.2); conferred with library re SEC filings (.2). | 3,080.00 |
| 7/22/09 | AVM | 1.90 | Performed second level review of ▇▇▇ documents for quality control check and substantive analysis of colorable claims. | 760.00 |
| 7/22/09 | SEB | .60 | Read document reviewers' daily reports (.3); analyzed ▇, ▇, ▇▇▇, and ▇▇▇ documents (.3). | 195.00 |
| 7/22/09 | TEC | 3.60 | Performed quality control for contract attorney G. Fordyce. | 1,170.00 |
| 7/22/09 | JQC | 3.30 | Performed quality control on contract attorneys' substantive document review (3.1); discussed feedback re quality control review with S. Jarol (.2). | 1,072.50 |
| 7/22/09 | GRF | 2.30 | Updated new document tracking chart circulated by R. Byman to revise outstanding entires under documents requested and pending tabs (1.2); reconciled chart with July 21 Duff & Phelps document request chart (1.1). | 747.50 |
| 7/22/09 | AMG | 3.50 | Quality control review of contract attorney document review. | 1,137.50 |
| 7/22/09 | MZM | 2.00 | Conducted quality control review of document review set reviewed by contract attorney (1.3); met with contract | 650.00 |

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

|          |          |      | attorney to provide feedback of documents reviewed (.7). |          |
|----------|----------|------|----------------------------------------------------------|----------|
| 7/22/09  | JXP      | .80  | Met with contract attorney R. Edwards to discuss work product and improve review of documents (.6); reviewed documents to answer questions from contract attorneys (.2). | 260.00 |
| 7/22/09  | ACG B    | .70  | Met with contract attorney Y. Hairston to provide feedback on tagging to ensure consistency and accuracy and to answer questions about case (.5); drafted report on review and meeting with Y. Hairston for S. Travis (.2). | 227.50 |
| 7/22/09  | AHS      | .70  | Provided oral feedback to contract attorneys re first level review issues, including improvements re tagging and annotating documents (.3); drafted summary re review and feedback session (.4). | 227.50 |
| 7/22/09  | AQS      | 6.70 | Reiewed presentation of leaders from each team re examiner's investigation and scope of issues to be investigated (3.5); reviewed and analyzed issues detailed in team-specific outlines and team briefings, and Confidential Situation Summary (3.2). | 2,177.50 |
| 7/22/09  | TMW      | 1.50 | Drafted summary of quality control review for S. Travis (.7); conferred with contract attorney re quality control review (.6); drafted summary of conference with contract attorney for S. Travis to supplement summary of review (.2). | 487.50 |
| 7/22/09  | PXR      | 3.80 | Reviewed emails and saved key documents in folders for Pitney to bates label. | 646.00 |
| 7/22/09  | EAF      | 4.20 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); organized contract attorney custodian emails into respective correspondence folders (.2); uploaded new attachment documents to master chronology on SharePoint site (.4); created analyst reports folder in background materials folder on SharePoint site and uploaded all newly received reports (1.2); telephone conference with T. Yin re folder views on SharePoint site (.3); obtained new master chronology attachments from R. Lewis, updated attachment chart and prepared all newly received documents for electronic production (.7). | 672.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/22/09 | LEW | 2.50 | Uploaded bates labeled Stratify key documents to SharePoint site. | 400.00 |
|---|---|---|---|---|
| 7/22/09 | AMR | 6.00 | Corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney review assignments (.8); assigned Stratify task folders to contract attorneys for review (4.0); produced more refined searches for E. Sorenson's recurring reports folder (.5); addressed technical issues with Stratify documents (.7). | 960.00 |
| 7/22/09 | MRS | 1.20 | Assigned documents in Stratify database to New York contract attorneys for review, and corresponded by emailed A. Righi re same (.7); reviewed extensive emails from contract attorneys requesting documents for review (.5). | 324.00 |
| 7/22/09 | ALR | .50 | Conferred with A. Righi re search requested by B. Wilson (.2); reviewed emails received re contract attorney assignments and custodian information (.3). | 127.50 |
| 7/22/09 | CRW | 5.20 | Reviewed all team proof outlines and created master list of key documents referenced for R. Byman (3.5); created master list of key documents produced by Alvarez & Marsal for R. Byman (1.0); uploaded document responses to SharePoint and logged materials received from Duff & Phelps, Weil Gotshal, CitiGroup and Alvarez & Marsal (.7). | 1,326.00 |
| 7/22/09 | CSM | 2.20 | Conferred with E. Flores re index to supporting documents to team proof outlines (.4); communicated with Pitney Bowes re issues with processing key documents (.5); coordinated processing of key documents from Stratify for ▮▮▮▮▮ witness file (.3); communicated with C. Ward re documents from SIPA Trustee for SharePoint (.1); reviewed and managed key documents (.7); reviewed index to intercompany transfers proof outline and communicated with A. Thacher re same (.2). | 506.00 |
| 7/22/09 | LIM | 4.50 | Coordinated with data team loading of additional documents for attorney review (3.0); assisted case team in databases searches and creation of witness folders (1.5). | 1,237.50 |
| 7/23/09 | RLB | 2.10 | Reviewed document metrics and contract attorney issues (.8); correspondence re ▮▮▮▮▮▮▮▮▮▮ (.3); | 1,680.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | reviewed potential privileged documents (.6); reviewed new document requests (.4). | |
| 7/23/09 | BEK | 1.80 | Attended weekly team leader meeting (.9); participated in weekly status call with Alvarez & Marsal re discovery issues (.2); worked on issues re copy and transmittal of Barclays hard drive (.6); conferred with P. Daley re same. (.1). | 945.00 |
| 7/23/09 | SAT | 2.00 | Attended team meeting (.8); emailed team re document review status (.2); reviewed and responded to email from team and contract attorneys re document review issues (.4); worked on quality control issues re contract attorneys (.3); reviewed contract attorney status reports (.3). | 1,150.00 |
| 7/23/09 | MDB | 2.00 | Worked on document requests and related issues (.5); conferred with S. McGee re document issues (.4); conferred with J&B associates re document review and related issues (.4); conferred with B. Kidwell re document issues (.7). | 1,150.00 |
| 7/23/09 | MRD | 7.50 | Reviewed emails from contract attorneys for privilege (2.0); reviewed Ernst & Young protective order (.5); reviewed documents that Debtor claims are subject to clawback on privilege grounds (3.0); located full, non-redacted versions of documents that Debtor claims are subject to clawback on privilege grounds (2.0). | 3,562.50 |
| 7/23/09 | RLL | 6.70 | Reviewed analyst reports in Stratify (.4); conference with project assistants to get analyst reports printed and bound for file (.2); met with library re SEC filings (.2); met with project assistants re sorting master chronology by team and creating individual team chronologies (.2); reviewed ▮▮▮▮▮▮ documents for witness interview outline and distributed pertinent documents (5.2); updated master chronology (.5). | 2,680.00 |
| 7/23/09 | WPW | .40 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 160.00 |
| 7/23/09 | SEB | 3.80 | Conducted quality control review of document reviewer T. Zahorsky (3.4); wrote quality control report concerning same to S. Travis (.4). | 1,235.00 |
| 7/23/09 | AMG | .50 | Met with S. Kolosso re document review quality control. | 162.50 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/23/09 | ACG B | .10 | Reviewed notes to provide S. Travis re work product of contract attorneys. | 32.50 |
|---|---|---|---|---|
| 7/23/09 | AQS | 4.90 | Reviewed materials on accessing and utilizing SharePoint site, and online briefing and related materials on Case Logistix document review system, and worked with Case Logistix document system searching Team 4 documents (3.3); reviewed and analyzed Team 2 document reviewer presentation and key issues and documents (1.6). | 1,592.50 |
| 7/23/09 | TMW | .40 | Prepared analysis of contract attorneys for S. Travis. | 130.00 |
| 7/23/09 | PXR | 6.30 | Reviewed emails and saved key documents in folders for Pitney to bates label. | 1,071.00 |
| 7/23/09 | EAF | 2.70 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); organized contract attorney custodian emails into respective correspondence folders (.2); obtained subpoena issued to Ernst & Young for J. Power (.1); obtained contract attorney daily custodian chart (.1); conferred with R. Lewis re Lehman teams master chronologies (.1); prepared draft of team master chronology for R. Lewis' review (.8). | 432.00 |
| 7/23/09 | LEW | 1.00 | Reviewed cases in preparation of summaries re lawsuits against major rating agencies (.3); performed specific relevancy searches within Stratify re ████████, created work folder for review by R. Wallace and A. Kennedy (.7). | 160.00 |
| 7/23/09 | AMR | 4.70 | Corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney review assignments (.8); created Stratify document review assignments in task folders for contract attorneys and assigned them (3.9). | 752.00 |
| 7/23/09 | JZS | 1.00 | Assisted M. Groman with document database review. | 275.00 |
| 7/23/09 | MRS | 1.50 | Assigned documents in Stratify database to New York contract attorneys for review, and corresponded by emailed A. Righi re same (.9); reviewed extensive emails from contract attorneys requesting documents for review (.6). | 405.00 |
| 7/23/09 | ALR | 3.60 | Communicated with M. Scholl and A. Righi re contract | 918.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | attorney assignments in Stratify (.3); reviewed and organized emails received from contract attorneys re daily reports and questions for quality control team (1.3); conferred with associates and A. Righi re search questions and preparation of documents downloaded from Stratify (.5); answered contract attorney questions re daily report emails (.3); met with coordination team paralegals and Pitney Bowes staff to discuss bates stamping projects and anticipation of future workload (1.0); conferred with A. Righi re Stratify issues and missing coding (.2). |  |
| 7/23/09 | CRW | 1.60 | Uploaded document responses to SharePoint and logged materials received from Duff & Phelps, Moody's, Weil Gotshal, ███████, Ernst & Young and Alvarez & Marsal (1.1); worked with Stratify to resolve technical issues re Visio files (.5). | 408.00 |
| 7/23/09 | CSM | .90 | Managed Stratify work folders for documents relevant to LBHI Directors (.5); managed key documents (.4). | 207.00 |
| 7/23/09 | CSM | 3.90 | Managed supporting documents to team proof outlines for blowback requests and communications with A. Thacher, K. Waldmann, E. Flores, and L. Wang re same. | 897.00 |
| 7/23/09 | LIM | 3.50 | Coordinated with data team loading of additional documents for attorney review (1.5); assisted case team in databases searches and creation of witness folders (2.0). | 962.50 |
| 7/23/09 | TH | .50 | Uploaded 3 media volumes to network for loading into Case Logistix. | 137.50 |
| 7/23/09 | JXA | 1.00 | Investigated issues with missing files from copy of encrypted hard drive (.8); generated error report to facilitate investigation and analyzed same (.2). | 275.00 |
| 7/24/09 | RLB | 1.90 | Reviewed privileged documents re clawback (.3); reviewed document metrics (.6); conferred with ██████ re ████████ (.4); reviewed key document protocols (.6). | 1,520.00 |
| 7/24/09 | BEK | .90 | Worked on copying and transmittal of Barclays hard drive with email re same (.7); prepared email re search requests and related issues (.2). | 472.50 |
| 7/24/09 | SAT | 1.00 | Reviewed email from contract attorneys and team re | 575.00 |

LAW OFFICES
JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  | document issues (.3); conferred with contract attorneys and team re document issues (.2); reviewed privilege issues (.1); reviewed contract attorney daily reports (.4). |  |
|---|---|---|---|---|
| 7/24/09 | DCL | .20 | Emailed A. Olejnik re presentation of Bank of New York confidentiality order. | 115.00 |
| 7/24/09 | MDB | 1.60 | Worked on document requests and related issues (.5); conferred with S. McGee re document issues (.3); conferred with J&B associates re document review and related issues (.3); conferred with B. Kidwell re document issues (.5). | 920.00 |
| 7/24/09 | MRD | 4.50 | Reviewed emails Debtors' seek to claw back (2.0); drafted email to C. Zalka responding to Debtors attempt to claw back certain emails (2.5). | 2,137.50 |
| 7/24/09 | RLL | 7.80 | Organized electronic file and working file (.5); met with project assistant to assign transcribing ▮▮▮ (.3); reviewed ▮▮▮ documents to help prepare witness interview outline (5.6); updated master chronology (.5); met with project assitant re ▮▮▮ (.3); drafted update of outstanding projects for M. Devine (.3); worked with project assistant to create Team 2 chronology for distribution (.3). | 3,120.00 |
| 7/24/09 | AQS | 4.10 | Reviewed and analyzed Team 3 fiduciary duties and corporate governance documents and Team 2 document reviewer presentation (2.2); reviewed and analyzed key issues/documents for Teams 2 and 3 (1.9). | 1,332.50 |
| 7/24/09 | PXR | 2.00 | Reviewed emails and saved key documents in folders for Pitney to bates label. | 340.00 |
| 7/24/09 | EAF | 1.60 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); organized contract attorney custodian emails into respective correspondence folders (.2). | 256.00 |
| 7/24/09 | LEW | .60 | Performed specific relevancy searches within Stratify re ▮▮▮ (.2); prepared discs of document production for L. Manheimer to upload into Case Logistix (.4). | 96.00 |
| 7/24/09 | AMR | 4.00 | Corresponded with M. Scholl and A. Rettig re contract attorney review assignments (.5); assigned Stratify task | 640.00 |

LAW OFFICES

Page 354

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  | folders for contract attorney weekend review (3.5). |  |
|---|---|---|---|---|
| 7/24/09 | ALR | 1.30 | Conferred with S. Travis re questions relating to contract attorney review (.2); discussed contract attorney assignments with A. Righi (.4); reviewed emails received from contract attorneys re daily reports and questions for quality control team (.7). | 331.50 |
| 7/24/09 | CSM | 2.30 | Coordinated processing of key documents from Stratify for ▮▮▮▮ witness file (.3); communications with Pitney Bowes re blowback requests (.2); managed supporting documents from team proof outlines and submitted blowback requests for same (1.8). | 529.00 |
| 7/24/09 | LIM | 3.00 | Coordinated with data team loading of additional documents for attorney review (1.5); assisted case team in databases searches and creation of witness folders (1.5). | 825.00 |
| 7/24/09 | TH | .50 | Uploaded 3 media volumes to network for loading into Case Logistix. | 137.50 |
| 7/25/09 | DRM | .30 | Read memorandum from M. Devine to C. Zalka re Debtors' proposed clawbacks for attorney-client privilege and examiner's response. | 240.00 |
| 7/25/09 | SAT | .90 | E-mail with team and placement agency re contract attorney issues (.3); reviewed email from contract attorneys re document review issues (.3); reviewed contract attorney daily reports (.3). | 517.50 |
| 7/25/09 | MRD | 3.70 | Reviewed materials identified as privileged by contract attorneys for possible clawback (.7); drafted memorandum to contract attorneys re standards to apply in recommending emails for clawback by Debtors (1.5); developed protocol for examiner's counsel to ensure deletion of materials clawed back by Debtor (1.0); drafted memorandum setting out protocol for examiner's counsel to ensure deletion of materials clawed back by Debtor (.5). | 1,757.50 |
| 7/25/09 | RLL | 3.80 | Reviewed ▮▮▮▮ documents to help prepare witness interview outline (3.2); updated master chronology (.6). | 1,520.00 |
| 7/25/09 | EZS | .50 | Responded to contract attorney emails. | 185.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Init | Hrs | Description | Amount |
|------|------|-----|-------------|-------:|
| 7/25/09 | PXR | 2.00 | Watched and transcribed webcast of Joint Oversight Hearing re otherwise unavailable H. Paulson testimony re Lehman Brothers. | 340.00 |
| 7/25/09 | ALR | 1.00 | Reviewed and responded to emails re contract attorney document review and assignment of documents. | 255.00 |
| 7/25/09 | CRW | 1.50 | Reviewed Weil Gotshal privilege log (.6); pulled specific documents for review by M. Devine (.9). | 382.50 |
| 7/25/09 | LIM | 1.00 | Coordinated with vendor printing of documents for attorney review. | 275.00 |
| 7/26/09 | SAT | 1.00 | Reviewed daily reports from contract attorneys (.3); emailed team and placement agency re contract attorney issues (.1); emailed contract attorneys and team re document review issues and assignments (.4); emailed team and Alvarez & Marsal re document collection issues (.2). | 575.00 |
| 7/26/09 | MDB | .40 | Conferred with J&B team members and Alvarez & Marsal re discovery requests. | 230.00 |
| 7/26/09 | RLL | 3.90 | Reviewed ▮▮▮▮▮ documents to help prepare witness interview outline (1.7); updated master chronology (2.2). | 1,560.00 |
| 7/26/09 | PXR | 4.00 | Watched and transcribed webcast of Joint Oversight Hearing re otherwise unavailable H. Paulson Testimony re Lehman Brothers. | 680.00 |
| 7/26/09 | EAF | .30 | Created Team 1 master chronology. | 48.00 |
| 7/26/09 | CSM | .30 | Coordinated processing of key documents from Stratify for ▮▮▮▮▮ witness file. | 69.00 |
| 7/27/09 | RLB | .90 | Reviewed memoranda re Ernst & Young document issues (.4); reviewed Barclays document issues (.2); reviewed document metrics (.3). | 720.00 |
| 7/27/09 | DRM | .40 | Reviewed memoranda from M. Devine and R. Marmer re procedures for destruction of clawed back documents. | 320.00 |
| 7/27/09 | SAT | 2.00 | Emailed contract attorneys and team re document review issues (.4); conferred with contract attorneys and teams re issues (.3); worked on issues re document review assignments and priorities (.4); emailed Alvarez & | 1,150.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | Marsal and team re document collection (.2); emailed team re document review status (.2); reviewed contract attorney daily reports (.4); reviewed contract attorney time sheets (.1). | |
| 7/27/09 | MDB | 2.60 | Worked on document requests and related issues (.5); spoke to Latham's J. Wine re Ernst & Young document requests (.3); conferred with R. Byman re document issues (.2); conferred with S. McGee re document issues (.4); conferred with numerous J&B associates re document review and related issues (.4); reviewed master chronology from R. Lewis (.8). | 1,495.00 |
| 7/27/09 | MRD | 7.20 | Drafted protocol for ensuring reasonable deletion of clawed back materials (3.5); telephone conference with M. Ostrow re deletion of clawed back materials (.3); telephone conference with N. Hirsch re deletion of clawed back materials (.2); telephone conference with D. Biemer re deletion of clawed back materials (.2); reviewed emails from Debtor for possible privilege (1.6); worked with J. Power on subpoena for Korea Development Bank (1.4). | 3,420.00 |
| 7/27/09 | RLL | 8.60 | Updated master chronology (.3); updated and distributed glossary (.2); reviewed transcribed portion of ▇▇▇▇ testimony (.2); reviewed ▇▇▇▇▇ documents in preparation for witness outline (5.2); read notes from L. McDonald book for master chronology (.2); edited master chronology for distribution (1.4); edited/proofed A. Valukas chronology (1.1). | 3,440.00 |
| 7/27/09 | WPW | .10 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 40.00 |
| 7/27/09 | SEB | .50 | Conferred with M. Devine and J. Zipfel re claw-back provision process (.3); read document reviewers' daily reports (.2). | 162.50 |
| 7/27/09 | MZM | 1.80 | Conducted quality control review of documents reviewed by contract attorney. | 585.00 |
| 7/27/09 | CVM | .30 | Reviewed L. Solfa's document review assignment. | 97.50 |
| 7/27/09 | JXP | 1.50 | Conducted quality control review of contract attorney to ensure accurate document review. | 487.50 |

Page 357

### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/27/09 | ACG B | 1.20 | Reviewed documents reviewed by contract attorney S. Kolosso to ensure accuracy and consistency of tagging. | 390.00 |
|---|---|---|---|---|
| 7/27/09 | AHS | .60 | Performed quality control review of documents previously reviewed, tagged, and annotated by contract attorneys. | 195.00 |
| 7/27/09 | AQS | 6.00 | Reviewed and analyzed Team 3 ▮▮▮▮▮▮ documents and key documents from review (1.2); read and analyzed Team 4 handouts, including Memorandum re Analysis of Potential Claims Against Citibank, Summary of Citibank Key Documents, and Citibank Select Email Correspondence Review (4.4); met with T. Winegar re Case Logistix and set up Team 4 Case Logistix reviewing (.4). | 1,950.00 |
| 7/27/09 | MLS | .80 | Reviewed and analyzed Confidential Situation Summary to prepare for document review and tagging. | 260.00 |
| 7/27/09 | PXR | 7.10 | Reviewed transcribed webcast of Joint Oversight Hearing of otherwise unavailable H. Paulson Testimony re Lehman Brothers (.5); coordinated with Word Processing to transcribe second portion of same per R. Lewis request (.5); reviewed emails and saved key documents in folders for Pitney to bates label (3.6); reviewed bates labeled key documents received from Pitney and added these to folder to be reviewed (2.5). | 1,207.00 |
| 7/27/09 | EAF | 8.10 | Updated document review status chart, Stratify assigned document tracking chart and contract attorney custodian chart for S. Travis (1.8); organized contract attorney custodian emails into respective correspondence folders (.2); corresponded with contract attorney, M. Ader re daily custodian report (.1); printed new master chronology documents from Case Logistix (1.5); updated Case Logistix with A. Valukas' new fax number (.1); exported new versions of master chronology for clean-up and for A. Valukas (.6); corresponded with A. Thacher re ▮▮▮▮▮▮ key documents to be uploaded to SharePoint (.5); uploaded new attachment documents to master chronology on SharePoint (.4); obtained requested documents from Case Logistix, per M. Groman's request (.6); updated public document and priority witness testimony binders with newly received ▮▮▮▮▮ statement (.9); updated A. Valukas, R. Byman and file | 1,296.00 |

LAW OFFICES                                                    Page 358

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | copies of ███ public documents binder (1.1); uploaded newly received public statements to news articles and public documents on SharePoint site (.2). |  |
| 7/27/09 | APT | 2.20 | Uploaded relevant ███ documents to SharePoint key document folder. | 352.00 |
| 7/27/09 | LEW | 1.50 | Uploaded bates labeled Stratify documents to SharePoint site (1.0); assisted S. McNally with document downloading on Stratify (.5). | 240.00 |
| 7/27/09 | AMR | 6.80 | Corresponded with S. Travis, A. Rettig, M. Scholl, and C. Ward re contract attorney review assignments (.5); assigned Stratify task folders to contract attorneys for review (3.0); updated contract attorney document review status chart (3.3). | 1,088.00 |
| 7/27/09 | MRS | 2.00 | Assigned documents in Stratify database to New York contract attorneys for review, and corresponded by emailed A. Righi re same (.8); reviewed extensive emails from contract attorneys requesting documents for review (.5); collected time sheets from contract attorneys and provided to S. Travis by email (.4); reviewed emails re claw back documents (.3). | 540.00 |
| 7/27/09 | ALR | 2.70 | Prepared work folders for associates in Stratify (.5); prepared assignments for additional quality control check of most recent contract attorneys and conferred with team re same (.6); reviewed emails received from contract attorneys re daily reports and questions for quality control team (1.2); forwarded select key documents re ███ and ███ review to contract attorneys (.2); communicated with contract attorneys re document management system (.2). | 688.50 |
| 7/27/09 | CRW | 2.90 | Uploaded document responses to SharePoint and logged accordingly materials received from Duff & Phelps, Weil Gotshal, Barclays, Ernst & Young and Alvarez & Marsal (1.1); worked with Stratify to set up briefing for new Lehman associates (.3); pulled correspondence and summaries relating to documents requested for claw back by Weil Gotshal (.5); performed searches within Stratify and Case Logistix re witnesses then reported document counts to Teams 2 and 3 (1.0). | 739.50 |
| 7/27/09 | CSM | .20 | Coordinated processing of key documents from Stratify | 46.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

for ▮▮▮▮▮▮ witness file.

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 7/27/09 | LIM | 4.90 | Coordinated with data team loading of additional documents for attorney review (2.1); assisted case team in databases searches and creation of witness folders (1.5); coordinated with vendor printing of documents for witness interview preparation (1.3). | 1,347.50 |
| 7/27/09 | ZM | 2.80 | Converted New York Federal, Citigroup, and Barclays documents to tiff format (1.5); quality checked same conversion (.3); loaded same conversion volume CLX20090728 into Case Logistix (.5); coordinated with L. Manheimer re same (.5). | 770.00 |
| 7/28/09 | RLB | 1.50 | Conferred with J. Polkes re Alvarez & Marsal document issues (.3); reviewed potentially privileged documents for clawback (.5); reviewed document metrics (.4); memorandum to team re topics for Ernst & Young examination (.3). | 1,200.00 |
| 7/28/09 | DRM | 1.00 | Reviewed memorandum from M. Devine re further modifications to clawback protocol (.1); read memorandum from M. Devine re KDB subpoena (.1); reviewed memoranda from R. Byman and R. Marmer re next steps in Ernst & Young investigation and conferred with R. Byman re same (.5); reviewed memorandum from L. Pelanek re additional search terms (.3). | 800.00 |
| 7/28/09 | BEK | .20 | Reviewed and sent email re e-discovery issues. | 105.00 |
| 7/28/09 | SAT | 1.80 | Reviewed and responded to email from contract attorneys and team re document review issues (.4); emailed Duff & Phelps re issues (.2); emailed placement agency re time sheets and contract attorney issues (.3); reviewed email from team re quality control of contract attorneys (.3); emailed contract attorneys and team re document review and clawback issues (.2); conferred with contract attorneys re document review issues (.2); reviewed daily reports from contract attorneys (.2). | 1,035.00 |
| 7/28/09 | MDB | 2.80 | Worked on document requests and related issues (.5); participated in conference call with R. Byman and Duff & Phelps re Team 2 document requests (.4); conferred with R. Byman re document issues and Ernst & Young issues (.6); conferred with S. McGee re document issues (.4); conferred with J&B associates re document review | 1,610.00 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | and related issues (.4); reviewed S. Biller's memorandum and supporting cases re seeking German documents from Ernst & Young Americas (.5). | |
| 7/28/09 | MRD | 7.30 | Finalized subpoena to Korea Development Bank (.7); arranged for service of Korea Development Bank subpoena (.9); prepared notice of subpoena letters for R. Byman to send to required parties (1.0); drafted R. Byman declaration of service re subpoena (.8); drafted protocol for service of subpoenas (.8); reviewed emails to determine if should be sent to Debtor for clawback as privileged (3.1). | 3,467.50 |
| 7/28/09 | AJO | .30 | Finalized and filed subpoena notice re subpoena served on KDB (.2); emailed M. Matlock and M. Devine re same (.1). | 142.50 |
| 7/28/09 | RLL | 6.40 | Met with project assistant search chronology for documents to claw back (.2); reviewed and summarized ███████ re ██████████ (.5); reviewed ████████ documents in preparation for witness interview outline (5.4); updated master chronology (.3). | 2,560.00 |
| 7/28/09 | WPW | .20 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 80.00 |
| 7/28/09 | EZS | 3.00 | Reviewed work of contract attorneys for quality control (2.0); met with contract attorney C. Antonelli re document review feedback (1.0). | 1,110.00 |
| 7/28/09 | AMG | 4.00 | Performed quality control review of contract attorney document review (3.5); met with G. Fordyce re document review quality (.5). | 1,300.00 |
| 7/28/09 | MZM | 1.20 | Conducted quality control review of document set reviewed by contract attorney (.7); met with contract attorney re providing feedback from quality control review (.5). | 390.00 |
| 7/28/09 | CVM | 2.00 | Reviewed L. Solfa document review assignment and sent summary to S. Travis re performance. | 650.00 |
| 7/28/09 | JXP | 1.20 | Met with contract attorney to discuss quality control review to ensure proper document review. | 390.00 |
| 7/28/09 | ACG | .50 | Met with contract attorney S. Kolosso to give feedback | 162.50 |

LAW OFFICES                                                           Page 361

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|         | B     |      | to ensure accuracy and consistency of tagging. |          |
|---------|-------|------|-----------------------------------------------|----------|
| 7/28/09 | AHS   | .90  | Continued performing quality control review of documents previously reviewed, tagged, and annotated by contract attorneys. | 292.50   |
| 7/28/09 | MLS   | 4.00 | Continued to review and analyze Confidential Situation Summary (.9); reviewed and analyzed memorandum re examiner process (.3); reviewed associate briefing governance and fiduciary duties (1.1); reviewed associate briefing re ▮▮▮▮▮▮ (.4); reviewed associate briefing re third-party transactions (1.3). | 1,300.00 |
| 7/28/09 | PXR   | 6.70 | Reviewed transcribed portion of webcast of H. Paulson Testimony re Lehman Brothers received from Word Processing and sent same to R. Lewis per request (.3); reviewed emails and saved key documents in folders for Pitney to bates label (2.2); reviewed bates labeled key documents received from Pitney and added these to folder to be reviewed (4.2). | 1,139.00 |
| 7/28/09 | EAF   | 2.20 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); organized numerous contract attorney custodian emails into respective correspondence folders (.2); met with R. Lewis re clawed back document in master chronology (.1); reviewed master chronology on SharePoint site for Weil Gotshal clawed back documents (.5). | 352.00   |
| 7/28/09 | LEW   | .90  | Uploaded bates labeled Stratify documents and Citibank documents to SharePoint site (.7); communicated re electronic filing of key documents (.2). | 144.00   |
| 7/28/09 | AMR   | 5.00 | Corresponded with S. Travis, A. Rettig, and M. Scholl re contract attorney document assignments (.6); created and assigned Stratify task folders to contract attorneys for review (4.0); spoke with Stratify support to resolve technical issues (.4). | 800.00   |
| 7/28/09 | MRS   | 2.50 | Assigned documents in Stratify database to New York contract attorneys for review, and corresponded by emailed A. Righi re same (.8); reviewed extensive emails from contract attorneys requesting documents for review (.5); reviewed electronic document production received from Paul Weiss firm on behalf of Fitch (.4); forwarded | 675.00   |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | Paul Weiss production cover letter by email to team and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.4). |  |
| 7/28/09 | ALR | 3.70 | Coordinated with A. Righi re project re downloading documents from Case Logistix per S. Biller (.8); conferred with B. Wilson re witness file preparation (.5); resolved technical issues in Case Logistix (.4); reviewed emails received from contract attorneys re daily reports and questions for quality control team (1.1); responded to various requests of associates re search terms in Stratify and work folders re witnesses (.9). | 943.50 |
| 7/28/09 | CRW | 3.70 | Drafted six cover letters re Korea Development Bank subpoena and prepared same for deliver (1.9); uploaded document responses to SharePoint and logged accordingly materials received from Duff & Phelps, Barclays, and Alvarez & Marsal (1.2); uploaded to SharePoint, correspondence and summaries relating to documents requested for claw back by Weil Gotshal (.6). | 943.50 |
| 7/28/09 | CSM | 1.50 | Coordinated processing of key documents from Stratify for ▮▮▮▮▮ witness file (.2); communications with P. Ramos and L. Wang re management of key documents (.3); conferred with E. Flores re management of key documents from Stratify for ▮▮▮▮▮ witness file (.2); reviewed and managed key documents (.8). | 345.00 |
| 7/28/09 | LIM | 4.80 | Coordinated with data team loading of additional documents for attorney review (3.3); assisted case team in databases searches (1.5). | 1,320.00 |
| 7/28/09 | TH | 1.50 | Uploaded 16 media volumes to network for loading into Case Logistix. | 412.50 |
| 7/29/09 | RLB | 2.00 | Reviewed document metrics (.8); reviewed privilege clawback documents (.6); reviewed key documents list and correspondence with SEC re same (.6). | 1,600.00 |
| 7/29/09 | DRM | .10 | Memorandum from S. Ascher re Weil Gotshal's position on privilege log. | 80.00 |
| 7/29/09 | SAT | 2.40 | Reviewed and responded to email from contract attorneys and team re document review (.3); reviewed email re quality control of contract attorneys (.3); | 1,380.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | conferred with contract attorneys and team re document review issues (.3); emailed team re document review status (.2); conferred with team re document review assignments (.3); emailed placement agency re issues (.3); worked on issues re ███████ documents (.2); worked on █████████ review issues (.2); reviewed contract attorney daily reports (.3). |  |
| 7/29/09 | MDB | 2.40 | Conferred with Alvarez & Marsal re numerous document-related issues (.5); conferred with several J&B team leaders re documents produced by Alvarez & Marsal (.5); worked on document requests and related issues (.4); conferred with R. Byman re document issues (.2); conferred with S. McGee and C. Ward re document issues (.5); conferred with numerous J&B associates re document review and related issues (.3). | 1,380.00 |
| 7/29/09 | RLL | 3.00 | Reviewed and summarized ████████ ████████ 6 (1.0); reviewed █████████ documents in preparation for witness interview outline (1.5); conferred with M. Devine re public domain project (.2); updated master chronology (.3). | 1,200.00 |
| 7/29/09 | WPW | .20 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 80.00 |
| 7/29/09 | SKK | 1.00 | Attended briefing re Stratify document management system. | 400.00 |
| 7/29/09 | LPM | 1.00 | Attended session re briefing re review of Lehman documents on Stratify. | 435.00 |
| 7/29/09 | WEP | 1.00 | Reviewed Team 3 Proof outline as background material to prepare for document review and analysis of potential claims re fiduciary duties. | 370.00 |
| 7/29/09 | AXK | 1.00 | Attended briefing re document management software platform for coordination of document review. | 425.00 |
| 7/29/09 | JQC | 3.10 | Performed quality control on contract attorney's substantive document review (2.7); met with C. Harper to discuss quality control results and substantive document review issues (.4). | 1,007.50 |
| 7/29/09 | MRK | 1.00 | Finished reviewing background materials (the briefing for attorneys PowerPoint slides and Word document, Duff & Phelps memorandum re document review, and | 325.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | Word document re tips for document review) from SharePoint intranet site (.9); attended briefing session re Stratify document management system (.1). |  |
| 7/29/09 | CVM | .90 | Met with L. Solfa and discussed document review assignment for ████ and ████ (.5); met with C. Antonelli re use of cash management tag (.1); spoke with T. Zarhosky re pdf problems in Stratify (.2); reviewed and answered contract attorney questions and sent summary to S. Travis (.1). | 292.50 |
| 7/29/09 | ACO | 1.10 | Attended briefing re Stratify document management platform. | 357.50 |
| 7/29/09 | ACG B | .20 | Prepared report for S. Travis on contract attorney S. Kolosso. | 65.00 |
| 7/29/09 | AHS | 1.00 | Provided oral feedback to contract attorneys re first level review issues, including improvements re tagging and annotating documents (.7); drafted summary re review and feedback session (.3). | 325.00 |
| 7/29/09 | AQS | 1.00 | Attended Stratify document review online briefing and reviewed corresponding materials. | 325.00 |
| 7/29/09 | MLS | 1.60 | Reviewed associate briefing re accessing SharePoint (.2); reviewed associate briefing re Barclays transactions (.4); reviewed Stratify documentation (1.0). | 520.00 |
| 7/29/09 | PXR | 4.00 | Reviewed emails and saved key documents in folders for Pitney to bates label (1.5); reviewed bates labeled key documents received from Pitney and added these to folder to be reviewed (2.5). | 680.00 |
| 7/29/09 | EAF | 2.00 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.4); organized numerous contract attorney custodian emails into respective correspondence folders (.2); telephone conferences with Stratify support re inability to open and locate documents (.3); telephone conference with M. Devine re upcoming meeting topic discussion (.1). | 320.00 |
| 7/29/09 | JH | 2.50 | Uploaded Lehman complaints against major rating agencies to SharePoint. | 400.00 |
| 7/29/09 | AMR | 6.70 | Corresponded with S. Travis, C. Ward, A. Rettig, and M. | 1,072.00 |

LAW OFFICES

Page 365

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | Scholl re contract attorney document assignments (1.0); created Stratify task folders and assigned to contract attorneys for review (5.0); searched for relevant documents for S. Travis (.7). |  |
| 7/29/09 | MRS | 2.80 | Assigned documents in Stratify database to New York contract attorneys for review, and corresponded by emailed A. Righi re same (.8); reviewed extensive emails from contract attorneys requesting documents for review (.5); reviewed emails re claw back documents (.4); reviewed electronic document production received from Paul Weiss firm on behalf of Citigroup (.3); forwarded Paul Weiss production cover letter by email to P. Trostle and production team, and forwarded documents to L. Manheimer for uploading (.4); input production document information into Case Logistix database (.4). | 756.00 |
| 7/29/09 | ALR | .70 | Communicated with A. Kopelman re ███████ review (.3); conferred with A. Righi re documents to be loaded to SharePoint (.2); discussed preparing witness file documents to be shipped out with B. Wilson (.2). | 178.50 |
| 7/29/09 | CRW | 2.50 | Uploaded document responses to SharePoint and logged accordingly materials received from Duff & Phelps, Alvarez & Marsal and CitiGroup (1.5); determined total counts of documents reviewed, unassigned and marked relevant for eight Team 3 witnesses, then reported to M. Groman (1.0). | 637.50 |
| 7/29/09 | CSM | .40 | Coordinated processing of key documents from Stratify for ███████ witness file (.2); communications with E. Flores re supporting documents to proof outlines (.2). | 92.00 |
| 7/29/09 | LIM | 3.80 | Coordinated with data team loading of additional documents for attorney review (1.3); assisted case team in databases searches (2.5). | 1,045.00 |
| 7/30/09 | RLB | .90 | Reviewed document metrics (.3); correspondence with ███████ re document request (.2); correspondence with J. Polkes re SIPA document requests (.2); reviewed draft Ernst & Young requests (.2). | 720.00 |
| 7/30/09 | BEK | .30 | Reviewed and sent email re various e-discovery issues. | 157.50 |
| 7/30/09 | SAT | 2.40 | Attended team meeting (.7); emailed team re document | 1,380.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | status report (.2); worked on assignment issues (.4); worked on issues re review of ███████ and ████ documents (.3); worked on issues re review of ████ documents (.2); worked on issues and emailed team re document collection (.2); reviewed contract attorney daily reports (.4). | |
| 7/30/09 | MDB | 1.70 | Worked on document requests and related issues (.5); conferred with R. Byman re document issues (.3); conferred with S. McGee and C. Ward re document issues (.5); conferred with J&B associates re document review and related issues (.4). | 977.50 |
| 7/30/09 | MRD | 2.00 | Reviewed documents for possible return to Debtor as privileged (1.2); office conference with C. Ward, R. Lewis, E. Flores re public domain document gathering and organization (.8). | 950.00 |
| 7/30/09 | RLL | 6.80 | Drafted Lehman bibliography (.7); reviewed corporate history and public domain materials chart in preparation for team meeting (.2); met with public domain materials team to identify tasks and next steps (.8); reviewed ████ ████ documents to prepare witness interview outline (4.7); reviewed public domain folder in SharePoint (.2); updated master chronology (.2). | 2,720.00 |
| 7/30/09 | WPW | .40 | Reviewed and replied to contract attorneys' questions re substantive document review issues. | 160.00 |
| 7/30/09 | PJT | .40 | Reviewed emails from Team 1 re pending Team 4 document requests. | 290.00 |
| 7/30/09 | HDM | .30 | Reviewed correspondence between examiner and Barclays re reprioritization of Duff & Phelps information requests (.2); attended to various contact info requests from Alvarez & Marsal (.1). | 165.00 |
| 7/30/09 | SEB | .10 | Answered document reviewer's substantive question. | 32.50 |
| 7/30/09 | MLS | 3.80 | Reviewed associate briefing re intercompany transfers (.5); reviewed associate briefing re Case Logistix (.4); reviewed Stratify documentation (1.2); reviewed April 22 solvency update document review materials re intercompany transfers (.7); reviewed June 16 Team 2 document background presentation (1.0). | 1,235.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/30/09 | EAF | 2.30 | Updated document review status chart, Stratify custodian assigned document tracking chart and contract attorney custodian chart for S. Travis (1.2); organized numerous contract attorney custodian emails into respective correspondence folders (.2); meeting with M. Devine, R. Lewis and C. Ward re various public domain documents (.8); telephone conference with A. Righi re his new responsibility of handling contract attorney daily charts (.1). | 368.00 |
| 7/30/09 | JH | 2.00 | Uploaded Lehman complaints against Major Rating Agencies to SharePoint site (.5); uploaded bates labeled Stratify key documents to SharePoint site (1.5). | 320.00 |
| 7/30/09 | LEW | .30 | Assisted A. Righi with retrieving Stratify documents re ██████████ in anticipation of upcoming blowback. | 48.00 |
| 7/30/09 | AMR | 3.70 | Corresponded with S. Travis, M. Scholl, A. Rettig, and C. Ward re contract attorney document review assignments (.5); created Stratify task folders and assigned to contract attorneys for review (2.5); assisted E. Sorenson with Stratify recurring report folder clean-up (.3); worked with Stratify to resolve technical issues (.4). | 592.00 |
| 7/30/09 | MRS | 1.30 | Assigned documents in Stratify database to New York contract attorneys for review, and corresponded by emailed A. Righi re same (.8); reviewed extensive emails from contract attorneys requesting documents for review (.5). | 351.00 |
| 7/30/09 | ALR | 3.60 | Met with W. Bradford to discuss materials to be prepared at request of L. McLoughlin (.2); communicated with L. McLoughlin and paralegal and project assistant team re same various witness, and Stratify issues (1.7); conferred with S. Travis and quality control team re specific contract attorney review issues (.3); reviewed contract attorney daily report emails and questions for quality control team (1.2); conferred with contract attorneys re technical issues in Stratify (.2). | 918.00 |
| 7/30/09 | CRW | 1.20 | Uploaded document responses to SharePoint and logged materials received from Alvarez & Marsal and Barclays (.9); participated in meeting with L. Manheimer to prioritize document production loads into Case Logistix (.3). | 306.00 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/30/09 | WB | 5.00 | Reviewed document request list from L. McLoughlin re ▓▓▓▓ (.5); searched and retrieved requested documents from database (3.0); prepared documents for bate stamping and attorney review (1.5) | 1,275.00 |
| 7/30/09 | CSM | .20 | Coordinated processing of key documents from Stratify for ▓▓▓▓ witness file. | 46.00 |
| 7/30/09 | DBB | .20 | Completed reconfiguring Case Logistix liquidity/capital adequacy subject file for multiple reviewers. | 55.00 |
| 7/30/09 | JXA | 1.50 | Loaded images for multiple production volumes (1.0); generated markup PDF files re same (.5). | 412.50 |
| 7/31/09 | SAT | 2.50 | Conferred with contract attorneys re issues (.9); reviewed and responded to emails from contract attorneys and team re issues (.4); emailed placement agency re issues (.3); emailed team re document review status (.2); worked on document assignment issues (.4); reviewed contract attorney daily reports (.3). | 1,437.50 |
| 7/31/09 | MDB | 1.40 | Worked on document requests and related issues (.5); conferred with C. Ward and M. Scholl re document issues (.5); conferred with J&B associates re document review and related issues (.4). | 805.00 |
| 7/31/09 | MRD | .80 | Reviewed emails for privilege and possible return to Debtor. | 380.00 |
| 7/31/09 | EXM | 2.80 | Background review of case materials with focus on Team 2 issues (2.1); discussed case background with M. Basil (.2); discussed case background with M. Hankin (.2); discussed case background and time-keeping protocol with S. Biller (.3). | 1,386.00 |
| 7/31/09 | RLL | 1.00 | Updated master chronology. | 400.00 |
| 7/31/09 | PJT | .20 | Emailed M. Scholl re documents received from New York Federal. | 145.00 |
| 7/31/09 | HDM | .20 | Attended to Weil Gotshal production re Lauckhardt CD. | 110.00 |
| 7/31/09 | ACGB | 1.10 | Answered questions from contract attorneys re case (.1); reviewed documents reviewed by contract attorney T. Ross to ensure accuracy and consistency of tagging (1.0). | 357.50 |
| 7/31/09 | PXR | 1.00 | Reviewed emails and saved key documents in folders for | 170.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | Pitney to bates label. | |
| 7/31/09 | EAF | .30 | Telephone conference with A. Righi re questions about daily reports. | 48.00 |
| 7/31/09 | APT | 2.00 | Prepared relevant ███████ binder in anticipation of interview of witness. | 320.00 |
| 7/31/09 | CZC | 3.20 | Uploaded ███████ key documents to SharePoint site (2.7); pulled key documents from Stratify in preparation for ███████ interview (.5). | 512.00 |
| 7/31/09 | LEW | 1.70 | Uploaded bates labeled Stratify documents to SharePoint site. | 272.00 |
| 7/31/09 | AMR | 7.40 | Corresponded with S. Travis, A. Rettig, C. Ward, and M. Scholl re contract attorney document review assignments (1.0); created Stratify task folders and assigned to contract attorneys for review (3.5); updated daily document review status charts (2.5); assisted E. Sorenson with recurring reports clean-up (.4). | 1,184.00 |
| 7/31/09 | MRS | 6.20 | Assigned documents in Stratify database to New York contract attorneys for review, and corresponded by emailed A. Righi re same (.7); reviewed extensive emails from contract attorneys requesting documents for review (.5); assembled documents from Stratify and Case Logistix databases, relevant to CRE valuations, for review by S. Terman (3.0); reviewed electronic document productions received from NY Fed and Weil Gotshal, and coordinated preparation of copies of same for review by G. Folland, M. Hankin and T. Phillibert (.9); forwarded production cover letters by email to team and worked with office services to forward documents to L. Manheimer for uploading (.7); input production document information into Case Logistix database (.4). | 1,674.00 |
| 7/31/09 | ALR | 6.50 | Conferred with A. Righi re documents to be loaded onto SharePoint at S. Biller request (.2); contacted R. Reyes re updating email distribution list (.2); contacted Stratify support re technical issues encountered by contract attorneys (.3); checked with Pitney Bowes on status of project for L. McLoughlin and conferred with team re same (.2); prepared Stratify work folder for W. Wallenstein containing ███████ documents and conferred with him re same (.5); discussed returning | 1,657.50 |

LAW OFFICES
### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

contract attorney orientation for August 3 with S. Travis (.3); coordinated with Stratify for logins and passwords to be reactivated (.3); discussed briefing binders to be copied for returning contract attorneys with A. Righi (.3); created specific folders for S. Herring and discussed same with him (.5); prepared assignments for additional quality control of most recent contract attorneys (.5); conferred with L. McLoughlin re ███████ documents and completion of binders re same (.8); arranged for same to be sent to New York office (.3); reviewed emails received from contract attorneys re daily reports and questions for quality control team (.9); reviewed emails re Stratify document assignments and priority of custodians and conferred with A. Righi re same (.6); reviewed emails and documents to be loaded onto SharePoint (.2); reviewed and organized associate first level review daily reports (.4).

| | | | | |
|---|---|---|---|---|
| 7/31/09 | CRW | 3.00 | Uploaded document responses to SharePoint and logged accordingly materials received from Duff & Phelps, Weil Gotshal and Federal Reserve Bank of New York (.8); began collecting public domain materials, in preparation of bibliography and portion of examiner's report re same (2.2). | 765.00 |
| 7/31/09 | CSM | .20 | Coordinated processing of key documents from Stratify for ███████ witness file. | 46.00 |
| 7/31/09 | ZM | 1.30 | Loaded JP Morgan volume 20090605 into Case Logistix (.5); quality checked same (.3); coordinated with L. Manheimer re status of same loads and next priority loads (.5). | 357.50 |
| | | 1,388.40 | PROFESSIONAL SERVICES | 456,832.00 |

MATTER TOTAL         $ 456,832.00        LESS DISCOUNT        -45,683.20

NET PROFESSIONAL SERVICES              411,148.80

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

BILLING AND FEE APPLICATIONS                    MATTER NUMBER -    10152

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/01/09 | DRM | .10 | Reviewed memorandum to R. Sica at Feinberg Rozen re status of response to request from Fee Committee for Word version of fee statements. | 80.00 |
| 7/02/09 | AJO | 1.20 | Drafted timeline re preparation of June invoice (.4); met with G. Ahearn re same (.1); met with M. Matlock re same (.1); emailed K. Anderson re same (.1); began reviewing first draft of June invoice (.5). | 570.00 |
| 7/06/09 | RLB | .20 | Conferred with A. Velez-Rivera re billing issues. | 160.00 |
| 7/06/09 | DRM | .80 | Conferred with R. Byman re his discussion with A. Velez-Rivera re redactions (.1); conferred with C. Biros re follow up on request of Fee Review Committee (.1); prepared memorandum to A. Olejnik re same and follow up memoranda to accounting department (.5); prepared memorandum to R. Sica re foregoing (.1). | 640.00 |
| 7/06/09 | MHM | 3.60 | Reviewed time calculations for June invoice matters. | 972.00 |
| 7/06/09 | AJO | 1.80 | Reviewed and edited portions of June invoice (1.7); emailed G. Ahearn re same (.1). | 855.00 |
| 7/07/09 | DRM | .40 | Reviewed revisions of latest bill with A. Olejnik (.2); reviewed sample of fee bills to supply to Fee Committee and discussed same with A. Olejnik (.2). | 320.00 |
| 7/07/09 | AJO | 1.80 | Reviewed and edited June invoice (1.0); conferred with D. Murray re same and submission of invoice to Fee Committee (.4); conferred with M. Matlock re same (.2); reviewed G. Ahearn edits to June invoice (.2). | 855.00 |
| 7/08/09 | DRM | .50 | Reviewed first draft of June bill with A. Olejnik and follow-up calls to lawyers re corrections to be made. | 400.00 |
| 7/08/09 | MHM | 1.10 | Reviewed invoice for task totals and structure. | 297.00 |
| 7/08/09 | AJO | 2.80 | Reviewed and edited June invoice (2.1); conferred with G. Ahearn re same (.1); conferred with M. Matlock re same (.1); conferred with K. Anderson re same (.1); conferred with D. Murray re same (.2) emailed K. Anderson re June write-offs (.2). | 1,330.00 |
| 7/08/09 | EAF | .10 | Conferred with A. Olejnik re clarification of June 5 time | 16.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | entry. | |
| 7/09/09 | AJO | 1.20 | Drafted letter re confidentiality agreement for J&B and Duff & Phelps invoice. | 570.00 |
| 7/10/09 | DRM | 1.40 | Reviewed and revised A. Olejnik draft of letter to Fee Committee and discussed same with A. Olejnik (.7); conferred with A. Pfeiffer and memoranda to and from A. Pfeiffer re same (.3); finalized letter to Fee Committee (.1); follow up with accounting department re same (.3). | 1,120.00 |
| 7/10/09 | MHM | 1.90 | Reviewed June draft for transfers and edits. | 513.00 |
| 7/10/09 | AJO | 2.90 | Edited June invoice (.2); conferred with D. Murray re letter agreement re confidentiality of invoices (.6); revised letter re same (1.1); reviewed edits to June invoice (.8); conferred with J. Burke re preparation of motion to file interim fee application under seal (.2). | 1,377.50 |
| 7/13/09 | DRM | .80 | Met with A. Olejnik and follow up with accounting department re material needed for Fee Committee (.5); reviewed Excel spreadsheets and discussed same with A. Olejnik (.3). | 640.00 |
| 7/13/09 | MHM | 4.00 | Reviewed June invoice and marked transfers and timekeeping edits (2.8); worked on preparing chart of timekeeping issues (1.2). | 1,080.00 |
| 7/13/09 | AJO | .60 | Conferred with D. Murray re invoice (.3); revised spreadsheet re January and February time entries for submission to Fee Committee (.3). | 285.00 |
| 7/14/09 | DRM | .30 | Met with A. Olejnik re status of billing and further information for Fee Committee. | 240.00 |
| 7/14/09 | MHM | 2.80 | Worked on preparing chart of timekeeping issues for current invoice (.9); worked on reviewing and proofreading time entries in intercompany transfers matters (1.9). | 756.00 |
| 7/14/09 | AJO | 3.10 | Revised and edited June invoice re fiduciary duties investigation. | 1,472.50 |
| 7/15/09 | MHM | 2.60 | Worked on preparing data for quarterly fee application. | 702.00 |
| 7/15/09 | JZB | 3.80 | Drafted motion to file unredacted fee applications under seal. | 1,235.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 7/16/09 | AJO | 6.10 | Reviewed and edited June invoice (1.9); conferred with A. Kopelman re time entries consistent with U.S. Trustee guidelines (.3); reviewed and edited June time entries re document review and management (3.9). | 2,897.50 |
| 7/17/09 | DRM | 1.00 | Reviewed memoranda to and from C. Biros re confidentiality letter (.3); prepared Excel spreadsheets for Fee Committee and office conference with A. Olejnik and telephone conference with M. O'Donnell re same (.5); met with A. Olejnik re billing progress (.2). | 800.00 |
| 7/17/09 | AJO | 1.70 | Revised and edited June invoice (1.5); conferred with D. Murray re same (.2). | 807.50 |
| 7/17/09 | JZB | 4.50 | Drafted motion to file unredacted fee applications under seal. | 1,462.50 |
| 7/20/09 | DRM | .20 | Reviewed memoranda to A. Valukas, R. Byman, A. Pfeiffer re agreement with committee and finalized letter. | 160.00 |
| 7/21/09 | MHM | 4.70 | Worked on balancing monthly invoice data with totals for quarterly fee application. | 1,269.00 |
| 7/21/09 | AJO | .40 | Emailed accounting department re edits to June invoice (.2); emailed D. DeBruin billing protocols (.2). | 190.00 |
| 7/22/09 | DRM | .30 | Reviewed memoranda to and from C. Biros re conversion of bills into Excel files. | 240.00 |
| 7/23/09 | DRM | .80 | Conferred with R. Byman and memoranda to and from A. Olejnik re billing issues (.4); prepared spreadsheets for submission to Fee Committee (.4). | 640.00 |
| 7/23/09 | AJO | .80 | Revised January-February monthly statement in MS Excel for Fee Committee (.2); emailed and conferred with D. Murray re same (.2); emailed M. O'Donnell re preparation of same for other monthly fee statements (.1); conferred with R. Byman re June invoice (.1); emailed D. Murray, K. Anderson, and M. Matlock re status of June invoice (.3). | 380.00 |
| 7/23/09 | WEP | 1.00 | Reviewed billing memorandum to associates. | 370.00 |
| 7/24/09 | MHM | .50 | Worked on preparing updated invoices for review. | 135.00 |
| 7/24/09 | AJO | .20 | Emailed G. Ahearn, M. Matlock, and K. Anderson re June invoice process. | 95.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/25/09 | AJO | .30 | Reviewed past invoices and emailed R. Byman re disbursement amounts. | 142.50 |
|---|---|---|---|---|
| 7/27/09 | DRM | .40 | Reviewed latest draft of bill and reviewed charges to same with A. Olejnik. | 320.00 |
| 7/27/09 | MHM | 2.70 | Proofread and revised second draft of fee application. | 729.00 |
| 7/27/09 | AJO | 3.90 | Reviewed June invoice re expense amounts (.8); emailed G. Ahearn re catering expenses (.1); reviewed June invoice re edits to substantive matters (2.6); conferred with K. Anderson re same (.1); met with D. Murray re same (.1); conferred with D. Murray and P. Trostle re same and expense amounts (.2). | 1,852.50 |
| 7/27/09 | MLS | .40 | Reviewed and analyzed introductory materials, including memorandum re time keeping and billing matters and memorandum re fee guidelines. | 130.00 |
| 7/28/09 | DRM | .50 | Reviewed memorandum from A. Olejnik re Fee Committee requests and office conference with A. Olejnik re same (.2); prepared memorandum to P. Trostle re hearing on first interim fee application (.1); reviewed memorandum from A. Olejnik re budgeting process prescribed by Fee Committee and read committee memorandum re same (.2). | 400.00 |
| 7/28/09 | AJO | 1.60 | Emailed D. Murray and P. Trostle re interim fee application schedule and fee protocol re monthly budget (.5); reviewed and edited June invoice (.7); conferred with D. Murray re same (.2); conferred with M. Matlock re redaction process (.2). | 760.00 |
| 7/28/09 | PJT | .20 | Emailed Team 1 re interim fee application. | 145.00 |
| 7/29/09 | DRM | .30 | Worked with A. Olejnik on fee bill preparation. | 240.00 |
| 7/29/09 | MHM | 6.20 | Worked on reviewing and marking potential redactions on monthly fee statement. | 1,674.00 |
| 7/29/09 | AJO | 1.80 | Drafted cover letters for June invoice (.4); reviewed June invoice re redactions (1.0); conferred with D. Murray re same and invoice process (.2); conferred with M. Matlock re same (.1); conferred with J. Burke re motion to file interim application under seal (.1). | 855.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 375

| 7/29/09 | MRK | .40 | Finished reviewing Lehman billing memoranda and guidelines. | 130.00 |
|---|---|---|---|---|
| 7/30/09 | DRM | 3.00 | Reviewed bill in redacted and unredacted form and discussed same with A. Olejnik (1.0); reviewed memoranda from P. Trostle and A. Olejnik re billing issues and conferred with P. Trostle re same (.4); reviewed memoranda from A. Olejnik and K. Anderson re format of billing requested by Fee Committee and reviewed same (.7); reviewed memoranda to Fee Committee with attachments finalizing same (.4); finalized bill and cover letters transmitting same (.5). | 2,400.00 |
| 7/30/09 | AJO | 7.80 | Redacted several hundred page June invoice (5.1); conferred with P. Trostle re omnibus hearing on fee application (.1); finalized June invoice for submission to notice parties (.7); conferred with D. Murray and P. Trostle re same (.1); met with J. Burke re motion to file interim fee application under seal (.2); revised MS Excel spreadsheets for March, April, May, and June invoices for submission to Fee Committee (1.6). | 3,705.00 |
| 7/30/09 | PJT | 1.00 | Emailed and conferred with U.S. Trustee's office re Fee Committee (.3); conferred with D. Murray and A. Olejnik re same (.2); reviewed e-mail from D. Murray to Fee Committee re monthly statement (.2); emailed D. Murray re Fee Committee questions (.3). | 725.00 |
| 7/30/09 | JZB | .60 | Edited and finalized motion to file under seal (.5); met with A. Olejnik re motion to file under seal (.1). | 195.00 |
| 7/31/09 | AJO | .80 | Prepared timeline for preparation of July invoice (.4); conferred with K. Anderson re same (.1); prepared unsearchable June invoice (.3). | 380.00 |
| | | 93.90 | PROFESSIONAL SERVICES | 40,715.50 |

MATTER TOTAL          $ 40,715.50          LESS DISCOUNT          -4,071.55

NET PROFESSIONAL SERVICES                    36,643.95

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

CONSULTATION WITH FINANCIAL ADVISORS                    MATTER NUMBER -    10160

| | | | | |
|---|---|---|---|---|
| 7/01/09 | RLB | .90 | Reviewed Duff & Phelps deliverables and work plans. | 720.00 |
| 7/01/09 | AJO | .20 | Conferred with J. Leiwant re redaction of invoice and preparation of interim fee application. | 95.00 |
| 7/01/09 | MZH | .50 | Conferred with P. Marcus and M. Vitti re revisions to proof outline. | 362.50 |
| 7/02/09 | MZH | .60 | Reviewed Duff & Phelps daily task list and conferred with A. Pfeiffer re same (.5); drafted e-mails to R. Byman re same (.1). | 435.00 |
| 7/02/09 | CRW | 1.30 | Reviewed and filed recently received reports and memoranda from Duff & Phelps (.8); conferred with S. Fliegler re performing detailed searches to cull out specifically tagged documents within Stratify (.5). | 331.50 |
| 7/03/09 | DRM | .80 | Read memorandum from R. Byman re Duff & Phelps deliverables (.2); read report from Duff & Phelps re ███████████████████████ (.2); read Duff & Phelps report re ████████████████ (.4). | 640.00 |
| 7/04/09 | AJO | .10 | Conferred with S. Biller re terms of Duff & Phelps retention application. | 47.50 |
| 7/05/09 | RLB | 1.90 | Reviewed Duff & Phelps memoranda re collateral and liquidity (1.1); reviewed Duff & Phelps deliverables (.8). | 1,520.00 |
| 7/06/09 | RLB | 1.40 | Reviewed Duff & Phelps deliverables (.8); participated in coordination conference call with A. Pfeiffer, J. Leiwant and D. Murray (.6). | 1,120.00 |
| 7/06/09 | DRM | .80 | Conferred with A. Pfeiffer, J. Leiwant, R. Byman re Duff & Phelps deliverables (.6); reviewed R. Byman memorandum re same (.2). | 640.00 |
| 7/06/09 | PJT | 1.00 | Reviewed Duff & Phelps memorandum re liquidity. | 725.00 |
| 7/06/09 | MZH | 1.30 | Conferred with M. Vitti, P. Marcus, H. McArn and M. Basil re status and strategy for solvency analysis (.7); conferred with H. McArn, M. Basil and K. Balmer re status and strategy for intercompany transfer analysis (.6). | 942.50 |
| 7/07/09 | RLB | 1.20 | Reviewed Duff & Phelps deliverables. | 960.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/07/09 | PJT | .50 | Reviewed Duff & Phelps memorandum re CSE. | 362.50 |
|---|---|---|---|---|
| 7/08/09 | RLB | .60 | Reviewed Duff & Phelps deliverables. | 480.00 |
| 7/09/09 | PJT | .30 | Reviewed Duff & Phelps deliverables list. | 217.50 |
| 7/09/09 | CRW | .60 | Determined daily uploads into Duff & Phelps Case Logistix site from June 25 through July 9 and conferred with P. Daley re same. | 153.00 |
| 7/13/09 | RLB | 2.00 | Reviewed Duff & Phelps document requests (.2); participated in coordination meeting with D. Murray and A. Pfeiffer (1.0); met with A. Valukas and D. Murray re coordination and project status (.5); reviewed memorandum to team leaders re Duff & Phelps deliverables meeting (.3). | 1,600.00 |
| 7/13/09 | DRM | 1.10 | Prepared for and participated in conference call with A. Pfeiffer, J. Leiwant, R. Byman re obtaining additional materials on solvency issues from Barclays (.8); read memorandum from A. Pfeiffer listing further requests for information from Barclays (.3). | 880.00 |
| 7/14/09 | RLB | .90 | Reviewed Duff & Phelps deliverables. | 720.00 |
| 7/16/09 | RLB | 1.30 | Conferred with A. Pfeiffer and J. Leiwant re document requests and ███████ presentation (.4); conferred with Team 5 re ███████████ (.3); reviewed ████ presentation (.6). | 1,040.00 |
| 7/16/09 | SKM | .90 | Coordinated logistics for meeting with Duff & Phelps. | 243.00 |
| 7/20/09 | RLB | .70 | Conferred with D. Murray, A. Pfeiffer and J. Leiwant re Duff & Phelps projects. | 560.00 |
| 7/20/09 | DRM | 1.20 | Conferred with A. Pfeiffer, J. Leiwant, and R. Byman re preparation for presentation to A. Valukas, further discovery, tasks to be performed, letter to Fee Committee (.7); studied memorandum forwarded by J. Leiwant on July 13 update (.5). | 960.00 |
| 7/22/09 | RLB | 6.60 | Met with A. Valukas, M. Devine, D. Murray, A. Pfeiffer, J. Leiwant, R. Marmer, and S. Ascher re Duff & Phelps deliverables for Team 3 (1.8); met with A. Valukas, M. Devine, D. Murray, A. Pfeiffer, J. Leiwant, J. Epstein, and P. Trostle re Duff & Phelps deliverables for Team 4 | 5,280.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | (1.0); met with A. Valukas, M. Devine, D. Murray, A. Pfeiffer, J. Leiwant, V. Lazar, and D. Layden re Duff & Phelps deliverables for Team 5 (1.3); met with A. Valukas, M. Devine, D. Murray, A. Pfeiffer, J. Leiwant, M. Hankin, and M. Basil re Duff & Phelps deliverables for Team 2 (2.5). | |
| 7/22/09 | DRM | 6.60 | Met with A. Valukas, A. Pfeiffer, J. Leiwant, R. Byman, M. Devine, R. Marmer, S. Ascher re Duff & Phelps deliverables for Team 3 (1.8); met with A. Valukas, R. Byman, M. Devine, A. Pfeiffer, J. Leiwant, J. Epstein, and P. Trostle re Duff & Phelps deliverables for Team 4 (1.0); met with A. Valukas, R. Byman, M. Devine, A. Pfeiffer, J. Leiwant, V. Lazar, and D. Layden re Duff & Phelps deliverables for Team 5 (1.3); met with A. Valukas, R. Byman, M. Devine, A. Pfeiffer, J. Leiwant, M. Hankin, and M. Basil re Duff & Phelps deliverables for Team 2 (2.5). | 5,280.00 |
| 7/22/09 | MRD | 9.60 | Met with A. Valukas, R. Byman, D. Murray, A. Pfeiffer, J. Leiwant, R. Marmer and S. Ascher re Duff & Phelps deliverables for Team 3 (1.8); met with A. Valukas, R. Byman, D. Murray, A. Pfeiffer, J. Leiwant, J. Epstein, and P. Trostle re Duff & Phelps deliverables for Team 4 (1.0); met with A. Valukas, R. Byman, D. Murray, A. Pfeiffer, J. Leiwant, V. Lazar, and D. Layden re Duff & Phelps deliverables for Team 5 (1.3); met with A. Valukas, R. Byman, D. Murray, A. Pfeiffer, J. Leiwant, M. Hankin, and M. Basil re Duff & Phelps deliverables for Team 2 (2.5); drafted summary of team meetings with Duff & Phelps re deliverables (3.0). | 4,560.00 |
| 7/22/09 | SKM | 1.30 | Gathered and organized materials for Duff & Phelps deliverable meeting. | 351.00 |
| 7/23/09 | RLB | .60 | Reviewed Duff & Phelps deliverables. | 480.00 |
| 7/24/09 | DRM | .20 | Read memorandum from A. Pfeiffer re follow up to meeting with A. Valukas. | 160.00 |
| 7/27/09 | RLB | .50 | Reviewed Duff & Phelps deliverables status. | 400.00 |
| 7/28/09 | RLB | 1.60 | Participated in weekly status and coordination call with A. Pfeiffer, J. Liewant and D. Murray (.7); reviewed Duff & Phelps deliverables (.6); reviewed Duff & Phelps | 1,280.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

correspondence re document requests (.3).

| | | | | |
|---|---|---|---|---|
| 7/28/09 | DRM | .90 | Reviewed memorandum from M. Devine re third party subpoenas (.1); conferred with A. Pfeiffer, J. Leiwant, R. Byman and M. Hankin re avoidance action protocol, valuation issues, scheduling of witnesses (.8). | 720.00 |
| 7/29/09 | RLB | .60 | Reviewed Duff & Phelps reports re mark to market findings. | 480.00 |
| 7/29/09 | CRW | 2.50 | Performed specific searches re Citibank and created review folders for Duff & Phelps (1.2); determined production dates, bates ranges and file names for various Duff & Phelps requests filled by Alvarez & Marsal and reported same to J. Kao (1.3). | 637.50 |
| 7/30/09 | RLB | .60 | Reviewed Duff & Phelps document requests and forwarded same to J. Stern. | 480.00 |
| 7/30/09 | DRM | .30 | Reviewed memoranda to and from J. Leiwant and conferred with J. Leiwant and A. Olejnik re Duff & Phelps interim fee statement. | 240.00 |
| | | 54.00 | PROFESSIONAL SERVICES | 36,103.50 |

MATTER TOTAL         $ 36,103.50    LESS DISCOUNT         -3,610.35

NET PROFESSIONAL SERVICES              32,493.15

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

WITNESS INTERVIEWS                                         MATTER NUMBER -    10187

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 7/01/09 | JTM | 2.50 | Reviewed memorandum summarizing ███████ interview (.7); reviewed memorandum summarizing ██ ███████ interview (.3); reviewed memorandum summarizing ███████ interview and documents cited in memorandum (1.0); reviewed ██████████ re ████ (.5). | 1,562.50 |
| 7/01/09 | CSM | 2.40 | Updated witness files with correspondence, key documents, and summaries for ███████, ████ ███████, ███████, ██████████, and ██████████. | 552.00 |
| 7/02/09 | RLB | .60 | Prepared revised witness list for government. | 480.00 |
| 7/02/09 | AJO | .60 | Reviewed and updated master witness list and interview list (.4); circulated same to team leaders (.1); emailed R. Byman re upcoming interviews and new witnesses (.1). | 285.00 |
| 7/02/09 | PJT | .30 | Reviewed updated witness list. | 217.50 |
| 7/02/09 | CSM | .50 | Updated witness files with correspondence and key documents for ███████ and ███████. | 115.00 |
| 7/03/09 | DRM | .90 | Read report of ████ interview (.4); read memorandum of M. Basil re further research on ██████████ ███████ (.3); read memorandum from R. Byman re ██████████ (.1); read memorandum from M. Basil re ███████ (.1). | 720.00 |
| 7/06/09 | DRM | .30 | Read memoranda from R. Marmer and R. Byman re ██ ███████ interview. | 240.00 |
| 7/06/09 | MRD | 5.30 | Drafted summary of ███████ interview (3.0); organized materials from ███████ interview for file (2.3). | 2,517.50 |
| 7/06/09 | AJO | .10 | Emailed C. Brown re directors on witness list. | 47.50 |
| 7/06/09 | EAF | 1.50 | Updated calendar with newly scheduled witness interviews (.8); updated interview list with newly received witness interview information (.7). | 240.00 |
| 7/07/09 | MRD | 5.20 | Drafted summary of ██████████ (3.0); drafted summary of ██████████ (2.2). | 2,470.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/07/09 | AJO | .30 | Updated master witness and interview lists. | 142.50 |
| 7/07/09 | CRW | 1.60 | Reviewed ███ interview summary draft, made edits and pulled referenced exhibits for M. Devine. | 408.00 |
| 7/08/09 | MRD | 1.90 | Revised, proofed and circulated summary of ███ interview. | 902.50 |
| 7/08/09 | EAF | 3.70 | Updated interview list with newly received witness information (2.7); uploaded various correspondences and key documents to ███, ███ and ███'s witness folders on SharePoint site (1.0). | 592.00 |
| 7/08/09 | CRW | .70 | Revised ███ interview summary and added additional referenced documents for M. Devine. | 178.50 |
| 7/08/09 | CSM | .20 | Conferred with E. Flores re witness files. | 46.00 |
| 7/09/09 | AJO | .30 | Updated list of witnesses sent to SEC. | 142.50 |
| 7/09/09 | EXL | .30 | Reviewed ███ interview summary. | 111.00 |
| 7/09/09 | EAF | 1.40 | Uploaded correspondences to ███ ███ witness folders on SharePoint site. | 224.00 |
| 7/09/09 | CRW | .50 | Reviewed archives and pulled correspondence re SEC meetings pertaining to witness interviews for R. Byman. | 127.50 |
| 7/10/09 | DRM | .20 | Read memoranda from A. Olejnik re witness lists. | 160.00 |
| 7/10/09 | AJO | .70 | Updated master witness list and interview list for distribution to team leaders. | 332.50 |
| 7/10/09 | EAF | 4.20 | Updated interview list with newly received witness information (1.0); created select witness interview memoranda index and binder (3.2). | 672.00 |
| 7/13/09 | MRD | 1.00 | Met with R. Byman re ███ interview (.2); conferred with W. Wallenstein re ███ interview (.5); conferred with L. Pelanek re ███ interview (.3). | 475.00 |
| 7/13/09 | AJO | .30 | Read summary of ███ interview. | 142.50 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 382

| 7/13/09 | EAF | .90 | Updated calendar with new witness interviews (.2); conferred with C. Murray re master persona list reference link on SharePoint and various witness files (.3); updated master persona list reference link on SharePoint (.4). | 144.00 |
|---|---|---|---|---|
| 7/14/09 | MRD | 1.90 | Discussed ███████ interview with A. Sapp (.3); discussed ███████ interview with R. Byman (.1); conferred with R. Byman, W. Wallenstein re ███████ interview (.3); conferred with W. Wallenstein re ███████ interview (.3); reviewed ███████ materials for interview (.9). | 902.50 |
| 7/14/09 | EAF | .70 | Reviewed master witness list for list of custodians offered by SIPA trustee (.4); uploaded flash summary and dead asset schedule to ███████'s witness file (.3). | 112.00 |
| 7/15/09 | MRD | 2.10 | Conferred with W. Wallenstein re ███████ document review and outline (.3); reviewed background materials re ███████ (1.8). | 997.50 |
| 7/15/09 | AJO | 1.10 | Reviewed spreadsheet re witnesses and emailed C. Bell and H. McArn re names submitted to and cleared with SEC. | 522.50 |
| 7/16/09 | RLB | .40 | Emailed S. Forstein re CSE interviews. | 320.00 |
| 7/16/09 | DRM | .40 | Reviewed memorandum from R. Byman re witness interviews (.1); read memoranda from R. Byman, M. Basil re conversations with government re witness interviews (.3). | 320.00 |
| 7/16/09 | KW | 1.00 | Compiled copies of various documents for preparation of ███████'s interview. | 170.00 |
| 7/16/09 | MRD | 2.90 | Conferred with W. Wallenstein, G. Folland, A. Sapp, A. Gardner, T. Schrage, J. Power, L. Liebschutz re review of ███████ documents (2.3); reviewed background materials re ███████ (.6). | 1,377.50 |
| 7/16/09 | JXP | 2.30 | Attended meeting with M. Devine, W. Wallenstein, G. Folland, A. Sapp, A. Gardner, and T. Schrage re coordination of preparation for ███████ interview. | 747.50 |
| 7/16/09 | EXL | .70 | Drafted abstracts of testimony of ███████. | 259.00 |
| 7/17/09 | RLB | .50 | Reviewed and analyzed do not contact list. | 400.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/17/09 | MRD | .80 | Reviewed key documents for ▮▮▮▮ outline (.5); met with R. Lewis re ▮▮▮▮ document review (.3). | 380.00 |
|---|---|---|---|---|
| 7/17/09 | HDM | .20 | Reviewed SEC witness list and located Alvarez & Marsal instruction re same. | 110.00 |
| 7/17/09 | EAF | .30 | Updated global contact list with newly received witness information. | 48.00 |
| 7/17/09 | CSM | .50 | Conferred with A. Sapp re preparation for ▮▮▮▮ interview (.2); coordinated project for documents re ▮▮▮▮ for interview preparation (.3). | 115.00 |
| 7/18/09 | MRD | 2.00 | Reviewed background materials for ▮▮▮▮ interview. | 950.00 |
| 7/18/09 | CSM | 1.10 | Circulated documents from ▮▮▮▮ review in preparation for upcoming interview (.3); reviewed and managed key documents re ▮▮▮▮ (.8). | 253.00 |
| 7/19/09 | AJO | .20 | Reviewed witness lists and emailed G. Fuentes re status of witness clearance. | 95.00 |
| 7/20/09 | RLB | 1.40 | Prepared priority chart for do not contact witnesses. | 1,120.00 |
| 7/20/09 | EAF | 1.60 | Updated calendar with new witness interviews (.9); updated interview list and witness counsel list with newly received witness information (.7). | 256.00 |
| 7/21/09 | RLB | 1.00 | Reviewed and revised witness chart (.4); reviewed correspondence re witness scheduling (.6). | 800.00 |
| 7/21/09 | MRD | 1.70 | Reviewed documents for inclusion in ▮▮▮▮ outline. | 807.50 |
| 7/21/09 | EXL | .50 | Drafted abstracts of ▮▮▮▮ congressional testimony. | 185.00 |
| 7/21/09 | EAF | 1.90 | Updated calendar on SharePoint site with newly scheduled witness interviews (.4); obtained requested witness interview memoranda (.3); created select witness interview memoranda binder (.9); updated interview list with newly received witness information (.3). | 304.00 |
| 7/22/09 | MRD | 1.00 | Reviewed key documents to prepare outline for ▮▮▮▮ interview. | 475.00 |
| 7/22/09 | AJO | .10 | Emailed M. Basil re status of witness clearance. | 47.50 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/22/09 | EAF | 4.10 | Updated calendar on SharePoint with newly scheduled witness interviews (.1); updated interview list with newly scheduled witness interview dates (.1); created ▮ ▮ key documents binders for W. Wallenstein and M. Devine (3.9). | 656.00 |
|---|---|---|---|---|
| 7/22/09 | CSM | .70 | Reviewed and circulated key documents for ▮ witness file. | 161.00 |
| 7/23/09 | RLB | .30 | Revised do not contact list. | 240.00 |
| 7/23/09 | DRM | .90 | Read memorandum from S. Biller re interviews with ▮ ▮. | 720.00 |
| 7/23/09 | AJO | .20 | Analyzed and emailed R. Byman number of witness interviews to date. | 95.00 |
| 7/23/09 | EXL | 2.10 | Drafted abstracts of ▮ testimony. | 777.00 |
| 7/23/09 | EAF | 1.80 | Updated calendar on SharePoint with newly scheduled witness interviews (.3); updated global contact list, master witness list and interview list with newly scheduled witness interview dates and information (.3); reviewed SharePoint and obtained requested witness interview memoranda (1.0); updated select witness interview memorandum binder with newly obtained summary (.2). | 288.00 |
| 7/23/09 | CRW | 1.30 | Determined which interviews remained or were upcoming and drafted tracking chart. | 331.50 |
| 7/24/09 | RLB | .80 | Reviewed interview list (.6); conferred with R. Marmer re same (.2). | 640.00 |
| 7/24/09 | MRD | .50 | Reviewed ▮ materials to prepare interview outline. | 237.50 |
| 7/24/09 | AJO | 1.20 | Updated master witness list and interview list (.6); emailed E. Flores re same (.2); circulated same to team leaders (.2); emailed R. Byman re new names and interviews on list (.2). | 570.00 |
| 7/24/09 | EXL | 4.80 | Drafted abstracts of ▮ testimony (3.8); drafted abstracts of ▮ testimony (.7); drafted abstracts of ▮ testimony (.3). | 1,776.00 |
| 7/24/09 | EAF | 4.10 | Reviewed master persona list for dates of various | 656.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

witnesses list by S. Khemani of Hughes Hubbard & Reed (1.5); updated witness interview summary tracking chart to include witness interview summaries that have been read (.4); updated calendar on SharePoint with newly scheduled witness interviews (1.2); updated global contact list, master witness list and interview list with newly scheduled witness interview dates and information (.8); corresponded with A. Olejnik re numerous emails re witness interviews for master persona list (.2).

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 7/24/09 | CSM | 1.50 | Reviewed and circulated key documents for ▓▓▓▓ witness file. | 345.00 |
| 7/25/09 | CSM | .40 | Reviewed and circulated key documents for ▓▓▓▓ witness file. | 92.00 |
| 7/26/09 | EAF | 2.20 | Updated calendar on SharePoint with newly scheduled witness interviews (.2); updated global contact list, master witness list and interview list with newly scheduled witness interview dates and information (2.0). | 352.00 |
| 7/26/09 | CSM | .40 | Reviewed and circulated key documents for ▓▓▓▓ witness file. | 92.00 |
| 7/27/09 | MRD | 1.00 | Reviewed ▓▓▓▓ materials for outline. | 475.00 |
| 7/27/09 | SXA | .20 | Conferred with M. Hankin re valuation witnesses. | 150.00 |
| 7/27/09 | EXL | 4.40 | Drafted abstracts of ▓▓▓▓ testimony (1.0); edited abstracts of same (1.2); edited abstracts of ▓▓▓▓ testimony (1.5); edited abstracts of ▓▓▓▓ testimony (.7). | 1,628.00 |
| 7/27/09 | EAF | .40 | Uploaded newly received public documents to ▓▓▓▓'s witness file on SharePoint (.2); updated calendar on SharePoint with new witness interview dates (.2). | 64.00 |
| 7/28/09 | DRM | .10 | Reviewed memorandum from R. Byman re scheduling of witness interviews. | 80.00 |
| 7/28/09 | MRD | 3.80 | Reviewed documents re ▓▓▓▓ outline. | 1,805.00 |
| 7/28/09 | AJO | .70 | Prepared spreadsheet re witnesses at Barclays to be interviewed by teams. | 332.50 |
| 7/28/09 | EAF | 5.90 | Updated calendar on SharePoint with new witness | 944.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|          |       |       |                                                                                                                                                                                                                                                                                                                                                                                                                       |          |
|----------|-------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |       |       | interview dates (.2); updated interview list with newly scheduled witness interviews (.2); conferred with W. Wallenstein re missing attachments and documents of various key documents in ██████████'s key documents binder (.3); conferred with C. Murray re missing attachments and associated documents in ██████████'s key documents binder (.2); reviewed Stratify for all ██████████ key documents missing attachments and associated documents and created index listing same (5.0). |          |
| 7/29/09  | RLB   | 1.20  | Conferred with N. Goldin re do not contact list and memorandum to A. Valukas re same (.5); revised interview list (.4); conferred with J. Stern re Barclays witnesses and documents (.3).                                                                                                                                                                                                                               | 960.00   |
| 7/29/09  | DRM   | .20   | Reviewed memoranda from R. Byman and M. Basil re do not call list and witness identification and scheduling.                                                                                                                                                                                                                                                                                                          | 160.00   |
| 7/29/09  | MRD   | 5.50  | Reviewed ██████████ emails for interview outline (3.0); discussed ██████████ outline with W. Wallenstein (.5); discussed ██████████ outline with G. Folland (.3); reviewed proof outlines for Teams 3 and 4 for ██████ ██████████ outline (1.7).                                                                                                                                                                            | 2,612.50 |
| 7/29/09  | AJO   | .10   | Updated master witness list re new witness names.                                                                                                                                                                                                                                                                                                                                                                    | 47.50    |
| 7/29/09  | EAF   | 7.90  | Updated calendar on SharePoint with new witness interview dates (1.2); updated global contact list, master witness list, interview list and witness counsel list with newly scheduled witness interviews (2.5); conferred with L. Azize and L. Wang re ██████████'s missing attachments and associated documents project (.4); obtained missing attachments and associated documents for ██████████ key documents (2.4); prepared email correspondence to Pitney Bowes re new production request (.2); corresponded with L. Wang re additions to W. Wallenstein's ██████████ key document binder and prepared for new version of binders (.7); conferred with A. Thacher re ██████████████████ interview summaries (.1); reviewed electronic file and SharePoint site for second interview summaries of ██████████████ ██████████ (.2); conferred with L. Wang re W. Wallenstein's ██████████ key document binder (.2). | 1,264.00 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/29/09 | CSM | .90 | Reviewed and circulated key documents for ▮▮▮▮ witness file (.5); conferred with E. Flores re ▮▮▮▮ key documents and witness interview summaries (.4). | 207.00 |
|---------|-----|-----|---|-------|
| 7/30/09 | RLB | 3.80 | Reviewed documents and prepared for ▮▮▮▮ deposition (3.2); drafted and revised government witness list (.6). | 3,040.00 |
| 7/30/09 | VEL | .40 | Reviewed ▮▮▮▮ summary. | 280.00 |
| 7/30/09 | MDB | .50 | Conferred with R. Byman and A. Olejnik re witness-related issues. | 287.50 |
| 7/30/09 | MRD | 3.00 | Reviewed ▮▮▮▮ documents to prepare for interview. | 1,425.00 |
| 7/30/09 | AJO | .60 | Read correspondence from R. Byman and updated master witness re new witness names (.4); emailed E. Flores re edits to witness list (.2). | 285.00 |
| 7/30/09 | EAF | 8.30 | Updated calendar on SharePoint with new witness interview dates (.6); updated global contact list, master witness list, interview list, witness counsel list and Barclays witness list with new witness information and newly scheduled witness interviews (7.7). | 1,328.00 |
| 7/31/09 | RLB | 7.00 | Prepared for and attended ▮▮▮▮ deposition (6.0); prepared flash summary of ▮▮▮▮ deposition (1.0). | 5,600.00 |
| 7/31/09 | MRD | 7.50 | Communicated with C. Hammerman and Citigroup attorney, re scheduling of ▮▮▮▮ interview (.2); met with S. Biller re ▮▮▮▮ interview outline (.5); reviewed proof outlines for ▮▮▮▮ interview outline (3.0); reviewed documents for ▮▮▮▮ interview outline (3.8). | 3,562.50 |
| 7/31/09 | AJO | 3.10 | Updated master persona list re names sent to SEC (.4); updated witness list re upcoming depositions and interviews (.4); drafted spreadsheet re upcoming witness interviews and depositions in August and September, including team assignments and notes re same (1.8); emailed team leaders re same (.1); emailed R. Byman re names to send to SEC and upcoming interview dates (.2); read flash summary of ▮▮▮▮ interview (.2). | 1,472.50 |
| 7/31/09 | JTM | .80 | Reviewed ▮▮▮▮ interview memorandum. | 500.00 |

LAW OFFICES

# JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/31/09 | EAF | 8.10 | Updated calendar on SharePoint with new witness interview dates (.3); updated interview list with newly scheduled witness interviews (.3); conferred with L. Wang re updates to ████████'s key documents binder (.1); corresponded with C. Chu re uploading ████████ key documents to witness folder on SharePoint site (.3); updated ████████ key documents binder with missing attachments and associated documents (7.1). | 1,296.00 |
|---|---|---|---|---|
| 7/31/09 | CRW | .70 | Reviewed and filed flash summaries of ████████, ████████ and ████████. | 178.50 |
| 7/31/09 | CSM | 4.50 | Reviewed and circulated key documents for ████████ witness file (1.4); managed risk related and non-risk related documents and prepared files of same for M. Devine (3.1). | 1,035.00 |
| | | 174.60 | PROFESSIONAL SERVICES | 65,370.50 |

MATTER TOTAL          $ 65,370.50          LESS DISCOUNT          -6,537.05

NET PROFESSIONAL SERVICES                    58,833.45

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

INVESTIGATION PLANNING AND COORDINATION                    MATTER NUMBER -    10195

| 7/01/09 | RLB | .70 | Drafted agenda for team coordination meeting. | 560.00 |
|---------|-----|-----|-----------------------------------------------|--------|
| 7/01/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 7/01/09 | MDB | .50 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.3). | 287.50 |
| 7/01/09 | MRD | .50 | Reviewed consolidated daily report. | 237.50 |
| 7/01/09 | AJO | .50 | Reviewed draft agenda for team leaders' meeting (.1); read correspondence and drafted report re contract attorneys, invoice, and other investigation developments (.4). | 237.50 |
| 7/01/09 | HDM | .20 | Reviewed draft team meeting agenda. | 110.00 |
| 7/01/09 | MRS | .70 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4). | 189.00 |
| 7/01/09 | CRW | .50 | Drafted consolidated daily report and distributed to team leaders. | 127.50 |
| 7/02/09 | RLB | 2.20 | Revised team leaders' agenda (.6); conducted team coordination meeting (.6); reviewed current fees and associate hours (.5); tracked budget numbers (.5). | 1,760.00 |
| 7/02/09 | RLM | .50 | Met with A. Valukas, et al. re ██████████ ██████, ██████, work plans, Duff & Phelps, and Ernst & Young. | 450.00 |
| 7/02/09 | VEL | .60 | Attended team leaders coordination meeting. | 420.00 |
| 7/02/09 | GAF | .60 | Participated in team leader case coordination meeting. | 345.00 |
| 7/02/09 | DCL | .90 | Prepared for and participated in weekly team leader meeting. | 517.50 |
| 7/02/09 | MDB | 1.10 | Reviewed team daily reports and related materials (.2); attended team leader meeting with A. Valukas to discuss next steps and strategy (.6); conferred with several J&B team members re coordination of work (.3). | 632.50 |
| 7/02/09 | MRD | .70 | Prepared for and participated in weekly team meeting. | 332.50 |

LAW OFFICES

### JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/02/09 | AJO | .70 | Prepared for and attended team leaders' meeting. | 332.50 |
| 7/02/09 | SXA | .70 | Attended investigation coordination team meeting. | 525.00 |
| 7/02/09 | JTM | 1.00 | Prepared for team leaders meeting with A. Valukas and R. Byman by reviewing agenda and documents (.3); participated in team leaders meeting (.7). | 625.00 |
| 7/02/09 | PJT | .90 | Attended team leader meeting (.7); discussed ███████ ████████ with M. Hankin (.2). | 652.50 |
| 7/02/09 | MZH | .60 | Participated in team leaders coordination meeting. | 435.00 |
| 7/02/09 | HDM | 1.10 | Reviewed revised team leader meeting agenda (.1), prepared document production status update for same (.3); attended team leader meeting (.6); reviewed daily reports (.1). | 605.00 |
| 7/02/09 | EAF | .90 | Updated consolidated and daily report binders with newly received reports and updated to SharePoint. | 144.00 |
| 7/02/09 | LEW | .30 | Printed and organized consolidated daily report. | 48.00 |
| 7/02/09 | CRW | .50 | Drafted consolidated daily report and distributed to team leaders. | 127.50 |
| 7/03/09 | DRM | .10 | Read A. Olejnik task list memorandum. | 80.00 |
| 7/03/09 | AJO | .50 | Drafted task list from team leaders' meeting. | 237.50 |
| 7/03/09 | CRW | .50 | Drafted consolidated daily report and distributed to team leaders. | 127.50 |
| 7/06/09 | RLM | .50 | Conferred with S. Travis re time commitments and availability to work on Team 3 projects (.1); conferred with G. Ho re June hours (.1); conferred with B. Wilson re June hours (.1); corresponded via email re associate hours (.1); conferred with S. Prysak re assigning another senior associate (.1). | 450.00 |
| 7/06/09 | KW | 2.00 | Updated consolidated and daily report binders with newly received reports (1.5); created July 6-10 consolidated and daily report binders for A. Valukas and file (.5). | 340.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/06/09 | MDB | .50 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.3). | 287.50 |
| 7/06/09 | AJO | .30 | Read correspondence and drafted report re contract attorneys and invoicing process. | 142.50 |
| 7/06/09 | SXA | .30 | Conferred with M. Hankin re valuations, ███████, ██████████, and securitization issues. | 225.00 |
| 7/06/09 | HDM | .30 | Reviewed daily report. | 165.00 |
| 7/06/09 | MRS | .70 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4). | 189.00 |
| 7/07/09 | RLB | 1.00 | Drafted agenda for team coordination meeting (.5); reviewed team hours (.5). | 800.00 |
| 7/07/09 | DRM | .40 | Read summary of team leader activities (.2); read R. Byman and A. Olejnik memoranda re work plan meetings with A. Valukas (.2). | 320.00 |
| 7/07/09 | CS | .50 | Attended conference call re Duff & Phelps and planning. | 362.50 |
| 7/07/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 7/07/09 | MDB | .20 | Reviewed team daily reports and related materials. | 115.00 |
| 7/07/09 | AJO | .50 | Read correspondence and drafted report re Duff & Phelps deliverables, invoices for Fee Committee, and document review progress (.4); emailed M. Devine and R. Byman re team work plan meetings (.1). | 237.50 |
| 7/07/09 | HDM | .30 | Reviewed daily reports. | 165.00 |
| 7/07/09 | MRS | .70 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4). | 189.00 |
| 7/07/09 | CRW | .50 | Drafted consolidated daily report and distributed to team leaders. | 127.50 |
| 7/08/09 | RLB | .80 | Drafted team coordination agenda. | 640.00 |
| 7/08/09 | DRM | 1.40 | Identified areas requiring production and investigation from NY Fed, and Department of Treasury with A. Valukas, R. Byman, S. Ascher, P. Trostle, M. Devine | 1,120.00 |

LAW OFFICES

Page 392

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|          |     |      |                                                                                                                                                                                                                                                                            |          |
|----------|-----|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |     |      | (1.0); reviewed R. Byman draft agenda and conferred with R. Byman re same (.3); conferred with R. Byman re follow up (.1).                                                                                                                                                  |          |
| 7/08/09  | AJO | 1.50 | Reviewed draft team leaders' meeting agenda and emailed R. Byman re same (.4); conferred with D. Murray re status of investigation, daily reports, and outstanding research assignments (.5); drafted report re investigation updates (.3); reviewed M. Devine summary of conference with Team 5 re work plan (.3). | 712.50   |
| 7/08/09  | SXA | .30  | Reviewed draft team leaders' agenda and attachments.                                                                                                                                                                                                                       | 225.00   |
| 7/08/09  | HDM | .20  | Reviewed daily report.                                                                                                                                                                                                                                                     | 110.00   |
| 7/08/09  | EAF | .90  | Updated consolidated and daily report binders with newly received reports and updated to SharePoint.                                                                                                                                                                       | 144.00   |
| 7/08/09  | MRS | .70  | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4).                                                                                                                                                                       | 189.00   |
| 7/08/09  | CRW | .50  | Drafted consolidated daily report and distributed to team leaders.                                                                                                                                                                                                         | 127.50   |
| 7/09/09  | RLB | 2.00 | Revised agenda (.6); conducted team coordination meeting (.6); reviewed associate hours (.8).                                                                                                                                                                               | 1,600.00 |
| 7/09/09  | DRM | 1.30 | Attended meeting with A. Valukas, R. Byman and other team leaders re coordination of activity (.8); reviewed materials circulated by A. Valukas in advance of meeting (.3); read daily report of team leaders (.2).                                                          | 1,040.00 |
| 7/09/09  | KW  | 1.50 | Updated consolidated and daily report binders with newly received reports.                                                                                                                                                                                                 | 255.00   |
| 7/09/09  | GAF | .60  | Participated in team leader coordination meeting re status of ongoing tasks.                                                                                                                                                                                               | 345.00   |
| 7/09/09  | DCL | 1.10 | Prepared for and participated in weekly team leaders meeting.                                                                                                                                                                                                               | 632.50   |
| 7/09/09  | MDB | 1.30 | Reviewed team daily reports and related materials (.3); attended team leader meeting with A. Valukas to discuss status of investigation and tasks (.6); conferred with several J&B team members re coordination of work (.4).                                               | 747.50   |
| 7/09/09  | MRD | 1.80 | Met with J. Malysiak re Lehman history section of report                                                                                                                                                                                                                   | 855.00   |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | (.2); attended meeting of Lehman team leaders (.8); researched materials from internet re Lehman's corporate history (.3); met with R. Lewis re Lehman corporate history (.5). |  |
| 7/09/09 | AJO | 2.00 | Prepared for and attended weekly team leaders' coordination meeting (.9); reviewed M. Devine summary of conference with Team 5 re work plan (.1); drafted task list arising from team leaders' meeting (.7); read correspondence and drafted report re HSBC stipulation, scope of investigation, and invoices (.3). | 950.00 |
| 7/09/09 | TCN | 1.00 | Prepared for and attended team planning conference. | 850.00 |
| 7/09/09 | SXA | 1.20 | Conferred with H. McArn and M. Hankin re timing of reports and compensation investigation (.2); attended team leaders' weekly meeting (1.0). | 900.00 |
| 7/09/09 | JTM | .80 | Prepared for and participated in team leaders meeting with A. Valukas and R. Byman | 500.00 |
| 7/09/09 | PJT | .60 | Participated in team leader meeting. | 435.00 |
| 7/09/09 | MZH | .60 | Participated in team leaders meeting. | 435.00 |
| 7/09/09 | HDM | .80 | Reviewed agenda (.2) and participated in team leader meeting (.6). | 440.00 |
| 7/09/09 | EAF | 1.00 | Met with C. Murray re upcoming projects, interviews and witness files. | 160.00 |
| 7/09/09 | MRS | .70 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4). | 189.00 |
| 7/09/09 | CRW | .50 | Drafted consolidated daily report and distributed to team leaders. | 127.50 |
| 7/10/09 | DRM | .20 | Read consolidated daily report re team activities. | 160.00 |
| 7/10/09 | AJO | 1.10 | Reviewed team leaders' work plans in preparation for calls re same (.7); conferred with D. Murray re same (.2); drafted report re contract attorney motion, teams' work plans, and response to Creditors' Committee motion (.2). | 522.50 |
| 7/10/09 | SXA | .30 | Conferred with H. McArn re compensation investigation (.1); reviewed daily report, chart of Board minutes, emailed C. Meservy re same (.2). | 225.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 394

| | | | | |
|---|---|---|---|---|
| 7/10/09 | HDM | .20 | Reviewed daily reports. | 110.00 |
| 7/10/09 | SKM | 2.00 | Reviewed daily reports (.5); prepared consolidated daily report (1.5). | 540.00 |
| 7/11/09 | DRM | .10 | Read daily report of team activities. | 80.00 |
| 7/11/09 | RLM | .30 | Conferred with R. Byman re staffing (.2); corresponded via email re same (.1). | 270.00 |
| 7/11/09 | MDB | .20 | Reviewed team daily reports and related materials. | 115.00 |
| 7/11/09 | AJO | .10 | Emailed R. Byman re associate deployment. | 47.50 |
| 7/11/09 | SKM | 1.00 | Prepared consolidated daily report. | 270.00 |
| 7/11/09 | CSM | .60 | Prepared consolidated daily report. | 138.00 |
| 7/12/09 | RLB | 1.50 | Prepared task list from work plan meetings. | 1,200.00 |
| 7/13/09 | RLB | .50 | Met with A. Valukas and D. Murray re coordination and project status. | 400.00 |
| 7/13/09 | DRM | 1.60 | Met with A. Valukas and R. Byman re (i) meeting with Duff & Phelps on deliverables, (ii) staffing issues, and (iii) steps to be taken to meet deadlines (.5); studied memoranda from A. Olejnik and M. Devine re follow-up items from July 8 meetings of team leaders with A. Valukas (1.0); read memorandum from R. Byman re meeting with Duff & Phelps (.1). | 1,280.00 |
| 7/13/09 | RLM | .70 | Conferred with D. Murray and R. Byman re staffing for Team 3 (.3); conferred with T. Chorvat re same (.3); corresponded via email re same (.1). | 630.00 |
| 7/13/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 7/13/09 | MDB | .50 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.3). | 287.50 |
| 7/13/09 | MRD | .30 | Arranged logistics for July 21 meeting between examiner and team leaders re proof outlines. | 142.50 |
| 7/13/09 | AJO | .30 | Read correspondence and drafted report re documents, | 142.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

contract attorneys, and program updates.

| 7/14/09 | DRM | .10 | Reviewed outline of proof materials. | 80.00 |
|---|---|---|---|---|
| 7/14/09 | KW | 2.00 | Updated consolidated and daily report binders with newly received reports (1.5); created July 13-17 consolidated and daily report binders for A. Valukas and file (.5). | 340.00 |
| 7/14/09 | MDB | .60 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.4). | 345.00 |
| 7/14/09 | AJO | .30 | Read correspondence and draft report re coordination with SIPA Trustee and review of Ernst & Young documents. | 142.50 |
| 7/14/09 | SKM | 1.00 | Prepared consolidated daily report. | 270.00 |
| 7/15/09 | RLB | .90 | Drafted coordination agenda. | 720.00 |
| 7/15/09 | DRM | .40 | Read daily reports of team leaders (.3); read memorandum from J. Epstein re proof outlines (.1). | 320.00 |
| 7/15/09 | KW | 2.00 | Updated consolidated and daily report binders with newly received reports from S. McGee and C. Murray. | 340.00 |
| 7/15/09 | MDB | .50 | Reviewed team daily reports and related materials (.3); conferred with several J&B team members re coordination of work (.2). | 287.50 |
| 7/15/09 | MRD | .80 | Conferred with R. Lewis re gathering of public documents (.2); conferred with J. Epstein re public documents (.3); conferred with L. Liebschutz re abstracting testimony (.3). | 380.00 |
| 7/15/09 | AJO | .30 | Read correspondence and drafted report re results of hearing, additional document request to Ernst & Young, and coordination with SIPA Trustee. | 142.50 |
| 7/15/09 | SXA | .60 | Conferred with M. Hankin and M. Basil re compensation issue (.2); reviewed weekly agenda and ███ letter (.4). | 450.00 |
| 7/15/09 | HDM | .20 | Reviewed daily report. | 110.00 |
| 7/15/09 | CSM | .90 | Prepared daily document update and consolidated daily | 207.00 |

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|         |     |      | report for distribution (.8); conferred with E. Flores and K. Waldmann re daily team reports (.1). |          |
|---------|-----|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
| 7/16/09 | RLB | 2.30 | Revised agenda (.6); conducted team coordination meeting (.9); conferred with C. Wager, D. Handzo, D. DeBruin, H. Suskin and W. Heinz re staffing issues (.8). | 1,840.00 |
| 7/16/09 | DRM | 1.80 | Prepared for and attended meeting with A. Valukas and team leaders to coordinate document review and witness preparation (1.3); read consolidated daily report for team leaders (.1); reviewed memorandum from R. Byman and conferred with R. Byman re staffing issues (.4). | 1,440.00 |
| 7/16/09 | RLM | 1.50 | Met with A. Valukas, et al. re witnesses to interview, documents to obtain and review and legal theories of liability (.9); met with D. Murray re same (.1); conferred with R. Byman re Team 3 staffing (.3); corresponded via email re same (.2). | 1,350.00 |
| 7/16/09 | CS  | 1.00 | Attended meeting re update on projects. | 725.00 |
| 7/16/09 | KW  | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 7/16/09 | DCL | 1.20 | Prepared for and participated in weekly team leader meeting. | 690.00 |
| 7/16/09 | MDB | 1.50 | Reviewed team daily reports and related materials (.2); attended J&B team meeting with A. Valukas re work plan and tasks to be completed (1.0); conferred with several J&B team members re coordination of work (.3). | 862.50 |
| 7/16/09 | MRD | 1.00 | Participated in weekly meeting of team leaders. | 475.00 |
| 7/16/09 | AJO | 1.90 | Prepared for and attended team leaders' weekly coordination meeting (.9); drafted task list arising from team leaders' meeting (.8); drafted report re communications with SEC and Barclays, edits to invoice, and Duff & Phelps deliverables (.2). | 902.50 |
| 7/16/09 | TCN | 1.10 | Prepared for and attended team leaders' meeting. | 935.00 |
| 7/16/09 | SXA | 1.00 | Attended team leaders' meeting. | 750.00 |
| 7/16/09 | JTM | 1.20 | Prepared for and participated in meeting of team leaders with A. Valukas and R. Byman to coordinate strategy | 750.00 |

LAW OFFICES

## JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

and scheduling.

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 7/16/09 | PJT | .20 | Reviewed team leader meeting agenda. | 145.00 |
| 7/16/09 | MZH | .80 | Attended team leaders' meeting re strategy and coordination. | 580.00 |
| 7/16/09 | HDM | .90 | Attended team meeting (.8); reviewed daily report (.1). | 495.00 |
| 7/16/09 | EAF | .50 | Met with C. Murray and K. Waldmann re team proof outlines. | 80.00 |
| 7/16/09 | CSM | 1.50 | Prepared daily document update and consolidated daily report for distribution (.8); met with K. Waldmann and E. Flores to discuss project relevant to proof outlines for report (.5); conferred with S. McGee re proof outline project (.2). | 345.00 |
| 7/17/09 | DRM | .30 | Read report to team leaders (.1); read R. Byman memorandum re SEC list re restricted contract and J. Epstein response re same (.2). | 240.00 |
| 7/17/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 7/17/09 | MDB | .60 | Reviewed team daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.4). | 345.00 |
| 7/17/09 | HDM | .20 | Reviewed daily reports. | 110.00 |
| 7/17/09 | CSM | .70 | Prepared daily document update and consolidated daily report for distribution. | 161.00 |
| 7/18/09 | CSM | 1.20 | Prepared daily document update and consolidated daily report for distribution (.9); outlined instructions for project re supporting documents in proof outlines for report (.3). | 276.00 |
| 7/20/09 | DRM | .20 | Read team leaders' report. | 160.00 |
| 7/20/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports (1.0); created July 20 - 24 consolidated and daily report binders for A. Valukas and file (.5). | 255.00 |
| 7/20/09 | MDB | .80 | Reviewed team daily reports and related materials (.3); | 460.00 |

LAW OFFICES                                                                                    Page 398

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|          |     |      |                                                                                                                                                                                 |          |
|----------|-----|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------:|
|          |     |      | conferred with several J&B team members re coordination of work (.5).                                                                                                            |          |
| 7/20/09  | MRD | .90  | Drafted summary of Sunday New York Times story re credit ███████ for team leaders (.5); drafted summary of ████████████████████ for team leaders (.4).                          | 427.50   |
| 7/20/09  | MRS | 1.40 | Reviewed and organized consolidated daily reports from previous week, and incorporated into attorney binders for reference.                                                      | 378.00   |
| 7/20/09  | CRW | 1.20 | Created individual team proof outline binders for A. Valukas.                                                                                                                    | 306.00   |
| 7/20/09  | CSM | 5.60 | Assisted conducting database queries to obtain supporting documents re team proof outlines and managed same.                                                                     | 1,288.00 |
| 7/21/09  | RLB | .50  | Drafted agenda for team coordination meeting.                                                                                                                                    | 400.00   |
| 7/21/09  | KW  | 1.50 | Updated consolidated and daily report binders with newly received reports.                                                                                                       | 255.00   |
| 7/21/09  | MDB | 1.00 | Reviewed team daily reports and related materials (.3); conferred with several J&B team members re coordination of work (.3); conferred with R. Byman re coordination issues (.4). | 575.00   |
| 7/21/09  | MRD | 2.80 | Read and responded to emails re matter status (.3); prepared Team 1 daily report (.5); conferred with C. Zalka re ████████ opinion (.5); drafted memorandum summarizing ████████ opinion based on C. Zalka summary (1.5). | 1,330.00 |
| 7/21/09  | MRS | .70  | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4).                                                                             | 189.00   |
| 7/21/09  | CRW | .70  | Drafted consolidated daily report and distributed to team leaders.                                                                                                              | 178.50   |
| 7/22/09  | VEL | .30  | Reviewed summary of ████████ opinion and prepared email to team leaders re same.                                                                                               | 210.00   |
| 7/22/09  | KW  | 1.50 | Updated consolidated and daily report binders with newly received reports.                                                                                                       | 255.00   |
| 7/22/09  | MDB | 1.00 | Reviewed team daily reports and related materials (.3);                                                                                                                          | 575.00   |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | conferred with several J&B team members re coordination of work (.4); conferred with R. Byman re coordination issues (.3). |  |
| 7/22/09 | MRD | .50 | Drafted Team 1 daily report. | 237.50 |
| 7/22/09 | MRS | .80 | Reviewed consolidated daily report (.4); assembled and incorporated same into attorney binders (.4). | 216.00 |
| 7/22/09 | CRW | .70 | Drafted consolidated daily report and distributed to team leaders. | 178.50 |
| 7/23/09 | RLB | 1.30 | Prepared for and conducted team coordination meeting. | 1,040.00 |
| 7/23/09 | DRM | 1.40 | Prepared for and participated in meeting with A. Valukas and team leaders re preparation for meeting with D. Adams, additional witness interviews, document review status (.8); read daily reports of team leaders (.4); conferred with R. Byman and P. Trostle re preparation for meeting with D. Adams (.2). | 1,120.00 |
| 7/23/09 | VEL | .80 | Attended team meeting and reviewed new agenda. | 560.00 |
| 7/23/09 | KW | .80 | Updated consolidated and daily report binders with newly received reports. | 136.00 |
| 7/23/09 | DCL | 1.30 | Prepared for and participated in team leader meeting. | 747.50 |
| 7/23/09 | MDB | 1.40 | Reviewed team daily reports and related materials (.3); attended meeting with A. Valukas re status of investigation (.7); conferred with several J&B team members re coordination of work (.4). | 805.00 |
| 7/23/09 | MRD | 1.30 | Participated in weekly meeting of team leaders (.8); prepared daily report for Team 1 (.5). | 617.50 |
| 7/23/09 | AJO | 1.50 | Prepared for and attended weekly team leaders' meeting (.8); drafted and circulated task list arising from weekly team leaders' meeting (.7). | 712.50 |
| 7/23/09 | TCN | .70 | Attended team leaders' coordination meeting. | 595.00 |
| 7/23/09 | JTM | 1.20 | Prepared for and participated in meeting with A. Valukas and R. Byman to coordinate scheduling and strategy. | 750.00 |
| 7/23/09 | PJT | .60 | Participated in team leader meeting. | 435.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 7/23/09 | MZH | 1.00 | Reviewed agenda for team leaders meeting (.2); attended team leaders meeting (.6); drafted email to R. Byman re Team 2 associate staffing (.2). | 725.00 |
|---|---|---|---|---|
| 7/23/09 | MRS | .70 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4). | 189.00 |
| 7/23/09 | CRW | 2.70 | Drafted consolidated daily report and distributed to team leaders (.6); drafted indices of all topics referenced within team proof outlines for R. Byman (1.1); participated in Lehman weekly status meeting (1.0). | 688.50 |
| 7/24/09 | RLB | .50 | Reviewed current hours re proposed budget. | 400.00 |
| 7/24/09 | KW | 1.00 | Updated consolidated and daily report binders with newly received reports. | 170.00 |
| 7/24/09 | MDB | 1.10 | Reviewed team daily reports and related materials (.5); conferred with several J&B team members re coordination of work (.6). | 632.50 |
| 7/24/09 | MRD | .30 | Drafted Team 1 report. | 142.50 |
| 7/24/09 | LEW | .50 | Printed and organized daily report. | 80.00 |
| 7/24/09 | CRW | 1.50 | Drafted consolidated daily report and distributed to team leaders (.5); drafted proof outline topics and issues index for R. Byman (1.0). | 382.50 |
| 7/25/09 | RLB | 2.50 | Prepared revised budget. | 2,000.00 |
| 7/25/09 | DRM | .30 | Read report of team leaders. | 240.00 |
| 7/25/09 | MRD | .60 | Drafted Team 1 report for July 24. | 285.00 |
| 7/25/09 | EXL | 1.50 | Drafted abstracts of ███████ congressional testimony. | 555.00 |
| 7/25/09 | CRW | .70 | Drafted consolidated daily report and distributed to team leaders. | 178.50 |
| 7/26/09 | RLB | 1.00 | Revised budget. | 800.00 |
| 7/26/09 | MDB | .30 | Reviewed team daily reports and related materials. | 172.50 |
| 7/27/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |

LAW OFFICES

## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 7/27/09 | MDB | .30 | Conferred with several J&B team members re coordination of work. | 172.50 |
| 7/27/09 | AJO | .30 | Read daily correspondence and drafted report re meeting with U.S. Trustee, colorable claim research, and clawed back documents. | 142.50 |
| 7/27/09 | MRS | .70 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4). | 189.00 |
| 7/27/09 | CSM | 2.20 | Assisted with preparation of notebooks for proof outline supporting documents. | 506.00 |
| 7/28/09 | RLB | 1.50 | Conferred with A. Valukas, R. Marmer and D. Murray re outstanding projects (.7); memorandum to teams re valuation work plan (.3); memorandum to teams re witness scheduling and coordination (.3); conferred with P. Trostle re Team 4 staffing (.2). | 1,200.00 |
| 7/28/09 | DRM | 1.00 | Read daily team summary (.1); conferred with A. Valukas, R. Byman, M. Devine re scheduling of witness interviews, initial drafting of report, valuation issues (.7); read M. Devine list of action items following meeting (.2). | 800.00 |
| 7/28/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports (1.0); created July 27-31 consolidated and daily report binders for A. Valukas and file (.5). | 255.00 |
| 7/28/09 | MDB | .60 | Reviewed J&B teams' daily reports and related materials (.2); conferred with several J&B team members re coordination of work (.4). | 345.00 |
| 7/28/09 | MRD | 2.50 | Prepared for meeting re status of examination with A. Valukas, R. Byman, D. Murray (.3); conferred with A. Valukas, R. Byman, D. Murray re outstanding projects (.7); drafted list of priority items for meeting with A. Valukas, R. Byman, D. Murray (1.5). | 1,187.50 |
| 7/28/09 | AJO | .20 | Read correspondence and drafted report re investigation developments with respect to subpoenas and document management process. | 95.00 |
| 7/28/09 | SXA | .20 | Conferred with M. Hankin re valuation work plan and status. | 150.00 |

LAW OFFICES
## JENNER & BLOCK LLP
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/28/09 | MRS | .70 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4). | 189.00 |
|---------|-----|-----|---|--------|
| 7/28/09 | CRW | .60 | Drafted consolidated daily report and distributed to team leaders. | 153.00 |
| 7/29/09 | RLB | .50 | Met with A. Valukas re status and strategy. | 400.00 |
| 7/29/09 | DRM | .10 | Read consolidated daily report. | 80.00 |
| 7/29/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 7/29/09 | MDB | .60 | Conferred with several J&B team members re coordination of work (.4); conferred with A. Olejnik re witness interviews and coordination of projects (.2). | 345.00 |
| 7/29/09 | AJO | .30 | Read correspondence and drafted report re avoidable transfer analysis, communications with Barclays, and subpoena process. | 142.50 |
| 7/29/09 | SXA | .10 | Reviewed team leaders' meeting agenda and drafted email re same. | 75.00 |
| 7/29/09 | MRS | .80 | Reviewed consolidated daily report (.4); assembled and incorporated same into attorney binders (.4). | 216.00 |
| 7/29/09 | CRW | 2.10 | Drafted consolidated daily report and distributed to team leaders (.7); created proof outline binder for M. Devine (1.4). | 535.50 |
| 7/30/09 | RLB | 1.20 | Prepared for and conducted team coordination meeting. | 960.00 |
| 7/30/09 | DRM | .90 | Prepared for and attended meeting of team leaders with R. Byman (.7); read consolidated daily reports (.2). | 720.00 |
| 7/30/09 | RLM | 1.00 | Reviewed agenda and attachments (.6); met with R. Byman, et al. re do not call witnesses, outline for report, valuation analysis, legal research, and document review (.4). | 900.00 |
| 7/30/09 | VEL | .70 | Attended weekly coordination meeting. | 490.00 |
| 7/30/09 | GAF | .50 | Attended team leader meeting by telephone re case management and case coordination issues. | 287.50 |
| 7/30/09 | MDB | 1.10 | Reviewed daily team summaries and related materials | 632.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 403

| | | | | |
|---|---|---|---|---|
| | | | (.3); conferred with several J&B team members re coordination of work (.3); attended J&B team leader meeting to discuss status of investigation and work (.5). | |
| 7/30/09 | MRD | .80 | Attended weekly meeting of team leaders. | 380.00 |
| 7/30/09 | AJO | .60 | Prepared for and attended team leaders weekly coordination meeting. | 285.00 |
| 7/30/09 | SXA | .80 | Attended team leaders' meeting (.6); conferred with R. Byman and D. Murray re legal research memoranda (.2). | 600.00 |
| 7/30/09 | JTM | 1.20 | Prepared for and participated in meeting of team leaders with R. Byman. | 750.00 |
| 7/30/09 | PJT | .50 | Participated in weekly team leader meeting. | 362.50 |
| 7/30/09 | MZH | .60 | Participated in team leaders meeting re strategy and coordination. | 435.00 |
| 7/30/09 | HDM | .30 | Reviewed daily reports (.1); reviewed federal documents located by S. McNally (.2). | 165.00 |
| 7/30/09 | EAF | .70 | Updated consolidated and daily report binders with newly received reports and updated to SharePoint. | 112.00 |
| 7/30/09 | MRS | .70 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.4). | 189.00 |
| 7/30/09 | CRW | 1.50 | Drafted consolidated daily report and distributed to team leaders (.7); participated in weekly Lehman team meeting (.8). | 382.50 |
| 7/31/09 | KW | 1.50 | Updated consolidated and daily report binders with newly received reports. | 255.00 |
| 7/31/09 | MDB | .80 | Reviewed daily team summaries and related materials, including recently produced New York Fed documents re liquidity (.4); conferred with several J&B team members re coordination of work (.4). | 460.00 |
| 7/31/09 | AJO | .70 | Drafted task list from team leaders meeting (.6); revised task list re additional deadlines (.1). | 332.50 |
| 7/31/09 | HDM | .10 | Reviewed daily reports. | 55.00 |
| 7/31/09 | MRS | .60 | Reviewed consolidated daily report (.3); assembled and incorporated same into attorney binders (.3). | 162.00 |

LAW OFFICES

# JENNER & BLOCK LLP

ONE IBM PLAZA
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 7/31/09 | CRW | .80 | Drafted consolidated daily report and distributed to team leaders. | 204.00 |
|---|---|---|---|---|
| | | 193.30 | PROFESSIONAL SERVICES | 93,299.50 |

| MATTER TOTAL | | $ 93,299.50 | LESS DISCOUNT | -9,329.95 |
|---|---|---|---|---|
| NET PROFESSIONAL SERVICES | | | $83,969.55 | |