## **EXHIBIT F-4**

Detailed Time Records - September

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

CASE ADMINISTRATION                                              MATTER NUMBER -    10012

| 9/01/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
|---|---|---|---|---|
| 9/01/09 | AJO | 1.60 | Met with J. Burke re supplemental disclosures of connections (1.4); reviewed email correspondence from D. Murray re same (.2). | 760.00 |
| 9/01/09 | JZB | 1.50 | Met with A. Olejnik re supplemental disclosure of disinterestedness. | 487.50 |
| 9/01/09 | CRW | .70 | Conferred with J. Phillips, K. Connelly and M. Groman re streamlining document processes through Citrix for J&B's Washington D.C. office. | 178.50 |
| 9/02/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 9/03/09 | KW | 1.50 | Gathered and organized correspondence, news articles and recent subject files for attorney review. | 255.00 |
| 9/03/09 | JZB | 5.00 | Identified additional names for supplemental declaration of disinterestedness (3.8); followed up on names where further information was required (1.2). | 1,625.00 |
| 9/03/09 | LKA | 1.00 | Attended weekly meeting re upcoming assignments (.6); met with project assistants re same (.4). | 270.00 |
| 9/03/09 | ALR | 1.40 | Attended weekly paralegal meeting (.7); modified paralegal and project assistant email distribution list (.2); prepared select correspondence and documents to be loaded onto SharePoint (.5). | 357.00 |
| 9/03/09 | CRW | .50 | Participated in weekly paralegal meeting and developed game plan for moving Lehman case files. | 127.50 |
| 9/03/09 | WB | .50 | Attended weekly paralegal team meeting with C. Ward, L. Azize, A. Rettig and C. Murray re upcoming case projects. | 127.50 |
| 9/03/09 | CSM | .80 | Participated in weekly paralegal team meeting for discussion of project strategy and next steps. | 184.00 |
| 9/04/09 | KW | 1.00 | Gathered and reviewed correspondence, news articles and subject files for attorney review. | 170.00 |
| 9/04/09 | JZB | .20 | Emailed B. Faircloth additional names for analysis for supplemental declaration. | 65.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/08/09 | KW | 2.00 | Gathered and organized correspondence and news articles for attorney review. | 340.00 |
|---|---|---|---|---|
| 9/08/09 | JZB | 5.70 | Reviewed Weil Gotshal affidavit and emails from J&B partners to ascertain new names for next supplemental declaration of disinterestedness (4.5); analyzed relationships between entities and the status of client representations in preparation for filing next supplemental declaration of disinterestedness (1.2). | 1,852.50 |
| 9/08/09 | EAF | .10 | Conferred with A. Rettig re the location of case filings on SharePoint site. | 16.00 |
| 9/09/09 | KW | 2.00 | Gathered and organized correspondence and news articles for attorney review. | 340.00 |
| 9/09/09 | JZB | 3.30 | Reviewed Weil Gotshal affidavit and emails from J&B partners to ascertain new names for next supplemental declaration of disinterestedness (2.5); analyzed relationships between entities and the status of client representations in preparation for filing next supplemental declaration of disinterestedness (.8). | 1,072.50 |
| 9/10/09 | JZB | 4.80 | Reviewed report re new entities culled from Weil Gotshal affidavit (1.0); continued to review Weil Gotshal affidavit to ascertain new names for next supplemental declaration of disinterestedness (3.8). | 1,560.00 |
| 9/11/09 | KW | 1.50 | Gathered and organized correspondence and news articles for attorney review. | 255.00 |
| 9/11/09 | JZB | 2.60 | Updated chart listing new entities to be included on next filed supplemental declaration of disinterestedness. | 845.00 |
| 9/14/09 | KW | 1.50 | Gathered and organized correspondence and news articles for attorney review. | 255.00 |
| 9/14/09 | JZB | .80 | Analyzed firm's relationship with potential entities for inclusion in next supplemental declaration of disinterestedness. | 260.00 |
| 9/15/09 | KW | 2.80 | Gathered and organized correspondence and news articles for attorney review. | 476.00 |
| 9/15/09 | AJO | .20 | Researched and emailed D. Murray re Credit Suisse disclosures. | 95.00 |

LAW OFFICES

Page 39

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/15/09 | LAR | .30 | Researched specialized database to obtain five articles for K. Waldmann. | 78.00 |
| 9/15/09 | CRW | .30 | Conferred with S. McGee re status of Lehman matter and strategy re same. | 76.50 |
| 9/16/09 | KW | 2.30 | Gathered and organized correspondence and news articles for attorney review. | 391.00 |
| 9/16/09 | EAF | .40 | Met with S. McGee, C. Ward, K. Waldmann to review case room files. | 64.00 |
| 9/17/09 | KW | 1.00 | Gathered and organized correspondence and news articles for attorney review. | 170.00 |
| 9/18/09 | KW | 1.50 | Gathered and organized correspondence and subject file materials for attorney review. | 255.00 |
| 9/18/09 | AJO | .70 | Prepared for and met with J. Burke re disclosures to be made in supplemental declaration of disinterestedness. | 332.50 |
| 9/18/09 | JZB | 2.00 | Prepared for and attended meeting with A. Olejnik re disclosures for supplemental declaration (1.0); incorporated changes from meeting with A. Olejnik into draft list of entities for inclusion in next supplemental declaration of D. Murray (1.0). | 650.00 |
| 9/20/09 | ALR | .30 | Conferred with paraprofessional team re weekend requests by associates. | 76.50 |
| 9/21/09 | KW | 1.50 | Gathered and organized correspondence and news articles for attorney review. | 255.00 |
| 9/21/09 | EAF | .20 | Uploaded newly received correspondence to SharePoint site. | 32.00 |
| 9/22/09 | KW | .50 | Gathered and organized correspondence and news articles for attorney review. | 85.00 |
| 9/23/09 | KW | .50 | Gathered and organized correspondence and news articles for attorney review. | 85.00 |
| 9/24/09 | KW | 1.50 | Gathered and organized correspondence and news articles for attorney review. | 255.00 |
| 9/25/09 | KW | .80 | Gathered and organized correspondence and news articles for attorney review. | 136.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/28/09 | KW | .80 | Gathered and organized correspondence and news articles for attorney review. | 136.00 |
| 9/29/09 | KW | 1.20 | Gathered and organized correspondence and news articles for attorney review. | 204.00 |
| 9/29/09 | LKA | 1.00 | Coordinated assignments and delivery of documents to Duff & Phelps. | 270.00 |
| 9/30/09 | KW | .80 | Gathered and organized correspondence and news articles for attorney review. | 136.00 |
| 9/30/09 | LEW | .20 | Communicated with M. Scholl re upcoming schedule and assignments. | 32.00 |
| | | 62.80 | PROFESSIONAL SERVICES | 16,033.50 |

MATTER TOTAL            $ 16,033.50       LESS DISCOUNT                      -1,603.35

NET PROFESSIONAL SERVICES                      14,430.15

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 41

EXAMINER                                                            MATTER NUMBER -     10020

| Date | | Hours | Description | Amount |
|---|---|---|---|---|
| 9/01/09 | ARV | .70 | Reviewed email re ▮▮▮ (.2); reviewed daily report (.1); reviewed emails re witnesses (.2); reviewed additional materials re ▮▮▮ comments (.2). | 647.50 |
| 9/02/09 | ARV | 1.60 | Reviewed daily report and witness flash summary (.3); reviewed agenda and notes re Bear Stearns issues (.9); reviewed memorandum and notes re ▮▮▮ (.4). | 1,480.00 |
| 9/03/09 | ARV | 7.40 | Reviewed materials for team leaders' coordination meeting (.5); participated in team leaders' coordination meeting via telephone (.8); telephone conference with R. Byman, et al re ▮▮▮ and Bear Stearns (1.0); reviewed additional material re ▮▮▮ and ▮▮▮ (.9); reviewed memoranda re ▮▮▮ interviews re ▮▮▮ (.8); reviewed notes re follow up issues for Report and format for outline of Report and reviewed order of proof and materials from Teams 3 and 4 (3.4). | 6,845.00 |
| 9/04/09 | ARV | .60 | Reviewed daily report and emails re risk issues. | 555.00 |
| 9/07/09 | ARV | .90 | Reviewed flash summary and emails re ▮▮▮, ▮▮▮, ▮▮▮ and ▮▮▮. | 832.50 |
| 9/08/09 | ARV | 5.00 | Reviewed ▮▮▮ materials (.5); office conference with M. Basil re ▮▮▮ issues (.3); reviewed notes re follow up (.5); began review of introduction to Report (1.1); reviewed daily report and ▮▮▮ (1.2); reviewed summaries of ▮▮▮, ▮▮▮, and ▮▮▮ (.6); reviewed opinions in Moody's case (.8). | 4,625.00 |
| 9/09/09 | ARV | 3.90 | Reviewed additional ▮▮▮ materials (.8); telephone conference with R. Byman re investigation issues (.2); reviewed and revised opening for Report (1.6); conference call with R. Byman, et al re ▮▮▮ (.8); telephone conference with T. Newkirk re ▮▮▮ issues (.2); reviewed additional documents and emails re ▮▮▮ (.3). | 3,607.50 |

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/10/09 | ARV | 2.90 | Attended team leaders' weekly coordination meeting (.6); reviewed materials for SEC call and telephone conference with R. Byman re same (.3); reviewed notes and revisions re outline of report and issues (1.2); reviewed daily report and flash summary of witness statements (.5); participated in SEC call and office conference with R. Byman re same (.3). | 2,682.50 |
| 9/11/09 | ARV | 4.40 | Reviewed redraft of Report introduction (1.4); reviewed revised proof outline re Team 3 issues (1.9); met with R. Byman and J. Malysiak re Report (.8); reviewed daily report and witness summary (.3). | 4,070.00 |
| 9/13/09 | ARV | 2.30 | Reviewed various materials re cases re █████ ███████████████ (1.5); reviewed update chronology and materials report (.8). | 2,127.50 |
| 9/14/09 | ARV | 3.90 | Office conference with R. Byman and P. Trostle re upcoming interviews (.4); reviewed letters to SEC (.4); reviewed documents to prepare for meeting with █████ (1.0); met with █████ and █████ and prepared notes re same (1.5); reviewed notes re follow up from meeting and investigation status (.6). | 3,607.50 |
| 9/15/09 | ARV | 1.80 | Telephone conference with R. Byman and P. Trostle re meeting (.2); reviewed public materials re Lehman ████████████ (.4); reviewed █████ outline (.5); reviewed daily report and witness summary (.7). | 1,665.00 |
| 9/16/09 | ARV | 3.10 | Reviewed summary of interviews re various witnesses (.4); worked on materials re ███████████ re ████ ████ and reviewed background cases re same (1.6); reviewed memorandum re breach of duty re █████████ and prepared notes re same (1.1). | 2,867.50 |

LAW OFFICES

Page 43

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/17/09 | ARV | 6.40 | Reviewed materials for team leaders' weekly coordination meeting (.8); met with team leaders re investigation coordination (.8); reviewed materials for and participated in telephone conference with ███████ re witnesses and documents (.4); follow up call with R. Byman re same (.1); reviewed ███████'s interview (.3); reviewed ███████'s interview (.2); reviewed █ ███████'s interview and emails re same (.3); reviewed Rule 60(b) materials re Barclays sale (.8); telephone conference with ███████ and follow up call with R. Byman re witnesses and documents (.8); reviewed materials in preparation for ███████'s interview (1.3); telephone conference with P. Trostle, et al. re interviews (.6). | 5,920.00 |
| 9/18/09 | ARV | 4.00 | Reviewed materials re ███████ (1.3); reviewed materials from team re report and notes re same (1.5); began review of Team 3 issues and report (1.2). | 3,700.00 |
| 9/20/09 | ARV | 2.30 | Continued review of Team 3 materials and draft Report. | 2,127.50 |
| 9/21/09 | ARV | 3.30 | Reviewed ███████ materials and interviews (.8); reviewed daily report (.2); reviewed draft re ███████ and notes re same (1.3); conference call with P. Trostle and reviewed notes re ███████ (1.0). | 3,052.50 |
| 9/22/09 | ARV | 5.60 | Office conference with D. Murray and R. DeKoven re ███████ (.6); reviewed materials re ███████'s interview and reviewed emails re ███████'s questions (1.8); reviewed flash summaries of ███████ and ███████ (.6); reviewed daily report (.2); further review of Team 3's draft of Report and reviewed notes re same (1.4); reviewed ███████ draft report (1.0). | 5,180.00 |
| 9/23/09 | ARV | 6.00 | Reviewed flash summaries and daily reports (.5); worked on ███████'s interview materials (.8); office conference with R. Marmer re ███████'s interview and reviewed notes re same (1.8); reviewed updated materials re ███████ issues (.7); office conference with D. Murray and R. DeKoven re ███████ issues (.8); reviewed materials re ███████ (.8); reviewed emails re ███████ (.6). | 5,550.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/24/09 | ARV | 7.20 | Reviewed additional documents for ▮▮▮▮'s interview (3.1); revised outline for interviews and met with R. Marmer re various aspects of interview of ▮▮▮▮ (2.5); reviewed flash summary of various interviews (.8); reviewed notes re follow up issues re ▮▮▮▮ and valuation matters (.8). | 6,660.00 |
| 9/25/09 | ARV | 10.60 | Prepared for ▮▮▮▮'s interview with additional documents (3.8); interviewed ▮▮▮▮ (6.8). | 9,805.00 |
| 9/27/09 | ARV | 1.50 | Reviewed notes re ▮▮▮▮'s interview and follow-up re same. | 1,387.50 |
| 9/28/09 | ARV | 1.10 | Reviewed flash summaries and daily report (.6); reviewed notes re Team 2 and follow up re same (.5). | 1,017.50 |
| 9/28/09 | ARV | 3.90 | Reviewed additional flash summaries of ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮ and prepared notes re follow up (1.8); reviewed ▮▮▮▮ material (.5); conference call with R. Byman, et al re ▮▮▮▮ (1.0); reviewed notes re follow-up (.6). | 3,607.50 |
| 9/29/09 | ARV | 3.40 | Reviewed daily report and attachments and prepared notes re follow up (.9); telephone conference with R. Byman re court matters and various scheduling issues (.2); reviewed draft materials re causes of actions re ▮▮▮▮ (1.7); reviewed materials re ▮▮▮▮ issues (.6). | 3,145.00 |
| 9/30/09 | ARV | 8.00 | Reviewed materials for ▮▮▮▮'s interview (1.7); interviewed ▮▮▮▮ (6.3). | 7,400.00 |
| | | 101.80 | PROFESSIONAL SERVICES | 94,165.00 |

MATTER TOTAL          $ 94,165.00          LESS DISCOUNT          -9,416.50

NET PROFESSIONAL SERVICES          84,748.50

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

COURT HEARINGS                                    MATTER NUMBER -    10039

| | | | | |
|---|---|---|---|---|
| 9/15/09 | PJT | 2.40 | Prepared for and attended omnibus hearing re second interim fee application (2.1); drafted email re hearing and sent to Team 1 (.3). | 1,740.00 |
| | | 2.40 | PROFESSIONAL SERVICES | 1,740.00 |

MATTER TOTAL          $ 1,740.00      LESS DISCOUNT          -174.00

NET PROFESSIONAL SERVICES          1,566.00

LAW OFFICES

Page 46

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

REPORT PREPARATION AND DRAFTING                    MATTER NUMBER -    10047

| | | | | |
|---|---|---|---|---|
| 9/01/09 | RLL | .80 | Compiled materials and drafted sections of general history section of Examiner's Report. | 320.00 |
| 9/01/09 | CRW | 2.00 | Pulled documents and drafted explanations to witness interview, document availability, and selection portions of Executive Summary, then submitted to R. Lewis. | 510.00 |
| 9/02/09 | MRD | .60 | Worked on introduction for Report. | 285.00 |
| 9/02/09 | RLL | 6.70 | Met with J. Malysiak re background section of Report (.2); researched materials and drafted corporate background section of Examiner's Report for J. Malysiak (2.5); drafted and edited significant events in the financial crisis section of Examiner's Report (1.5); drafted and edited Lehman Bankruptcy's effect on the economy section of Examiner's Report (2.0); drafted and edited context of financial crisis section of Examiner's Report (.5). | 2,680.00 |
| 9/02/09 | JTM | 1.20 | Prepared draft introduction for Report. | 750.00 |
| 9/02/09 | CRW | 1.50 | Completed drafting explanations re document production and requests, witness interviews and availability and other selected portions of Executive Summary for R. Lewis. | 382.50 |
| 9/03/09 | RLB | 1.10 | Reviewed and revised Report outline. | 880.00 |
| 9/03/09 | MRD | .20 | Office conference with J. Malysiak re Report introduction. | 95.00 |
| 9/03/09 | RLL | 12.60 | Researched and drafted corporate history section of the introductory section of the Examiner's Report for J. Malysiak (2.6); researched and drafted Lehman bankruptcy's effect on the economy section of the introductory section of the Examiner's Report for J. Malysiak (2.0); researched and drafted corporate structure section of the introductory section of the Examiner's Report for J. Malysiak (3.0); researched and drafted chronology section of the introductory section of the Examiner's Report for J. Malysiak (2.8); researched and drafted Lehman's survival strategies section of the introductory section of the Examiner's Report for J. Malysiak (2.2). | 5,040.00 |

LAW OFFICES

Page 47

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/03/09 | JTM | 1.20 | Prepared draft Report introduction. | 750.00 |
|---|---|---|---|---|
| 9/04/09 | RLL | 16.20 | Reviewed public domain materials from website alerts, searched government sites and distributed relevant items (.5); researched and reviewed documents for inclusion in chronology and executive summary sections of the Examiner's Report (3.0); drafted and edited corporate structure section of the Examiner's Report for J. Malysiak (3.0) researched and reviewed public domain documents to draft intro section of the Examiner's Report (1.0); drafted and edited chronology section of the Examiner's Report for J. Malysiak (2.7); drafted and edited significant events of the financial crisis section of the Examiner's Report for J. Malysiak (3.0); researched and drafted Lehman's survival strategies section of the Examiner's Report (3.0). | 6,480.00 |
| 9/04/09 | JTM | 3.20 | Reviewed R. Lewis' revised draft introduction for Report (2.2); edited factual sections of draft introduction (1.0). | 2,000.00 |
| 9/04/09 | CRW | 1.10 | Conferred with R. Lewis and provided various written explanations re Executive Summary portions of Examiner's draft Report. | 280.50 |
| 9/05/09 | RLL | 3.50 | Researched and drafted introductory section of the Examiner's Report for J. Malysiak. | 1,400.00 |
| 9/05/09 | JTM | 8.70 | Reviewed factual background sections of draft Report introduction (3.2); edited factual sections of draft Report introduction (4.3); prepared portion of draft introduction concerning ▮▮▮▮▮▮▮▮▮▮▮ (1.2). | 5,437.50 |
| 9/06/09 | RLL | 3.60 | Researched public domain and government documents and drafted introductory section of Examiner's Report for J. Malysiak re same. | 1,440.00 |
| 9/06/09 | JTM | 8.90 | Reviewed R. Lewis edits to draft introduction to Report (3.4); revised chronology section of draft introduction (4.1); revised section of draft introduction concerning causes of Lehman failure (1.4). | 5,562.50 |
| 9/06/09 | CRW | 1.50 | Pulled SEC 10K and related filings, as well as, news articles relating to ▮▮▮▮▮▮▮▮▮ for R. Lewis in preparation of executive summary (1.1); updated SharePoint with current proof outlines for preparation of Report drafting (.4). | 382.50 |

LAW OFFICES

Page 48

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/07/09 | WDH | .50 | Emailed with H. Suskin re analyzing Report and ██████████████. | 400.00 |
| 9/07/09 | MRD | 2.80 | Worked on revised draft introduction to Report. | 1,330.00 |
| 9/07/09 | RLL | 7.40 | Researched and drafted corporate structure section of the introductory section of Examiner's Report for J. Malysiak; (2.4); drafted and edited chronology section of the Examiner's Report (2.0); researched and drafted Lehman's survival strategies section of the Examiner's Report (3.0). | 2,960.00 |
| 9/07/09 | JTM | 1.70 | Prepared draft introduction for Report. | 1,062.50 |
| 9/07/09 | CRW | 2.10 | Pulled documents, correspondence and subpoena responses for R. Lewis in preparation of draft executive summary to J. Malysiak. | 535.50 |
| 9/08/09 | RLB | 1.20 | Reviewed first draft of Report. | 960.00 |
| 9/08/09 | WDH | .50 | Telephone conference with H. Suskin re research results on ████████████ (.3); email to A. Valukas, H. Suskin, R. Byman re same (.2). | 400.00 |
| 9/08/09 | HSS | .50 | Analyzed issues re ████████████ and possible claims and causes of action for Report. | 375.00 |
| 9/08/09 | MRD | .40 | Drafted introduction for Report (.2); discussed introduction for Report with J. Malysiak (.2). | 190.00 |
| 9/08/09 | RLL | 6.80 | Researched public domain documents, government documents, internal Lehman documents to fill in gaps in introductory section identified by J. Malysiak and M. Devine (3.0); reviewed protective orders and Rule 2004 subpoenas (2.8); drafted and edited document collection process section of the introductory section of Examiner's Report for J. Malysiak (1.0). | 2,720.00 |
| 9/08/09 | JTM | 4.50 | Reviewed R. Lewis edits to draft introduction for Report (2.6); conferred with M. Devine and R. Lewis concerning draft Report (1.9). | 2,812.50 |
| 9/09/09 | RLB | 1.90 | Reviewed and edited draft Report (1.3); office conference with A. Valukas re Report (.3); correspondence re ████████████ (.3). | 1,520.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/09/09 | CRW | 2.00 | Proofread draft of Executive Summary and made edits to portions for R. Lewis and J. Malysiak. | 510.00 |
| 9/10/09 | RLB | 1.40 | Reviewed draft Report. | 1,120.00 |
| 9/11/09 | RLB | 3.50 | Reviewed and edited draft Report (1.9); drafted alternate introduction and Report outline (.8); met with A. Valukas and J. Malysiak re edits to draft Report (.8). | 2,800.00 |
| 9/11/09 | MRD | 1.60 | Met with A. Valukas, R. Byman, J. Malysiak and R. Lewis re Report draft (1.3); met with R. Lewis and J. Malysiak re draft Report (.3). | 760.00 |
| 9/11/09 | RLL | .80 | Met with A. Valukas, R. Byman, J. Malysiak and M. Devine re status and next steps for introduction section of Examiner's Report (.6); met with J. Malysiak and M. Devine re follow-up to introduction section of Examiner's Report meeting (.2). | 320.00 |
| 9/11/09 | JTM | 1.30 | Conferred with A. Valukas and R. Byman re revision of draft Report introduction. | 812.50 |
| 9/14/09 | RLB | .60 | Reviewed draft Report outline. | 480.00 |
| 9/15/09 | RLB | .70 | Reviewed and revised case theme outline. | 560.00 |
| 9/15/09 | DRM | .20 | Reviewed initial draft of Report introduction prepared by J. Malysiak. | 160.00 |
| 9/15/09 | RLL | .20 | Edited introductory section of Examiner's Report. | 80.00 |
| 9/16/09 | RLL | 1.50 | Read witness interview memoranda and edited introduction section to Examiner's Report. | 600.00 |
| 9/17/09 | RLB | .50 | Revised case theme draft outline. | 400.00 |
| 9/17/09 | RLL | 3.20 | Researched documents for inclusion in Examiner's Report (.3); drafted and edited chronology section of the introductory section to Examiner's Report (2.9). | 1,280.00 |
| 9/18/09 | DRM | .50 | Commenced review of proof outlines. | 400.00 |
| 9/18/09 | RLL | 3.00 | Drafted and edited witness selection process section of introductory section to Examiner's Report (2.8); conference with A. Rettig re pulling documents to support introductory section of Examiner's Report (.2). | 1,200.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/19/09 | RLL | .50 | Drafted and edited introductory section of Examiner's Report. | 200.00 |
|---------|-----|------|-----|--------|
| 9/20/09 | RLL | 1.00 | Researched for documents describing efforts Lehman took to protect the company during the economic crisis. | 400.00 |
| 9/21/09 | RLL | 5.20 | Read team's proof outlines to prepare for drafting new section of Report for J. Malysiak (1.5); drafted and edited introductory section to Examiner's Report (2.0); drafted new section of Examiner's Report (1.3); read documents found by A. Rettig to support facts in Report (.4). | 2,080.00 |
| 9/22/09 | RLL | 3.50 | Reviewed documents and drafted context of the financial crisis section of Examiner's Report for J. Malysiak (3.0); searched on-line for supporting sources for facts asserted in Examiner's Report (.5). | 1,400.00 |
| 9/23/09 | RLL | 3.70 | Drafted and edited corporate structure section of the introductory section of Examiner's Report (3.0); researched documents and drafted section of report for J. Malysiak re ███████████████████ (.7). | 1,480.00 |
| 9/24/09 | RLL | 12.70 | Drafted and edited Lehman survival strategies section of the introductory section to Examiner's Report (2.7); drafted new section (2.0); drafted and edited significant events in the financial crisis section of the Examiner's Report (3.0); drafted and edited Lehman Bankruptcy's effect on the economy section of the Examiner's Report (3.0); drafted and edited context of the financial crisis section of the Examiner's Report (2.0). | 5,080.00 |
| 9/25/09 | RLL | 12.70 | Researched public domain and chronology documents for inclusion in chronology section of Examiner's Report (2.0); drafted and edited significant events in the financial crisis section of the Examiner's Report (3.0); drafted and edited Lehman Bankruptcy's effect on the economy section of the Examiner's Report (3.0); drafted and edited context of the financial crisis section of the Examiner's Report (2.0); drafted and edited ████████ section of Examiner's Report for J. Malysiak (2.7). | 5,080.00 |

LAW OFFICES                                                                                         Page 51

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 9/26/09 | RLL | 4.60 | Researched public domain and chronology documents, drafted and edited introduction section of Examiner's Report for J. Malysiak (3.0); drafted chart for J. Malysiak tracking edits suggested by A. Valukas and R. Byman (1.6). | 1,840.00 |
| 9/28/09 | RLL | .70 | Met with B. Kidwell re editing technical aspects of introduction to Examiner's Report (.2); edited introduction section of Examiner's Report (.5). | 280.00 |
| 9/28/09 | JTM | 2.10 | Reviewed R. Lewis revision of draft introduction to Report. | 1,312.50 |
| 9/29/09 | RLL | .60 | Edited introduction section of Examiner's Report for J. Malysiak. | 240.00 |
| 9/29/09 | JTM | 4.10 | Reviewed R. Lewis revision of draft introduction section of Report (2.2); edited factual sections of draft Introduction (1.9). | 2,562.50 |
| 9/30/09 | RLL | .80 | Edited introduction section of Examiner's Report. | 320.00 |
| 9/30/09 | JTM | 4.20 | Edited R. Lewis' draft chronology for introduction to draft Report (3.1); reviewed R. Lewis edits to factual sections of draft introduction (1.1). | 2,625.00 |
| | | 182.30 | PROFESSIONAL SERVICES | 86,323.50 |

MATTER TOTAL            $ 86,323.50        LESS DISCOUNT                    -8,632.35

NET PROFESSIONAL SERVICES                          77,691.15

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

GOVERNANCE AND FIDUCIARY DUTY ISSUES                                    MATTER NUMBER -    10055

| 9/01/09 | RLB | .30 | Reviewed team report. | 240.00 |
|---|---|---|---|---|
| 9/01/09 | DRM | .20 | Read memoranda from A. Olejnik and D. DeBruin re response to objections to KDB subpoena. | 160.00 |
| 9/01/09 | RLM | 12.00 | Read R. Mastro August 31 letter re KDB's response to our document subpoena and correspondence via email re same (.2); corresponded via email re Lazard documents and re Bank of America documents (.1); met with P. Trostle, et al. re ███████████ (.3); met with W. Wallenstein re ███████, ██████, and █████'s talking points (.7); corresponded via email re scheduling ████ interview (.1); telephone conference with ████ re scheduling ████ interview (.2); corresponded via email re interview schedules (.2); met with S. Ascher re issues to raise with ████ (.6); met with P. Trostle re ████ interview and questions for ████ (.4); prepared for witness interview of █ re ██ (2.5), ███ (1.3), ███ (1.2), ███ (1.4), ██ (1.1), ████ (.5); met with L. Pelanek re documents to use at ████'s interview (1.0) and re Bank of America interviews (.2). | 10,800.00 |
| 9/01/09 | TJC | 2.40 | Reviewed email correspondence re Bank of America, Lazard and KDB documents (.5); reviewed email messages re interviews of ████, et al. (.4); reviewed further email correspondence re interviews and outlines (.3); reviewed email correspondence re third-party documents (.3); reviewed revised agreement (.3); conferred with L. Pelanek re same (.3); reviewed further email correspondence (.3). | 1,500.00 |
| 9/01/09 | DWD | 1.80 | Reviewed correspondence from Gibson Dunn re KDB commitment to produce documents, and prepared and responded to correspondence re issues raised by response (1.0); reviewed and responded to correspondence with A. Vail re protective order issue with Perella (.3); prepared correspondence to Gibson Dunn seeking clarification of issues in KDB response (.5). | 1,350.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 53

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/01/09 | GAF | 2.70 | Prepared email to A. Warren re Team 3.1 topics for discussion in weekly Team 3 telephone conference with Duff & Phelps (.2); participated in weekly Team 3 telephone conference with Duff & Phelps re outstanding Team 3 deliverable status (.5); telephone conference with M. Solinger re scheduling of ███████ and ███████ interviews (.3); reviewed M. Solinger emails re scheduling of interviews and replied to same in an effort to schedule interviews (.2); emailed R. Byman re scheduling of ███████ interview (.2); telephone conference with R. Byman re need for ███████, ██████, and ███████ interviews and scheduling issues (.3); telephone conference with S. Ascher re ████████████████████ ███████ (.2); emailed M. Mason with instructions to ensure assembly of ████████████████ documents for securitization group and forwarded documents assembled and template questions to date (.4); revised template questions for forwarding to M. Mason re ███████ issues (.2); telephone conference with S. Jakobe re instructions for final preparations for ███████, ██████, ████████, and ███████ interviews (.2). | 1,552.50 |
| 9/01/09 | SJP | 5.60 | Reviewed team reports and key documents (.5); reviewed ███████ flash summary (.2); worked on refining document requests to Ernst & Young (.5); emailed J. Wine re same (.2); worked on witness interview scheduling (.3); conferred with counsel for Credit Suisse re document requests (.6); emailed R. Byman re same (.2); emailed Credit Suisse's counsel re protective order and document requests (.5); worked on commercial real estate interview preparation (2.6). | 3,220.00 |
| 9/01/09 | IYD | 1.80 | Attended meeting with S. Prysak and junior associates on commercial real estate subteam re upcoming witness interviews and status of document review (1.0); corresponded with V. Slosman and S. Terman re relevancy of valuation documents in ███████ files (.3); corresponded with M. Kopp re analysis of ███████ documents (.3); analyzed correspondence from L. Pelanek and S. Prysak re upcoming witness interviews (.2). | 891.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/01/09 | AWV | 5.70 | Conferred with counsel to Perella re KDB investigation (.2); reviewed correspondence by and between counsel to KDB re negotiations with Lehman (.4); conferred with J. Power re research into ███████ (.5); reviewed research re same (.5); reviewed draft witness outlines re survival strategy witnesses and Board members (.6); conferred with junior associates re same (.5); studied summaries and key documents circulated by contract attorneys re ███████ (.6); studied investigation materials re KDB chronology and ███████████ (2.4). | 2,821.50 |

| 9/01/09 | LEP | 10.60 | Reviewed supplemental materials for ███████ interview (2.3); revised ███████ interview outline (1.2); worked on Lazard protective order and prepare for filing (.7); prepared for ███████ interview (2.6); reviewed and circulated significant documents (.4); reviewed MetLife production (2.3); reviewed and circulated significant documents (.6); worked on staffing issues (.5). | 5,035.00 |

| 9/01/09 | SSJ | 2.80 | Reviewed chart re document review status (.2); drafted correspondence re potential securitization witness (.3); telephone conference with M. Mason and R. Wallace re document review for ███████ interview and drafted correspondence to G. Fuentes re same (.8); reviewed SEC filings re ███████████ (1.5). | 1,470.00 |

| 9/01/09 | KVP | 1.00 | Met with S. Prysak and commercial real estate team. | 525.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/01/09 | WPW | 11.50 | Edited, amended, and revised memorandum re materiality of ███████████ disclosures (5.5); drafted and reviewed correspondence re same (.2); reviewed and analyzed legal research from A. Kennedy re ███████████ (.5); edited, amended, and revised memorandum re ███████ (3.0); reviewed and analyzed edits from R. Byman and P. Trostle re same (.3); conferred with A. Gardner re upcoming interview with ███████ (.1); reviewed and analyzed key documents re communications concerning ██████ (.6); reviewed and analyzed flash summary re interview with ████████ (.2); conferred with counsel for █ re upcoming interview (.1); reviewed and analyzed correspondence re upcoming interview with █ (.1); drafted correspondence re ███████████ (.1); corresponded with A. Ringguth re ██████ (.3); attended weekly meeting with financial advisors re ██████████ issues (.5). | 4,600.00 |
| 9/01/09 | SLA | 3.70 | Participated in weekly call with Duff & Phelps (P. Marcus, R. Maxim, G. Fuentes, and W. Wallenstein) (.6); reviewed emails and Duff & Phelps analyses of ██████████ and conference with G. Fuentes following-up on same (.4); reviewed memorandum re ████████████████ and conference with A. Gardner re same (.4); telephone conference with ██████ re █████ (.2); telephone conference with ██████ re ██ (.2); conference with R. Marmer re preparation (1.0); conference with W. Wallenstein re key risk documents and interview preparation (.3); conference with L. Pelanek re ████ preparation (.1); reviewed W. Wallenstein memorandum re ██████ and revised same (.5). | 2,775.00 |
| 9/01/09 | SKD X | 7.80 | Reviewed SpinCo documents in Case Logistix based on search yielding over 12,000 documents containing the word SpinCo. | 2,886.00 |

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/01/09 | SKK | 9.60 | Met with Team 3 to discuss strategy and upcoming witness interviews (.8); reviewed flash summary of ▮ ▮ interview (.4); conducted second-level review of ▮ documents re ▮ (8.0); reviewed consolidated daily reports (.3); reviewed Team 3 key documents (.1). | 3,840.00 |
| 9/01/09 | WEP | 2.00 | Reviewed ▮ documents re risk management for leveraged buyout group. | 740.00 |
| 9/01/09 | EZS | 7.80 | Performed second-level review of ▮ documents re survival strategies and risk management for witness interview outline. | 2,886.00 |
| 9/01/09 | BJW | 12.20 | Reviewed documents of custodian ▮, located in folder labeled relevant non-custodian, with particular attention to ▮, in preparation for upcoming ▮ interview, and simultaneously downloaded and summarized documents identified during review as potentially useful for discussion during upcoming ▮ interview (11.7); edited summaries of downloaded documents deemed potentially relevant for discussion during upcoming ▮ interview (.5). | 4,514.00 |
| 9/01/09 | HDM | 1.90 | Reviewed Alvarez & Marsal productions re ▮ (.6); reviewed and drafted follow up request for valuation models (.6); reviewed C. Meservy clarification request re ▮ (.5); communicated with M. Devine and C. Bell re ▮ interview outline (.2). | 1,045.00 |
| 9/01/09 | TEC | 11.00 | Reviewed several hundred of ▮ custodian documents to find documents to include in interview outline (4.0); organized ▮ review, created document work folders, and circulated a plan of action (2.0); reviewed several hundred ▮ documents re principal investing to prepare for witness interview (5.0). | 3,575.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/01/09 | JQC | 5.40 | Reviewed A. Gardner's memorandum re ███████ ███ (.4); reviewed several hundred documents related to ████████████████ for possible inclusion in █████████ outline of proof (2.7); reviewed 110 documents related to liquidity for possible inclusion in liquidity outline of proof (2.3). | 1,755.00 |
|---|---|---|---|---|
| 9/01/09 | BJD | 9.90 | Reviewed hundreds of █████████ documents for possible inclusion in █████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 3,217.50 |
| 9/01/09 | AMG | 11.80 | Coordinated with C. Ward re printing and chronological ordering of █████████ documents (.3); reviewed █████████ interview memoranda (.3); reviewed █████████ deposition transcript (.3); reviewed █████████ deposition transcript and flash interview summary (.4); reviewed █ ████████ flash summary (.1); reviewed █████████ flash interview summary (.1); reviewed █████████ interview memoranda (.5); reviewed █████ interview memorandum for reference to █████████ knowledge (.2); reviewed █████████ interview memorandum for reference to █████████ (.2); reviewed █████ ████████ flash summary (.1); reviewed flash summary (.1); conference with S. Ascher re ████████████████████████ (.1); drafted executive summary of █████████████████ and memorandum (7.3); researched █████████████████████ (1.8). | 3,835.00 |
| 9/01/09 | OJ | 8.70 | Reviewed liquidity and capital adequacy related documents re ███████████████████ (3.9); reviewed documents explaining ███████████████ (4.0); drafted questions for █████████'s interview outline re ████████ (.8). | 2,827.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/01/09 | ADK | 10.10 | Reviewed documents related to ██████ re ██ ██████████████████ in preparing witness outline (6.3); summarized important documents for ██ ██████ witness outline (2.2); updated chart tracking status of witness files for survival strategies (.3); updated chart tracking survival strategy document requests (.3); researched ████████████████████████ ████████████ (1.0). | 3,282.50 |

| 9/01/09 | GSK | 9.30 | Analyzed documents compiled as a result of a director search for information re ████████████████ in preparation for upcoming director interviews (7.1); summarized same (2.2). | 3,022.50 |

| 9/01/09 | MRK | 2.10 | Conference with the commercial real estate team re our current progress and upcoming interviews (1.0); conference call with A. Righi re the division of ████ folders and documents due to non-custodial nature of ████' documents on Stratify (.5); drafted email to L. Pelanek and A. Righi re contract attorney review of ██ ████ and ██████ (.2); conference call with S. Terman re interview outline process and materials for commercial real estate team (.4). | 682.50 |

| 9/01/09 | MZM | 9.30 | Reviewed daily reports and key documents circulated by contract attorneys from review of ████ custodian file (.4); worked with paralegals to develop searches for documents relevant to witness files of ████ and ████ (.5); conferred with R. Wallace re status and strategy of review of documents in witness files of ████, ██████, and ██████ (.1); reviewed daily reports and key documents circulated by contract attorneys from review of ██████ documents (1.7); conducted searches for and reviewed documents re ████████ securitized products group (5.8); telephone conference with S. Jakobe and R. Wallace re status and strategy of document review in preparation for witness interviews of ██████, ██████, ██████, and ██████ (.8). | 3,022.50 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 59

| 9/01/09 | CVM | 4.30 | Sent email to A. Vail with materials for ███████ interview (.3); met with A. Vail re ███████ interview (.2); prepared and sent Board materials to C. Ward for inclusion on SharePoint (.5); reviewed custodians on Stratify for ███████ (.2); sent email to H. McArn re ███████ requests (.4); worked on outlines for ███████ and ███████ interviews (2.7). | 1,397.50 |
|---|---|---|---|---|
| 9/01/09 | DBM | 6.70 | Reviewed several hundred documents relating to ███ ███████ re ███████ to determine relevance and inclusion in ███████ witness outline (5.5); summarized and edited summaries of relevant documents relating to ███████ re ███████ for ███████ witness outline (1.2). | 2,177.50 |
| 9/01/09 | ACO | 8.30 | Reviewed hundreds of ███████ non-custodial documents for possible inclusion in ███████ witness outline re principal investing, risk and survival strategies (8.1); reviewed consolidated daily report dated August 31 and Team 3 update dated September 1 (.2). | 2,697.50 |
| 9/01/09 | JXP | 10.20 | Conducted second-level review of ███████ documents in Stratify database (.7); edited ███████ interview outline (1.5); conducted Westlaw research re ███████ (5.2); reviewed ███████ flash interview summary (.1); updated KDB and potential mergers chronology (.1); updated ███████ interview outline (.1); conducted legal research re ███████ (1.4); drafted email to D. DeBruin and A. Vail re research on ███████ (1.1). | 3,315.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/01/09 | ACG B | 7.00 | Attended commercial real estate team meeting with S. Prysak (.9); read ██████ flash interview correspondence (.1); corresponded with W. Wallenstein about Lehman's commercial real estate transaction approval processes (.3); worked with paralegal team to ensure all members of commercial real estate team have complete set of summaries of witness interviews (.1); conferred with T. Clements to discuss how preparations for upcoming interview of ██████ should be split between commercial real estate team and leveraged loans team (.2); conducted second-level review of ██████ documents identified as relevant by contract attorneys to determine which documents should be included in ██ ██████ witness file (5.4). | 2,275.00 |
| --- | --- | --- | --- | --- |
| 9/01/09 | AHS | 5.50 | Reviewed documents on Stratify involving ██████ to include in ██████ interview outline (.6); reviewed documents involving ██████ previously identified as relevant for inclusion in ██████ ██████ interview outline (4.8); reviewed email summary of ██████ witness interview for issues relevant to subissue investigation (.1). | 1,787.50 |
| 9/01/09 | TFS | 8.20 | Reviewed documents in Stratify re ██████ re ██████ ██████ for W. Wallenstein interview re risk issues. | 2,665.00 |
| 9/01/09 | VKS | 4.90 | Reviewed documents relating to ██████ valuations of Lehman commercial real estate (4.1); attended commercial real estate team meeting (.8). | 1,592.50 |
| 9/01/09 | SFT | 8.30 | Attended meeting with S. Prysak, I. Dmitrieva and commercial real estate subissue team re upcoming witness interviews, document productions, and status of subissue investigation (1.0); reviewed and analyzed ██ ██████ documents re commercial real estate in preparation for upcoming interview (7.3). | 2,697.50 |
| 9/01/09 | RMW | 1.80 | Conferred with S. Jakobe and M. Mason re Duff & Phelps' status of document review (.8); began drafting search charts for new witness interviews (.5); conferred with M. Mason re strategies for upcoming witness interviews (.3); corresponded with C. Ward re searches of witness files (.2). | 585.00 |

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/01/09 | EXL | 10.10 | Reviewed daily team reports (.1); reviewed ▮▮▮▮ interview flash summary (.1); conducted second-level review of ▮▮▮▮ emails re Lehman's survival strategies in preparation for interview (6.1); drafted summary of key ▮▮▮▮ emails re survival strategies and ▮▮▮▮ (3.8). | 3,737.00 |
| 9/01/09 | LAR | .50 | Researched specialized databases and internet sources to locate a ▮▮▮▮ for J. Power. | 130.00 |
| 9/01/09 | CRW | 3.50 | Performed specific relevancy searches and created review folders with documents pertaining to ▮▮▮▮, ▮▮▮▮, ▮▮▮▮, ▮▮▮▮ and ▮▮▮▮ (1.6); performed specific searches within Stratify and pulled documents pertaining to liquidity and capital adequacy (.9); created binders for O. Jafri with documents pulled from Stratify pertaining to liquidity and capital adequacy (1.0). | 892.50 |
| 9/02/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/02/09 | DRM | .50 | Read memoranda from R. Marmer, D. DeBruin and A. Vail re Perella Weinberg stipulation (.3); read memorandum from G. Folland re ▮▮▮▮ (.1); read memorandum from S. Ascher re ▮▮▮▮ interview (.1). | 400.00 |
| 9/02/09 | RLM | 8.60 | Reviewed witness interview materials to prepare for ▮▮▮▮ interview (1.0); met with ▮▮▮▮, et al. to conduct witness interview (6.5); met with L. Pelanek re same and upcoming interviews (.5); worked on flash summary of ▮▮▮▮ interview (.5); corresponded via email re Perella's documents concerning KDB (.1). | 7,740.00 |
| 9/02/09 | TJC | 1.20 | Reviewed email correspondence re director interview outlines (.3); reviewed email messages re developments (.3); reviewed and organized case materials (.3); worked on issues re valuation materials (.3). | 750.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/02/09 | DWD | 3.80 | Reviewed proposed revisions to protective order for production of documents from Perella and prepared comments re same (.5); reviewed and prepared comments on 30(b)(6) deposition notice for KDB, and court rules re same (1.3); reviewed KDB proposed changes to protective order and reviewed and responded to correspondence re same (1.0); reviewed correspondence from R. Mastro re clarification of agreement re KDB production of documents and responded to same (.4); prepared correspondence to R. Mastro re request to interview ▮▮▮▮ (.6). | 2,850.00 |
| 9/02/09 | GAF | 4.30 | Participated in weekly conference call with Duff & Phelps re status of current deliverables on securitization and origination (.5); emailed ▮▮▮▮ re scheduling ▮▮▮▮ and ▮▮▮▮ issues and sending advance documents (.2); began preparation of updated proof outline (2.4); reviewed and identified major issues to cover in ▮▮▮▮, ▮▮▮▮, and ▮▮▮▮ interviews (1.2). | 2,472.50 |
| 9/02/09 | SJP | 2.90 | Reviewed team reports and key documents (.5); worked on Ernst & Young discovery issues (.5); emailed R. Byman summarizing various issues re ▮▮▮▮ discovery (.6); worked on third-party discovery matters (.3); reviewed commercial real estate documents (1.0). | 1,667.50 |
| 9/02/09 | AWV | 5.00 | Studied contract attorney summaries of key documents and attached key documents re survival strategy issues (.6); studied draft interview outline and key documents for ▮▮▮▮ (1.1); studied draft interview outline and key documents for ▮▮▮▮ (1.1); studied KDB memoranda re ▮▮▮▮ (1.1); conferred with KDB's counsel re document production and witness and protective order issues (.2); conferred with J&B attorney and Rothschild's counsel re document production and witness and protective order issues (.3); conferred with ▮▮▮▮'s counsel re document production and witness and protective order issues (.2);conferred with J&B attorney and MetLife's counsel re document production and witness and protective order issues (.4). | 2,475.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/02/09 | LEP | 7.20 | Prepared for and attended interview of ██████ (6.5); drafted flash summary of ██████████ interview (.7). | 3,420.00 |
|---|---|---|---|---|
| 9/02/09 | TCN | .70 | Telephone conference with accountant re ██████ ██████████ (.4); reviewed email from accountant re same (.3). | 595.00 |
| 9/02/09 | SSJ | 3.40 | Met with G. Fuentes, M. Mason, R. Wallace and Duff & Phelps re ████████████ (.9); conference with G. Fuentes, M. Mason and R. Wallace re interview preparation for ██████, ██████, ██████ and ██████ (.4); telephone conferences with R. Wallace re document review and witness preparation (.3); reviewed 10K and 10Q disclosures re ████████████████████ (1.0); worked on summary of SEC filings (.8). | 1,785.00 |
| 9/02/09 | KVP | 2.40 | Telephone conference with ██████ re rescheduling interview (.1); telephone conference with T. Clements re ██████████ interview outline (.1); reviewed ██ ██████████ documents (.9); reviewed ████████ (1.3). | 1,260.00 |
| 9/02/09 | WPW | 9.20 | Reviewed and analyzed key documents re communications concerning ██████████ (5.2); conferred with R. Marmer re upcoming interview with ██████ (.8); conferred with S. Ascher re memorandum re ████████████████████ (.1); drafted and reviewed correspondence re same (.1); reviewed and analyzed electronic legal research memorandum from A. Kennedy re ████████████ ██████ (.4); conferred with P. Trostle re memorandum re ████████████ (.2); reviewed and analyzed key documents re ██████████████ ████ (1.0); conferred with A. Gardner re upcoming interview with ████████ (.1); reviewed and analyzed ████████████ (.7); corresponded with S. Ascher re ██████████████ (.3); conferred with S. Ascher re upcoming interviews and ████████████████ (.3). | 3,680.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/02/09 | SLA | 6.40 | Prepared for and interviewed ███████ (5.2); conference with W. Wallenstein re interview and materiality memorandum (.2); conference with W. Wallenstein re interview status (.1); reviewed and revised ███████ flash interview summary (.4); reviewed ███████ and emailed R. Marmer, W. Wallenstein, and A. Sapp re same (.3); conferences and email exchanges with L. Pelanek, S. Biller, and M. Basil re interview planning (.2). | 4,800.00 |
| 9/02/09 | SKD X | 7.80 | Conducted quality control check of contract attorney document review (1.5); met with J. Yun re same (.5); reviewed SpinCo documents in Case Logistix based on search yielding over 12,000 documents containing the word SpinCo (5.8). | 2,886.00 |
| 9/02/09 | SKK | 7.80 | Conducted second-level review of ███████ documents re ███████. | 3,120.00 |
| 9/02/09 | WEP | 8.30 | Reviewed commercial real estate primer memorandum for document reviewers in preparation for reviewing █ ███████ documents for leveraged buyout group (1.0); reviewed key emails relating to ███████ in preparation for reviewing ███████ documents for leveraged buyout group (.9); reviewed documents re commercial real estate and leveraged loans for leveraged buyout group (6.4). | 3,071.00 |
| 9/02/09 | EZS | 7.30 | Performed second-level review of ███████ documents re survival strategies and risk management for witness interview outline (1.5); edited memorandum re ███████, at request of A. Gardner (2.5); drafted ███████ witness interview outline re survival strategies (3.0); consulted with E. Liebschutz re ███████ witness interview outline re survival strategies (.3). | 2,701.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/02/09 | BJW | 9.00 | Reviewed documents of custodian ████████, located in folder labeled relevant non-custodian, ████████████████████████████████████████████████████████████████████, in preparation for upcoming ████████ interview, and simultaneously downloaded and summarized documents identified during review as potentially useful for discussion during upcoming ████████ interview (8.4); edited summaries of downloaded documents deemed potentially relevant for discussion during upcoming ████████ interview and sent documents and summaries to W. Wallenstein and A. Gardner (.6). | 3,330.00 |
| 9/02/09 | HDM | .10 | Reviewed ████████ interview flash summary. | 55.00 |
| 9/02/09 | TEC | 6.00 | Added documents and edited ████████ outline (4.0); reviewed several hundred ████████ documents re committee structure to find documents to add to outline (2.0). | 1,950.00 |
| 9/02/09 | JQC | 6.70 | Reviewed A. Gardner's memorandum re ████████ ████████ (.3); reviewed documents related to ████████████████ related to ████████ for possible addition to outline of proof (5.5); reviewed 70 documents related to liquidity for possible inclusion in liquidity outline of proof (.9). | 2,177.50 |
| 9/02/09 | BJD | 7.40 | Reviewed hundreds of ████████ documents for possible inclusion in ████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 2,405.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 66

| 9/02/09 | AMG | 7.90 | Reviewed ███████ flash interview summary (.6); revised and edited executive summary re ██ ███████████████ and memorandum (4.7); arranged ████████████ document summaries in chronological order (.8); reviewed ████ documents summary blurbs (1.2); reviewed sample interview outline email (.1); conference with E. Schwab re █████████████ memorandum (.5). | 2,567.50 |

| 9/02/09 | OJ | 4.40 | Edited ████████████ interview memorandum (2.3); researched re ████████████████████████████████ (2.1). | 1,430.00 |

| 9/02/09 | ADK | 10.20 | Reviewed documents identified by contract attorneys as relevant for inclusion in the ███████ witness outline re valuation of assets (6.3); summarized documents for use in ████████ witness outline (3.2); updated chart tracking survival strategy document requests (.4); updated chart tracking progress of survival strategy witness preparation (.3). | 3,315.00 |

| 9/02/09 | GSK | 6.90 | Reviewed documents related to governance and fiduciary duties of LBHI directors in connection with upcoming witness interviews of same (5.8); summarized notable documents re same (1.1). | 2,242.50 |

| 9/02/09 | MZM | 5.80 | Reviewed daily reports and key documents circulated by contract attorneys from witness file of ███████ (.3); conducted searches in Stratify system for names of potential witnesses (.2); conducted searches for and reviewed documents re ██████████████████ (3.6); attended meeting with Duff & Phelps personnel, G. Fuentes, S. Jakobe, and R. Wallace re status of Duff & Phelps' deliverables for ████████ ████████ and strategy for continued preparation of witness interviews (1.3); conferred with R. Wallace re status and strategy of document review and witness file preparation for interviews of ███████, ████████, ████, and ████████ (.4). | 1,885.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/02/09 | CVM | 5.10 | Conferred with C. Murray re ███████ (.1); sent █ ██████ outline to T. Chorvat and C. Murray (.1); reviewed directors search folders on Case Logistix (2.3); worked on director interview outlines (2.1); prepared questions for ██████ interview (.5). | 1,657.50 |
|---|---|---|---|---|
| 9/02/09 | DBM | 7.40 | Reviewed several hundred documents relating to ██ re ████████████████ to determine relevance and inclusion in ██████ witness outline (6.5); summarized and edited summaries of relevant documents relating to █████ re ████████████ for ████ witness outline (.9). | 2,405.00 |
| 9/02/09 | ACO | 5.30 | Reviewed hundreds of ██████ non-custodial documents for possible inclusion in ████████ witness outline re principal investing, risk and survival strategies (5.2); reviewed consolidated daily report dated September 1 (.1). | 1,722.50 |
| 9/02/09 | JXP | 10.30 | Reviewed news article re ████████ for ██████ interview outline (.6); updated KDB and potential mergers chronology (.3); conducted second-level review of █████ documents in Stratify database (2.7); reviewed Perella Weinberg protective order (.7); reviewed recently produced MetLife documents (6.0). | 3,347.50 |
| 9/02/09 | ACG B | 7.40 | Analyzed relevant ██████ documents identified by contract attorneys (1.2); directed paralegals re preparation of documents for ██████ witness file (.2); completed second-level review of relevant ██ documents identified by contract attorneys (5.8); directed paralegals re preparation of documents for ██████ witness file (.2). | 2,405.00 |
| 9/02/09 | AHS | 6.00 | Summarized and circulated important documents involving ██████████ (.7); conducted updated searches for documents involving ████████ (.1); reviewed search results for documents to include in ████ interview outline (4.4); summarized and circulated important ██ documents (.3); reviewed email summary of interview of ████████ for issues to include in ████████ subissue outline (.2); reviewed email summary of interview of ████████ for issues to include in ████ subissue outline (.3). | 1,950.00 |

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/02/09 | TFS | 5.60 | Reviewed documents in Stratify re ███████ re composition of SpinCo for W. Wallenstein interview re risk issues (3.6); reviewed documents in Stratify for relevance to ██████████████████████ (2.0). | 1,820.00 |
| 9/02/09 | VKS | 3.00 | Reviewed documents related to ██████ valuations of Lehman commercial real estate. | 975.00 |
| 9/02/09 | SFT | 8.00 | Reviewed and analyzed ████████ documents re commercial real estate in preparation for upcoming interview. | 2,600.00 |
| 9/02/09 | RMW | 5.80 | Conferred with M. Mason re distribution of upcoming tasks to complete (.4); attended meeting with Duff & Phelps, G. Fuentes, S. Jakobe and M. Mason re Duff & Phelps' completion of outstanding issues (1.3); finished drafting search charts for new witness interviews and emailed to S. Jakobe (.2); began reviewing documents relating to ████████ relevant to ██████████████ ███████ (3.9). | 1,885.00 |
| 9/02/09 | EXL | 10.30 | Reviewed daily team report (.1); reviewed summary of ████████ interview (.3); reviewed risk management interview outline template (.3); conferred with E. Schwab re questions for ██████ interview (.2); reviewed draft summary of ████████ interview (.3); drafted ████████ interview outline re Lehman's survival strategies and ██████████████████ (9.1). | 3,811.00 |
| 9/02/09 | CRW | 1.20 | Performed searches and created review folders within Stratify for W. Wallenstein re ████ and █████ and respective documents relating to Board meetings. | 306.00 |
| 9/03/09 | RLB | 1.50 | Reviewed team report (.2); reviewed interview summaries re risk issues (1.3). | 1,200.00 |
| 9/03/09 | DRM | .50 | Conferred with T. Winegar re review of f████████ memorandum (.1); read response of Perella Weinberg to subpoena (.1); read memorandum from L. Pelanek re ████ █████████ interview (.3). | 400.00 |
| 9/03/09 | RLM | 1.00 | Corresponded via email re ████████ (.1); met with T. Chorvat re ABN AMRO documents, witness interviews, and updating proof outlines (.4); worked on witness scheduling logistics (.5). | 900.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/03/09 | TJC | 4.20 | Reviewed email correspondence re interviews (.4); worked on issues re upcoming witnesses (2.0); office conference with L. Pelanek re ▓▓▓▓ and interview preparations (.3); conferred with L. Pelanek re ABN AMRO document issues (.3); reviewed correspondence re same (.4); reviewed email correspondence re do-not-call witnesses (.3); conferred with R. Marmer re interviews and next steps (.5). | 2,625.00 |
| 9/03/09 | DWD | 2.50 | Reviewed and responded to correspondence from R. Mastro re request to interview ▓▓▓▓ (.6); reviewed correspondence re protective order issues involving Perella and KDB (.3); prepared summary and update for A. Valukas re status of KDB document production and witness interviews (1.2); conferred with R. Mastro re interview of KDB witness (.4). | 1,875.00 |
| 9/03/09 | GAF | 2.50 | Emailed M. Solinger, D. Koff, and C. Green re scheduling of ▓▓▓▓ and ▓▓▓▓, ▓▓▓▓ and ▓▓▓▓ interviews (.5); emailed team members re witness preparation and scheduling status (.5); instructed M. Mason re preparation of ▓▓▓▓ and ▓▓▓▓ materials (.3); prepared for discussion with D. Koff re primary topics and documents re ▓▓▓▓ interview (.8); emailed rough ▓▓▓▓ outline to R. Byman, S. Ascher (.4). | 1,437.50 |
| 9/03/09 | SJP | 4.30 | Reviewed team reports and key documents (.5); reviewed ▓▓▓▓ flash summary (.3); reviewed ▓▓▓▓ flash summary (.3); worked on Ernst & Young discovery issues (.2); reviewed MetLife materials (.8); worked on witness interview scheduling (.2); conferred with Duff & Phelps re ▓▓▓▓ issues (.6); conferred with counsel for Citigroup re document requests (.6); emailed R. Marmer re same (.3); worked on search terms for ▓▓▓▓ documents (.5). | 2,472.50 |
| 9/03/09 | AWV | 3.50 | Conferred with third parties counsel re document production and protective orders (1.0); reviewed survival strategy witnesses and Board member draft outlines (2.5). | 1,732.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 70

| 9/03/09 | LEP | 3.20 | Drafted ▮▮▮▮▮ interview summary memorandum (1.3); reviewed and circulated significant documents (.8); worked on staffing issues (.2); office conference with T. Chorvat re scheduling and discovery issues (.3); telephone conference with S. Sprecker re ABN AMRO subpoena (.3); met with C. Meservy re preparation of director interview outlines and files (.3). | 1,520.00 |
| 9/03/09 | TCN | 3.30 | Reviewed Lehman 10K and 10Q re ▮▮▮▮▮ ▮▮▮▮▮ (2.8); drafted outline re issues (.5). | 2,805.00 |
| 9/03/09 | SSJ | 1.60 | Telephone conference with C. Brown re witness interviews (.2); reviewed flash summaries for witness interviews (.3); reviewed searches re ▮▮▮▮ document review and telephone conference with M. Mason re same (.4); reviewed memoranda from G. Fuentes re upcoming work product deadlines (.2); reviewed SEC filings re ▮▮▮▮▮ (.5). | 840.00 |
| 9/03/09 | KVP | 8.30 | Met with S. Prysak and A. Sapp, including telephone conference with Duff & Phelps re Ernst & Young work paper review (1.1); reviewed ▮▮▮▮ documents (3.3); reviewed documents re ▮▮▮▮ (3.9). | 4,357.50 |

LAW OFFICES

Page 71

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/03/09 | WPW | 11.90 | Reviewed and analyzed flash summary re interview with ███████ (.2); reviewed and analyzed electronic memorandum from financial advisors re Principal Investments Business (1.2); conferred with A. Gardner re upcoming interview with ███████ (.1); conferred with S. Ascher re same (.1); conferred with counsel for ███████ re same (.1); reviewed and analyzed key documents re communications concerning █ (1.5); conferred with counsel for █ re upcoming interview (.1); drafted letter to counsel for ███████ re same (.1); reviewed and analyzed key documents re ███████ (5.5); revised, edited, and amended memorandum re ███████ (1.7); conducted legal research re ███████ (.4); corresponded with S. Ascher re ███████ (.1); reviewed and analyzed memorandum from A. Gardner re ███████ (.3); corresponded with S. Ascher re ███████ (.5). | 4,760.00 |
| 9/03/09 | SLA | 3.30 | Emailed D. Murray and D. Newman re revision of legal research memorandum (.1); conferences and email exchanges with R. Byman, R. Marmer, and L. Pelanek re ███████ and ███████ interviews (.2); reviewed Duff & Phelps memorandum re principal investing business and emailed Duff & Phelps and ███████ team re same (.7); revised write-ups for ███████ (.5); reviewed and revised memorandum to A. Valukas, et al. re ███████ (.6); conference with A. Valukas, R. Byman, P. Trostle, M. Hankin, and M. Basil re ███████, ███████, and intercompany claims (.7); reviewed key documents re risk and principal investments (.5). | 2,475.00 |
| 9/03/09 | SKD X | 8.30 | Reviewed SpinCo documents in Case Logistix based on search yielding over 12,000 documents containing the word SpinCo (7.6); reviewed flash summaries of recent witness interviews (.3); reviewed contract attorneys' questions re document review (.2); reviewed recently received daily reports re Team 3 key documents (.2). | 3,071.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/03/09 | SKK | 8.20 | Conducted second-level review of ▮▮▮▮▮ documents re management involvement in commercial real estate valuations and approvals (2.2); conducted second-level review of ▮▮▮▮▮ documents re ▮▮▮▮▮ for witness file (6.0). | 3,280.00 |
| 9/03/09 | WEP | 2.10 | Reviewed ▮▮▮▮▮ documents re commercial real estate and leveraged loans for leveraged buyout group. | 777.00 |
| 9/03/09 | EZS | 7.50 | Drafted and revised ▮▮▮ witness interview outline re survival strategies (4.0); drafted and revised ▮▮▮ and ▮▮▮ witness interview outline re survival strategies (3.5). | 2,775.00 |
| 9/03/09 | HDM | .30 | Reviewed and drafted Board materials request re executive committee. | 165.00 |
| 9/03/09 | TEC | 7.50 | Added documents and edited ▮▮▮ witness outline (2.5); reviewed document summaries prepared by team members from their ▮▮▮▮▮ review re committee structure to find documents to add to outline (1.5); reviewed many ▮▮▮▮▮ documents re committee structure for inclusion in witness outline (1.5); reviewed Stratify documents to find materials re ▮▮▮▮▮ (2.0). | 2,437.50 |
| 9/03/09 | JQC | 3.30 | Reviewed documents related to ▮▮▮▮▮ for the addition of key documents to ▮▮▮ outline of proof (2.1); reviewed 80 documents related to liquidity for possible inclusion in liquidity outline of proof (1.2). | 1,072.50 |
| 9/03/09 | BJD | 6.20 | Reviewed hundreds of ▮▮▮▮▮ documents for possible inclusion in ▮▮▮▮▮ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 2,015.00 |
| 9/03/09 | AMG | 7.50 | Implemented S. Ascher comments and edits to executive summary of ▮▮▮▮▮ and memorandum (2.8); reviewed ▮▮▮▮▮ documents identified in second-level review for inclusion in witness file (3.6); reviewed principal investing business overview prepared by Duff & Phelps (1.1). | 2,437.50 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/03/09 | OJ | .80 | Drafted summaries of key documents re █████████ ███████████████████████████ . | 260.00 |
|---|---|---|---|---|
| 9/03/09 | ADK | 10.50 | Performed secondary review on documents related to █ ████ re balance sheet reductions (6.7); summarized ███ documents for inclusion in witness outline (3.3); updated chart tracking status of witness preparation (.3); updated chart tracking production in response to survival strategy document requests (.2). | 3,412.50 |
| 9/03/09 | GSK | 7.70 | Reviewed documents relevant to LBHI directors for information re ████████████ in preparation for upcoming witness interview (5.5); summarized relevant documents re same (2.2). | 2,502.50 |
| 9/03/09 | MZM | 5.30 | Worked with paralegals re creating document review work folders for contract attorney review of ████ custodian file (1.2); conducted searches for and reviewed documents re ████ (4.1). | 1,722.50 |
| 9/03/09 | CVM | 6.60 | Reviewed ████████ documents on Case Logistix (3.6); conferred with L. Pelanek re director interview outlines and materials (.2); worked on director interview outlines (2.8). | 2,145.00 |
| 9/03/09 | DBM | 12.10 | Reviewed liquidity section in Team 3 proof outline (3.2); reviewed several hundred documents relating to ████ ████ re ████████████ to determine relevance and inclusion in ██████ witness outline (4.8); reviewed document summaries relating to ████ and categorized summaries re liquidity issues (2.9); summarized and edited summaries of relevant documents relating to ██████ re ████████████ ████████████ for ██████ witness outline (1.2). | 3,932.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/03/09 | ACO | 4.60 | Discussed ▮▮▮▮▮ assignment of reviewing documents to prepare for interview with T. Clements (.8); reviewed commercial real estate primer for first level document reviewers (.4); reviewed leveraged loans section of governance and fiduciary duties issues proof outline (.5); reviewed several of ▮▮▮▮▮ custodial documents for possible inclusion in ▮▮▮▮▮ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (2.8); reviewed consolidated daily report dated September 2 (.1). | 1,495.00 |
| 9/03/09 | JXP | 9.70 | Reviewed ▮▮▮▮▮ flash interview summary (.1); reviewed ▮▮▮▮▮ interview summary (.2); reviewed ▮▮▮▮▮ interview summary (.4); reviewed MetLife documents (1.9); edited ▮▮▮▮▮ interview outline (.7); reviewed ▮▮▮▮▮ interview summary (1.2); drafted email to R. Marmer, D. DeBruin, and A. Vail re Perella Weinberg's responses and objections to subpoena (.8); updated ▮▮▮▮▮ interview outline with recently produced documents (3.5); reviewed survival strategies witness tracking chart for upcoming interviews (.2); reviewed potential mergers section of ▮▮▮▮▮ interview outline (.7). | 3,152.50 |
| 9/03/09 | ACGB | 3.00 | Conferred with T. Winegar about ▮▮▮▮▮ ▮▮▮▮▮ (.4); researched whether ▮▮▮▮▮ ▮▮▮▮▮ (2.6). | 975.00 |
| 9/03/09 | AHS | 5.60 | Reviewed documents on Stratify involving ▮▮▮▮▮ previously identified as relevant for inclusion in ▮▮▮▮▮ interview outline (3.6); met with S. Biller to discuss issues involving ▮▮▮▮▮ raised during ▮▮▮▮▮ interview (.6); participated in weekly conference call with J&B's S. Prysak and K. Porapaiboon and Duff & Phelps' S. Fliegler, T. Kabler, P. Marcus, and A. Pfeiffer (.7); continued office conference with S. Prysak and K. Porapaiboon re same (.4); summarized and circulated important documents involving ▮▮▮▮▮ to Duff & Phelps (.3). | 1,820.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/03/09 | TFS | 8.70 | Reviewed documents in Stratify from search run on all custodians for relevance to ████████ ████████. | 2,827.50 |
| 9/03/09 | VKS | 5.30 | Reviewed documents relating to ██████ valuations of Lehman commercial real estate. | 1,722.50 |
| 9/03/09 | SFT | 3.70 | Reviewed and analyzed ████████ documents re commercial real estate in preparation for upcoming interview. | 1,202.50 |
| 9/03/09 | RMW | 5.00 | Read flash summary of ████████ and ████████ interviews (.2); continued reviewing documents relating to ██████ relevant to ████████ (4.8). | 1,625.00 |
| 9/03/09 | EXL | 10.40 | Reviewed daily team reports (.1); conducted second-level review of ████████ emails re ████████ ████████ in preparation for witness interview (.8); drafted ████████ witness interview outline re ████████ and survival strategies (9.5). | 3,848.00 |
| 9/03/09 | LEW | .50 | Ran specific relevancy searches re ████████ ████████ in Stratify and Case Logistix for review by O. Jafri. | 80.00 |
| 9/03/09 | CRW | 1.20 | Performed specific ████████, ████████, ████████ and related searches within Stratify for ██ ████, then created review sets for Team 3 re same. | 306.00 |
| 9/04/09 | RLB | .50 | Reviewed team report (.2); reviewed report re KDB investigation status (.3). | 400.00 |
| 9/04/09 | DRM | .40 | Read memorandum from A. Gardner re ████████ ████████. | 320.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 76

| 9/04/09 | RLM | 4.60 | Corresponded via email re MetLife documents and re MetLife witnesses (.1); corresponded via email re interviewing ███████, ███████, ███████, and ███ ███ (.1); corresponded via email re Bank of America documents (.1); reviewed materials re ███████ ███████████████ (.4); corresponded via email re KDB documents and witness interview (.1); met with T. Chorvat, et al. re witness interview assignments and scheduling (1.0); met with T. Chorvat, et al. re updating proof outlines (.4); met with T. Chorvat, et al. re ███ ███████████ (2.0); worked on interview scheduling and logistics (.4). | 4,140.00 |
| 9/04/09 | TJC | 3.50 | Office conference with R. Marmer and L. Pelanek re interviews, outlines, ABN AMRO, and next steps (1.5); reviewed case materials re interviews, exhibits and open issues (1.0); reviewed email correspondence re developments (.5); reviewed email correspondence and attachments re interview outlines (.5). | 2,187.50 |
| 9/04/09 | DWD | 1.40 | Prepared correspondence to A. Valukas and team leaders re telephone conference with R. Mastro re KDB interview (.7); reviewed and responded to correspondence re KDB protective order (.4); conferred with A. Vail re same (.3). | 1,050.00 |
| 9/04/09 | GAF | 1.80 | Office conference with Duff & Phelps J. Thompson re ███████████████████████ ███████████████████ (1.0); reviewed Duff & Phelps memoranda re same (.5); instructed S. Jakobe re preparation of ███████ documents for upcoming interview (.3). | 1,035.00 |
| 9/04/09 | SJP | 1.00 | Reviewed team reports and key documents (.5); emailed J. Wine re Ernst & Young documents (.5). | 575.00 |
| 9/04/09 | AWV | 1.00 | Conferred with Perella's counsel re document and witness issues (.2); conferred with J&B attorneys re same (.3); conferred with KDB's counsel re document and witness issues (.2); conferred with J&B attorneys re same (.3). | 495.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/04/09 | LEP | 7.60 | Worked on staffing issues (.5); met with J. Power re ███ ███ exhibits (.1); worked on ███████ interview memorandum (1.7); met with R. Marmer and T. Chorvat re staffing and interview issues (3.2); followed up on issues for meeting with R. Marmer and T. Chorvat (.5); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (1.6). | 3,610.00 |
| 9/04/09 | TCN | 1.20 | Further review of ████████████ ████. | 1,020.00 |
| 9/04/09 | KVP | 5.00 | Reviewed documents re ███████ (3.3); telephone conference with A. Sapp re ███ review (.1); met with T. Clements re ███ interview outline (.1); telephone conference with T. Clements re ███ interview (.1); telephone conference with M. Hankin re same (.2); telephone conference with T. Phillibert re same (.1); reviewed documents re ███ (.8); conference with S. Ascher and W. Wallenstein re same (.3). | 2,625.00 |
| 9/04/09 | WPW | 7.10 | Revised, edited, and amended memorandum re materiality of ███████████ (6.7); corresponded with S. Ascher and financial advisors re ███████████ (.2); corresponded with S. Ascher and K. Porapaiboon re communications involving ███ (.2). | 2,840.00 |
| 9/04/09 | SLA | 1.70 | Exchanged emails with L. Pelanek and ███ re ███ and ███ interviews (.2); reviewed key documents re ███████ and emailed W. Wallenstein re same (.5); reviewed Duff & Phelps analysis of ███ and attached key documents and emailed A. Taddei re same (1.0). | 1,275.00 |
| 9/04/09 | GSH | 4.00 | Reviewed documents and continued creating outlines re ███ and ███ commercial real estate transactions. | 1,480.00 |
| 9/04/09 | SKD X | 7.80 | Reviewed and organized SpinCo documents in Case Logistix based on search yielding over 12,000 documents containing the word SpinCo (7.6); reviewed daily reports re Team 3 key documents (.2). | 2,886.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/04/09 | SKK | 7.70 | Conducted second-level review of ████████ documents re ████████████████████████ for witness file. | 3,080.00 |
|---|---|---|---|---|
| 9/04/09 | WEP | 2.70 | Reviewed ████████ documents re commercial real estate and leveraged loans for leveraged buyout group. | 999.00 |
| 9/04/09 | EZS | 7.50 | Compiled documents for ████████ witness interview outline re survival strategies (2.0); revised ████████ outline re survival strategies (1.5); drafted email to T. Chorvat re ████████ outline (.5); compiled documents for ████████ and ████████████ witness outline re survival strategies (2.0); revised ████████ and ████████ witness outline re survival strategies (1.0); drafted email to T. Chorvat re ████████ and ████████ outline (.5). | 2,775.00 |
| 9/04/09 | HDM | .60 | Reviewed Team 3 ████████ memorandum. | 330.00 |
| 9/04/09 | TEC | 2.70 | Reviewed documents to find commitment ████████ ████████████████████ (1.0); reviewed summaries of key ████████████ documents to include in outline (1.2); reviewed LBO proof outline and ████████ss outline to find ████ documents to include in his interview outline (.5). | 877.50 |
| 9/04/09 | JQC | 5.60 | Reviewed several hundred documents related to liquidity for possible inclusion in liquidity outline of proof (2.0); researched various treatises and federal cases in preparation for drafting memorandum detailing ████████████████████████ (2.5); reviewed documents related to ████████████ for the addition of key documents to ████████████ outline of proof (1.1). | 1,820.00 |
| 9/04/09 | BJD | 1.80 | Reviewed hundreds of ████████ documents for possible inclusion in ████████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 585.00 |
| 9/04/09 | AMG | 3.20 | Reviewed ████████████ document summary blurbs (1.1); reviewed ████████████ documents for inclusion in witness file (2.1). | 1,040.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/04/09 | ADK | 7.90 | Reviewed documents identified as relevant for ███ ███ witness outline (4.7); summarized documents identified as relevant for ███ witness outline (2.0); reviewed documents produced by Bank of America for use in ███ witness outline re ███ (1.2). | 2,567.50 |
|---|---|---|---|---|
| 9/04/09 | GSK | 5.50 | Reviewed documents related to governance and fiduciary duties of LBHI directors in connection with upcoming witness interviews of same (4.4); summarized notable documents re same (1.1). | 1,787.50 |
| 9/04/09 | MZM | 10.70 | Worked on witness chronologies for ███, ███, ███, ███, and ███ (5.9); assembled witness file documents to be sent to witnesses' attorneys in preparation for upcoming interviews (4.8). | 3,477.50 |
| 9/04/09 | CVM | 9.40 | Sent email to H. McArn clarifying request re ███ (.5); reviewed interview schedule for directors and sent ███ outline to J. Powers (.1); reviewed director search folders on Case Logistix (5.5); worked on director interview outlines (3.3). | 3,055.00 |
| 9/04/09 | DBM | 4.90 | Reviewed several hundred documents relating to ███ re ███ to determine relevance and inclusion in ███ witness outline (3.8); summarized and edited summaries of relevant documents relating to ███ re ███ for ███ witness outline (1.1). | 1,592.50 |
| 9/04/09 | ACO | 6.40 | Reviewed hundreds of ███ custodial documents for possible inclusion in ███ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (6.3); reviewed consolidated daily report dated September 3 (.1). | 2,080.00 |
| 9/04/09 | JXP | 7.50 | Updated ███ interview outline (1.4); updated ███ interview outline (3.1); reviewed D. DeBruin email re KDB production status (.3); reviewed recently produced documents from Bank of America (1.5); updated ███ interview outline (1.2). | 2,437.50 |

Page 80

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/04/09 | ACG B | 8.20 | Reviewed relevant ▓▓▓▓ documents identified by contract attorneys (.6); updated ▓▓▓▓ chronology in light of same (.2); worked with paralegals to prepare documents for ▓▓▓▓ witness file (.3); began drafting ▓▓▓▓ witness interview outline (7.1). | 2,665.00 |
| 9/04/09 | AHS | 6.60 | Reviewed documents involving ▓▓▓▓ previously identified as relevant for inclusion in ▓▓▓▓ interview outline (6.1); conducted searches to identify all documents on Stratify involving ▓▓▓▓ (.2); drafted primer for contract attorneys reviewing documents involving ▓▓▓▓ (.3). | 2,145.00 |
| 9/04/09 | TFS | 6.20 | Reviewed documents in Stratify from search run on all custodians for relevance to ▓▓▓▓ ▓▓▓▓. | 2,015.00 |
| 9/04/09 | VKS | 4.00 | Reviewed documents related to ▓▓▓▓ valuations of Lehman commercial real estate. | 1,300.00 |
| 9/04/09 | RMW | 3.30 | Continued reviewing documents relating to ▓▓▓▓ relevant to mortgage origination and securitization. | 1,072.50 |
| 9/04/09 | EXL | 8.20 | Reviewed daily team reports (.1); conducted second-level review of ▓▓▓▓ emails re ▓▓▓▓ in preparation for witness interview (1.1); conferred with paralegal team re preparation of documents for sending to ▓▓▓▓ counsel (.3); drafted ▓▓▓▓ interview outline re ▓▓▓▓ (6.7). | 3,034.00 |
| 9/04/09 | LEW | .60 | Prepared key documents for review by S. Ascher and W. Wallenstein. | 96.00 |
| 9/04/09 | AMR | 1.50 | Downloaded documents for E. Liebschutz from Case Logistix to prepare for document production to opposing counsel (1.3); corresponded with A. Rettig re assignment and correspondence to Pitney (.2). | 240.00 |
| 9/04/09 | ALR | 1.50 | Conferred with E. Liebschutz re preparing documents for ▓▓▓▓ witness interview (.3); discussed same with A. Righi (.5); contacted DC office Pitney Bowes re preparing CD of same (.2); prepared email to Pitney Bowes re stamping and converting to pdf documents (.5). | 382.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/04/09 | CRW | 4.00 | Reviewed documents in Stratify re ████████ and tagged for second-level review by A. Ringguth (2.3); performed specific relevancy searches within Stratify for documents pertaining to ████████, then created review files for Team 3 re same (.9); performed quality controls on two audit committee binders, then delivered to L. Pelanek (.8). | 1,020.00 |
|---|---|---|---|---|
| 9/05/09 | TJC | .30 | Reviewed email correspondence and materials. | 187.50 |
| 9/05/09 | GSH | 5.00 | Reviewed documents and continued creating outlines re ████████ and ████████ commercial real estate transactions. | 1,850.00 |
| 9/05/09 | EZS | 5.50 | Reviewed ████████████████████ for statements re ████████████ (4.5); drafted email summary re ████████ statements (1.0). | 2,035.00 |
| 9/05/09 | ADK | 4.50 | Reviewed documents identified as relevant for ████████ witness outline (2.8); summarized documents identified as relevant for use in ████████ witness outline re ████████ (1.7). | 1,462.50 |
| 9/05/09 | CVM | .50 | Worked on ████████ outline. | 162.50 |
| 9/05/09 | DBM | 4.90 | Reviewed several hundred documents relating to ████ ████████ re ████████████████ to determine relevance and inclusion in ████████ witness outline (3.8); summarized and edited summaries of relevant documents relating to ████████ re ████ for ████████ witness outline (1.1). | 1,592.50 |
| 9/05/09 | ACO | 1.70 | Reviewed several of ████████ custodial documents for possible inclusion in ████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays. | 552.50 |
| 9/05/09 | AHS | 3.30 | Reviewed documents on Stratify involving ████████ ████████ previously identified as relevant for inclusion in ████████ interview outline. | 1,072.50 |
| 9/06/09 | RLM | .20 | Corresponded via email re KDB documents and witnesses and re witness interviews of ████████, ████████, ████████, and ████████. | 180.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 82

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 9/06/09 | TJC | .40 | Reviewed email correspondence from R. Marmer re interviews (.2); prepared response (.2). | 250.00 |
| 9/06/09 | EZS | 6.00 | Reviewed ███████ re ███████ █ (4.5); drafted email summary re ███████ (1.5). | 2,220.00 |
| 9/06/09 | MRK | .20 | Read and responded to recent Team 3 Lehman emails and commercial real estate subteam emails. | 65.00 |
| 9/06/09 | JXP | 5.80 | Coordinated review of MetLife documents with applied technology group (.3); updated ███████ interview outline with ███████ materials (2.6); reviewed Bank of America documents discovered by contract attorneys relevant to ███████ witness interview outline (1.7); reviewed ███████ interview summary (1.2). | 1,885.00 |
| 9/06/09 | CRW | .90 | Performed searches with Case Logistix for documents relating to ███████. ███████ and ███████ for A. Kopelman. | 229.50 |
| 9/07/09 | TJC | .40 | Reviewed materials re ███████ outline. | 250.00 |
| 9/07/09 | LEP | 1.80 | Drafted letter to ABN AMRO re subpoena (.9); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.9). | 855.00 |
| 9/07/09 | SLA | 1.50 | Revised legal research memorandum re fiduciary duties. | 1,125.00 |
| 9/07/09 | GSH | 4.00 | Reviewed ███████ documents re commercial real estate transaction (2.0); drafted memorandum re same (2.0). | 1,480.00 |
| 9/07/09 | TEC | 7.00 | Reviewed ███████ key documents for inclusion in LBO interview outline and drafted interview questions. | 2,275.00 |
| 9/07/09 | BJD | 6.10 | Reviewed hundreds of ███████ documents for possible inclusion in ███████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 1,982.50 |
| 9/07/09 | ADK | 2.30 | Reviewed documents produced by ███████ re ███████ to determine relevance for ███████ witness outline. | 747.50 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/07/09 | CVM | 4.80 | Reviewed director search folders on Case Logistix (1.2); edited and updated director interview outlines (3.6). | 1,560.00 |
| 9/07/09 | DBM | 6.70 | Finished reviewing documents relating to ███████ re ██████████████ on Stratify website to determine relevance and inclusion in ██████████ witness outline (4.9); sent final list of summaries of relevant ██████████ documents to M. Devine and W. Bradford (1.8). | 2,177.50 |
| 9/07/09 | ACO | 4.90 | Reviewed hundreds of ██████████ custodial documents for possible inclusion in ██████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays. | 1,592.50 |
| 9/07/09 | JXP | 6.30 | Updated ██████████ interview outline (.5); reviewed Bank of America documents recently produced (4.3); reviewed ██████████ documents in Stratify database (.9); reviewed ██████████ documents in Stratify database (.6). | 2,047.50 |
| 9/07/09 | AHS | 4.10 | Reviewed documents on Stratify involving ██████████ previously identified as relevant for inclusion in ██████████ interview outline. | 1,332.50 |
| 9/07/09 | EXL | 5.90 | Drafted ██████████ interview outline (4.6); edited ██████ interview outline (1.3). | 2,183.00 |
| 9/07/09 | CRW | 1.30 | Began pulling and loading Board, as well as, committee materials to SharePoint for reference by C. Meservy and Team 3 (.6); performed searches within Stratify and Case Logistix re ██████████████████ ████████████, then sent versions to A. Kopelman for review (.7). | 331.50 |
| 9/08/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/08/09 | DRM | 1.50 | Read memoranda from D. DeBruin and A. Olejnik re statement of KDB objections to Examiner's subpoena (.3); read memorandum from G. Folland re ██████████ interview (.1); memoranda to and from R. Marmer and S. Prysak re Team 3 associate staffing and follow-up re same (.2); read portions of ██████████████ ██████████ (.4); read memorandum from M. Devine and related documents re ████████████████████████ ████████████████████████ (.5). | 1,200.00 |

Page 84

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/08/09 | RLM | 6.00 | Corresponded via email re ratings agencies, Credit Suisse documents, Citigroup documents, Lazard documents, and Bank of America documents (.4); corresponded via email re Duff & Phelps' analysis of proprietary investment business (.2); read team reports, calendars, and daily document updates (.6); read flash summaries of ███, ██████, ███████, █ █████, and ██████ ████ (.2); corresponded via email re █████████ ████ (.1); read flash summary of █████ deposition and corresponded via email re same (.1); corresponded via email re ████████ witnesses (.3); corresponded via email re ████████████ (.2); read memorandum summarizing ████████ interview (.3); corresponded via email re ████████ (.2); read flash summary of █████ interview and email correspondence re same (.2); read memorandum summarizing ████████ interview (.3); corresponded via email re interviews of witnesses concerning KDB (.2); corresponded via email re valuations (.3); read flash summary of ███████ deposition (.1); corresponded via email re ABN AMRO's failure to produce documents (.2); met with T. Chorvat re ████ interview (.3); worked on scheduling and logistics for witness interviews (1.0); worked on gathering information re deployment of associates for investigation of Team 3 issues (.8). | 5,400.00 |
| 9/08/09 | TJC | 5.00 | Reviewed email correspondence and materials re ABN AMRO status (.2); conferred with R. Marmer re same and case developments (.3); telephone conference with L. Pelanek re status (.3); reviewed ███████ outline (.5); conferred with E. Schwab re same (.3); reviewed and prepared email correspondence re interviews (.5); reviewed draft interview outlines (.4); reviewed flash summaries (.4); reviewed ████████ materials (.3); reviewed draft ████████ outline (.4); reviewed draft ██████ outline (.3); reviewed ABN AMRO correspondence (.3); conferred with L. Pelanek re same (.3); further revised draft (.3); prepared email correspondence to R. Marmer re same (.2). | 3,125.00 |

LAW OFFICES

Page 85

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/08/09 | DWD | 4.30 | Reviewed correspondence re production of documents by Perella, including correspondence re protective order issues, and prepared plan for review of documents (.5); reviewed outlines and flash summaries of witness interviews, and associated correspondence (.6); worked on arrangements for ████████, ██████ and ████ interviews, and prepared correspondence re same (.8); investigated and reviewed key facts re ████████████ (2.4). | 3,225.00 |
| 9/08/09 | GAF | .90 | Emailed M. Mason re need for additional review of materials being sent to attorneys for ████████, ████████, and ████████ before interviews (.2); participated in Team 3 update phone conference with Duff & Phelps re status of Team 3 deliverables (.5); emailed R. Marmer re associate deployment for investigation of possible fiduciary duty claims and for investigation being conducted by S. Jakobe (.2). | 517.50 |
| 9/08/09 | SJP | 5.10 | Worked on ████████████ witness interview preparation (2.2); reviewed key documents (.5); worked on ████████ interview scheduling and agreements with respect to same (.4); reviewed draft protective order from Credit Suisse (.3); conferred with ████████'s counsel re document production (.3); worked on search terms (.3); emailed M. Hankin re ████████████ (.2); worked on Tishman confidentiality agreement (.5); emailed Duff & Phelps re Ernst & Young documents (.2); emailed J. Wine re same (.2). | 2,932.50 |
| 9/08/09 | IYD | .20 | Corresponded with V. Slosman and S. Biller re ████ ████████ interview. | 99.00 |
| 9/08/09 | AWV | 5.50 | Reviewed and edited draft outlines re survival strategies witnesses (1.3); reviewed and edited letters to witnesses' counsel re witness interviews and document production (.5); reviewed survival strategy witness interview documents (1.0); reviewed protective orders (.5); reviewed Perella and MetLife documents re potential transactions and witness interviews (.5); studied key documents and witness summaries (.5); reviewed and responded to J&B attorney emails re investigation information and witness interviews (.5); conferred with junior associates re draft witness outlines (.2); drafted correspondence re same (.5). | 2,722.50 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/08/09 | LEP | 11.40 | Reviewed MetLife production for missing attachment (1.8); reviewed and summarized significant documents for ▮▮▮▮ in preparation for meeting with his attorney (6.3); revised letter to ABN AMRO re failure to produce per T. Chorvat's comments and sent (1.1); revised ▮ ▮▮▮▮ outline (1.6); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.6). | 5,415.00 |
| 9/08/09 | KVP | 4.70 | Telephone conferences with A. Sapp re ▮▮▮▮ interview and ▮▮▮▮▮ proof outline (.3); telephone conference with S. Prysak re interview scheduling (.1); telephone conference with L. Pelanek re same (.1); telephone conferences with T. Clements re ▮ ▮▮▮▮ and ▮▮▮ interviews (.2); telephone conference with O. Jafri re proof outline (.1); met with I. Dmitrieva re same (.1); telephone conference with T. Schrage re ▮▮▮▮▮▮▮ proof outline (.1); looked for documents re ▮▮▮▮ ▮▮▮ to send to R. Lewis (.2); telephone conference with A. Vail re survival strategies issues for ▮ ▮▮▮ interview (.1); telephone call to ▮▮▮▮▮ (.1); studied questions for interviews re survival strategies (1.5); reviewed documents forwarded by contract attorneys re ▮ ▮▮▮ (1.8). | 2,467.50 |

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/08/09 | WPW | 8.40 | Corresponded with S. Ascher re scheduling of upcoming interviews (.1); corresponded with counsel for ▮▮▮ ▮▮▮ re upcoming interview (.1); corresponded with R. Lewis re ▮▮▮ (.2); reviewed and analyzed electronic legal research memorandum from A. Kennedy re ▮▮▮ (.7); reviewed and analyzed correspondence re ▮▮▮ (.1); conducted legal research re claims for ▮▮▮ (.6); drafted correspondence re same (.2); reviewed and analyzed summary of legal research from A. Kennedy re same (.3); corresponded with A. Gardner re ▮▮▮ proof outline update (.2); corresponded with M. Devine re ▮▮▮ interview memorandum and upcoming interview with ▮▮▮ (.1); drafted and reviewed correspondence re same (.1); drafted correspondence re risk-related disclosures in public filings (.1); edited, amended, and revised memorandum re ▮▮▮ (4.5); attended weekly meeting with financial advisors re ▮▮▮ (.5); conferred with S. Ascher and financial advisors re Principal Investments Business (.6). | 3,360.00 |
| 9/08/09 | SLA | 4.80 | Conference call with Duff & Phelps re status of deliverables, ▮▮▮ (1.0); reviewed ▮▮▮ documents, including conference with L. Pelanek and email exchange with ▮▮▮ re ▮▮▮ preparation (.4); conference with M. Hankin and email exchanges with R. Marmer, S. Prysak, M. Hankin, and Duff & Phelps re ▮▮▮ (.2); exchanged emails with R. Marmer re ▮▮▮ (.1); reviewed draft interview notes and emailed R. Byman and M. Devine re same (.6); revised memorandum re breach of fiduciary duty and reviewed cases re same (2.5). | 3,600.00 |
| 9/08/09 | GSH | 4.00 | Searched for and reviewed documents re ▮▮▮ ▮▮▮. | 1,480.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/08/09 | SKDX | 8.00 | Reviewed SpinCo documents gathered from Case Logistix and Stratify based on search yielding over 20,000 documents containing the word SpinCo (6.0); updated SpinCo outline (1.5); reviewed internal daily reports (.2); reviewed contract attorney questions re document review (.3). | 2,960.00 |
| 9/08/09 | SKK | 8.00 | Reviewed consolidated daily reports (.2); reviewed Team 3 key documents (.4); conducted second-level review of ███████ documents re ███████████████████ for witness file (7.4). | 3,200.00 |
| 9/08/09 | WEP | 7.70 | Reviewed ████████ documents re commercial real estate and leveraged loans for leveraged buyout group. | 2,849.00 |
| 9/08/09 | EZS | 7.00 | Consulted with T. Chorvat re ██████ interview outline re survival strategies (.5); reviewed contract attorneys' daily document review reports for key documents relevant to investment management division, ratings subissues (.7); revised ██████ interview outline re survival strategies (5.2); re-formatted ██████ interview outline re survival strategies (.6). | 2,590.00 |
| 9/08/09 | TEC | 8.50 | Reviewed key ██████ documents for inclusion in LBO interview outline and drafted interview questions (3.1); reviewed summaries of key ████████ documents to include in outline (2.3); reviewed key documents circulated to the team to find LBO documents to add to the LBO proof outline and chronology (1.9); reviewed █ ████ █████████ key folder (1.2). | 2,762.50 |
| 9/08/09 | JQC | 3.80 | Reviewed documents related to █████████ for the addition of key documents to ████████ outline of proof (1.8); reviewed 190 documents related to liquidity for possible inclusion in liquidity outline of proof (2.0). | 1,235.00 |
| 9/08/09 | BJD | 7.40 | Reviewed hundreds of ████████ documents for possible inclusion in ████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 2,405.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/08/09 | AMG | 6.60 | Reviewed documents identified in second-level review for use in ███████ witness interview re risk management, principal investing, and strategic decisions (5.4); reviewed documents tagged risk management for inclusion in subissue outline (1.2). | 2,145.00 |
|---------|-----|------|------|----------|
| 9/08/09 | OJ | 4.60 | Reviewed liquidity and capital adequacy related documents re ██████████████████████ ███. | 1,495.00 |
| 9/08/09 | ADK | 9.70 | Updated research on ████████████████ ████████████ (5.7); reviewed documents produced by Bank of America re ████████ ██████████████████ (4.0). | 3,152.50 |
| 9/08/09 | GSK | 5.60 | Reviewed documents compiled as a result of a director search for information re ████████████ in preparation for upcoming director interviews (4.4); summarized and edited chart re same (1.2). | 1,820.00 |
| 9/08/09 | MZM | 7.60 | Reviewed daily summary reports and key documents circulated by contract attorneys re review of ██████ custodian file (1.4); conducted second-level review of relevant documents in custodian file of ██████ (6.2). | 2,470.00 |
| 9/08/09 | CVM | 6.70 | Conferred with A. Sapp re ████████ interview outline (.2); prepared ████████ outline and sent to A. Sapp (2.9); prepared additional documents for ██████████ interview (1.0); edited and updated interview outline (2.6). | 2,177.50 |
| 9/08/09 | DBM | 7.00 | Reviewed news articles relevant to ████████ on SharePoint website (4.2); reviewed documents from internet search on ████████ to obtain relevant or interesting articles to include in ████████ witness file (2.8). | 2,275.00 |
| 9/08/09 | ACO | 8.40 | Reviewed hundreds of ████████████ custodial documents for possible inclusion in ██████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (8.1); reviewed consolidated daily report dated September 4 (.1); reviewed September 2 ████████████ summaries (.2). | 2,730.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 90

| 9/08/09 | JXP | 12.10 | Reviewed survival strategies proof outline (1.0); compared KDB's suggestions to changes to draft protective order with prior orders to advise re unacceptability of changes (2.9); updated KDB and potential mergers chronology (.6); reviewed recently produced MetLife documents (4.1); drafted ███ request for interview letter (1.2); drafted executive summary for ███████ interview (1.4); drafted executive summary for ██████ interview (.9). | 3,932.50 |
| 9/08/09 | ACG B | 8.20 | Discussed ███████████████ with T. Clements to determine if ██████████████████████████ (.7); composed email to S. Ascher re same (1.4); conferred with S. Biller re upcoming interview of ████████ (.1); analyzed Credit Suisse's proposed changes to Examiner's proposed stipulation and protective order and suggested changes (2.7); read binder of summaries of interviews conducted by Examiner to determine ████████████ ██████████████████ (2.9); analyzed important documents identified by contract attorneys during first level review of ███████ folder to identify documents useful for commercial real estate section of ██ witness interview outline (.4). | 2,665.00 |
| 9/08/09 | AHS | 8.30 | Reviewed documents on Stratify involving ████ ███████ previously identified as relevant for inclusion in ████████ interview outline (7.4); discussed with C. Meservy the status of draft interview outline for ██ ███████ (.2); began reviewing and revising draft interview outline of ████ (.3); reviewed correspondence from R. Marmer re his analysis of certain ████████ documents previously circulated (.2); corresponded with S. Prysak and K. Porapaiboon re scheduling and staffing of upcoming witness interviews (.2). | 2,697.50 |
| 9/08/09 | TFS | 6.50 | Reviewed documents in Stratify from search run on all custodians for relevance to ██████████████ ████████. | 2,112.50 |
| 9/08/09 | VKS | 6.00 | Reviewed documents related to ███████ valuations of Lehman commercial real estate. | 1,950.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/08/09 | SFT | 3.50 | Reviewed and analyzed approximately 25 first level reviewers' ███████ daily document review reports re commercial real estate, and updated ███████ interview outline with questions and exhibits from same. | 1,137.50 |
|---|---|---|---|---|
| 9/08/09 | RMW | 4.30 | Finished reviewing documents relating to ███████ relevant to mortgage origination and securitization. | 1,397.50 |
| 9/08/09 | EXL | 8.90 | Revised witness outline for ███████ (4.5); conferred with A. Vail re ███████ witness interview outline (.4); reviewed emails re ███████ witness interview (.1); drafted email re same (.1); reviewed ███████ witness interview documents (1.2); drafted letter to ███████'s counsel re witness interview (.4); reviewed emails (2.2). | 3,293.00 |
| 9/08/09 | AMR | 2.50 | Downloaded, filed, and organized Stratify documents for E. Liebschutz (1.7); burned downloaded documents onto CD for production to opposing counsel for E. Liebschutz (.8). | 400.00 |
| 9/08/09 | ALR | .50 | Assisted E. Liebschutz with preparation of CD for ███ ███████ interview (.3); conferred with Pitney Bowes re completion of ███████ binders for S. Biller (.2). | 127.50 |
| 9/09/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/09/09 | RLM | 5.80 | Corresponded via email re proprietary investing business (.3); reviewed ███████ documents and corresponded via email re same (.5); telephone conference with R. Byman re ███████ (.1); corresponded via email re same (.2); corresponded via email re ███████ re ███████, and re ███████ documents (.3); read team reports, calendar, and daily document update (.3); read memorandum of ███████ (.4); met with T. Chorvat re proof outline (.3); and re witness interview outlines (.4); worked on scheduling and logistics for witness interviews (.7); worked on ███████ interview (1.0); worked on proof outline (1.0); corresponded via email re commercial real estate witnesses, re ███████ search terms, and re ███████ documents (.2); read A. Dosman September 9 letter and email re Bank of America's documents (.1). | 5,220.00 |

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/09/09 | TJC | 5.00 | Conferred with R. Marmer re interviews and developments (.3); reviewed email correspondence re status (.3); telephone conference with E. Schwab re interview outline (.2); reviewed materials re same (.5); conferred with L. Pelanek re same (.3); worked on revised outlines (2.0); reviewed interview memoranda and reports (.5); conferred further with E. Schwab re █ █ (.3); reviewed research results (.3); reviewed email correspondence and materials re ABN AMRO subpoena (.3). | 3,125.00 |
| --- | --- | --- | --- | --- |
| 9/09/09 | DWD | .70 | Reviewed and responded to correspondence re review of Perella documents (.4); reviewed and responded to correspondence with A. Vail re KDB issues (.3). | 525.00 |
| 9/09/09 | GAF | 5.30 | Reviewed documents assembled by M. Mason for use in interviews of █, █, and █ in preparation for interviews and to determine which documents to send to attorneys for witnesses (3.0); office conference with M. Mason re final selection of documents to be sent to attorneys for witnesses (1.2); office conference with S. Jakobe re plans for interviewing █ and need for update on status of review of █ documents in preparation for interview (.3); emailed team and M. Solinger, D. Kopp, and C. Green re finalization of schedule for interviewing witnesses █, █, █, and █ (.3); emailed R. Byman re status of follow-up questions R. Byman was pursuing with D. Koff re █ and reviewed previous R. Byman correspondence with D. Koff re same (.5). | 3,047.50 |
| 9/09/09 | SJP | 3.00 | Reviewed team reports and key documents (.5); reviewed █ flash summary (.2); conferred with █'s counsel re document production (.3); reviewed █ from Duff & Phelps (.8); conferred with P. Smith re witness scheduling (.4); worked on scheduling of █ interview (.2); emailed R. Marmer re same (.3); emailed R. Byman re update re status of third-party productions (.3). | 1,725.00 |

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/09/09 | IYD | 1.50 | Discussed drafting updated proof outline with K. Porapaiboon and corresponded with him re same (.3); analyzed Duff & Phelps' report re ███████ (.7); corresponded with A. Ringguth re same (.2); corresponded with A. Ringguth, S. Terman, V. Slosman and G. Ho re compiling recent documents on Lehman commercial real estate and valuations for proof outline (.3). | 742.50 |
| 9/09/09 | AWV | 4.50 | Conferred with Paul Weiss attorney re Perella (.5); conference with D. DeBruin re other witnesses (.5); conferred with J&B attorneys re status and court filing (.5); studied and edited ███████ outline (1.0); reviewed and revised survival strategy witness summaries (1.0); reviewed internal correspondence and reports re survival strategy outline of proof (.5); conferred with junior associates re specific survival strategy issues and tasks (.5). | 2,227.50 |
| 9/09/09 | LEP | 8.40 | Revised ███████ outline and worked on exhibits (6.6); telephone conference with S. Sprecker and follow up re letter to ABN AMRO (.3); met with T. Chorvat re interview preparation and outlines of proof (.6); provided T. Chorvat materials re same (.3); met with C. Meservy re proof outline (.2); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.4). | 3,990.00 |
| 9/09/09 | SSJ | 1.60 | Telephone conference with M. Mason re witness preparation and document review and reviewed correspondence re same (.3); telephone conference with G. Fuentes re witness interview preparation (.2); prepared for witness interviews (.8); drafted correspondence to L. Pelanek re interviews scheduled (.3). | 840.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/09/09 | KVP | 7.00 | Telephone conference with T. Clements re proof outline (.1); telephone conference with L. Pelanek re proof outline (.1); telephone conference with O. Jafri re proof outline (.1); met with T. Clements re ▮▮▮▮▮ ▮▮▮▮▮▮ (.1); met with I. Dmitrieva re proof outline (.1); reviewed documents forwarded by contract attorneys re ▮▮▮▮▮ (.6); reviewed documents forwarded by junior associates re ▮▮▮▮▮ (2.9); reviewed protective order (.2); studied documents re leveraged buy outs (2.8). | 3,675.00 |
| 9/09/09 | WPW | 4.40 | Conferred with S. Ascher re ▮▮▮▮▮▮▮- ▮▮▮▮▮▮ memorandum (.2); conferred with counsel for ▮▮▮▮▮ re upcoming interview (.1); reviewed and analyzed documents re ▮▮▮▮▮▮▮ involving ▮▮▮▮ (1.5); drafted correspondence to M. Devine re same (.2); conferred with M. Devine re same (.1); corresponded with R. Byman re upcoming interview with ▮▮▮▮ (.1); conferred with T. Schrage re same (.1); reviewed memorandum from A. Kennedy re ▮▮▮▮▮▮▮ (1.4); corresponded with L. Pelanek re ▮▮▮▮▮▮▮ (.1); reviewed and analyzed key documents re communications involving ▮▮▮ (.5); reviewed and analyzed key documents re communications involving ▮▮▮▮ (.1). | 1,760.00 |
| 9/09/09 | SLA | 3.20 | Reviewed and revised draft memorandum on ▮▮▮▮▮▮ and conference with W. Wallenstein re same (1.5); emailed A. Valukas, R. Byman, and R. Marmer re ▮▮▮▮ interview (.2); reviewed and revised memorandum on ▮▮▮▮▮ (1.5). | 2,400.00 |
| 9/09/09 | GSH | 4.70 | Searched for and reviewed documents re ▮▮▮▮ ▮▮▮▮▮▮▮. | 1,739.00 |
| 9/09/09 | SKD X | 8.50 | Reviewed SpinCo documents gathered from Case Logistix and Stratify based on search yielding over 20,000 documents containing the word SpinCo (3.0); updated SpinCo outline (5.0); reviewed sample outlines of proof (.5). | 3,145.00 |

LAW OFFICES                                                                 Page 95

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/09/09 | SKK | 7.50 | Reviewed consolidated daily reports (.4); reviewed flash summary of ███████████ interview (.3); reviewed flash summary of ███████████ interview (.4); conducted second-level review of ███████ documents re ███████████████████████████████ for witness file (6.4). | 3,000.00 |
| 9/09/09 | WEP | 4.00 | Reviewed ███████ documents re commercial real estate and leveraged loans for leveraged buyout group. | 1,480.00 |
| 9/09/09 | EZS | 11.30 | Reviewed documents produced by Lazard for ██████ interview outline re survival strategies (7.5); summarized key documents for ██████ interview outline re survival strategies (1.2); reviewed key documents for update of ███████ proof outline (2.6). | 4,181.00 |
| 9/09/09 | BJW | 2.60 | Made final substantive edits to memorandum summarizing interview of witness ██████. | 962.00 |
| 9/09/09 | HDM | .10 | Reviewed ABN AMRO production letter. | 55.00 |
| 9/09/09 | TEC | 11.50 | Reviewed summaries of key ███████ documents to include in the outline and organized documents in outline form (2.5); reviewed ███████████ key documents (3.0); reviewed documents tagged LBO to find documents to add to the LBO proof outline and chronology (6.0). | 3,737.50 |
| 9/09/09 | BJD | 8.10 | Reviewed hundreds of ███████ documents for possible inclusion in ███████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 2,632.50 |
| 9/09/09 | AMG | 11.20 | Reviewed documents identified in second-level review for use in ███████ witness interview re risk management, principal investing, and strategic decisions (9.8); reviewed documents tagged risk management for inclusion in risk subissue outline (1.2); drafted letter for ███████ counsel re documents for witness interview (.2). | 3,640.00 |
| 9/09/09 | OJ | 10.30 | Reviewed liquidity and capital adequacy documents related to █████████████████7 (5.3); reviewed documents re █████████████████████████████ (5.0). | 3,347.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/09/09 | ADK | 9.50 | Finalized memorandum concerning ████ duties by directors and officers ████ ████ (6.5); drafted questions for ████ witness file (2.0); updated chart tracking production of documents related to survival strategies (.5); updated chart tracking status of witness preparation for various survival strategy witnesses (.5). | 3,087.50 |
| 9/09/09 | GSK | 5.20 | Reviewed documents related to governance and fiduciary duties of LBHI directors in connection with upcoming witness interviews of same (4.8); summarized notable documents re same (.4). | 1,690.00 |
| 9/09/09 | MRK | .50 | Read and responded to recent Team 3 emails and commercial real estate subteam Lehman emails; organized all contract attorney emails re ████ first level review. | 162.50 |
| 9/09/09 | MZM | 10.20 | Reviewed daily reports and key documents circulated by contract attorneys from custodian file of ████ (.4); conducted second-level review of relevant documents in ████ and ████ custodian files (7.5); met with G. Fuentes re documents to be sent to counsel for witnesses in preparation of upcoming interviews (1.1); reviewed documents re ████ ████ (1.0); conferred with S. Jakobe re status and strategy of review of relevant documents in witness files of ████, ████, ████, and ████ (.2). | 3,315.00 |
| 9/09/09 | CVM | 8.30 | Conferred with E. Schwab re ████ interview (.1); prepared additional materials for ████ interview and sent materials to L. Pelanek (2.0); met with L. Pelanek re ████ interview (.1); reviewed memorandum re breach of fiduciary duty standards (1.0); updated the directors' interview outlines (4.3); reviewed directors search folders on Case Logistix (.8). | 2,697.50 |

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/09/09 | DBM | 6.30 | Read through Lehman email updates on Lehman for Team 3 sent by L. Pelanek (.2); read and reviewed ███ ███████ primer for document review circulated to Team 3 by S. Biller (.8); searched through ███████ file on Stratify for ████████ documents to add issues to witness file outline for █████ (2.1); reviewed completed flash summaries from witness interview for ███ █████ related materials (2.8); incorporated █████ and ███ flash summaries into summaries for outline (.4). | 2,047.50 |
| 9/09/09 | ACO | 6.50 | Reviewed hundreds of ████████ custodial documents for possible inclusion in witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (6.3); reviewed September 8 consolidated daily report (.1); reviewed emails re proof outlines (.1). | 2,112.50 |
| 9/09/09 | JXP | 13.00 | Reviewed recently produced Perella Weinberg documents (.7); created binder of key materials for ███ █████ interview (1.6); created binder of key materials for ██████ interview (1.8); edited █████ interview outline (1.0); created binder of key materials for ████ interview (7.9). | 4,225.00 |
| 9/09/09 | ACG B | 9.20 | Ran searches in Case Logistix and Stratify to determine remaining ████████ documents to be reviewed (.2); analyzed key ████████ documents identified by contract attorneys (2.1); read Duff & Phelps report on ████████ █████ (5.1); drafted email to I. Dmitrieva recommending how to incorporate Duff & Phelps report on ███████████████ into proof outline for ████████████████ █████ (1.8). | 2,990.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/09/09 | AHS | 10.10 | Reviewed documents on Stratify involving ███ ███ previously identified as relevant for inclusion in ███ interview outline (5.2); reviewed correspondence from L. Pelanek re overall theme for upcoming outline of proof drafts (.3); conducted searches to identify documents involving ███ identified as relevant by contract attorneys in recent weeks (.2); reviewed documents on Stratify involving ███ for inclusion in ███ interview outline and ███ interview outline (2.5); began summarizing important documents (1.4); reviewed ███ section of Duff & Phelps' draft memorandum re ███ ███ (.5). | 3,282.50 |
| 9/09/09 | TFS | 9.20 | Reviewed ███ ███ on for applicability to the ███ ███ proof outline (1.8); reviewed key documents on SharePoint for relevance to ███ ███ (3.6); drafted proof outline for ███ issue (3.8). | 2,990.00 |
| 9/09/09 | VKS | 5.90 | Reviewed documents relating to ███ valuations of Lehman commercial real estate. | 1,917.50 |
| 9/09/09 | SFT | 4.70 | Reviewed Team 3 proof outline template and responded to commercial real estate subissue team emails re ███ (1.5); reviewed and analyzed Duff & Phelps memorandum re ███ (3.2). | 1,527.50 |
| 9/09/09 | EXL | 6.90 | Revised ███ witness outline (3.1); reviewed documents included in ███ witness outline (.5); edited ███ witness outline (1.5); consulted with W. Bradford re compiling ███ witness interview documents (.2); reviewed team daily reports (.1); drafted chronology of ███ (1.5). | 2,553.00 |
| 9/09/09 | CRW | 2.80 | Pulled and stamped numerous Stratify documents re ███ for M. Mason (1.6); pulled emails from Case Logistix and Stratify re ███ ███, then sent to G. Fuentes and M. Mason (1.2). | 714.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/09/09 | WB | 6.30 | Reviewed ▮▮▮▮▮ witness interview outline (.3); searched and retrieved key documents cited (3.2); organized and assembled documents for attorney review (2.8). | 1,606.50 |
|---|---|---|---|---|
| 9/10/09 | RLB | .80 | Reviewed team report (.2); reviewed ▮▮▮▮▮ documents (.6). | 640.00 |
| 9/10/09 | RLM | 1.60 | Corresponded via email re Duff & Phelps projects (.1); read flash summary of ▮▮▮▮▮ interview (.1); read team reports, calendar, and daily document update (.4); read flash summary of ▮▮▮▮▮ deposition (.1); read Duff & Phelps' analysis of ▮▮▮▮▮ ▮▮▮▮▮ (.2); corresponded via email re same (.1); corresponded via email re ▮▮▮▮▮ and ▮▮▮ (.1); corresponded via email re ▮▮▮▮▮ ▮▮▮▮▮ (.3); corresponded via email re MetLife documents (.1); corresponded via email re ▮ ▮ interview (.1). | 1,440.00 |
| 9/10/09 | TJC | 2.00 | Reviewed email reports and correspondence (.3); reviewed documents re ▮▮▮▮▮ deposition (1.2); reviewed further email correspondence re interviews and ABN AMRO status (.5). | 1,250.00 |
| 9/10/09 | DWD | .90 | Conferred with A. Vail re KDB issues, including protective order issues and scheduling of witness interviews (.4); reviewed correspondence re same and case developments (.5). | 675.00 |

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/10/09 | GAF | 6.30 | Office conference with S. Jakobe, M. Mason, and R. Wallace re status of ███ document review, timetable for completion per interview preparation (.8); emailed D. Koff re adjustments to ███ interview schedule (.2); worked on drafting of updated proof outline re ███ and reviewed ███ (2.6); prepared list of questions for R. Byman and A Valukas to discuss ███ (2.1); telephone conference with S. Ascher re changes to ███ (.2); emailed A. Pfeiffer of Duff & Phelps re need for conference concerning ███ (.2); telephone conference with T. Newkirk re ███ (.2). | 3,622.50 |
| 9/10/09 | SJP | .80 | Conferred with Duff & Phelps re ███ issues (.6); emailed ███ re ███ search terms (.2). | 460.00 |
| 9/10/09 | IYD | 6.20 | Met with J. Dlugosz re legal research concerning ███ (.5); corresponded with A. Ringguth and J. Dlugosz re same (.2); corresponded with A. Ringguth, S. Terman, V. Slosman and G. Ho re updating proof outline on Lehman's commercial real estate issues (.5); drafted updated proof outline on Lehman's commercial real estate and circulated same to junior associates on team for their respective contributions (5.0). | 3,069.00 |
| 9/10/09 | AWV | 7.00 | Reviewed key documents, witness summaries, and J&B reports re breach of fiduciary duty and governance issues relating to survival strategies (4.0); studied witness and document production items relating to survival strategies (3.0). | 3,465.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/10/09 | LEP | 11.20 | Revised and circulated ████████ outline and prepared exhibits (7.6); drafted motion response to ABN AMRO's objections (.9); worked on ████████ proof outline (1.3); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.8); prepared ████████ █ ████████ and ████ (.6). | 5,320.00 |
| 9/10/09 | TCN | 2.60 | Reviewed Lehman 10K and 10Q re ████████ (1.0); office conference with E. Wolff re ████████ (.2); telephone conference with S. Ascher re ████████ issues (.4); considered other sources for information re ████████ (.4); telephone conference with S. Ascher re same and re ████████ (.3); telephone conference with G. Fuentes re same (.3). | 2,210.00 |
| 9/10/09 | SSJ | 4.20 | Reviewed ████ documents in preparation for witness interview (1.0); reviewed draft work product from Duff & Phelps re ████████ (.3); met with G. Fuentes, M. Mason and R. Wallace re witness preparation (1.3); met with G. Fuentes re ████ and reviewed same (.4); met with L. Pelanek re associate staffing for witness preparation and reviewed correspondence re same (.3); drafted summary of ████ witness interview (.9). | 2,205.00 |
| 9/10/09 | KVP | 4.60 | Reviewed commercial real estate proof outline (.8); reviewed updated ████ ████ outline (.9); met with O. Jafri re liquidity proof outline (.1); met with T. Clements re ████████ (.1); telephone conference with Duff & Phelps re ████ review (1.1); met with S. Prysak and A. Sapp re same (.6); met with T. Clements re contract attorneys assigned to ████ review (.1); telephone conference with O. Jafri re liquidity proof outline (.1); read liquidity proof outline (.8). | 2,415.00 |
| 9/10/09 | WPW | .20 | Conferred with A. Gardner re upcoming interview with ████. | 80.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/10/09 | SLA | 6.50 | Revised list of Duff & Phelps risk projects (.2); conferences and email exchanges with J. Creelan, K. Porapaiboon, and W. Wallenstein re revising proof outline (.3); conferences with T. Newkirk re 10K representation re ███████████████████████ (.5); conference with G. Fuentes re ████████████████████████████ (.2); conference with D. Newman re ████████████████ (.3); drafted letter to ████████ re ██████ and ███████ (.3); exchanged emails with R. Marmer, L. Pelanek, W. Wallenstein, and A. Valukas re ██████, █████████, and ██████████████ interviews (.5); reviewed documents re ████████ and ███████ and emailed M. Hankin and M. Basil re same (.2); conference with W. Wallenstein re ████████████████, and ████████████ memorandum (.5); revised memorandum re ███████████████████, including reviewed cases (2.5); reviewed key documents re █████████████ (1.0). | 4,875.00 |
| 9/10/09 | JLD | 1.90 | Conferred with I. Dmitrieva of J&B re ███████████ ███████ and commercial real estate proof outline status (.5); reviewed commercial real estate proof outline and Team 3 preliminary findings memorandum (1.4). | 703.00 |
| 9/10/09 | GSH | 5.50 | Reviewed documents re ████████████████████ █████████ (3.5); reviewed and revised proof outline re same (2.0). | 2,035.00 |
| 9/10/09 | SKD X | 8.50 | Reviewed SpinCo documents gathered from Case Logistix and Stratify based on search yielding over 20,000 documents containing the word SpinCo (2.0); updated SpinCo master outline and outline of proof (6.3); communicated with E. Schwab via email re SpinCo (.2). | 3,145.00 |
| 9/10/09 | SKK | 8.10 | Conducted second-level review of ████████ documents re ████████████████████ for witness file. | 3,240.00 |
| 9/10/09 | WEP | 7.20 | Reviewed ███████████ documents re commercial real estate and leveraged loans from leveraged buyout group. | 2,664.00 |
| 9/10/09 | EZS | 11.10 | Reviewed documents produced by ██████ for ██████ interview outline re survival strategies (8.7); drafted email memorandum to T. Chorvat re ██████ documents relevant to ██████ interview re survival strategies (2.4). | 4,107.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/10/09 | BJW | .70 | Drafted email to W. Wallenstein and S. Ascher to update them on the status of documents requested from Alvarez & Marsal for ▮▮▮▮▮▮▮ for the purpose of ▮▮▮▮▮▮▮ to attach the final edited version of the ▮▮▮▮ interview summary memorandum and to update on the status of potential witnesses of interest in light of the ▮▮▮▮ interview (.7). | 259.00 |
| 9/10/09 | HDM | .20 | Followed up with C. Meservy and Alvarez & Marsal on ▮▮▮▮▮. | 110.00 |
| 9/10/09 | TEC | 6.80 | Reviewed summaries of key ▮▮▮▮ documents to include in the outline and organized documents in outline form (1.0); updated and edited LBO proof outline (3.0); reviewed documents tagged LBO to find documents to add to the LBO proof outline and chronology (2.0); organized the production of ▮▮▮▮'s documents (.8). | 2,210.00 |
| 9/10/09 | BJD | 1.80 | Reviewed hundreds of ▮▮▮▮ documents for possible inclusion in ▮▮▮▮ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 585.00 |
| 9/10/09 | AMG | 9.30 | Reviewed documents identified in second-level review for use in ▮▮▮▮ witness interview re ▮▮▮▮ (5.8); prepared ▮▮▮▮ documents for delivery to ▮▮▮▮ counsel (2.4); edited letter for ▮▮▮▮ re documents for witness interview (.8); conference with W. Wallenstein re ▮▮▮▮ interview (.3). | 3,022.50 |
| 9/10/09 | OJ | 4.80 | Selected liquidity and capital adequacy documents for proof outline. | 1,560.00 |
| 9/10/09 | ADK | 11.70 | Reviewed notes from other witness interviews and public documents for references to ▮▮▮▮ (1.5); drafted questions for ▮▮▮▮ witness interview incorporating documents (6.7); performed secondary review of documents identified as relevant to ▮▮▮▮ re risk limits (1.5); reviewed documents produced by Bank of America re ▮▮▮▮ (2.0). | 3,802.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/10/09 | GSK | 7.30 | Reviewed documents relevant to LBHI directors for information re ▮▮▮▮▮ in preparation for upcoming witness interviews re same (5.9); summarized relevant documents re same (1.4). | 2,372.50 |
|---|---|---|---|---|
| 9/10/09 | MZM | 11.60 | Conducted second-level review of relevant documents in witness files of ▮▮▮ and ▮▮▮ (10.5); met with G. Fuentes, S. Jakobe, and R. Wallace re planning for upcoming witness interviews of ▮▮▮, ▮▮▮, ▮▮▮, and ▮▮▮ (.9); reviewed memoranda circulated by Duff & Phelps re ▮▮▮▮▮ ▮▮▮ (.2). | 3,770.00 |
| 9/10/09 | CVM | 11.50 | Updated ▮▮▮▮ outline specifically ▮▮▮ ▮▮▮ (9.1); reviewed Duff & Phelps assessment of ▮▮▮ (.6); conferred with A. Sapp re proof outlines (.1); reviewed ▮▮'s ▮▮▮ re ▮▮▮ (.8); sent email to H. McArn re ▮▮▮ request (.1); reviewed ▮▮▮ interview notes (.8). | 3,737.50 |
| 9/10/09 | DBM | 11.30 | Reviewed documents relevant to ▮▮▮ on Case Logistix to determine relevance and inclusion in ▮ ▮▮▮ witness outline (2.4); reviewed and analyzed all summaries relating to ▮▮▮ sent to M. Devine to determine which documents to place into the outline and grouped summaries into separate outline topics (4.6); searched document management system for past witness file outlines to use as a template for ▮▮▮ witness file summaries (1.5); reviewed additional documents added to Stratify for ▮▮▮ witness file to determine relevance and inclusion in ▮▮▮ witness outline (2.8). | 3,672.50 |
| 9/10/09 | ACO | 8.50 | Reviewed hundreds of ▮▮▮ custodial documents for possible inclusion in ▮▮▮ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (8.2); reviewed September 9 consolidated daily report (.1); reviewed ▮ ▮▮▮ summaries of relevant and significant documents for September 8 (.2). | 2,762.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/10/09 | JXP | 11.80 | Communicated with paralegals re ███████ for ██ ███ interview outline (.5); drafted KDB and potential mergers section of proof outline (6.7); drafted letter requesting interview with ██████ (.4); reviewed recently produced Bank of America documents (1.7); reviewed recently produced MetLife documents (2.1); reviewed recently produced Perella Weinberg documents (.4). | 3,835.00 |
|---|---|---|---|---|
| 9/10/09 | ACG B | 7.60 | Met with S. Terman re ██████'s unreviewed documents (.3); met with A. Sapp to discuss Duff & Phelps draft report on ███████ (.4); conferred with S. Biller about Duff & Phelps draft report on ████████ (.1); assisted S. Ascher in preparing letter to █████, counsel for ███ and ██████, encouraging ███ and █████ to appear for interview (1.5); drafted subpoenas of █████ and █████ (.3); drafted updates for Team 3's proof outline re commercial real estate, particularly incorporating findings of Duff & Phelps report on ████████ (5.0). | 2,470.00 |
| 9/10/09 | AHS | 8.30 | Reviewed documents on Stratify involving ██████ previously identified as relevant for inclusion in ██████ outline of proof (2.1); updated and revised ████████ outline of proof (3.9); participated in office conference with A. Ringguth re ███████████ (.4); participated in weekly conference call with J&B's S. Prysak and K. Porapaiboon and Duff & Phelps' S. Fliegler, T. Kabler, P. Marcus, and A. Pfeiffer (1.2); continued office conference with S. Prysak and K. Porapaiboon re same (.7). | 2,697.50 |
| 9/10/09 | TFS | 9.10 | Continued to draft proof outline for ███████ ███████████ issue. | 2,957.50 |
| 9/10/09 | VKS | 7.80 | Reviewed documents related to ██████ valuations of Lehman commercial real estate (5.5); reviewed documents for possible inclusion in commercial real estate proof outline (2.3). | 2,535.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 9/10/09 | SFT | 9.70 | Prepared for second-level review of ████ and ████ ████ documents re commercial real estate by working with M. Kopp, A. Ringguth, and paralegal staff to develop efficient document search parameters (1.5); drafted sections of commercial real estate outline re ████████████ (6.2); reviewed and analyzed ████████ documents re commercial real estate previously tagged relevant for ████████ interview outline (2.0). | 3,152.50 |
| 9/10/09 | RMW | 6.40 | Began reviewing documents relating to ████████ for documents relevant to mortgage origination and securitization (5.2); conferred with S. Jakobe, G. Fuentes and M. Mason re upcoming witness interviews (1.0); reviewed memorandum prepared by Duff & Phelps re ████████ (.2). | 2,080.00 |
| 9/10/09 | EXL | 9.50 | Reviewed daily team reports (.1); drafted list of issues for ████████ interview (.9); reviewed witness interview summaries for ████████████ (1.2); reviewed key documents produced by ████████████ (3.1); updated ████████ chronology (2.2); drafted proof outline re ████████████ (2.0). | 3,515.00 |
| 9/10/09 | APT | 1.00 | Prepared documents for review by T. Clements in anticipation of ████ interview. | 160.00 |
| 9/10/09 | LEW | 1.00 | Delivered discs of document production re upcoming ████████ interview to ████████████LP. | 160.00 |
| 9/10/09 | AMR | 1.70 | Conducted searches for relevant documents for M. Kopp's review (.7); downloaded documents for S. Biller for a rush review project (.5); assisted A. Kennedy with document download and bates labeling for his review (.5). | 272.00 |
| 9/10/09 | MRS | 1.00 | Assembled electronic set of documents re ████████, prepared CD of same and corresponded by email with A. Gardner re same (.7); coordinated forwarding ████ ████████ documents to ████████ firm with L. Wang (.3). | 270.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/10/09 | ALR | 5.40 | Downloaded Stratify and Case Logistix documents contained in ▆▆▆ interview outline per J. Power request (4.1); conferred with C. Ward and J. Power re same (.4); coordinated for blowback and organization by Pitney Bowes (.5); conferred with A. Kennedy and A. Righi re blowback of ▆▆▆ documents and reviewed same (.4). | 1,377.00 |
|---|---|---|---|---|
| 9/10/09 | CRW | 2.70 | Determined custodians of various bates prefixes for J. Power and A. Kennedy (.4); pulled and bates stamped documents from Case Logistix for J. Power in preparation of ▆▆▆ interview (1.1); pulled and bates stamped documents from Stratify for A. Gardner in preparation of ▆▆▆ interview (1.2). | 688.50 |
| 9/10/09 | WB | 1.20 | Organized and assembled ▆▆▆ witness interview documents (.7); edited and updated interview outline referencing selected key documents (.5). | 306.00 |
| 9/11/09 | RLB | 1.90 | Reviewed team report (.2); reviewed ▆▆▆ documents and prepared for interview (1.7). | 1,520.00 |
| 9/11/09 | RLM | .70 | Corresponded via email re ▆▆▆ interview, re ▆▆▆ interview, and re ▆▆▆ (.2); corresponded via email re MetLife documents, re ▆▆▆, and re ▆▆▆ (.2); read team reports, calendar, and daily document update (.3). | 630.00 |
| 9/11/09 | TJC | 2.80 | Reviewed materials re ▆▆▆ outline (.4); worked on issues re same (.6); conferred with E. Schwab re outlines (.3); worked on issues re ABN AMRO (.4); conferred with L. Pelanek re same (.2); reviewed email correspondence re developments (.3); worked with A. Vail and L. Pelanek re proof outline issues (.3); reviewed draft motion re ABN AMRO and email correspondence re same (.3). | 1,750.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/11/09 | GAF | 6.50 | Assembled background material for T. Newkirk re ███████████ (.7); emailed T. Newkirk re ███████████ (.5); telephone conference with A. Pfeiffer, P. Marcus, and J. Thompson of Duff & Phelps re plan for completion of ███████ (.5); reviewed S. Ascher follow-up questions on Duff & Phelps memoranda re ███████ (.3); emailed S. Ascher re additional follow-up questions for Duff & Phelps based on input from S. Ascher and R. Marmer (.9); prepared for telephone conference with ████████ re topics and documents to be discussed in interviews of ███ and ████ (1.2); telephone conference with ████████ re topics and documents for use in ██████ and ████ interviews (.5); conferred with A. Vail re need for brief research on ████████████████████ (.3); drafted portions of revised outline of proof (1.6). | 3,737.50 |
| 9/11/09 | SJP | 3.90 | Reviewed team reports and key documents (.5); reviewed ████████ flash summary (.2); worked on ████████ interview preparation (1.5); worked on commercial real estate interview preparation (1.0); emailed counsel for Citigroup re Citigroup's document production (.2); emailed ████████ re scheduling witness interviews (.2); conferred with ████████ re same (.3). | 2,242.50 |
| 9/11/09 | IYD | 6.50 | Drafted and revised updated proof outline re Lehman's commercial real estate (5.1); corresponded with A. Ringguth, S. Terman, V. Slosman and G. Ho re same (.4); analyzed pertinent documents (1.0). | 3,217.50 |
| 9/11/09 | AWV | 6.50 | Telephone conference with KDB's counsel re witness interview and document production (1.5); worked on survival strategy proof outlines (2.0); studied key documents, flash summaries, and J&B attorney communications re survival strategy issues (2.0); conferred with G. Fuentes and A. Kennedy re ████████ issues (1.0). | 3,217.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/11/09 | LEP | 9.10 | Drafted motion to show cause against ABN AMRO (4.1); revised ███████████ proof outline and circulated (4.6); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.4). | 4,322.50 |
|---|---|---|---|---|
| 9/11/09 | TCN | 3.50 | Studied flash summary of ██████████ interview (.5); telephone conference with A. Valukas re ████████ issue (.2); studied █████████ and whether ███████████ ███████████████████ (2.8). | 2,975.00 |
| 9/11/09 | SSJ | 1.80 | Telephone conferences with R. Wallace re witness preparation for ██████████ and reviewed correspondence re same (.3); reviewed key documents for upcoming witness interviews (1.5). | 945.00 |
| 9/11/09 | KVP | 8.30 | Met with T. Clements re most prevalent issues in █ █████████ documents (.2); met with S. Ascher re same (.1); studied chronology of ████████████████████ (.3); edited leveraged buy out outline (.9); studied leveraged buy out documents (2.7); studied documents re █████████████ forwarded by junior associates (.9); met with S. Ascher re rescheduling ██████████ (.2); telephone conference with ████ (.1); telephone conference with ██████ attorney re scheduling (.1); reviewed contract attorney reports (.3); edited ████████████████████████ proof outline (.8); studied ██████████████████████████ report on █████████████████████████ (1.7). | 4,357.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/11/09 | WPW | 7.50 | Contacted ███ re scheduling of upcoming interview (.1); corresponded with E. McKenna re circulation protocols for flash summaries of interviews (.1); drafted correspondence to S. Ascher re ███████ and final potential witness list (.3); conferred with A. Gardner re upcoming interview with ███████ (.2); conferred with counsel for ███████ re upcoming interview (.1); drafted and reviewed correspondence re same (.1); edited, amended, and revised memorandum re ███████ (5.7); reviewed and analyzed correspondence re topics of inquiry for upcoming interview with ███████ (.2); corresponded with A. Gardner re Principal Investments Business (.2); conferred with A. Gardner re risk-related proof outline update (.1); conferred with S. Ascher re scheduling of upcoming interviews (.4). | 3,000.00 |
| 9/11/09 | SLA | 4.60 | Conference with K. Porapaiboon and email exchanges re ███████ interview (.1); scheduled ███████ and █ interviews and emailed M. Devine re same (.1); telephone conference with Duff & Phelps and G. Fuentes re securitization (.5); conference with G. Fuentes re mortgage issues (.2); reviewed ███████ and finalized memorandum re same (2.1); emailed W. Wallenstein re witness interviews (.2); reviewed memorandum re ███████ status (.1); reviewed Duff & Phelps analysis of ███████ and emailed A. Pfeiffer, P. Marcus, and G. Fuentes re same (.4); reviewed key documents re ███████ and drafted suggested questions for ███████ follow-up interview (.5); reviewed ███████ interview memorandum and emailed O. Jafri re same (.4). | 3,450.00 |
| 9/11/09 | JLD | 7.10 | Reviewed consolidated daily reports (.2); conducted legal research re ███████ for proof outline (4.0); reviewed case law re same (2.5); drafted correspondence to I. Dmitrieva of J&B re same (.4). | 2,627.00 |
| 9/11/09 | GSH | 4.70 | Proofread outline, finalized additions and sent to I. Dmitrieva (.7); reviewed documents re ███████ (2.0); continued drafting memorandum and outline of ███████ (2.0). | 1,739.00 |

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/11/09 | SKD X | 7.80 | Updated SpinCo master outline and outline of proof. | 2,886.00 |
| 9/11/09 | SKK | 8.20 | Conducted second-level review of ▮▮▮▮ documents re ▮▮▮▮ for witness file. | 3,280.00 |
| 9/11/09 | WEP | 7.10 | Reviewed ▮▮▮▮ documents re commercial real estate and leveraged loans for leveraged buyout group. | 2,627.00 |
| 9/11/09 | EZS | 7.90 | Revised and updated proof outline for ▮▮▮▮ subissue (2.8); discussed relevance of asset valuation issues to SpinCo with S. Dufford (.4); revised interview outlines re survival strategies and document binder, table of contents for ▮▮▮▮ interview (4.4); proofread interview outline re survival strategies (.3). | 2,923.00 |
| 9/11/09 | BJW | .60 | Drafted and sent email to W. Wallenstein and S. Ascher listing potential witnesses of interest in light of information learned during prior interview of ▮▮▮▮ along with an explanation of why each potential witness may be worth speaking to. | 222.00 |
| 9/11/09 | HDM | .30 | Discussed Lazard and Bank of America stipulations with A. Olejnik and L. Pelanek (.2); communicated with chambers re presentment of same (.1). | 165.00 |
| 9/11/09 | TEC | 8.00 | Reviewed the summaries of key ▮▮▮▮ documents circulated by other reviewers to include in the outline, organized documents in outline form (2.0); updated and edited LBO proof outline (4.5); reviewed Weil Gotshal's interview notes from interview with ▮▮▮▮ and R. Byman's notes from ▮▮▮▮ to summarize for ▮▮▮▮ interview outline (1.0); organized the production of ▮▮▮▮'s documents (.5). | 2,600.00 |
| 9/11/09 | BJD | 2.10 | Reviewed hundreds of ▮▮▮▮ documents for possible inclusion in ▮▮▮▮ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 682.50 |
| 9/11/09 | AMG | 5.20 | Reviewed documents tagged risk management for inclusion in risk subissue outline. | 1,690.00 |
| 9/11/09 | OJ | 2.80 | Selected liquidity documents for use in proof outline. | 910.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/11/09 | ADK | 12.00 | Reviewed SEC filings by Lehman and its key competitors to evaluate differences in their definitions of subprime mortgages (8.9); researched ████████ (2.1); performed secondary reviews of documents identified as being relevant for the ██████ witness outline re ██ ███████ (1.0). | 3,900.00 |
|---|---|---|---|---|
| 9/11/09 | GSK | 3.50 | Reviewed documents related to governance and fiduciary duties of LBHI directors in connection with upcoming witness interviews re same. | 1,137.50 |
| 9/11/09 | MRK | 2.00 | Began drafting the ██████ interview outline based on the Team 3 and commercial real estate subteam proof outlines. | 650.00 |
| 9/11/09 | MZM | 6.00 | Conducted second-level review of relevant documents in witness file of ██████ (3.7); summarized documents found re ████████ (2.3). | 1,950.00 |
| 9/11/09 | CVM | 9.00 | Conferred with C. Murray re upcoming director interviews (.1); updated and sent final ████████ proof outline to L. Pelanek and A. Vail (5.9); conferred with L. Pelanek re ██████ in the proof outline (.2); conferred with O. Jafri re ██ in proof outline (.1); reviewed Board materials looking for discussions of ████████ (2.7). | 2,925.00 |
| 9/11/09 | DBM | 6.60 | Reviewed additional ██████ documents added to Stratify for ██████ witness file to determine relevance and inclusion in ██████ witness outline (3.2); reviewed ██████ documents added to Case Logistix for ██ witness file to determine relevance and inclusion in ██████ witness outline (2.5); summarized and edited summaries of relevant documents for ██████ witness outline (.9). | 2,145.00 |
| 9/11/09 | ACO | 6.90 | Reviewed hundreds of ██████ custodial documents for possible inclusion in ██████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (6.8); reviewed September 10 consolidated daily report (.1). | 2,242.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/11/09 | JXP | 6.90 | Drafted KDB and potential mergers section of updated proof outline (3.4); participated in call with A. Vail and G. Herrmann of Gibson Dunn re KDB protective order (1.0); reviewed Lazard and Bank of America protective order to compare edits to KDB protective order (.5); reviewed recently produced documents from MetLife (2.0). | 2,242.50 |
| 9/11/09 | ACGB | 8.00 | Responded to I. Dmitrieva's questions about proposed updates to Team 3 proof outline re commercial real estate (3.2); conducted follow-up research re same (2.1); began drafting ▮▮▮▮ witness interview outline (2.7). | 2,600.00 |
| 9/11/09 | AHS | 8.60 | Reviewed documents on Stratify involving ▮▮▮▮ ▮▮▮▮ previously identified as relevant for inclusion in ▮▮▮▮ng outline of proof (1.9); summarized and circulated documents identified as important (2.2); reviewed Duff & Phelps' draft memorandum re ▮▮▮▮ (1.5); reviewed Duff & Phelps' draft memorandum re ▮▮▮▮ ▮▮▮▮ (2.1); discussed with M. Devine status of document review for second ▮▮▮▮ witness interview (.1); reviewed documents previously identified as relevant for inclusion in ▮▮▮▮ interview outline (.8). | 2,795.00 |
| 9/11/09 | TFS | 2.60 | Edited draft of proof outline for ▮▮▮▮ ▮▮▮▮ issue. | 845.00 |
| 9/11/09 | VKS | 5.30 | Reviewed documents relating to ▮▮▮▮ valuations of Lehman commercial real estate. | 1,722.50 |
| 9/11/09 | SFT | 7.50 | Revised proof outline re commercial real estate and provided citations to support various contentions re ▮▮▮▮ (4.0); proofread same before submission to S. Prysak, reformatting various sections of document to comply with Team 3 proof outline template (3.5). | 2,437.50 |
| 9/11/09 | RMW | 4.90 | Finished reviewing documents relating to ▮▮▮▮ for documents relevant to ▮▮▮▮ ▮▮▮▮. | 1,592.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/11/09 | EXL | 7.10 | Reviewed daily team reports (.1); reviewed Team 4 liquidity analysis memorandum (.3); revised ███████ chronology (.4); drafted proof outline re ██████████████ (6.3). | 2,627.00 |
|---|---|---|---|---|
| 9/11/09 | APT | 6.00 | Prepared documents for review by T. Clements in anticipation of ████ interview (2.5); prepared documents for review by E. Schwab in anticipation of ██ interview (3.5). | 960.00 |
| 9/11/09 | LEW | .50 | Assembled documents for review by T. Clements in anticipation of ██████ witness interview. | 80.00 |
| 9/11/09 | AMR | 5.00 | Conducted search in Stratify for relevant documents to assist A. Kennedy's review (.5); assisted A. Rettig with organization of supporting documents for J. Power re interview with ████ (3.8); downloaded Stratify documents and sent to Pitney for S. Biller review project (.7). | 800.00 |
| 9/11/09 | ALR | 4.20 | Finished preparing documents for ████ interview outline binder (3.8); conferred with J. Power re same (.4). | 1,071.00 |
| 9/12/09 | RLB | .90 | Reviewed team report (.2); reviewed ████ interview outline (.7). | 720.00 |
| 9/12/09 | RLM | .10 | Corresponded via email re ████ interview topics and re ████ interview. | 90.00 |
| 9/12/09 | TJC | 2.70 | Reviewed exhibits and materials re ████ interview (.4); conferred by email re interviews (.3); revised ██ ████ outline (.5); revised accompanying materials (.4); prepared email correspondence re same (.3); conferred by email with R. Marmer and J. Power re status (.3); reviewed email correspondence and case materials (.3); prepared email correspondence re ████ article (.2). | 1,687.50 |
| 9/12/09 | AWV | 2.80 | Reviewed and edited draft subsections of survival strategies outline of proof (2.6); studied survival strategy witness and document production issues (.2). | 1,386.00 |
| 9/12/09 | SSJ | 6.00 | Drafted summary memoranda of ████ interview. | 3,150.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/12/09 | KVP | 1.30 | Communicated with C. Zalka re ███████ (.1); reviewed documents re ███████ program (1.2). | 682.50 |
|---|---|---|---|---|
| 9/12/09 | SLA | 2.30 | Finished memorandum to team leaders re ███████ ███████. | 1,725.00 |
| 9/12/09 | GSH | 2.00 | Continued drafting memorandum and outline of ███████ ███████. | 740.00 |
| 9/12/09 | EZS | 7.10 | Updated proof outline for ███████ subissue (3.6); updated proof outline for ███████ proof outline (3.1); drafted email to A. Vail, L. Pelanek re updated outlines (.4). | 2,627.00 |
| 9/12/09 | JQC | 10.30 | Reviewed several hundred documents related to the methodology of ███████ (6.2); reviewed presentation materials ███████ (4.1). | 3,347.50 |
| 9/12/09 | AMG | 10.60 | Read witnesses' interview/deposition memorandum for inclusion in ███████ outline re ███████ such as ███████ (4.3); drafted summaries of interviewed witnesses' knowledge of ███████ (6.3). | 3,445.00 |
| 9/12/09 | OJ | 11.20 | Selected liquidity documents on ███████ to be put in proof outline (4.9); reviewed documents on ███████ (1.8); updated proof outline on liquidity and capital adequacy for A. Valukas (4.5). | 3,640.00 |
| 9/12/09 | ADK | 4.50 | Summarized and organized documents for incorporation into the ███████ witness outline (3.0); prepared documents for inclusion into the ███████ witness outline (1.5). | 1,462.50 |
| 9/12/09 | CVM | 3.50 | Edited ███████ proof outline (2.0); reviewed director interview summaries (1.5). | 1,137.50 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/12/09 | JXP | 5.10 | Reviewed recently produced MetLife documents (3.1); edited ▮▮▮ interview outline (2.0). | 1,657.50 |
| 9/12/09 | AHS | 5.60 | Reviewed documents previously identified as relevant for inclusion in ▮▮▮ interview outline. | 1,820.00 |
| 9/13/09 | RLM | 4.20 | Corresponded via email re ▮▮▮ interview topics, re Bank of America documents, and re Citigroup documents (.2); reviewed document re ▮▮▮ ▮▮▮ and corresponded via email re same (.2); corresponded via email re ▮▮▮ and ▮▮▮, re ▮▮▮, re ▮▮▮ documents, re KDB protective order, KDB documents, and KDB witnesses (.3); corresponded via email re ▮▮▮ (.2); read flash summary of ▮▮▮ (.1); prepared for ▮▮▮ interview (2.5); telephone conference with T. Chorvat re same, ▮▮▮, ▮▮▮, ▮▮▮, ▮▮▮, and proof outline (.7). | 3,780.00 |
| 9/13/09 | TJC | 3.60 | Reviewed materials re ▮▮▮ interview (.6); prepared email correspondence re same (.3); reviewed materials re ▮▮▮ interview (.5); prepared email correspondence re same (.3); reviewed response (.2); conferred by email with R. Marmer and L. Pelanek re ▮▮▮ interview preparations (.3); conferred by email with L. Pelanek re ▮▮▮ interview (.3); reviewed email messages re JPMorgan (.2); reviewed and prepared further email correspondence re outlines (.3); telephone conference with R. Marmer re interviews, status, and next steps (.6). | 2,250.00 |
| 9/13/09 | DWD | 1.20 | Reviewed and responded to correspondence with A. Vail re KDB and witness interview issues (.5); reviewed flash summaries and outlines of other key witness interviews, and retrospectives re ▮▮▮ (.7). | 900.00 |
| 9/13/09 | AWV | 6.00 | Reviewed and edited draft subsections of survival strategies outline of proof (5.5); studied survival strategy witness and document gathering issues (.5). | 2,970.00 |
| 9/13/09 | LEP | 4.30 | Drafted bullet points for ▮▮▮ interview topics and noted key documents for same (1.7); drafted introductory section for survival strategies proof outline (2.3); prepared for ▮▮▮ interview (.3). | 2,042.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/13/09 | KVP | 3.10 | Edited ▮▮▮ interview outline (1.9); reviewed documents re same (1.2). | 1,627.50 |
|---|---|---|---|---|
| 9/13/09 | WPW | 3.70 | Reviewed and analyzed key documents re communications concerning ▮▮▮ (2.7); conferred with A. Gardner re same (.2); drafted correspondence to A. Gardner re same (.4); corresponded with S. Ascher re review of key documents concerning ▮▮▮ (.1); drafted correspondence to M. Devine re documents concerning ▮▮▮ (.1); reviewed correspondence from S. Ascher re ▮▮▮ (.1); corresponded with S. Ascher re ▮▮▮ (.1). | 1,480.00 |
| 9/13/09 | SLA | 2.00 | Reviewed key documents re ▮▮▮ and emailed W. Wallenstein, O. Jafri, and J. Conley re same. | 1,500.00 |
| 9/13/09 | JLD | 1.20 | Reviewed situation summary memorandum and appendices in background materials. | 444.00 |
| 9/13/09 | SKK | 3.50 | Reviewed consolidated daily reports (.4); reviewed Team 3 key documents (.2); conducted second-level review of ▮▮▮ documents re ▮▮▮ for witness file (2.9). | 1,400.00 |
| 9/13/09 | EZS | 1.70 | Reviewed new production of ▮▮▮ documents for ▮▮▮ interview. | 629.00 |
| 9/13/09 | TEC | 11.50 | Reviewed daily summaries of key ▮▮▮ documents circulated by other reviewers to include in the outline, put documents in outline form and drafted interview questions based on the documents. | 3,737.50 |
| 9/13/09 | JQC | 8.30 | Reviewed the witness outlines and interview summaries of ▮▮▮, ▮▮▮, ▮▮▮, and ▮▮▮, as well as the documents referenced therein for information related to ▮▮▮ methodology. | 2,697.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/13/09 | AMG | 5.30 | Read witnesses' interview/deposition memorandum for inclusion in ████ outline re ████ (1.3); drafted summaries of interviewed witnesses' knowledge re ████ (3.3); conference with W. Wallenstein re ████ documents (.1); searched for key documents re ████ (.6). | 1,722.50 |
| --- | --- | --- | --- | --- |
| 9/13/09 | OJ | 6.70 | Collected documents re ████ (3.7); collected documents re ████ (3.0). | 2,177.50 |
| 9/13/09 | MRK | 2.80 | Organized and began reviewing some of the contract attorney emails re first level review of ████ and organized Stratify documents for a second-level review (1.3); reviewed the commercial real estate subteam's proof outline and Team 3's proof outline more closely to develop questions related to both real estate and survival strategies (1.5). | 910.00 |
| 9/13/09 | CVM | 2.70 | Updated and edited ████ proof outline and sent to L. Pelanek and A. Vail. | 877.50 |
| 9/13/09 | JXP | 8.30 | Reviewed recently produced Perella Weinberg documents (2.2); edited ████ interview outline (2.5); edited ████ outline (3.6). | 2,697.50 |
| 9/13/09 | AHS | 8.50 | Reviewed documents on Stratify involving ████ previously identified as relevant for inclusion in ████ outline of proof (2.1); drafted revised version of ████ subissue outline of proof (6.4). | 2,762.50 |
| 9/14/09 | RLB | 2.60 | Reviewed ████ materials (1.0); reviewed risk documents (1.1); reviewed ████ materials (.5). | 2,080.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 119

| 9/14/09 | RLM | 7.90 | Prepared for ▇▇▇ interview (1.3); attended ▇▇▇ interview (3.0); met with E. Schwab re same (.5); corresponded via email re ▇▇▇ and SpinCo, re ▇▇▇, and re ▇▇▇ (.2); read team reports, calendar, and daily document updates (.4); read flash summary of ▇▇▇ interview (.1); read flash summary of ▇▇▇ interview (.1); read flash summary of ▇▇▇ interview (.1); read R. Byman email re September 14 meeting with ▇▇▇, et al. and corresponded via email re same (.1); corresponded via email re ▇▇▇ and ▇▇▇, re ▇▇▇ and re ▇▇▇ (.2); worked on ▇▇▇ interview topics (.5); met with H. McArn re same and re ▇▇▇ (.2); corresponded via email re Citigroup documents (.1); read flash summary of ▇▇▇ interview (.1); prepared for ▇▇▇ interview (1.0). | 7,110.00 |
| 9/14/09 | TJC | 5.80 | Worked on ▇▇▇ and ▇▇▇ outlines and materials (2.0); worked on ▇▇▇ outline (.5); conferred by email with L. Pelanek and J. Pfeffer re same (.3); office conference with L. Pelanek and J. Pfeffer re upcoming interviews (.4); worked on ABN AMRO motion (.5); reviewed email correspondence re interviews, developments, and potential arguments (.2); office conference with L. Pelanek re same, upcoming interviews, and revised proof outline (.4); reviewed draft section of proof outline (.4); conferred by email with L. Pelanek re same (.3); reviewed email correspondence re third-party documents and interview summaries (.5); conferred further by email with R. Marmer (.3). | 3,625.00 |
| 9/14/09 | DWD | .40 | Reviewed and responded to correspondence with A. Vail re ▇▇▇ interview request and status of KDB production. | 300.00 |
| 9/14/09 | GAF | 3.40 | Telephone conference with P. Marcus and J. Thompson of Duff & Phelps re status of effort to ▇▇▇ ▇▇▇ (.5); reviewed Duff & Phelps ▇▇▇ memoranda for impact on ▇▇▇ (.6); drafted updates to proof outline (2.3). | 1,955.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/14/09 | SJP | 6.50 | Worked on witness scheduling and subpoena preparation (1.5); emailed J. Heil re Ernst & Young documents (.1); reviewed key documents and team reports (.4); emailed R. Marmer re ███████ and ███████ (.2); reviewed proof outline for ███████ (1.5); conferred with Duff & Phelps re ███████ interview (.2); emailed Goldman Sachs' counsel re document requests (.2); emailed ███████'s counsel re documents (.2); emailed Deutsche Bank's counsel re documents (.1); emailed R. Marmer re Credit Suisse protective order draft and reviewed draft protective order (1.1); reviewed internal audit meeting materials (1.0). | 3,737.50 |
| 9/14/09 | IYD | .50 | Corresponded with A. Ringguth, V. Slosman and S. Terman re review of analyst reports concerning Lehman's commercial real estate (.2); corresponded with S. Prysak and J. Dlugosz re drafting subpoenas for Lehman witnesses (.3). | 247.50 |
| 9/14/09 | AWV | 8.50 | Prepared for ███████ interview (1.5); studied KDB document production and protective order (.5); reviewed, revised and drafted sections for survival strategies proof outline (6.5). | 4,207.50 |
| 9/14/09 | LEP | 7.50 | Prepared topics for ███████ interview and provided exhibits (.8); revised ABN AMRO motion to compel compliance with Examiner's subpoena (2.8); revised ███████ proof outline and introduction to survival strategies proof outline (2.1); drafted summary and analysis of ███████ (1.1); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.7). | 3,562.50 |
| 9/14/09 | SSJ | 2.50 | Drafted summary memoranda of ███████ interview. | 1,312.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/14/09 | KVP | 6.30 | Reviewed and edited ███████ proof outline (1.3); met with A. Sapp re same (.2); reviewed letter to ██ ████'s counsel re documents for interview (.2); edited liquidity proof outline (2.3); met with O. Jafri re same (.3); edited questions for ███████ interview (.2); telephone conference with O. Jafri re same (.1); edited ████ outline and forwarded same to S. Ascher and M. Hankin (.3); studied █████████ interview memorandum (.9); communicated with C. Ward and A. Sapp re loading █████████ documents (.2); read █████ interview summary and R. Marmer comments (.3). | 3,307.50 |
|---------|-----|------|------|----------|
| 9/14/09 | WPW | 8.20 | Corresponded with S. Ascher re documents concerning ████████ (.1); conferred with counsel for ███████ re upcoming interview (.2); conferred with A. Kopelman re ████████ issues (.1); drafted correspondence to A. Kopelman re same (.1); drafted and reviewed correspondence re ███████████████████ ████ (.2); reviewed correspondence re upcoming interview with ███████ (.1); drafted and reviewed correspondence re upcoming interview with ██████ (.2); conferred with L. Pelanek re document review staffing issues (.1); corresponded with junior associates re same (.3); conferred with T. Schrage re review of key communications concerning ████████ (.1); reviewed and analyzed key documents re communications concerning ███████ (6.2); drafted correspondence to S. Ascher re scheduling of upcoming interviews (.1); conferred with A. Gardner re protective orders (.2); corresponded with S. Ascher re upcoming interview with ██ ████████ (.1); corresponded with O. Jafri re █████████████ (.1). | 3,280.00 |
| 9/14/09 | SLA | .40 | Telephone conference with and email to ████████ and email exchanges re same with R. Marmer and S. Prysak. | 300.00 |
| 9/14/09 | JLD | 1.40 | Reviewed format and procedure for issuance of subpoenas (.4); drafted subpoenas for examination of ███ █████, ████████ and ██████████ (1.0). | 518.00 |
| 9/14/09 | GSH | 8.00 | Drafted preliminary findings memorandum re █████████ commercial real estate transactions. | 2,960.00 |
| 9/14/09 | SKD X | 2.50 | Revised outline of proof re SpinCo as a survival strategy per A. Vail's instructions. | 925.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/14/09 | SKK | 8.90 | Conducted second-level review of ███████ documents re ███████████████████████ ██████ for witness file. | 3,560.00 |
| 9/14/09 | EZS | 11.00 | Reviewed interview outline and documents in preparation for ██████ interview (1.3); consulted with R. Marmer re ██████ interview (.4); interviewed ██████ (2.7); consulted with S. McNally re ████████████ interview issues and questions (.6); reviewed ██████ interview outline (2.0); drafted flash summary of ██████ interview (4.0). | 4,070.00 |
| 9/14/09 | HDM | .40 | Reviewed ████████ flash summary (.1) and discussed same with R. Marmer (.1); reviewed D. Layden, R. Byman email re same (.1); reviewed ██████ interview memorandum (.1). | 220.00 |
| 9/14/09 | TEC | 7.50 | Reviewed daily summaries of key ██████████ documents circulated by other reviewers to include in the outline, put documents in outline form and drafted interview questions based on the documents (3.0); supervised the collecting, redacting, and delivering of the documents that we plan to use in the ██████ interview ████████████ (2.5); reviewed several hundred of ████████████ custodial documents re █████████████ to find documents to include in witness outline (2.0). | 2,437.50 |
| 9/14/09 | JQC | 8.30 | Drafted ██████████ outline of proof (6.1); reviewed 160 documents related to liquidity for possible inclusion in liquidity outline of proof (2.2). | 2,697.50 |
| 9/14/09 | BJD | 7.80 | Reviewed hundreds of ██████████ documents for possible inclusion in █████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 2,535.00 |
| 9/14/09 | AMG | 8.60 | Prepared for ██████████ supplemental documents for witness counsel (2.2); drafted supplemental document letter for ██████████ counsel (.5); read current draft of subissue outline (.7); prepared and emailed ██████████ to L. Pelanek (.3); conference with W. Wallenstein re risk subissue outline and ██████████ documents (.2); reviewed ██████████ documents re ██████████ for key documents to include in witness interview (4.7). | 2,795.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/14/09 | OJ | 11.10 | Arranged exhibits for ███████ interview memorandum (1.1); edited ████████ interview memorandum (.4); drafted questions on ██████████ on behalf of Team 3 for ███████'s interview (4.9); reviewed documents re ███████ (4.7). | 3,607.50 |
|---|---|---|---|---|
| 9/14/09 | ADK | 8.10 | Reviewed additional documents produced by Bank of America re ████████████ (4.2); edited witness outline of ████████ (3.3); prepared witness interview outline of ████████ (.6). | 2,632.50 |
| 9/14/09 | GSK | 3.80 | Researched for and summarized materials related to executive committee meetings. | 1,235.00 |
| 9/14/09 | MRK | 6.00 | Finished reviewing the Team 3 and commercial real estate proofs in order to develop the witness interview outline for ████████ (.3); researched survival strategy documents and SpinCo documents on J&B's internal document system and printed them out in order to review them to get a better understanding of survival strategy issues and SpinCo issues that will be related to ██████ interview outline (1.0); continued reviewing survival strategy sections of the Team 3 proof and the SpinCo proof outline (2.1); conference call with A. Gardner re ████████ and ████████ survival strategy documents (.2); conference call with J. Power re survival strategies documents and ████████ (.2); finished reading Lehman information re survival strategies in the Team 3 proof outline, Team 3 key documents, and SpinCo proof outline (.8); drafted email to E. Schwab and S. Dufford re SpinCo (.1); conference call with E. Liebschutz re ████████ issue with respect to ████████ (.1); reviewed the witness interview outline template for survival strategies witnesses (1.0); and reviewed of S. Terman's email re her second-level review of ████████ documents (.2). | 1,950.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/14/09 | CVM | 5.50 | Edited and updated the ███████████ outline and sent to A. Vail and L. Pelanek (4.3); sent email to O. Jafri re ███████████ and ███████ (.1); conferred with J. Conley re ███████ (.1); reviewed the ███████████ materials (1.0). | 1,787.50 |
| 9/14/09 | DBM | 10.50 | Reviewed additional ███████ documents added to Stratify for ███████ witness file to determine relevance and inclusion in ███████ witness outline (3.6); reviewed ███████ documents added to Case Logistix for ███ witness file to determine relevance and inclusion in ███████ witness outline (2.8); continued to create topics and questions for ███████ interview outline (4.1). | 3,412.50 |
| 9/14/09 | ACO | 5.40 | Reviewed hundreds of ███████ custodial documents for possible inclusion in ███████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (5.1); reviewed September 11 consolidated daily report (.1); reviewed September 9 and September 10 compiled summaries for ███████ from C. Murray (.2). | 1,755.00 |
| 9/14/09 | JXP | 10.50 | Reviewed recently produced Perella Weinberg documents (4.5); met with T. Chorvat and L. Pelanek re interview outlines (.3); edited witness interview outline for ███ (1.5); edited witness interview outline for ███ (2.0); edited KDB and potential mergers section of survival strategies proof outline (1.9); reviewed ███████ interview outline (.3). | 3,412.50 |
| 9/14/09 | ACGB | 8.20 | Ran targeted searches in Stratify to identify ███████████████ (5.1); began review of same to determine ███████████ (3.1). | 2,665.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 125

| 9/14/09 | AHS | 7.70 | Continued drafting revised version of ███████ outline of proof (1.7); summarized and circulated important ████████ documents for inclusion in ██ ████████ witness file (1.1); reviewed draft version of ████████ interview outline (1.8); revised outline by adding questions and issues related to ████████ (1.0); discussed with C. Meservy the protocol for ██████████████████████████████████ (.2); reviewed final memorandum summarizing ████████ interview for issues relevant to ████████ interview and ████ █████ subissue (.6); reviewed documents on Stratify involving ████████ previously identified as relevant for inclusion in ████ outline of proof and ████████ interview template (1.3). | 2,502.50 |
| 9/14/09 | TFS | 8.30 | Prepared document review procedure for ████ interview preparation (.7); reviewed documents in Stratify re █████████████ re ██████ for W. Wallenstein interview re risk issues (7.3); emailed with and telephone conference with J. Conley re comparison of ████████████ for inclusion in proof outline (.3). | 2,697.50 |
| 9/14/09 | VKS | 4.70 | Reviewed documents relating to ██████ valuations of Lehman commercial real estate. | 1,527.50 |
| 9/14/09 | SFT | 9.50 | Reviewed and analyzed ████████ documents previously market relevant re █████████████████ (8.5); conferred with I. Dmitrieva, A. Ringguth, and V. Slosman re ████████████ (1.0). | 3,087.50 |
| 9/14/09 | RMW | 4.10 | Organized and reviewed documents identified by contract attorneys and M. Mason to be used in interviews of ██████ and ██████. | 1,332.50 |
| 9/14/09 | EXL | 7.50 | Reviewed daily team reports (.1); reviewed contract attorney summaries of ██████ reviewed emails (1.1); revised proof outline (1.6); drafted email to G. Folland re J. Voights interview (.2); conferred with paralegal team re preparation of ████████ interview documents (.3); reviewed ██████████████████ emails tagged as relevant by contract attorneys in preparation for witness interview (4.2). | 2,775.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 9/14/09 | CZC | .70 | Prepared ▮▮▮▮ interview documents for delivery to C. Green. | 112.00 |
| 9/14/09 | LEW | 7.50 | Prepared witness binder in anticipation of upcoming ▮▮ ▮▮▮▮ interview (1.0); prepared witness binder in anticipation of upcoming ▮▮▮▮ interview (1.8); prepared witness binder in anticipation of upcoming ▮▮ ▮▮▮▮ interview (4.7). | 1,200.00 |
| 9/14/09 | AMR | 3.50 | Researched A. Ringguth document tagging activity for C. Ward and A. Rettig (1.0); prepared S. Ascher interview binder for A. Gardner (2.0); reviewed S. Ascher binders for any mistakes (.5). | 560.00 |
| 9/14/09 | MRS | 1.30 | Prepared supplemental documents for use in advance of ▮▮▮▮ interview and coordinated forwarding to Simpson Thacher firm (1.0); corresponded by email with A. Gardner re same (.3). | 351.00 |
| 9/14/09 | ALR | 1.40 | Downloaded and prepared ▮▮▮▮ documents to be included in interview outline binder (1.1); conferred with R. Wallace and Pitney Bowes re specifications of same (.3). | 357.00 |
| 9/14/09 | CRW | 1.30 | Performed searches and created review sets within Stratify for S. Hearing re ▮▮▮▮. | 331.50 |
| 9/15/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/15/09 | DRM | 1.50 | Read outline of inquiry of ▮▮▮▮ (.3); memoranda to and from R. Marmer, S. Prysak, N. Hirsch re ▮▮▮▮ ▮▮▮▮ and reviewed background materials to prepare memorandum to R. Marmer and S. Prysak re same (.7); conferred with N. Hirsch and S. Prysak re ▮▮▮▮ ▮▮▮▮ (.2); read memorandum from N. Hirsch re ▮▮▮▮ (.1); read summary of interview prepared by E. Schwab (.2). | 1,200.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 127

| | | | | |
|---|---|---|---|---|
| 9/15/09 | RLM | 7.50 | Corresponded via email re Credit Suisse protective order (.4); worked on flash summary of ▮▮▮▮ interview (.4); worked on ▮▮▮▮ interview topics (1.0); prepared for ▮▮ ▮▮▮▮ interview (1.0); and reviewed MetLife documents (1.5); prepared for ▮▮▮▮ interview (1.0); and reviewed Bank of America documents (1.0); reviewed materials re ▮▮▮▮▮▮ (.3); read team reports, calendar, and daily document update (.3); read flash summary of ▮▮▮▮ interview (.1); corresponded via email re KDB witness scheduling and protective order (.1); corresponded via email re ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2); telephone conference with S. Ascher re ▮▮▮, witness interviews, and valuations (.2). | 6,750.00 |
| 9/15/09 | CCD | 1.20 | Reviewed insurance-related files produced by company (1.0); conferred with M. Devine re staffing (.2). | 750.00 |
| 9/15/09 | TJC | 7.40 | Reviewed materials re ▮▮▮▮▮▮ (.5); conferred with R. Marmer re same (.3); telephone conference with L. Pelanek re same and interview issues (.3); reviewed ▮▮▮▮▮▮ re same (1.0); worked on issues re growth strategy (1.1); conferred by email with team re same (.3); reviewed documents and Duff & Phelps analyses re same (.4); reviewed and prepared email correspondence re transactions (.4); conferred with I. Dmitrieva and A. Ringguth re same (.3); prepared outline re ▮▮▮▮▮▮ (.8); conferred with R. Marmer re same (.3); conferred by email with L. Pelanek re ▮▮▮▮ interview and topics re same (.3); reviewed email correspondence re developments (.4); conferred by email with R. Marmer re proof outline (.3); reviewed and organized case materials (.4); conferred by email with J. Power re proof outline (.3). | 4,625.00 |
| 9/15/09 | DWD | 1.60 | Reviewed correspondence re KDB and Perella issues (.3); conferred with A. Vail re ▮▮▮▮▮, ▮▮▮▮, ▮ ▮▮▮▮, ▮▮▮▮▮▮▮▮▮▮, production and scheduling issues (.4); worked on scheduling of ▮▮▮▮ interview (.3); reviewed summary of ▮▮▮▮ interview and outline for interview (.6). | 1,200.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/15/09 | SJP | 7.60 | Worked on Credit Suisse protective order issues (.5); emailed R. Marmer re same (.2); conferred with counsel for Credit Suisse re same (.5); worked on commercial real estate factual issues (.3); worked on witness interview scheduling issues (.7); worked on Goldman Sachs protective order (.2); worked on ██████████ proof outline (3.0); prepared for interviews of ████ (2.2). | 4,370.00 |
| 9/15/09 | IYD | 1.30 | Corresponded with J. Dlugosz re subpoenas for ██████, ████████ and ████████ and reviewed same (.5); met with T. Chorvat and A. Ringguth re preparing chronology of ███████████████████████ (.5); corresponded with T. Chorvat and A. Ringguth re same (.3). | 643.50 |
| 9/15/09 | AWV | 13.80 | Prepared for ████████ interview (5.5); studied KDB protective order (.5); drafted, reviewed and finalized survival strategy sections outline of proof (5.0); studied Perella document issues re potential transaction and witness interviews (.5); studied Perella witness issues re potential transaction (.3); studied key documents and witness summaries re survival strategies (2.0). | 6,831.00 |
| 9/15/09 | LEP | 5.20 | Revised summary and analysis of ████████ and ███████ on same (1.2); prepared for ████████████ interview (3.1); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.9). | 2,470.00 |
| 9/15/09 | SSJ | 5.00 | Telephone conference with M. Mason re documents relevant to ████████ interview (.3); reviewed memoranda and ████████ documents (1.5); drafted summary of ████████ interview (2.9); drafted correspondence re ████████ document review (.3). | 2,625.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/15/09 | KVP | 5.40 | Reviewed and edited ████████████████ proof outline (.9); met with T. Schrage re same (.3); telephone conference with T. Clements re ████████ document review (.1); read ██████ interview summary (.2); reviewed ████████ documents forwarded by junior associates (.9); reviewed summary of ████ interview and communicated with A. Sapp re same (.3); communicated with S. Ascher re scheduling interviews (.1); read documents re ████████████████ (.6); telephone conference with A. Sapp re same (.1); read summary of ██████ interview and R. Marmer comments re same (.3); read documents and emails re ████████████████ (.3); read S. Prysak comments re ██████████ proof outline (.2); edited liquidity proof outline (.8); telephone conference with L. Pelanek re adding contract attorneys to review of ████ and ████████ documents (.1); communicated with T. Clements re same (.2). | 2,835.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/15/09 | WPW | 9.90 | Conferred with support staff re upcoming interview with ████████ (.1); reviewed and analyzed key documents re ████████ (1.5); drafted letter to counsel for ████ re document production (.2); corresponded with counsel for ████ re same (.1); corresponded with S. Ascher re ████'s background (.1); corresponded with document review team re review of documents concerning ████ (.2); conferred with T. Schrage re same (.1); reviewed and analyzed finance-related questions from G. Folland re upcoming interview with ████ (.3); corresponded with A. Gardner re ████████ (.2); conferred with A. Kopelman re ████ issues (.2); conducted factual research re same (.3); reviewed and analyzed key documents re same (.2); corresponded with J. Conley re ████ proof outline (.2); reviewed and edited draft proof outline section re ████ (.6); corresponded with S. Ascher re same (.1); corresponded with O. Jafri re same (.1); corresponded with A. Olejnik re upcoming travel to London to interview ████ witnesses (.2); corresponded with G. Folland re upcoming interview with ████ (.1); reviewed and analyzed key documents re ████ (1.5); conferred with G. Folland and S. McNally re upcoming interview with ████ (.3); conducted interview with ████ re ████ issues (2.5); conferred with S. Ascher re same (.3); conferred with G. Folland and S. McNally re same (.2); conferred with A. Gardner re risk management-related proof outline (.3). | 3,960.00 |
| 9/15/09 | SLA | 1.80 | Reviewed outline of ████ interview outline and emailed K. Porapaiboon re same (.5); reviewed Team 2 ████ workplan and status report and emailed H. McArn and M. Hankin re same (.4); emailed R. Marmer re ████ (.1); email exchange and conference with W. Wallenstein and sent emails re ████ and ████ interviews (.5); conference with R. Marmer re director and third-party interviews (.3). | 1,350.00 |
| 9/15/09 | JLD | .80 | Corresponded with S. Prysak and I. Dmitrieva of J&B re subpoenas for ████, ████ and ████ (.5); revised subpoena for examination for ████ (.3). | 296.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/15/09 | GSH | 5.50 | Completed draft of preliminary findings memorandum re ███████████████████████ and sent to I. Dmitrieva (2.0); reviewed documents re ████████████████████ (3.5). | 2,035.00 |
|---------|-----|------|----|----------|
| 9/15/09 | SKD X | .30 | Discussed SpinCo overview and ████ role in SpinCo with M. Kopp. | 111.00 |
| 9/15/09 | SKK | 9.20 | Reviewed flash summary of ██████ interview (.3); reviewed summary of ████████ interview (.8); conducted second-level review of ████████ documents re ██████████ for witness file (8.1). | 3,680.00 |
| 9/15/09 | WEP | 5.80 | Reviewed ██████████ documents re commercial real estate and leveraged loans for leveraged buyout group. | 2,146.00 |
| 9/15/09 | EZS | 7.90 | Revised flash summary of █████ interview re survival strategies (.6); updated rating agencies outline re survival strategies for Team 3 proof outline (2.2); updated ████████████████████ chronology re survival strategies for Team 3 proof outline (1.3); reviewed ███████████ questions re survival strategies for ████████ interview outline (.8); drafted questions for ██████████ interview outline re ████████████████s (.4); revised ███████████████ subissue outline re survival strategies for Team 3 proof outline (2.6). | 2,923.00 |
| 9/15/09 | BJW | 5.50 | Reviewed documents of custodian ██████ for documents useful for ██████ interview outline and to show ██████ during upcoming witness interview, with special focus on issues of █████████████████████. | 2,035.00 |
| 9/15/09 | HDM | .40 | Discussed update on ████████████████ materials with C. Meservy (.2); corresponded with Alvarez & Marsal re same (.2). | 220.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/15/09 | TEC | 12.50 | Reviewed daily summaries of key ███████ documents circulated by other reviewers to include in the outline, put documents in outline form and drafted interview questions based on the documents (5.0); supervised the collecting and redacting of the documents that we plan to use in the ███████'s interview to prepare to send it to ███████'s lawyer (1.0); reviewed several hundred of ███████ custodial documents re committee process and leveraged loans to find documents to include in witness outline (6.5). | 4,062.50 |
| 9/15/09 | JQC | 9.40 | Drafted ███████ outline of proof (3.2); reviewed several hundred documents related to ███████ for documents relevant to ███████ (6.2). | 3,055.00 |
| 9/15/09 | BJD | 6.70 | Reviewed hundreds of ███████ documents for possible inclusion in ███████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 2,177.50 |
| 9/15/09 | AMG | 12.30 | Reviewed ███████ relevant documents found in ███ ███████ for inclusion in witness file (3.6); read interview memorandum re issues related to ███████ (3.1); drafted summaries of interviews re issues (2.8); read fiduciary duty memorandum (.2); conference with W. Wallenstein re subissue outline (.4); drafted ███████ subissue outline format (2.2). | 3,997.50 |
| 9/15/09 | OJ | 12.20 | Edited proof outline on liquidity and capital adequacy for A. Valukas (4.3); collected documents re ███████ (3.9); collected documents re involvement of ███████ (4.0). | 3,965.00 |
| 9/15/09 | ADK | 13.20 | Completed witness outline for ███████ (4.3); reviewed witness interview outline for ███████ and made necessary changes (4.5); coordinated compilation of binder for ███████ witness outline (4.4). | 4,290.00 |
| 9/15/09 | GSK | 3.90 | Reviewed drafts of ███████ for evidence of ███████. | 1,267.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/15/09 | MRK | .60 | Conference call with S. Dufford re SpinCo and ▮▮▮ role in SpinCo (.4); read and responded to emails with S. Prysak and L. Pelanek re the ▮▮▮ interview outline and issues to consider (.2). | 195.00 |
|---|---|---|---|---|
| 9/15/09 | MZM | 8.50 | Reviewed and summarized documents for inclusion in witness file of ▮▮▮ (3.8); conferred with R. Wallace re status of witness file reviews and compilation of witness file chronology for ▮▮▮, ▮▮▮, ▮▮▮, and ▮▮▮ (.4); worked on comprehensive witness file chronology for ▮▮▮, ▮▮▮, ▮▮▮, and ▮▮▮ per new documents found during review (4.0); emailed S. Jakobe re key documents and summaries for ▮▮▮ interview preparation (.3). | 2,762.50 |
| 9/15/09 | CVM | 5.80 | Reviewed ▮▮▮ flash summary (.1); edited and updated the Team 3 Survival Strategies Proof outline (2.3); communicated with H. McArn re ▮▮▮ materials request (.2); prepared the ▮▮▮ interview outline (3.0); sent Board and Committee materials to G. Knudson (.2). | 1,885.00 |
| 9/15/09 | DBM | 6.40 | Located and reviewed ▮▮▮ ▮▮▮ and added relevant quotes and questions related to earnings calls (2.3); continued to create sections and questions for ▮▮▮ interview outline (4.1). | 2,080.00 |
| 9/15/09 | ACO | 10.80 | Reviewed hundreds of ▮▮▮ custodial and noncustodial documents for possible inclusion in ▮ ▮▮▮ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (10.6); reviewed September 14 consolidated daily report (.1); reviewed September 11 compiled summaries for ▮▮▮ from C. Murray (.1). | 3,510.00 |
| 9/15/09 | JXP | 10.90 | Reviewed recently produced Perella Weinberg documents (3.5); met with D. Vail re KDB protective order (.3); reviewed ▮▮▮ flash interview summary for material relevant to survival strategies (.3); edited survival strategies proof outline (2.6); updated materials for ▮▮▮ interview (1.5); updated materials for ▮ ▮▮▮ interview (1.6) reviewed draft KDB protective order for acceptability of changes (1.1). | 3,542.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/15/09 | ACG B | 9.40 | Met with T. Chorvat and I. Dmitrieva to discuss preparing document showing ███████ (.4); reviewed Duff & Phelps' analysis of ███████ (.7); conferred with T. Clements re ███████ (.9); conferred with A. Gardner re ███████ (.3); began drafting document of ███████ (7.1). | 3,055.00 |
|---|---|---|---|---|
| 9/15/09 | AHS | 7.80 | Reviewed article in Wall St. Journal that discussed ███████ subissue investigation (.3); reviewed flash summary of meeting with ███████ for issues relevant to ███████ subissue investigation (.2); reviewed documents on Stratify involving ███████ previously identified as relevant for inclusion in ███████ outline of proof and ███████ interview template (5.3); summarized and circulated important documents (.7); updated ███████ outline of proof section to incorporate feedback from S. Prysak (1.1); reviewed flash summary of ███████ interview for issues relevant to ███████ subissue (.2). | 2,535.00 |
| 9/15/09 | TFS | 7.70 | Reviewed documents in Stratify re survival strategies re ███████ for W. Wallenstein interview re risk issues (7.2); met with K. Porapaiboon re proof outline draft (.5). | 2,502.50 |
| 9/15/09 | VKS | 4.80 | Reviewed documents related to ███████ valuations of Lehman commercial real estate (4.0); edited commercial real estate proof outline (.8). | 1,560.00 |
| 9/15/09 | SFT | 8.20 | Revised Team 3 proof outline re commercial real estate (3.5); reviewed ███████ documents previously marked relevant re SpinCo, ███████, and ███████ (4.7). | 2,665.00 |
| 9/15/09 | RMW | .40 | Conferred with M. Mason re status of witness file reviews and compilation of witness file chronology for ███████, ███████, ███████, and ███████. | 130.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/15/09 | EXL | 7.70 | Drafted emails to R. Byman re upcoming interview of ▄ ▄▄▄▄ (.6); conferred with paralegal team re organizing documents for ▄▄▄▄▄ interview (.3); reviewed daily team reports (.1); reviewed draft ▄▄▄▄▄ interview outline sections re ▄▄▄▄▄ (.2); reviewed ▄▄▄▄▄ emails re ▄▄▄▄▄ (.5); drafted email to R. Byman re same (.2); revised survival strategies proof outline (1.1); reviewed emails of ▄▄▄▄▄ re ▄▄▄▄▄ (3.8); reviewed contract attorney summaries of ▄▄▄▄▄ documents reviewed (.9). | 2,849.00 |
| 9/15/09 | APT | 3.70 | Prepared documents in anticipation of the ▄▄▄▄▄ interview for review by W. Wallenstein. | 592.00 |
| 9/15/09 | LEW | 3.80 | Prepared key documents re ▄▄▄▄▄ for review by W. Wallenstein (2.5); assembled copies of ▄▄▄▄▄ witness binder (1.0); prepared witness documents in anticipation of ▄▄▄▄▄ interview (.3). | 608.00 |
| 9/15/09 | MRS | .40 | Prepared documents for use by A. Vail at ▄▄▄▄▄ interview. | 108.00 |
| 9/15/09 | CRW | 3.50 | Pulled and bates stamped various documents for A. Kennedy in preparation for ▄▄▄▄▄ interview (1.0); pulled and bates stamped documents from Stratify re ▄▄▄▄▄ for O. Jafri (2.5). | 892.50 |
| 9/16/09 | RLB | .10 | Reviewed team report. | 80.00 |
| 9/16/09 | DRM | .10 | Read memorandum from T. Newkirk and A. Valukas re ▄▄▄▄▄. | 80.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/16/09 | RLM | 10.10 | Corresponded via email re ███████████ (.2); worked on motion to compel ABN AMRO to produce documents (1.0); read S. Sprecker September 16 letter to R. Byman re ABN AMRO's documents and corresponded via email re same (.3); attended █ ███████ interview (4.0); met with J. Power re same and flash summary (.5); worked on topics and documents for █████ interview and corresponded via email re same (1.0); met with J. Power re documents to use at ███ interview (.3); corresponded via email re ████████ (.1); telephone conference with █████ re ████ interview and topics relating to █████ (.2); corresponded via email re same (.2); corresponded via email re commercial real estate assets and SpinCo (.1); prepared for ████████ interview (1.2); read flash summary of ████████ interview and corresponded via email re same (.2); worked on proof outline (.5); telephone conference with S. Ascher re ████ interview, ████████ interview, ████████ (.3). | 9,090.00 |
| 9/16/09 | CCD | .50 | Conferred with E. Wehrman re background of Examiner's investigation and status. | 312.50 |
| 9/16/09 | TJC | 6.10 | Reviewed revised draft of proof outline section (1.0); revised draft of ABN AMRO motion (1.0); prepared email correspondence re same (.3); reviewed comments re same (.4); worked on proof outline (1.8); conferred by email with team members re same (.3); reviewed email correspondence re interviews and developments (.4); conferred by email with R. Marmer and L. Pelanek re ████████ (.4); conferred by email with S. Ascher re upcoming interviews (.2); reviewed and prepared further email correspondence re outline (.3). | 3,812.50 |
| 9/16/09 | DWD | 1.00 | Reviewed correspondence re KDB protective order (.2); prepared correspondence to R. Mastro re KDB witness interview and document production (.4); reviewed and responded to correspondence with A. Vail re same (.2); conferred with A. Vail re same (.2). | 750.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 9/16/09 | GAF | 8.00 | Drafted additional portions of updated proof outline and reviewed cited and footnoted documents (6.2); telephone conference with P. Marcus and J. Thompson of Duff & Phelps re ██████████ s (.5); reviewed J. Thompson and P. Marcus memoranda on ██████████ in preparation for call (.3); office conference with S. Jakobe and J. Thompson re update on ██████████ (1.0). | 4,600.00 |
| 9/16/09 | SJP | 8.70 | Conferred with counsel for Deutsche Bank re document requests (.3); worked on proof outlines (2.2); prepared for ██████████ interviews (5.0); worked on third-party document request issues and follow-up (1.2). | 5,002.50 |
| 9/16/09 | IYD | 6.00 | Located Fortune article re ██████████ and forwarded same to S. Prysak (.2); corresponded with A. Ringguth, S. Terman and V. Slosman re identifying ██████████ (.8); analyzed documents re ██████████ per T. Chorvat's request (4.5); edited proof outline and corresponded with S. Terman re same (.5). | 2,970.00 |
| 9/16/09 | AWV | 11.80 | Prepared for ██████████ interview (3.0); attended ██████████ interview (3.0); summarized ██████████ interview (2.0); reviewed and edited survival strategy proof outline (1.6); studied witness and document production issues re survival strategies (1.2); studied key documents, flash summaries and J&B reports for new investigation motions re survival strategies (1.0). | 5,841.00 |
| 9/16/09 | LEP | 8.50 | Prepared for ██████████ interview (2.9); conducted ██████████ interview (3.6); telephone conference with T. Chorvat re proof outline (.1); revised same (1.1); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.6); revised ██████████ exhibits (.2). | 4,037.50 |
| 9/16/09 | TCN | .20 | Emailed S. Ascher re ██████████ requirements. | 170.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/16/09 | SSJ | 7.00 | Telephone conference with M. Mason re witness preparation (.3); met with M. Mason re preparation for ███████ interview (.4); met with G. Fuentes and J. Thompson re Duff & Phelps work product related to securitization work product (1.0); telephone conference with G. Fuentes re witness interview preparation (.2); drafted correspondence re review of ███████ documents (.4); drafted summary of ███████ interview and reviewed relevant documents (4.0); attended to witness files for upcoming interviews (.3); prepared for witness interviews (.4). | 3,675.00 |

| 9/16/09 | KVP | 7.80 | Reviewed and edited ███████████ proof outline (1.9); telephone conference with A. Sapp re Ernst & Young documents (.3); read Duff & Phelps memoranda re status of review (.3); telephone conference with L. Pelanek re new documents in Stratify (.1); communicated with M. Hankin re ███████ interview (.2); scheduled conference room for same (.1); studied documents forwarded by S. Fliegler re Ernst & Young (.9); communicated with S. Prysak and A. Sapp re new documents received from J. Wine (.3); telephone conference with S. Ascher re upcoming interviews (.1); telephone conference and emailed ███████ re interview (.3); reviewed draft liquidity outline (1.3); met with O. Jafri re liquidity outline (.3); reviewed draft ████████████ outline (.2); reviewed leveraged buy out proof outline (1.5). | 4,095.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/16/09 | WPW | 13.30 | Conferred with J. Conley re ███████ (.2); corresponded with S. Ascher re same (.1); conferred with S. Ascher and financial advisors re ███████ ███████ (1.5); reviewed and edited proof outline shell re ███████ issues (.7); reviewed and analyzed correspondence re ███████ document productions and reviews (.1); corresponded with M. Devine re upcoming interview with ███████ (.3); corresponded with support staff re same (.2); corresponded with ███████ re scheduling of upcoming interview (.1); corresponded with S. Ascher and L. Pelanek re same (.1); reviewed and analyzed key documents re ███████ for upcoming interview (1.8); corresponded with S. Sato re same (.1); corresponded with J. Conley re ███████ (.1); corresponded with S. Sato re same (.1); corresponded with document review team re review of documents concerning ███████ (.2); corresponded with S. Ascher re upcoming interview with ███████ (.1); corresponded with S. Ascher re ███████ ███████ (.1); corresponded with T. Newkirk re same (.2); reviewed and analyzed flash summary re interview with ███████ (.2); corresponded with S. Ascher and R. Marmer re ███████ (.1); drafted, edited and revised proof outline re risk management-related issues (6.5); conferred with A. Gardner re same (.4); reviewed correspondence from counsel for ███████ re upcoming interview (.1). | 5,320.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/16/09 | SLA | 6.80 | Conference with G. Fuentes re ██████████ analysis (.2); conference with A. Taddei and W. Wallenstein re ██████████████ (2.0); conference with M. Hankin, reviewed report re ████████, and emailed A. Gardner, M. Hankin, and Duff & Phelps re same (.3); telephone conference with Duff & Phelps and G. Fuentes re ████████ analysis (.5); reviewed key documents re █████ and ████████ interviews (1.4); revised ████████ interview memorandum (.3); conference with G. Fuentes re residential mortgage issues (.2); drafted suggested introductory portion of report and email to team leaders re same (.8); reviewed ████████ interview summary and ██████ documents re same and emailed M. Basil, M. Hankin, and S. Biller re same (.3); conference with R. Marmer re SpinCo and directors' interview (.3); conference with P. Trostle and J. Eisenberg re ████████ interview (.5). | 5,100.00 |
| 9/16/09 | JLD | .20 | Reviewed consolidated daily reports. | 74.00 |
| 9/16/09 | GSH | 5.70 | Reviewed documents re ████████ commercial real estate transaction (5.0); reviewed filing by Lehman Commercial Paper re motion to approve proposed ████████ plan and updated I. Dmitrieva re significance of filing for subgroup (.7). | 2,109.00 |
| 9/16/09 | SKD X | .80 | Reviewed daily reports recently circulated internally (.2); reviewed daily document review reports re SpinCo circulated by L. Pelanek (.3); reviewed SpinCo outline to confirm recently circulated key documents were contained in outline (.3). | 296.00 |
| 9/16/09 | SKK | 8.90 | Reviewed documents to determine role and responsibilities of ████████ (4.5); reviewed flash summary of ████████ interview (.3); reviewed flash summary of ████████ interview (.2); reviewed consolidated daily reports (.1); conducted second-level review of ████████ documents re ████████ for witness file (3.8). | 3,560.00 |
| 9/16/09 | WEP | 2.90 | Reviewed ████████ documents re commercial real estate and leveraged loans for leveraged buyout group. | 1,073.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/16/09 | EZS | 10.00 | Updated and revised ███████████████ ███████████ subissue outline for survival strategies proof outline (2.6); drafted legal theories section of ███████████ subissue outline re █████ for Team 3 proof outline (4.4); drafted interview questions re ████████ for ██████ interview outline (1.2); drafted chart of ███████████████ re ██ subissue outline (1.8). | 3,700.00 |
|---|---|---|---|---|
| 9/16/09 | BJW | 2.00 | Reviewed documents of custodian █████ for documents useful for ██████ interview outline and to show ████████ during upcoming witness interview, with special focus on issues of ███████████████████. | 740.00 |
| 9/16/09 | TEC | 10.00 | Reviewed daily summaries of key ████████ documents circulated by other reviewers to include in the outline, put documents in outline form and drafted interview questions based on the documents (3.0); proofread and edited ████████ outline (4.0); organized materials for ███████'s interview on September 21 (1.0); reviewed approximately 100 of ███████ custodial documents re ███████████████ to find documents to include in witness outline (2.0). | 3,250.00 |
| 9/16/09 | JQC | 12.10 | Drafted and revised ████████████ outline of proof (4.9); reviewed documents related to ███████████ re ███████████████████ (3.4); reviewed presentations made to Board of Directors ███████████████████ (1.2); reviewed documents related to ███████████████████████████ (2.6). | 3,932.50 |
| 9/16/09 | BJD | 2.40 | Reviewed hundreds of ███████████ documents for possible inclusion in ████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and negotiations re sale of Lehman to Barclays. | 780.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/16/09 | AMG | 14.30 | Researched key risk documents for inclusion in risk outline (6.2); edited bare bones risk subissue outline format (1.2); conference with W. Wallenstein re risk subissue outline (.6); prepared and emailed S. Ascher ▇ document list (.3); conference with C. Meservy re Board knowledge of ▇ (.3); drafted full risk subissue outline (4.0); incorporated ▇ section into risk subissue outline (1.2); conference with J. Conley re ▇ section of risk subissue outline (.5). | 4,647.50 |
|---|---|---|---|---|
| 9/16/09 | OJ | 15.70 | Reviewed documents re involvement with the ▇ (6.0); reviewed ▇'s documents re ▇ (3.3); revised liquidity and capital adequacy outline for A. Valukas (.9); drafted proof outline on ▇ framework (5.5). | 5,102.50 |
| 9/16/09 | ADK | 9.00 | Reviewed documents related to Lehman's liquidity and capital adequacy position (8.0); updated chart tracking document production in response to requests from third parties (.5); updated chart tracking progress of survival strategy witness interviews (.5). | 2,925.00 |
| 9/16/09 | MRK | 7.40 | Continued second-level review of ▇ documents on Stratify looking for documents or issues that would be relevant to his interview outline. | 2,405.00 |
| 9/16/09 | MZM | 3.90 | Met with S. Jakobe re preparation of witness chronology and interview outline of ▇ (.6); worked on interview outline of ▇ (2.8); reviewed and compiled additional documents in ▇ chronology for G. Fuentes (.5). | 1,267.50 |
| 9/16/09 | CVM | 10.00 | Drafted and edited ▇ outline (7.9); reviewed executive committee materials (.5); conferred with C. Murray re director materials (.1); edited ▇ section of proof outline (.5); sent materials and proof outline to C. Murray (.9); conferred with A. Gardner re ▇ proof outline (.1). | 3,250.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/16/09 | DBM | 6.80 | Reviewed and located all key documents circulated to Team 3 re ███████████████ (4.3); summarized key documents pertaining to ███████ and incorporated them into appropriate sections for outline (2.1); reviewed ██████████ and ███████████ flash interview summaries (.4). | 2,210.00 |
| 9/16/09 | ACO | 6.70 | Reviewed several ███████ custodial and noncustodial documents for possible inclusion in █ ████████ witness outline re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (1.1); categorized ███████ custodial and noncustodial document summaries from A. Otto-Classon, T. Clements, W. Parker and B. Dodgen re commercial real estate, leveraged loans, survival strategies, JPMorgan collateral calls/negotiations and sale to Barclays (2.2); reviewed September 15 consolidated daily report (.1); reviewed and edited interview outline for ███████ prepared by T. Clements (3.0); discussed ███████ assignment of reviewing documents to prepare for interview with T. Schrage (.2); reviewed memorandum from G. Folland re inclusion of ███████ as a Team 4 witness and email from G. Folland re ███████ background material (.1). | 2,177.50 |
| 9/16/09 | JXP | 11.80 | Compiled list of documents to send to opposing counsel for ███████ interview (2.0); collected protective order materials for next day's ███████ interview (.8), prepared materials for ███████ interview (.5); participated in witness interview of ███████████ with R. Marmer and L. Pelanek (4.5); drafted flash summary of ███████ interview (4.0). | 3,835.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/16/09 | ACG B | 9.50 | Ran targeted searches in Stratify to determine ██████ (5.7); drafted memorandum identifying ██████ (3.1); conferred with S. Terman and V. Slosman re ██████ (.3); reviewed documents from ██████ document review that contract attorneys identified as relevant to commercial real estate team to determine how best to incorporate those documents into ██████ witness interview outline (.4). | 3,087.50 |
| 9/16/09 | AHS | 7.70 | Researched ██████ (1.3); edited and revised final outline of proof for ██████ subissue (1.5); reviewed documents on Stratify involving ██████ previously identified as relevant for inclusion in ██████ interview template (2.4); reviewed outline of topics generated by Duff & Phelps for meeting with ██████ (.4); revised list of topics (.5); reviewed memorandum summary of ██████ for issues to include in ██████ outline (.7); reviewed flash summary of interview with ██████ for issues relevant to ██████ subissue investigation (.3); reviewed documents involving ██████ for ██████ (.6). | 2,502.50 |
| 9/16/09 | TFS | 9.10 | Reviewed documents in Stratify re ██████ re ██████ for W. Wallenstein interview re ██████ (4.6); incorporated K. Porapaiboon edits and formatting choices into proof outline as well as additional sources and proof (4.5). | 2,957.50 |
| 9/16/09 | VKS | 8.80 | Reviewed documents related to ██████ valuations of Lehman commercial real estate (1.5); searched for ██████ memoranda related to ██████ (3.3); researched ██████ (4.0). | 2,860.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 145

| Date | Init. | Hours | Description | Amount |
|---|---|---|---|---|
| 9/16/09 | SFT | 11.00 | Revised Team 3 proof outline re commercial real estate to incorporate findings from ██████ and ████████ interviews (3.0); reviewed S. Dufford outline re SpinCo and all documents cited therein (3.0); drafted portions of large commercial real estate and leverage buy out transactions and ██████████ usage chronology for I. Dmitrieva and T. Chorvat (5.0). | 3,575.00 |
| 9/16/09 | EXL | 3.60 | Revised survival strategies proof outline. | 1,332.00 |
| 9/16/09 | EAF | 1.60 | Created electronic file of M. Pellegrino's memorandum re ████████████ (1.3); researched Westlaw for heavily cited cases referenced in memorandum re ██████████ ██████████████████ (.3). | 256.00 |
| 9/16/09 | LEW | .30 | Prepared documents re ██████ for review by M. Devine. | 48.00 |
| 9/16/09 | CRW | 5.40 | Pulled, bates stamped and bound documents form Stratify for M. Devine and R. Byman in preparation of █ ██████ interview (3.6); pulled and bates stamped additional ██████ documents in preparation of upcoming interview (1.8). | 1,377.00 |
| 9/17/09 | RLB | 3.60 | Reviewed team report (.2); reviewed ██████ materials (.8); met with ████████████████ re ████████████ (2.0); reviewed and revised ██████████ flash summary (.6). | 2,880.00 |
| 9/17/09 | DRM | .60 | Read L. Pelanek report of ██████ interview (.1); read S. Ascher memorandum to R. Byman re liquidity issues identified in investigation (.1); memoranda from R. Marmer and M. Basil re ██████████████ ████████████ (.1); read memoranda of S. Ascher to R. Byman and R. Byman to S. Ascher re Team 3 theme outline (.3). | 480.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/17/09 | RLM | 8.70 | Worked on flash summary of ███████ interview (.4); corresponded via email re Ernst & Young presentation (.1); reviewed flash summary of ███████ interview (.1); attended ███████ interview (.5); met with J. Power re same (.5); correspondence via email re ███████ (.2); met with R. Byman re same and ███████ ███████ (.1); corresponded via email re ███████ interview, re ███████, and re meeting with ███████ (.2); worked on documents for ███████ interview (3.5); met with J. Power re same (.3); attended ███████ interview (2.0); met with J. Power re same (.5); correspondence via email re ███████ re scheduling witness interviews, and re confidentiality orders (.3). | 7,830.00 |
| 9/17/09 | CCD | .70 | Conferred and emailed with E. Wehrman re background of Examiner's investigation and analysis of claims against officers and directors (.4); gathered and reviewed legal research re same (.3). | 437.50 |
| 9/17/09 | TJC | 7.60 | Prepared updated summary of ███████ (.6); prepared and reviewed email correspondence re same (.3); conferred with L. Pelanek re proof outline (.3); reviewed email correspondence and documents re ███████ interview and next steps (.8); office conference with A. Weissmann and L. Pelanek re proof outline (.3); reviewed email correspondence re valuation issues (.3); telephone conference with S. Ascher re ███████ (.3); office conference with K. Porapaiboon re same (.2); reviewed outlines (.5); worked on proof outline (1.7); prepared email correspondence re same (.3); conferred by email with R. Marmer and L. Pelanek re same (.3); further revised draft outline (1.0); reviewed email correspondence re interviews and outlines (.3); reviewed materials re ███████ and ███████ interviews (.4). | 4,750.00 |
| 9/17/09 | DWD | 3.30 | Reviewed correspondence from A. Vail and R. Byman re resolution of KDB protective order issues (.3); participated in conference call update with team leaders (1.0); prepared correspondence to A. Vail re additional Perella documents (.2); reviewed initial Perella production (1.4); conferred with A. Vail re ███████ interview and Perella/KDB issues (.4). | 2,475.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/17/09 | GAF | 6.20 | Completed revised draft of updated proof outline (4.5); revised draft updated proof outline based on team comments and additional input from S. Ascher re █ ██████████ (1.2); revised set of 10Q, 10K, and SEC correspondence materials to be sent to █ in preparation for interviews of █ and █ and transmitted materials to █ by email (.5). | 3,565.00 |
| 9/17/09 | SJP | 10.00 | Conferred with Duff & Phelps and Team 2 re valuation issues (.8); interviewed █ (3.0); met with R. Byman and A. Sapp re same (.3); conferred with Duff & Phelps re same (.5); worked on third-party (█, █, etc.) document production follow-up (1.5); prepared for interview of █ (2.0); worked on interview scheduling issues (.5); emailed R. Marmer re █ (.3); emailed R. Byman, et al. re materials (.3); emailed R. Marmer re Tishman protective order issues (.3); worked on director interview preparation (.5). | 5,750.00 |
| 9/17/09 | IYD | 6.80 | Analyzed documents re █ █ and corresponded with A. Ringguth, S. Terman and V. Slosman re same (4.5); drafted chronology of █ █ and forwarded same to T. Chorvat (2.0); corresponded with S. Kinslow re preparation of █'s interview questions (.3). | 3,366.00 |

LAW OFFICES

Page 148

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/17/09 | AWV | 14.10 | Reviewed, edited and revised survival strategy sections of Team 3's proof outline (6.5); conferred with junior associates re survival strategy subissues (1.0); corresponded with KDB's counsel re KDB's document production (.5); drafted summary reports re same (.4); reviewed documents prepared by E. Schwab for ███ and ███ interviews and draft outlines (.8); prepared final draft of protective order (.5); conferred with opposing counsel re same (.5); reviewed J&B attorney reports re team issues and ███ interview summary (.5); drafted, finalized and circulated ███ flash summary (1.0); conferred with R. Byman re same (.2); conferred with A. Kennedy re ███ (.2); studied witness interview and document production issues relating to survival strategies (.5); corresponded with D. DeBruin and Perella's counsel re document production and witness interviews (.5); studied key documents, witness interview summaries and J&B attorney reports re survival strategies (1.0). | 6,979.50 |
| 9/17/09 | ELW | 1.20 | Worked on ███████████. | 594.00 |
| 9/17/09 | LEP | 8.30 | Revised capital raise document (.3); met with T. Chorvat and A. Vail re proof outline (.5); revised and edited proof outline introduction (4.7); revised topics for ███ interview and created binder of same (2.8). | 3,942.50 |
| 9/17/09 | SSJ | 4.50 | Drafted summary of ███ interview (2.5); telephone conference with M. Mason re ███ interview preparation (.3); telephone conference with R. Wallace re ███ document review (.2); reviewed draft proof outline and edited same (1.0); attended to documents for ███ witness interview (.2); reviewed memoranda from ███ re ███ and ███ (.3). | 2,362.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/17/09 | KVP | 9.00 | Telephone conference with A. Sapp re ███████ interview (.1); telephone conference with W. Wallenstein re proof outline (.1); met with and telephone conference with T. Chorvat re ████████ interview (.1); edited leveraged buy out proof outline (2.5); edited and proofread Team 3 proof outline and circulated same (3.0); communicated with L. Pelanek re new documents loaded into Stratify (.2); telephone conference with T. Clements re new document protocol for witness interviews (.1); reviewed and highlighted materials for ████████ interview for S. Prysak (2.9). | 4,725.00 |
| 9/17/09 | WPW | 13.40 | Reviewed and edited proof outline section from O. Jafri re ██████████ (.5); drafted, edited and revised proof outline re ████████████ issues (8.0); corresponded with A. Gardner re same (.6); conferred with K. Porapaiboon re same (.1); conferred with M. Devine re upcoming interview with ████████ (.3); reviewed and analyzed key documents re ████████ limit calculation (1.5); corresponded with S. Prysak re ████████ documents (.1); reviewed and analyzed flash summary re interview with ████████ (.2); drafted letter to counsel for ████████ re document production (.1); reviewed and quality checked document production re key documents concerning ████ (.2); reviewed and analyzed correspondence from S. Ascher re ████████ issues (.1); corresponded with S. Ascher and L. Pelanek re upcoming interview with █ (.2); conferred with financial advisors re ████ ██████████ (.3); conducted factual research re same (1.2). | 5,360.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/17/09 | SLA | 4.00 | Telephone conference with Duff & Phelps (A. Pfeiffer and P. Marcus), S. Prysak, M. Basil, and M. Hankin re ███████████████ (.8); emailed R. Marmer and R. Byman re same (.2); coordinated review of new email documents and conference with L. Pelanek re same (.2); reviewed ████████████ documents (.2); prepared for ██████████ interview and reviewed documents re same (1.5); conference with T. Chorvat re ██████████ interview (.2); telephone conference with ██████████ re ██████ interview and emailed R. Byman and R. Marmer re same (.2); finished review and revision of ████████ interview memorandum (.2); conference with W. Wallenstein re ████ section of report (.2); reviewed information re ███████████████, conference with G. Fuentes re same, and emailed Duff & Phelps re same (.3). | 3,000.00 |
| 9/17/09 | GSH | 6.50 | Reviewed documents re ████████████████ ██████ (4.0); updated outline (2.5). | 2,405.00 |
| 9/17/09 | SKD X | 2.00 | Conducted search in Stratify re ████████████ ██████ (1.5); reviewed current draft of proof outline (.5). | 740.00 |
| 9/17/09 | SKK | 7.50 | Reviewed consolidated daily reports (.2); reviewed flash summary of ██████████ interview (.3); reviewed flash summary of ████████ interview (.2); reviewed summary of ██████████ interview (.3); reviewed summary of ████████████ interview (.2); conducted second-level review of ██████████ documents re ████████████████████ for witness file (6.3). | 3,000.00 |
| 9/17/09 | EZS | 8.70 | Reviewed daily document review reports for relevant documents re ████████████████████████ ████████████████ for survival strategies subissue outlines (2.3); updated and revised ████████ interview outline re survival strategies (3.6); updated and revised ████████ interview outline re survival strategies (2.8). | 3,219.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/17/09 | BJW | 8.90 | Reviewed documents of custodian ███ for documents useful for ████ interview outline and to show ████ during upcoming witness interview, with special focus on issues of liquidity and maintaining capital adequacy, as well as typical risk management related issues germane to all risk witnesses. | 3,293.00 |
|---------|-----|------|---|---------|
| 9/17/09 | HDM | .10 | Followed up with C. Meservy and Alvarez & Marsal re ████ production. | 55.00 |
| 9/17/09 | TEC | 7.00 | Proofread and inserted K. Porapaiboon's edits in the █ ████ outline and added A. Ringguth's questions re commercial real estate (4.0); searched for ████'s public records to insert in the binder to prepare for his witness interview (2.0); arranged for the paralegal team to create an ████ chronology and reviewed documents referenced therein (1.0). | 2,275.00 |
| 9/17/09 | JQC | 9.10 | Revised ████ outline of proof (3.4); reviewed risk management outline of proof (.7); reviewed documents discussing ████ (3.2); reviewed several hundred documents related to liquidity for possible inclusion in liquidity outline of proof (1.8). | 2,957.50 |
| 9/17/09 | AMG | 6.60 | Incorporated ████ section into risk subissue outline (.8); edited over fifty-page risk subissue outline (3.6); drafted summaries of key risk documents for inclusion in risk subissue outline (2.2). | 2,145.00 |
| 9/17/09 | OJ | 8.50 | Reviewed documents re ████ (4.0); reviewed documents re ████ (4.5). | 2,762.50 |
| 9/17/09 | ADK | 8.00 | Reviewed documents related to Lehman's liquidity and capital adequacy position. | 2,600.00 |
| 9/17/09 | MRK | 8.90 | Continued second-level review of ████ documents on Stratify looking for documents or issues that would be relevant to his interview outline and simultaneously edited interview outline with notes, issues, and questions related to ████. | 2,892.50 |

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/17/09 | MZM | 8.10 | Proofread mortgage origination and securitization proof outline per request from G. Fuentes (1.7); emailed G. Fuentes re ███████████████ ████ (.6); worked on ███████ interview outline (5.5); conferred with S. Jakobe re ███████ interview outline and strategy of remaining document review in preparation of witness interviews of ███████, ███████, ███████, and ███████ (.3). | 2,632.50 |
| 9/17/09 | CVM | 11.50 | Reviewed the executi███████████████ ███████████ (.5); conferred with L. Pelanek re director interviews (.1); conferred with T. Clements re ███████████████ (.1); conferred with A. Ringguth re ███████ (.5); conferred with O. Jafri re the ███████ and ███████████ (.2); reviewed the ███████ and ███████ flash summary (.2); reviewed ███████ (.8); finalized and sent off the ███████ interview outline to S. Ascher (7.1); prepared the materials for the █ ███████ interview (2.0). | 3,737.50 |
| 9/17/09 | DBM | 7.60 | Reviewed flash summaries of ███████ and ███ interviews (.5); finished reviewing documents on Stratify to determine relevance and inclusion in ███████ witness outline (2.1); reviewed ███ ███████ flash interview summary (.2); reviewed latest liquidity and capital section in Team 3 proof outline (1.0); continued to create topics and questions for ███████ interview outline (3.8). | 2,470.00 |
| 9/17/09 | ACO | 7.80 | Reviewed hundreds of ███████ custodial documents for possible inclusion in ███████ witness outline re liquidity, cash management and survival strategies (7.4); reviewed September 16 consolidated daily report (.1); reviewed summaries of ███████ interview, ███████ interview, ███████ interview, ███████ interview and ███████ interview (.3). | 2,535.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/17/09 | JXP | 14.30 | Prepared for ▮▮▮▮▮ interview (1.3); compiled list of documents to send to opposing counsel for ▮▮▮▮ interview (.7); reviewed ▮▮▮▮▮ flash interview summary (.2); reviewed ▮▮▮▮ flash interview summary (.3); reviewed ▮▮▮▮ flash interview summary (.2); participated in witness interview of ▮▮▮▮ with R. Marmer (1.7); drafted ▮▮▮▮▮ flash interview summary (4.2); participated in witness interview of ▮▮▮▮ with R. Marmer (3.7); drafted ▮▮▮▮ flash interview summary (2.0). | 4,647.50 |
| 9/17/09 | ACGB | 9.20 | Ran targeted searches in Stratify to determine ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (4.8); edited memorandum identifying ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (4.4). | 2,990.00 |
| 9/17/09 | AHS | 12.00 | Reviewed documents on Stratify involving ▮▮▮▮ previously identified as relevant for inclusion in ▮▮▮▮ outline of proof and ▮▮▮▮ interview template (1.4); participated in meeting re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.5); continued discussion re same with S. Prysak, A. Pfeiffer, and S. Fliegler (.5); reviewed PowerPoint presentation ▮▮▮▮ (.6); reviewed and edited notes from meeting ▮▮▮▮ (1.5); reviewed flash summary of ▮▮▮▮ for issues to include in ▮▮▮▮ interview outline (.3); reviewed flash summary of ▮▮▮▮ for issues to include in ▮▮▮▮ subissue investigation and ▮▮▮▮ interview outline (.3); reviewed flash summary of ▮▮▮▮ for issues to include in ▮▮▮▮ subissue investigation and ▮▮▮▮ interview outline (.3); reviewed flash summary of ▮▮▮▮ for issues to include in ▮▮▮▮ subissue outline and ▮▮▮▮ interview outline (.3); drafted flash summary of ▮▮▮▮ ▮▮▮▮ (4.3). | 3,900.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/17/09 | TFS | 8.20 | Reviewed documents in Stratify re ███████ ██ re ███ for W. Wallenstein interview re ██. | 2,665.00 |
| 9/17/09 | VKS | 7.80 | Researched ███████████ (6.3); drafted summaries of ██████████ (1.5). | 2,535.00 |
| 9/17/09 | SFT | 8.50 | Reviewed and summarized ████████ (4.0); drafted portion of interview outline re SpinCo (4.5). | 2,762.50 |
| 9/17/09 | RMW | 2.70 | Reviewed and proofread G. Fuentes' portion of Team 3 proof outline (1.7); began second-level review of additional ████ documents identified by contract attorneys as relevant to mortgage origination and securitization (.9); conferred with S. Jakobe re status of ████ witness interview preparation (.1). | 877.50 |
| 9/17/09 | EXL | 3.60 | Reviewed ████████ interview flash summary (.1); reviewed ████████ interview flash summary (.2); reviewed daily team reports (.1); revised survival strategies proof outline (3.2). | 1,332.00 |
| 9/17/09 | APT | .70 | Bates labeled Case Logistix documents re ███████. | 112.00 |
| 9/17/09 | LEW | 6.70 | Retrieved Stratify document re ██████ for review by M. Devine (.2); prepared binder re ██████ for review by W. Wallenstein (1.5); prepared witness interview materials re ██████ (3.5); retrieved and organized documents re ██████ for review by T. Clements (1.5). | 1,072.00 |
| 9/17/09 | AMR | 1.50 | Assisted M. Kopp with document download preparation for printing request (.5); downloaded ████ interview documents for M. Kopp binder (1.0). | 240.00 |
| 9/17/09 | ALR | 2.30 | Downloaded and prepared documents for inclusion in ███ ████ interview outline binder (1.2); conferred with Pitney Bowes and T. Clements re specifications of project (.4); assisted R. Wallace re tagging and review in Stratify (.3); conferred with L. Wang re ██████ chronology documents requested by T. Clements (.3); located same on SharePoint (.1). | 586.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/18/09 | RLB | 2.50 | Reviewed proof outline (1.2); reviewed ▮▮▮▮▮ documents re possible claims for breach of fiduciary duty (1.3). | 2,000.00 |
|---|---|---|---|---|
| 9/18/09 | RLM | 2.60 | Reviewed documents for ▮▮▮ interview (1.0); met with L. Lepow re same (.5); worked on flash summary of ▮▮▮▮ (.4); worked on ▮▮▮▮▮▮ flash summary (.4); corresponded via email re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.2); met with T. Chorvat re ▮▮▮▮ interview (.1). | 2,340.00 |
| 9/18/09 | TJC | 6.00 | Reviewed email correspondence and chart re commercial real estate deals (.4); prepared email correspondence re same (.2); reviewed email correspondence, materials, and outlines re ▮▮▮▮ and ▮▮▮▮ interviews (2.5); reviewed email correspondence re developments (.2); reviewed materials re commercial real estate deals (.3); reviewed notebooks and materials re ▮▮▮▮ interview (.7); conferred with J. Power re same (.2); reviewed flash summaries (.4); reviewed email correspondence re valuations (.3); conferred with E. Schwab re ▮▮▮▮▮ and ▮▮▮▮ interviews (.2); conferred with L. Pelanek re ABN AMRO (.3); reviewed email correspondence re ▮▮▮▮ documents (.3). | 3,750.00 |
| 9/18/09 | DWD | 2.20 | Reviewed correspondence re KDB production (.2); prepared correspondence to R. Mastro re KDB interview (.2); reviewed Perella documents and prepared for ▮ ▮▮▮▮ interview (1.8). | 1,650.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/18/09 | GAF | 3.20 | Emailed P. Trostle re identity of witness ████ and discussion in ████ interview re ████ ████ (.5); emailed R. Byman and ████ re logistical arrangements for interviews of ████ and ████ (.3); prepared and transmitted to ████ for discussion and use in interviews (.8); emailed S. Ascher and S. Jakobe re primary topics of ████, ████, and ████ interview re ████ ████ (.6); reviewed content of draft Board presentations for ████ ████ (.7); emailed S. Ascher re remaining pending tasks of Duff & Phelps (.2); emailed R. Lewis re status of need for information on identification of witnesses (.1). | 1,840.00 |
|---|---|---|---|---|
| 9/18/09 | SJP | 5.10 | Worked on ████ interview preparation (2.0); reviewed team reports and key documents (.5); emailed A. Sapp re ████ and ████ ung issues (.2); worked on witness interview scheduling (.2); reviewed proof outlines (2.2). | 2,932.50 |
| 9/18/09 | IYD | 1.10 | Corresponded with A. Ringguth and S. Terman re preparation of ████'s interview outline (.3); corresponded with A. Ringguth and J. Dlugosz re review of ████ (.3); revised chronology of ████ ████ and forwarded same to T. Chorvat (.5). | 544.50 |
| 9/18/09 | AWV | 5.30 | Prepared for ████ interview (.8); reviewed J. Power summary of Perella key documents for survival strategy issues and attached key documents (1.3); finalized, circulated and filed protective order for KDB (1.2); corresponded with opposing counsel and J&B attorney re KDB witness (.5); corresponded with opposing counsel and J&B attorneys re KDB document production (.5); reviewed revised Team 3 proof outline (1.0). | 2,623.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/18/09 | LEP | 4.90 | Met with R. Marmer to discuss ▮▮▮▮ exhibits (.9); revised ▮▮▮▮ exhibits and sent to counsel (2.9); telephone conference with G. Tsougarakis re ABN AMRO request (.2); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.9). | 2,327.50 |
|---|---|---|---|---|
| 9/18/09 | SSJ | 5.60 | Edited summary of ▮▮▮▮ interview and drafted correspondence to G. Fuentes re same (1.5); met with G. Fuentes re ▮▮▮▮ interview outline (1.0); reviewed draft ▮▮▮▮ interview outline and edited same (1.8); drafted correspondence to M. Mason re preparation for ▮▮▮▮ interview (.3); telephone conference with W. Wallenstein re ▮▮▮▮ interview preparation (.2); reviewed various drafts of ▮▮▮▮ ▮▮▮▮ (.8). | 2,940.00 |
| 9/18/09 | KVP | 10.30 | Edited and recirculated proof outline (.5); prepared materials for ▮▮▮▮ interview (4.4); met with A. Sapp re same (.2); met with T. Clements re ▮▮▮▮ interview (.3); reviewed materials re ▮▮▮▮ interview (4.9). | 5,407.50 |
| 9/18/09 | WPW | 1.10 | Corresponded with S. Ascher re upcoming trip to London to interview ▮▮▮▮ witnesses (.1); corresponded with S. Ascher and R. Marmer re ▮▮▮▮ and related ▮▮▮▮ (.1); corresponded with A. Kopelman re upcoming interview with ▮▮▮▮ (.1); corresponded with A. Gardner re same (.1); corresponded with M. Devine re same (.1); corresponded with S. Ascher re upcoming interview with ▮▮▮▮ (.1); reviewed and analyzed correspondence re ▮▮▮▮ issues (.1); conferred with counsel for ▮▮▮▮ re questions stemming from interview with ▮▮▮▮ (.2); corresponded with S. Ascher and counsel for ▮▮▮▮ re upcoming interview (.1); conferred with S. Jakobe re ▮▮▮▮'s residential real estate business-related interview statements (.1). | 440.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/18/09 | SLA | 1.70 | Reviewed Board presentation materials and emailed G. Fuentes and Duff & Phelps re same (.2); conference with A. Gardner re ███████ preparation (.5); reviewed documents and prepared for ███████ interview (1.0). | 1,275.00 |
|---|---|---|---|---|
| 9/18/09 | JLD | .60 | Reviewed proof outline re ███████ claims. | 222.00 |
| 9/18/09 | GSH | 6.00 | Reviewed documents re ███████ ███████ (4.0); drafted preliminary findings memorandum re ███████ (2.0). | 2,220.00 |
| 9/18/09 | SKDX | 1.50 | Met with E. Schwab re status of SpinCo investigation (.8); discussed SpinCo documents from ███████ document review with M. Kopp (.3); reviewed contract attorneys' questions re document review (.4). | 555.00 |
| 9/18/09 | EZS | 8.70 | Reviewed Team 3 proof outline re ███████ subissue (1.4); conferred with S. Dufford re SpinCo subissue outline, survival strategies (1.1); prepared documents for ███████ and ███████ interview outlines re survival strategies (1.5); revised and updated SpinCo subissue outline re survival strategies (4.7). | 3,219.00 |
| 9/18/09 | HDM | 2.20 | Reviewed and revised interview outlines with respect to Team 3 interviews (2.0); reviewed ███████ and ███████ flash summary (.1); reviewed ███████ flash summary (.1). | 1,210.00 |
| 9/18/09 | TEC | 5.50 | Reread outline and organized documents for ███████'s interview, ensured that sufficient copies were made for every document that we will use in the interview, added sections provided by Team 5 re ███████ (3.5); reviewed documents in ███████'s custodial files and summarized same for K. Porapaiboon and witness outline (2.0). | 1,787.50 |
| 9/18/09 | JQC | 5.20 | Reviewed the revised Team 4 outline of proof, the revised Team 3 outline of proof, and the ███████ witness outline in preparation for review of documents (4.1); reviewed and revised ███████ witness outline (1.1). | 1,690.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/18/09 | AMG | 7.20 | Conference with S. Ascher re ▮▮▮▮▮ interview (.4); searched for and collected specific additional documents re ▮▮▮▮▮ (6.4); prepared master list of documents for use in ▮▮▮▮▮ interview (.4). | 2,340.00 |
|---|---|---|---|---|
| 9/18/09 | OJ | 4.10 | Reviewed documents re ▮▮▮▮▮ | 1,332.50 |
| 9/18/09 | ADK | 8.30 | Reviewed flash summary of ▮▮▮ interview for incorporation into the ▮▮▮ outline (.8); updated ▮▮▮ interview outline incorporating information from the ▮▮▮ summary (3.6) reviewed documents related to Lehman's liquidity and capital adequacy position (3.9). | 2,697.50 |
| 9/18/09 | MRK | 5.80 | Reviewed all of the contract attorney email summaries re ▮▮▮ and reviewed and re-tagged first level documents that should have been tagged as relevant (3.5); reviewed interview flash summaries for ▮▮▮ and ▮▮▮ re background information and ideas for additional questions in the ▮▮▮ interview outline (.9); and continued drafting the ▮▮▮ interview outline (1.4). | 1,885.00 |
| 9/18/09 | MZM | 7.70 | Worked on interview outline of ▮▮▮ (3.8); reviewed, organized, and finalized witness chronology in preparation of interviews of ▮▮▮, ▮▮▮, and ▮▮▮ (3.5); searched for interview memoranda and completed research on SharePoint website per request from S. Jakobe (.4). | 2,502.50 |
| 9/18/09 | CVM | 4.30 | Reviewed ▮▮▮ outline (.5); conferred with A. Sapp re the ▮▮▮ interview (.1); conferred with A. Gardner re ▮▮▮ information (.2); edited and update the ▮▮▮ outline (1.5); reviewed Team 3 proof outline (2.0). | 1,397.50 |
| 9/18/09 | DBM | 9.70 | Continued to create topics and questions for ▮▮▮ interview outline (5.1); reviewed documents on Case Logistix for ▮▮▮ (2.5); reviewed ▮▮▮ for material relevant to ▮▮▮ (2.1). | 3,152.50 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/18/09 | ACO | 6.50 | Reviewed hundreds of ████ custodial documents for possible inclusion in ████ witness outline re █████████████████ (6.2); reviewed September 17 consolidated daily report (.1); reviewed summaries of ████ interview, ████ interview and ████ interview (.2). | 2,112.50 |
|---|---|---|---|---|
| 9/18/09 | JXP | 6.30 | Drafted ████ flash interview summary (.7); drafted ████ flash interview summary (1.9); drafted memorandum to D. DeBruin and A. Vail re key documents recently discovered in Perella Weinberg production (3.5); reviewed flash summary of ████ presentation (.2). | 2,047.50 |
| 9/18/09 | ACGB | 6.10 | Conferred with J. Dlugosz re █████████████ (.3); ran database search of key documents to identify those marked relevant since last update of ████ witness interview outline so as to add these documents to use during ████ witness interview outline (1.4); met with S. Terman to discuss topics for upcoming ████ interview (.6); read updated Team 3 proof outline detailing Examiner's preliminary findings on ████ (.9); drafted outline of discussion topics for ████ interview (2.9). | 1,982.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/18/09 | AHS | 9.20 | Reviewed and edited final version of ████ interview outline (.5); generated and submitted list of additional topics ████████ J&B anticipates covering with ████ to his counsel (.7); coordinated with ████████ re interview details such as time, location, and process for shipping documents (.4); quality control reviewed final box of documents for ████ interview to ensure all necessary documents were included (2.7); reviewed flash summary of ████ for issues relevant to ████ subissue investigation (.2); reviewed flash summary of ████ for issues relevant to ████ subissue investigation (.2); conducted searches on Stratify to identify any ████ documents identified as relevant by contract attorneys but not yet reviewed for ████'s interview file (.3); discussed status of ██ interview outline with M. Devine (.2); reviewed current draft of ████ interview outline for issues to identify while reviewing final batch of ████ documents (.6); edited and revised ████ flash summary (.3); began drafting complete summary memorandum of meeting with ████ (3.1). | 2,990.00 |
| 9/18/09 | TFS | 7.30 | Reviewed documents in Stratify re ████████ re ████ for W. Wallenstein interview re ████. | 2,372.50 |
| 9/18/09 | SFT | 6.50 | Reviewed 277-page combined Team 3 proof outline draft re ████████ ties (2.5); reviewed ████ documents re commercial real estate (4.0). | 2,112.50 |
| 9/18/09 | RMW | 1.30 | Continued second-level review of additional ████ documents identified by contract attorneys as relevant to mortgage origination and securitization. | 422.50 |
| 9/18/09 | LEW | 5.00 | Prepared witness materials in anticipation of ████ interview. | 800.00 |
| 9/18/09 | AMR | 3.00 | Downloaded documents for T. Clements re ████ interview outline (1.0); assisted A. Rettig with labeling and organization of documents to supplement ████ interview outline for T. Clements (.7); worked with K. Connelly to resolve issues with ████ interview binder for M. Kopp (1.3). | 480.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/18/09 | ALR | 1.70 | Conferred with Pitney Bowes re status of ███████ interview binders project (.3); prepared instructions to same re additional ██████ documents to be copied and organized (.5); discussed same with T. Clements (.3); reviewed documents for quality control and adjusted same (.6). | 433.50 |
|---|---|---|---|---|
| 9/19/09 | TJC | .20 | Reviewed email correspondence re developments. | 125.00 |
| 9/19/09 | SJP | 4.50 | Worked on commercial real estate factual issue development and preparation for interviews re same (2.5); reviewed Board of Directors materials in preparation for interviews of Board members (2.0). | 2,587.50 |
| 9/19/09 | LEP | .70 | Reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.3); reviewed ████████ outline (.2); provided additional ███ ██████ exhibits to counsel (.2). | 332.50 |
| 9/19/09 | SSJ | 6.20 | Prepared for ██████████ interview, revised outline and reviewed documents re same (4.6); reviewed research re ████████████████████ and drafted correspondence to G. Fuentes re same (.8); reviewed interview memoranda re ████████████████████████████ and drafted outline of questions re same (.8). | 3,255.00 |
| 9/19/09 | KVP | 3.50 | Studied ██████████ interview memorandum and related documents. | 1,837.50 |
| 9/19/09 | GSH | 3.00 | Reviewed documents re ██████████████████ ████████. | 1,110.00 |
| 9/19/09 | OJ | 6.40 | Searched for documents re ████████'s position re ██████████ (2.1); worked on ██████████████████ (1.7); reviewed documents pertaining to ██████████ ████████████████████████████ (2.6). | 2,080.00 |
| 9/19/09 | ADK | 1.00 | Edited ████████ witness interview outline incorporating new information from the ██████ interview summary. | 325.00 |
| 9/19/09 | CVM | .20 | Reviewed consolidated daily report. | 65.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/19/09 | DBM | 3.00 | Finalized ▇▇▇▇ witness interview outline and sent to M. Devine for review. | 975.00 |
| 9/19/09 | ACO | 3.20 | Reviewed several ▇▇▇▇ custodial documents for possible inclusion in ▇▇▇▇ witness outline re ▇▇▇▇. | 1,040.00 |
| 9/19/09 | JXP | 4.90 | Drafted ▇▇▇▇ interview outline (4.7); reviewed documents re ▇▇▇▇ recently discovered by contract attorneys (.2). | 1,592.50 |
| 9/19/09 | AHS | 3.80 | Located document missing from ▇▇▇▇ interview binders (.4); reviewed documents previously identified as relevant for inclusion in ▇▇▇▇ interview outline (3.4). | 1,235.00 |
| 9/19/09 | LEW | .80 | Prepared index of witness materials in anticipation of ▇ ▇▇▇▇ interview. | 128.00 |
| 9/20/09 | TJC | 1.30 | Reviewed outline re ▇▇▇▇ and ▇▇▇▇ (.5); reviewed email correspondence re same (.3); prepared email message re same (.2); reviewed and prepared email messages re ▇▇▇▇ (.3). | 812.50 |
| 9/20/09 | SJP | 9.70 | Prepared for ▇▇▇▇ interview (8.2); reviewed interview summaries for Lehman directors (1.5). | 5,577.50 |
| 9/20/09 | LEP | 2.10 | Reviewed ▇▇▇▇ (1.3); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in preparation of interviews and report drafting (.4); reviewed ▇▇▇▇ outline (.4). | 997.50 |
| 9/20/09 | SSJ | 5.00 | Prepared for ▇▇▇▇ interview, revised interview outline and reviewed relevant documents (4.7); drafted correspondence to M. Mason re ▇▇▇▇ documents (.3). | 2,625.00 |
| 9/20/09 | KVP | 6.50 | Studied ▇▇▇▇ documents and prepared for interview. | 3,412.50 |
| 9/20/09 | WPW | .30 | Corresponded with S. Ascher re ▇▇▇▇ ▇▇▇▇ (.1); corresponded with S. Ascher and L. Pelanek re upcoming interview with ▇▇▇▇ (.1); corresponded with S. Ascher and R. Marmer re ▇▇▇▇ (.1). | 120.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/20/09 | SLA | 3.60 | Prepared for ▮▮▮▮ interview, including review of documents, outlining of questioning, and review of various issue templates (3.0); reviewed ▮▮▮▮ interview template and emailed P. Trostle and S. McNally re same (.2); reviewed summary of ▮▮▮▮ presentation (.2); emailed R. Marmer, W. Wallenstein, C. Meservy, and L. Pelanek re Board issues (.2). | 2,700.00 |
| 9/20/09 | GSH | 5.00 | Drafted preliminary findings memorandum re ▮▮▮▮▮▮. | 1,850.00 |
| 9/20/09 | SKK | 1.50 | Conducted second-level review of ▮▮▮▮ documents re ▮▮▮▮ for witness file. | 600.00 |
| 9/20/09 | EZS | 2.50 | Reviewed daily document review reports for relevant documents re survival strategies re ▮▮▮▮ (1.8); reviewed additional documents for ▮▮▮▮ and ▮▮▮▮ interview outline re survival strategies (.7). | 925.00 |
| 9/20/09 | TEC | 6.50 | Met with K. Porapaiboon to go over ▮▮▮▮'s interview outline and discussed edits and documents we plan to show to the witness (1.5); inserted K. Porapaiboon's edits to ▮▮▮▮'s interview outline and drafted new questions re ▮▮▮▮ (2.5); reviewed and prepared documents to determine which documents we should send to ▮▮▮▮ and ensured the documents were correct (2.5). | 2,112.50 |
| 9/20/09 | JQC | 2.70 | Reviewed ▮▮▮▮ information included in ▮▮▮▮ presentations ▮▮▮▮. | 877.50 |
| 9/20/09 | AMG | 8.70 | Searched for ▮▮▮▮ documents re ▮▮▮▮ (1.5); reviewed ▮▮▮▮ witness file (3.0); drafted document summaries for all documents in ▮▮▮▮ witness file (4.2). | 2,827.50 |
| 9/20/09 | MRK | 2.00 | Continued to draft the ▮▮▮▮ witness interview outline and began editing the beginning of the outline. | 650.00 |
| 9/20/09 | CVM | .50 | Reviewed emails re ▮▮▮▮ and ▮▮▮▮ ▮▮▮▮. | 162.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/20/09 | ACO | 2.00 | Reviewed several █████ custodial documents for possible inclusion in █████ ███ witness outline re ████████████████████████████. | 650.00 |
|---------|-----|------|------|--------|
| 9/20/09 | JXP | 8.30 | Drafted █████ interview outline. | 2,697.50 |
| 9/20/09 | AHS | 6.70 | Reviewed documents identified as relevant for inclusion in ████████ interview outline. | 2,177.50 |
| 9/20/09 | LEW | 3.00 | Prepared witness materials in anticipation of ████████ interview. | 480.00 |
| 9/21/09 | RLB | 3.60 | Reviewed █████ materials (1.2); reviewed █ █████ materials (.9); reviewed proof outline (1.3); conference call with A. Valukas, et al. re █████ (.2). | 2,880.00 |
| 9/21/09 | RLM | 8.70 | Telephone conference with █████ re █████ interview (.1); corresponded via email re same (.4); met with T. Chorvat re same (.3); corresponded via email re comparison of Board materials (.3); corresponded via email re MetLife and Bank of America valuations (.4); met with J. Power re same (.1); corresponded via email re █████ interview topics (.2); reviewed documents for ████████ and ████████ interviews (3.0); met with T. Chorvat, et al. re same (.5); worked on interview outline for ████████ and ████████ (3.0); met with E. Schwab re same (.4). | 7,830.00 |
| 9/21/09 | TJC | 6.20 | Worked on outlines for ████████ and █████ interviews (1.0); conferred by email with E. Schwab re same (.3); reviewed email correspondence re █████ █████ (.3); reviewed ████████ outline and worked on preparations re same (1.0); reviewed and prepared email correspondence re same (.3); reviewed █████ interview materials (.6); reviewed additional documents re same (.3); conferred by email re new issues (.2); met with R. Marmer and E. Schwab re ████████ and █████ interviews (.5); worked on preparations re same (.5); conferred with L. Pelanek re status of work (.2); conferred with A. Vail re ████████ and ████████ interviews (.2); reviewed email messages re KDB developments (.2); reviewed additional email correspondence re this week's interviews (.3); participated in telephone conference re KDB and SpinCo issues (.3). | 3,875.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/21/09 | DWD | 5.50 | Reviewed Perella and survival strategy materials and prepared for interview of ███████ (4.2); conferred with A. Vail and J. Power re ██████████████████ (1.0); telephone conference with R. Mastro re KDB interview (.3). | 4,125.00 |
| 9/21/09 | GAF | 5.10 | Reviewed collected research on ███████ (1.2); reviewed and edited S. Jakobe draft of interview outline (1.1); reviewed documents newly identified by M. Mason for use in ████, ██████, ████ and ██████ interviews (1.4); drafted portion of outline for use in ██████ and ██████ interviews (1.4). | 2,932.50 |
| 9/21/09 | SJP | 8.90 | Prepared for ██████ interview (6.8); emailed R. Owens re ██████ (.2); emailed Duff & Phelps re third-party documents (.2); worked on third-party discovery follow-up (1.1); reviewed Tishman's draft protective order and emailed R. Marmer re same (.4); worked on interview scheduling issues (.2). | 5,117.50 |
| 9/21/09 | IYD | .50 | Corresponded with S. Terman re preparation of ████'s interview outline (.3); corresponded with contract attorneys re document review questions (.2). | 247.50 |
| 9/21/09 | AWV | 6.50 | Reviewed documents and outlines re ██████ and ████ interviews (2.0); conducted internet research re ████ and ██████████ (.5); conferred with T. Chorvat re ████ and ██████ interviews (.2); reviewed news reports re ████ and ████ (.3); conferred with D. DeBruin and J. Power re KDB and Perella interview and document requests and reviews (.5); reviewed outline of proof (1.0); reviewed and edited draft interview outlines (.5); studied key documents, reports and summaries re other survival strategy issues (1.5). | 3,217.50 |
| 9/21/09 | ELW | 3.80 | Reviewed motion re ████████████████ (.5); reviewed background materials on ████ (1.1); reviewed ████ (1.2); reviewed ████ (1.0). | 1,881.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/21/09 | LEP | 8.40 | Revised and highlighted binder of ▮▮▮▮▮ exhibits (2.6); revised index to same (.3); revised and edited ▮▮▮▮▮ outline (2.7); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (1.1); telephone conference with G. Tsougarakis re ABN AMRO (.1); investigated ▮▮▮▮▮▮▮▮ exhibits for ▮▮▮▮▮ interview (.7); reviewed ▮▮▮▮ for ▮▮▮▮▮ interview (.9). | 3,990.00 |
| 9/21/09 | SSJ | 2.20 | Telephone conference with G. Fuentes re witness interview preparation (.3); prepared for ▮▮▮▮▮ interview (1.9). | 1,155.00 |
| 9/21/09 | KVP | 9.60 | Met with M. Hankin re ▮▮▮▮▮ interview (.2); attended ▮▮▮▮▮ interview (3.0); reviewed documents re ▮▮ ▮▮▮▮▮ (2.9); read interview memoranda for prior director interviews (1.8); studied ▮▮▮▮▮ interview outline (1.7). | 5,040.00 |
| 9/21/09 | WPW | 12.00 | Reviewed and analyzed correspondence from J. Conley re ▮▮▮▮▮ (.1); reviewed and analyzed key documents re ▮▮▮▮▮ for upcoming interview (.2); reviewed and analyzed correspondence re ▮▮▮▮▮▮▮▮ (.1); corresponded with R. Byman re upcoming interview with ▮▮▮▮▮ (.1); reviewed and analyzed key documents re ▮▮▮▮▮▮▮▮▮ (1.7); conferred with S. McNally re same (.1); reviewed and analyzed flash summary re interview with ▮▮▮▮▮ (.2); reviewed and analyzed key documents and organized files re ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (8.7); drafted correspondence to S. Ascher, M. Hankin and S. Prysak re asset valuation integrity (.2); drafted correspondence to A. Gardner re upcoming interview with ▮▮▮▮▮ (.1); conferred with S. Ascher re issues stemming from interviews with ▮▮▮▮▮ and ▮▮▮▮▮ (.5). | 4,800.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/21/09 | SLA | 9.20 | Prepared for ▮▮▮▮▮ interview (1.6); interviewed ▮ ▮▮▮▮ (6.0); conference with A. Gardner re flash summary of same (.3); revised flash summary of same (.3); conference with W. Wallenstein re ▮▮▮▮▮, interview schedules, and drafting report (.5); reviewed new ▮▮▮▮ documents and ▮▮▮▮ documents (.3); emailed R. Byman, M. Devine, W. Wallenstein, and M. Hankin re interview scheduling (.2). | 6,900.00 |
|---|---|---|---|---|
| 9/21/09 | JLD | 4.90 | Reviewed ▮▮▮▮ re ▮▮▮▮ ▮▮▮▮ (4.5); discussed memoranda re ▮▮▮▮ and ▮▮▮▮ with G. Ho of J&B (.4). | 1,813.00 |
| 9/21/09 | GSH | 2.00 | Finalized preliminary memorandum re ▮▮▮▮ and sent to I. Dmitrieva (1.5); met with J. Dlugosz to discuss progress in fact investigation and issue identification re ▮▮▮▮ and ▮▮▮▮ (.5). | 740.00 |
| 9/21/09 | SKK | 9.40 | Reviewed Team 3 key documents (.4); reviewed summary of ▮▮▮▮ interview (.3); reviewed summary of ▮▮▮▮ interview (.3); reviewed summary of ▮▮▮▮ interview (.2); reviewed ▮▮▮▮ documents re commercial real estate valuation to prepare additional questions for upcoming Team 2 interview of ▮▮▮▮ (8.2). | 3,760.00 |
| 9/21/09 | EZS | 9.60 | Revised witness interview outlines for ▮▮▮▮ and ▮ ▮▮▮ re survival strategies (.8); updated document binders for ▮▮▮▮ and ▮▮▮▮ witness interviews (2.7); discussed ▮▮▮▮ and ▮▮▮▮ witness interview outlines and documents with R. Marmer and T. Chorvat (1.6); discussed KDB and SpinCo survival strategies with J. Power (.5); reviewed daily document reports for relevant documents re ▮▮▮▮ and ▮▮▮▮ subissues (2.2); reviewed Team 3 proof outline (1.8). | 3,552.00 |
| 9/21/09 | BJW | 7.90 | Drafted explanation of all key documents collected thus far in review of documents for custodian ▮▮▮▮ and sent explanation to T. Schrage (1.2); reviewed documents from custodian ▮▮▮▮ with special focus on documents discussing ▮▮▮▮ ▮▮▮▮, as well as ▮▮▮▮ ▮▮▮▮ witnesses (6.7). | 2,923.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 169

| | | | | |
|---|---|---|---|---|
| 9/21/09 | TEC | 9.50 | Prepared for ████'s interview and took notes re the same (5.2); updated the ███████ outline to ensure there was a tab number next to each document and organized the creation of a binder with all the documents for T. Chorvat (2.0); reviewed notes from █████'s interview and drafted flash summary re the same (2.3). | 3,087.50 |
| 9/21/09 | JQC | 4.40 | Reviewed chronology of ██████ results included in Board materials (1.7); reviewed documents related to liquidity issues for relevance and possible inclusion in liquidity portion of outline of proof (1.8); reviewed documents identified as key by contract attorneys (.9). | 1,430.00 |
| 9/21/09 | AMG | 10.30 | Final review of documents for use in ██████ interview (1.0); reviewed ██████ documents for use in ███████████ interview (1.5); attended ████████ interview at ████████████ with S. Ascher (5.5); drafted flash interview summary re ████████ (1.5); conference with S. Ascher re ████████ interview summary (.4); edited ████████ flash interview summary (.2); circulated █ ████████ flash interview summary (.2). | 3,347.50 |
| 9/21/09 | OJ | 11.70 | Reviewed documents pertaining to ███████ ████████████████████ (3.5); selected key documents on ri███████████████ (4.2); drafted ████████'s witness interview outline (4.0). | 3,802.50 |
| 9/21/09 | ADK | 7.50 | Reviewed documents re Lehman's liquidity and capital adequacy position. | 2,437.50 |
| 9/21/09 | GSK | 7.40 | Searched stratify database for all drafts of ███████ ███ (2.1); searched Case Logistix database for the same (1.2); continued comparison of all ████████ ████████████████ (4.1). | 2,405.00 |
| 9/21/09 | MRK | 10.60 | Drafted a list of issues and topics for S. Prysak to give █ ████████ counsel (1.0); reviewed and edited the ████████ interview outline and developed more questions based off of other Lehman key documents and information from previously conduct interviews (8.6); entered edits and comments into the ████████ interview outline from L. Pelanek (1.0). | 3,445.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/21/09 | MZM | 12.50 | Reviewed key documents in witness chronology of ▮ ▮ in preparation of sending documents to counsel for ▮ (1.9); conducted public source research for news articles re ▮ (1.9); reviewed background material and draft proof outline on ▮ ▮ (2.0); met with A. Sapp re background information on ▮ (.4); conferred with S. Jakobe re documents in witness chronology of ▮, ▮, ▮, and ▮ (.2); reviewed documents in custodian file of J ▮ in preparation of interviews of ▮ (6.1). | 4,062.50 |
| 9/21/09 | CVM | 9.00 | Compiled ▮ drafts and began comparing ▮ (7.5); conferred with G. Knudson re ▮ (.2); conferred with A. Wasserman re materials and topics for the ▮ interview and sent materials (.2); edited and updated the ▮ outline (1.1). | 2,925.00 |
| 9/21/09 | DBM | 3.80 | Continued to review ▮ documents on Case Logistix untagged for second level review for ▮ (3.1); read through Team 3 key documents circulated by L. Pelanek (.5); reviewed ▮ interview summary (.2). | 1,235.00 |
| 9/21/09 | ACO | 8.00 | Reviewed hundreds of ▮ custodial documents for possible inclusion in ▮ witness outline re ▮ tegies (7.9); reviewed summaries of ▮ interview and ▮ interview (.1). | 2,600.00 |
| 9/21/09 | JXP | 12.50 | Drafted ▮ interview outline for upcoming interviews (5.9); drafted ▮ interview outline for upcoming interviews (4.0); participated in telephone conference with D. DeBruin and A. Vail re KDB for upcoming interview with ▮ (1.0); telephone conference with E. Schwab re SpinCo for upcoming ▮ interview (.5); reviewed KDB documents for upcoming ▮ interview (1.1). | 4,062.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/21/09 | ACG B | 8.30 | Ran searches in Stratify folder to identify new significant documents to include in ▮▮▮▮ witness interview outline (3.1); updated ▮▮▮▮ interview outline re same (1.5); prepared summaries of relevant documents to include in ▮▮▮▮ interview outline (3.7). | 2,697.50 |
|---|---|---|---|---|
| 9/21/09 | AHS | 12.10 | Summarized and circulated important documents involving ▮▮▮▮ for ▮▮▮▮ witness file (1.5); reviewed generally ▮▮▮▮ produced by ▮▮▮▮ to gain a general understanding of the types of documents in the production (1.8); participated in phone call with Duff & Phelps' S. Fliegler to discuss Duff & Phelps' process for reviewing relevant documents in ▮▮▮▮ ▮▮▮▮ (.2); met with M. Mason to discuss ▮▮▮▮ and process for reviewing documents (.4); reviewed documents on Case Logistix from ▮▮▮▮ custodial file for inclusion in ▮▮▮▮ interview file (8.2). | 3,932.50 |
| 9/21/09 | TFS | 8.50 | Reviewed documents in Stratify re ▮▮▮▮ ▮▮▮▮ re ▮▮▮▮ for W. Wallenstein interview re ▮. | 2,762.50 |
| 9/21/09 | SFT | 4.50 | Conferred with I. Dmitrieva re collection of documents for ▮▮▮▮ interview outline re commercial real estate (.5); searched all key documents and witness interview summary memoranda for references to ▮▮▮▮ and drafted summaries of search results for inclusion in ▮▮▮▮ interview outline (4.0). | 1,462.50 |
| 9/21/09 | RMW | 1.10 | Finished second-level review of additional ▮▮▮▮ documents identified by contract attorneys as relevant to mortgage origination and securitization. | 357.50 |
| 9/21/09 | EXL | .70 | Reviewed daily team reports (.1); reviewed interview flash summary (.2); reviewed ▮▮▮▮ interview flash summary (.1); reviewed ▮▮▮▮ emails re ▮▮▮▮ (.3). | 259.00 |
| 9/21/09 | LEW | .30 | Prepared A. Gardner and T. Clements materials for witness interviews. | 48.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/21/09 | AMR | 1.50 | Assisted M. Kopp with ▮▮▮▮ interview binders and document pull for binders (1.0); assisted A. Rettig with document preparation for E. Schwab (.5). | 240.00 |
| 9/21/09 | ALR | 1.10 | Prepared ▮▮▮▮ and ▮▮▮▮ documents for review and binder per E. Schwab request (.5); communicated with Pitney Bowes re processing of same (.6). | 280.50 |
| 9/21/09 | CRW | 4.40 | Drafted list of ▮▮▮▮ documents had been received to date, then reported to A. Sapp re same (1.0); pulled all memoranda re ▮▮▮▮, then sent to G. Fuentes for review (.2); created binder for O. Jafri re ▮▮▮▮ (3.2). | 1,122.00 |
| 9/21/09 | WB | 3.00 | Reviewed ▮▮▮▮ interview outline (.8); searched and retrieved additional key documents for attorney review (1.2); prepared documents in witness binders for T. Chorvat (1.0). | 765.00 |
| 9/22/09 | RLB | 1.40 | Reviewed team report (.2); reviewed proof outline (1.2). | 1,120.00 |
| 9/22/09 | DRM | .70 | Read memorandum from A. Gardner re interview with ▮▮▮▮ (.1); read memorandum from A. Sapp and attached ▮▮▮▮ re ▮▮▮▮ (.2); read memorandum from L. Pelanek re summary of interview with ▮▮▮▮ (.1); read memorandum from L. Pelanek re summary of interview with ▮▮▮▮ (.2); read memorandum from S. Ascher to R. Byman re ▮▮▮▮ (.1). | 560.00 |
| 9/22/09 | RLM | 7.50 | Prepared for ▮▮▮▮ interview (1.0); met with A. Vail re same (1.0); met with ▮▮▮▮, et al. re his interview (1.5); met with A. Vail re ▮▮▮▮ interview and to prepare for ▮▮▮▮ interview (.8); met with ▮▮▮▮, et al. re his interview (1.5); met with A. Vail re ▮▮▮▮ and ▮▮▮▮ interviews and key facts (1.0); corresponded via email re same, re KDB interviews, and re ▮▮▮▮ interview prep (.7). | 6,750.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Init. | Hours | Description | Amount |
|------|-------|-------|-------------|--------|
| 9/22/09 | TJC | 6.10 | Reviewed ▮▮▮▮ documents (1.0); met with T. Clements re same (.3); conferred by email with team re same (.3); reviewed email correspondence re upcoming interviews (.3); worked on preparations for ▮▮▮▮ interview (.5); reviewed ▮▮▮ and risk documents (.5); reviewed correspondence re subpoenas (.3); reviewed documents and revised outline re ▮▮▮ (.5); conferred with C. Meservy re ▮▮▮▮ interview (.3); met with L. Pelanek and J. Power re ▮▮▮ (.4); reviewed ▮▮▮ documents and email correspondence re ▮▮▮ re same (.5); reviewed email message re ABN AMRO issues (.2); reviewed interview summaries (.3); reviewed and prepared email correspondence re additional questions for ▮▮▮ (.2); reviewed email correspondence re ▮▮▮ and ▮▮▮ interviews (.3); conferred by email with R. Marmer re ▮▮▮ materials (.2). | 3,812.50 |
| 9/22/09 | DWD | 3.90 | Reviewed flash witness summaries (.5); identified and reviewed key documents for ▮▮▮ interview (1.3); conferred with R. Mastro re KDB interview (.3); conferred with ▮▮▮ re interview of ▮▮▮ (.3); prepared summary for J. Epstein of KDB and JPMorgan issues for use in ▮▮▮ interviews (.6); prepared correspondence to team re KDB and ▮▮▮ interview issues (.5); prepared response to R. Mastro re KDB proposal for interview by written questions (.4). | 2,925.00 |
| 9/22/09 | KW | 4.00 | Worked on finding and electronically organizing documents referenced in securitization/mortgage origination memorandum responsive to instructions from C. Ward. | 680.00 |
| 9/22/09 | GAF | 5.80 | Conducted additional preparation for ▮▮▮ interview based on revisions to S. Jakobe outline of ▮▮▮ interview (.7); office conferences with S. Jakobe re additional points to be addressed with ▮▮▮ (.5); telephone conferences with C. Green re need to reschedule ▮▮▮ interview (.5); emails to A. Valukas and team re rescheduling of ▮▮▮ interview (.5); reviewed ▮▮▮ and ▮▮▮ emails and worked on preparation of interviews of same (3.6). | 3,335.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/22/09 | SJP | 6.30 | Prepared for ████ interview (2.5); interviewed █ ████ (2.0); conferred with K. Porapaiboon re same (.3); worked on ████ interview preparation (1.5). | 3,622.50 |
|---|---|---|---|---|
| 9/22/09 | IYD | 7.80 | Analyzed summaries of interviews of ████, █, █████ and █████████ and added relevant information to proof outline and commercial real estate interview template (1.0); analyzed documents re Lehman's commercial real estate and valuations circulated by contract attorneys and forwarded same to A. Ringguth, S. Terman, V. Slosman and J. Dlugosz (3.8); analyzed news accounts re ████ and, specifically, █████ in preparing ████'s interview outline (2.0); analyzed draft ██████' interview outline and corresponded with M. Kopp re same (1.0). | 3,861.00 |
| 9/22/09 | AWV | 15.00 | Prepared for ████ and █████ interviews (5.0); conferred with R. Marmer re interviews (.5); attended █ ████ and ██████ interviews (5.0); drafted summaries of █████ and █████ interviews (2.0); studied key documents, flash summaries and J&B reports re survival strategies (1.0); studied Perella and KDB document and interview issues re survival strategies (1.0); conferred with Perella's counsel re document production and ████ interview (.5). | 7,425.00 |
| 9/22/09 | LEP | 8.80 | Prepared potential ██████ exhibits for ████ interview (2.1); reviewed Duff & Phelps memorandum on ████ (.3); provided █████ proof outline exhibits (.7); worked on ████ interview memorandum (2.3); met with T. Chorvat and J. Power re ████ interview preparation (.7); worked on ████ interview preparation (2.3); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in the preparation of interviews and report drafting (.4). | 4,180.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/22/09 | SSJ | 4.30 | Prepared for interview of ██████ (2.0); telephone conferences with ██████'s counsel C. Green (.4); conference with G. Fuentes re upcoming interviews (.4); drafted correspondence to R. Wallace and M. Mason re documents for upcoming interviews (.3); reviewed documents related to ██████ (.3); reviewed documents related to witness biographies (.3); reviewed summary of ██████ interview (.4); reviewed correspondence re proof outline and drafted correspondence to M. Mason re same (.2). | 2,257.50 |
| 9/22/09 | KVP | 7.10 | Communicated with S. Prysak re ██████ interview (.2); attended ██████ interview (3.0); reviewed ██████ flash summary (.9); studied documents re ██████ and communicated with S. Ascher re same (.6); reviewed list of ██████ (.2); read communications between S. Ascher, W. Wallenstein and O. Jafri re ██████ (.3); met with W. Wallenstein re same (.3); read ██████ document re ██████ forwarded by L. Pelanek and communicated re same (.3); communicated with junior associates re documents from proof outline (.1); studied ██████ documents forwarded by A. Sapp (.6). | 3,727.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/22/09 | WPW | 10.90 | Drafted summary of ███████'s interview statements re ███████████████████████ (1.2); drafted correspondence to G. Fuentes and S. Jakobe re same (.2); corresponded with S. McNally re upcoming interviews with ███████ representatives (.1); corresponded with S. Biller re ██████████████ (.2); reviewed and analyzed key documents re ████████████ (.1); conferred with A. Gardner re drafting of ████████ section of Examiner's Report (.2); conferred with M. Devine re upcoming interview with ██████████ (.1); corresponded with support staff re key correspondence to ██████████████ (.1); drafted interview outline for interview with ██████████████ re ████████ issues (1.5); conferred with S. Sato re liquidity-related █████████ (.1); conferred with J. Conley re same (.1); drafted and reviewed correspondence re ██████████████ (.7); conferred with S. Ascher re same (.1); reviewed and analyzed key documents re same (.3); conferred with O. Jafri re same (.2); conferred with T. Clements re same (.1); reviewed and analyzed key documents re ██████████ (5.5); drafted correspondence to S. Ascher re upcoming interview with █████████ (.1). | 4,360.00 |
|---|---|---|---|---|
| 9/22/09 | SLA | 4.40 | Reviewed ██████████ flash summary and revised same (.3); reviewed key ██████████ documents (.2); exchanged emails with Duff & Phelps, K. Porapaiboon, and O. Jafri and reviewed documents re ███████████, █████████████, and ██████████████ (.4); conference with R. Byman re ████████ interview (.2); reviewed ████████ interview outline and documents, prepared for same, and emailed R. Byman and M. Devine re same (1.5); reviewed and revised ██████████████ interview outline and prepared for same (1.3); conference with C. Meservy re same (.1); reviewed ████████ and Moody's interview summaries (.3); conference with M. Hankin re ████████ interview (.1). | 3,300.00 |
| 9/22/09 | JLD | 6.20 | Reviewed ███████████ re ███████████████████████████. | 2,294.00 |
| 9/22/09 | GSH | 1.00 | Continued reviewing documents re ████████████████████████. | 370.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/22/09 | SKD X | .80 | Searched for electronic versions of documents in SpinCo outline of proof (.5); exchanged email with C. Ward re same (.3). | 296.00 |
| 9/22/09 | SKK | 8.90 | Reviewed consolidated daily reports (.3); reviewed summary of ████████'s presentation to Team 3 (.3); reviewed summary of ████████ interview (.2); reviewed summary of ████████ interview (.3); reviewed ████████ documents re commercial real estate valuation to prepare additional questions for upcoming Team 2 interview of ████ (7.8). | 3,560.00 |
| 9/22/09 | WEP | 1.60 | Conferred with A. Sapp for preparation for ████████ document review for leveraged buyout group (.4); reviewed ████████ documents for leveraged buyout group (1.2). | 592.00 |
| 9/22/09 | EZS | 10.00 | Reviewed daily document review reports for relevant documents re ████████ and ████████ subissues (.7); compiled supporting documents re ████████ and ████████ subissues for submission with Team 3 proof outline (4.3); revised document index and chronology for ████████ subissues re survival strategies (.7); revised document index and chronology for ████████ subissues re survival strategies (1.8); performed second-level document review of ████████ documents re survival strategies (2.5). | 3,700.00 |
| 9/22/09 | TEC | 9.30 | Edited flash summary re ████'s interview and circulated to team leaders (.8); discussed ████'s interview statements re ████████ in an email exchange with S. Ascher, K. Porapaiboon, O. Jafri and W. Wallenstein (1.0); reviewed committee memoranda to determine if ████████ ████████ (2.0); met with T. Chorvat to discuss which documents to send to ████████'s attorney (.5); reviewed labeled documents to determine which documents we should send to ████████, redacted documents, and ensured the documents were not on the clawback list and arranged for their placement on a CD to be messengered to ████████'s attorney (5.0). | 3,022.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/22/09 | JQC | 8.10 | Reviewed several hundred documents related to ████ ███████████████ (6.7); organized referenced ██████ documents for Team 3 outline of proof (1.2); reviewed ██████ flash summary (.2). | 2,632.50 |
| 9/22/09 | BJD | 5.30 | Reviewed hundreds of ██████ custodian documents for possible inclusion in ███████ witness outline re ████████████ans. | 1,722.50 |
| 9/22/09 | AMG | 7.90 | Reviewed W. Wallenstein summary re ██████ ████ and accompanying document (.2); reviewed ████ relevant documents from folder containing over 3000 documents for inclusion in witness file (3.0); reviewed documents tagged █████████ (from work folder containing over 100,000 documents) for inclusion in ███████ final report (4.2); emailed C. Ward █████ outline (.1); emailed A. Ringguth re other team outlines for witness interviews (.2); conference with W. Wallenstein re ████████ interview (.2). | 2,567.50 |
| 9/22/09 | OJ | 11.30 | Reviewed ███████'s risk management presentations re ████████████ (5.1); selected key documents re ████████████████████ (6.2). | 3,672.50 |
| 9/22/09 | ADK | 9.50 | Updated chart tracking document production by parties involved in Lehman's survival strategies (.5); updated chart tracking statuses of survival strategy witness interviews (.5); reviewed documents re liquidity and capital adequacy at Lehman (8.5). | 3,087.50 |
| 9/22/09 | GSK | 3.90 | Reviewed drafts of ███████████████ for ████ ████████████████. | 1,267.50 |
| 9/22/09 | MRK | 9.40 | Continued to review and edit the ███████ interview outline and continued to develop more questions based off of other Lehman key documents and information from previously conduct interviews (8.1); reviewed last remaining ████████ documents that had not had a second-level review yet (.5); reviewed █████████ document for any additional interview or follow-up questions to ask ████████ (.5); and drafted interview instructions and guidelines into the ████████ interview outline (.3). | 3,055.00 |

LAW OFFICES
### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/22/09 | MZM | 11.00 | Read flash summaries of ███████ and ███████ (.4); compiled and organized documents for mortgage origination and securitization portion of draft proof outline (1.9); reviewed documents from production re ████████████████████ ████████████████ (6.9); prepared and organized documents re ████████████████ per request from S. Jakobe (.5); prepared documents and cover letter for documents to be sent to counsel for ███████ in advance of upcoming interview (1.3). | 3,575.00 |
|---|---|---|---|---|
| 9/22/09 | CVM | 7.00 | Reviewed memorandum on ████████████ ███████████ (.2); updated and edited the ████ ███████ interview outline (6.2); conferred with C. Murray re ███████ outline and materials (.3); conferred with S. Ascher re ███████ interview (.1); conferred with T. Chorvat re materials for the ███████ interview (.1); reviewed the ███████ flash summary (.1). | 2,275.00 |
| 9/22/09 | DBM | 8.50 | Discussed revisions to ███████ outline with M. Devine (.8); read second outline for ███████ second interview (1.5); edited and reviewed ███████ outline based on comments from M. Devine (5.0); edited background section of ███████ outline to reflect ███ formatting (.5); drafted cover letter enclosing ███████ documents for interview to be sent to ███████'s attorney on behalf of R. Byman (.7). | 2,762.50 |
| 9/22/09 | ACO | 4.40 | Reviewed hundreds of ███████ custodial documents for possible inclusion in ███████ witness outline re ██████████████████████████ (4.2); reviewed consolidated daily report for September 21 (.1); reviewed summary of ███████ interview (.1). | 1,430.00 |
| 9/22/09 | JXP | 12.00 | Edited ███████ interview outline for upcoming interview (8.3); reviewed ███████ interview summary (.1); edited ███████ interview outline (2.6); drafted email to J. Epstein re ██████████████ (.3); attended meeting with T. Chorvat and L. Pelanek re ███████ interview outline (.7). | 3,900.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/22/09 | ACG B | 8.10 | Reviewed documents forwarded by contract attorneys to determine their usage in upcoming witness interviews (.4); coordinated with S. Terman and V. Slosman re █████ ████ document review and witness interview outline preparation (.3); prepared summaries of relevant documents for inclusion in ████████ interview outline (2.9); prepared a mini-chronology detailing timeline for ██████████████████████████ and circulated same with supporting documents to Team 3 members for use in preparing proof outlines or witness interview preparation (2.2); updated ██████ witness interview outline to include questions on ███████ (1.2); searched through Team 3's subissue proof outlines for additional documents to use in ██████ interview (1.1). | 2,632.50 |
| 9/22/09 | AHS | 10.10 | Reviewed flash summary of ██████ interview for issues relevant to ████████ subissue investigation (.2); drafted email to J&B paralegal team attaching electronic copies of certain documents cited in ████████ section of proof outline and identifying location of others cited (.3); reviewed flash summary of ████████ for issues relevant to ████████ subissue investigation (.2); reviewed documents on Case Logistix from ██████ custodial file for inclusion in ████████ interview file (8.9); met with W. Parker to discuss ██████ issues and process for reviewing ███████ documents (.5). | 3,282.50 |
| 9/22/09 | TFS | 7.80 | Reviewed documents in Stratify re ██████ ████████████ re ██████ for W. Wallenstein interview re risk issues (7.4); emailed list of sources used in proof outline to paralegal staff (.4). | 2,535.00 |
| 9/22/09 | SFT | 9.00 | Drafted portions of ████████ interview outline re ████████████████. | 2,925.00 |
| 9/22/09 | RMW | 1.50 | Conducted background research on ██████, ██████ and ██████ for upcoming interviews and emailed findings to S. Jakobe. | 487.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/22/09 | EXL | 2.30 | Reviewed daily team reports (.1); gathered documents for proof outline (.2); drafted emails to paralegal team re same (.1); reviewed flash summary of ███ interview (.2); reviewed flash summary of ████ interview (.1); reviewed flash summary of ███ interview (.1); conducted second-level review of ████ emails re ███████ and survival strategies (1.5). | 851.00 |
| 9/22/09 | EAF | .40 | Prepared ████ exhibit binder for overnight delivery to M. Scholl. | 64.00 |
| 9/22/09 | LAR | .50 | Researched specialized databases and internet sources for background information on three individuals for R. Wallace. | 130.00 |
| 9/22/09 | LEW | 1.80 | Prepared documents re rating agencies for review by W. Wallenstein (.8); prepared key ████ documents for review by W. Wallenstein (1.0). | 288.00 |
| 9/22/09 | AMR | 1.00 | Reviewed ████ interview binder for mistakes for K. Hupila. | 160.00 |
| 9/22/09 | LKA | 3.00 | Reviewed Team 3's proof outline re risk and pulled supporting documents referenced in same. | 810.00 |
| 9/22/09 | MRS | .40 | Prepared binder of director interview outlines for review by S. Ascher and corresponded by email with C. Meservy re same. | 108.00 |
| 9/22/09 | CRW | 1.00 | Pulled leverage files from Case Logistix and Stratify for review by S. Kinslow. | 255.00 |
| 9/22/09 | WB | 3.20 | Reviewed ████ interview binder (.5); retrieved additional key documents used to send to opposing counsel (1.5); reviewed ████ witness interview outline (.5); searched Stratify for listed key documents and updated outline with key documents elates per M. Kopp request (.7). | 816.00 |
| 9/23/09 | DRM | .30 | Read memorandum from S. Sato re summary of ██ ████ interview (.2); read memorandum from A. Vail re summary of interview with ████████ ████████ (.1). | 240.00 |

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/23/09 | RLM | 13.50 | Corresponded via email re JPMorgan and KDB (.3); worked on flash summary of ████ interview (.5); worked on flash summary of ████ interview (.7); met with A. Valukas re ████ and ████ interviews and topics for ████ interview (1.0); met with A. Valukas, et al. re ████ (.9); telephone conference with A. Valukas re ████ and corresponded via email re same (.1); met with J. Power re ████ (1.5); met with L. Lepow re ████, and ████ (2.0); worked on ████ (2.0), ████ (.5), ████ (1.5), ████ (.5), and ████ documents (1.0) for ████ interview; corresponded via email re additional topics for ████ (.5); met with L. Lepow, et al. re same (.5). | 12,150.00 |
| 9/23/09 | TJC | 5.90 | Revised ABN AMRO memorandum (.7); prepared email correspondence re same (.2); conferred with J. Power re ████ materials (.2); worked on preparations for ████ interview (.3); reviewed email correspondence re KDB call (.2); conferred with D. DeBruin and team re KDB and SpinCo issues (.5); reviewed email correspondence re document issues (.3); conferred with R. Marmer re additional ████ issues (.3); reviewed further email correspondence re same (.2); reviewed email correspondence re interviews (.2); reviewed email correspondence re ████ issues (.3); met with R. Marmer, L. Pelanek, J. Power, and C. Meservy re ████ interview (1.2); reviewed additional email correspondence re same (.2); conferred with L. Pelanek re status (.3); reviewed email correspondence re developments (.3); reviewed additional email correspondence re interview outlines (.2); reviewed ████ flash summary (.3). | 3,687.50 |
| 9/23/09 | DWD | 3.20 | Prepared correspondence to M. Solinger re interview of ████ (.4); reviewed and revised interview outline for ████ (2.3); telephone conference with T. Chorvat, A. Vail and J. Powers re SpinCo issues (.5). | 2,400.00 |
| 9/23/09 | KW | 3.00 | Worked on finding and electronically organizing documents referenced in Survival/SpinCo memorandum responsive to instructions from C. Ward. | 510.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 183

| 9/23/09 | GAF | 10.20 | Emailed M. Solinger re status of ███████ interview and need to conduct ████████ interview on September 24 (.5); completed preparations for ██████ interview (3.1); office conference with S. Jakobe re same (.3); conducted interview of ████████████████ ██████████ (3.0); prepared flash summary of interview (1.1); worked on assembly of witness statements and evidence indicating ███████████████████████████████ per request of R. Marmer in preparation for interviews (.9); worked on preparation for September 24 ██████████ interview based on new information obtained in ████████ interview (1.3). | 5,865.00 |
| 9/23/09 | SJP | 4.20 | Worked on █████████ interview preparation (2.0); emailed M. Kopp re same (.2); worked on third-party document discovery issues (.5); reviewed daily team reports (.4); prepared list of topics for ████████████ interview and drafted email to ████████ re same (.8); reviewed and revised ██████████ interview summary (.3). | 2,415.00 |
| 9/23/09 | IYD | 4.20 | Analyzed and revised interview outline for ██████ and corresponded with M. Kopp re same (2.0); corresponded with V. Slosman re questions for █████████ interview (.2); assembled information re █████████████████████████ and forwarded same to R. Marmer (.5); analyzed documents re ████████████████████ forwarded by contract attorneys (1.5). | 2,079.00 |
| 9/23/09 | AWV | 8.50 | Drafted, revised, finalized and circulated flash summaries for ██████ and █████████ interviews (2.1), conducted internet research re issues raised during ██ ████████ and ████████ interviews (1.1); conferred with R. Marmer re same (.5); conferred with counsel re Perella and KDB witness and document issues (1.0); reviewed and revised protective order agreements (1.1); reviewed outlines and documents re survival strategies (.5); conferred with J&B attorneys re survival strategies (.5); studied key documents, document review reports, flash summaries and J&B attorney communications re survival strategies (1.7). | 4,207.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/23/09 | ELW | 5.00 | Drafted summary of ███████ (1.6); reviewed ███████ (.8); drafted summary of ███████ (.7); drafted summary ███████ sues (1.7); drafted email to C. Dickinson re ███████ (.2). | 2,475.00 |
| 9/23/09 | LEP | 14.50 | Reviewed and revised ███ interview outline (.6); met with R. Marmer, T. Chorvat, C. Meservy and J. Power re ███ interview issues (.9); worked on ███ interview memorandum (.2); worked on ███ interview preparation with R. Marmer (6.3); prepared exhibits for ███ interview (2.3); revised and edited ███ interview outline (4.2). | 6,887.50 |
| 9/23/09 | SSJ | 7.20 | Prepared for ███ interview including document issues (1.5); participated in interview of ███ (2.8); prepared for ███ interview (2.9). | 3,780.00 |
| 9/23/09 | KVP | 6.70 | Reviewed documents ███ (2.5); read communications and documents re An███ (.9); read summary of ███ interview (.3); communicated with S. Ascher and T. Clements re ███ (.4); reviewed flash summary of ███ interview and communicated with S. Prysak re same (1.8); studied documents forwarded by contract attorneys as relevant (.5). | 3,517.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/23/09 | WPW | 11.80 | Reviewed and analyzed correspondence from financial advisors re ███████████████ (.4); reviewed and analyzed key documents re ██████ (2.5); attended interview of ██████ with S. Ascher re ████████-related issues (1.5); conferred with S. Ascher re same (.2); reviewed and analyzed draft flash summary re interview with ██████ (.2); corresponded with S. Ascher re same (.1); drafted preliminary sections of memorandum re interview with ██████ (4.2); corresponded with M. Devine re upcoming interview with ██████ (.2); conferred with support staff re upcoming interview with ██████ (.1); reviewed and analyzed correspondence from S. Ascher re interview with ██████ (.1); corresponded with ██████ re scheduling of upcoming interview (.1); reviewed and analyzed key documents re ██████ for upcoming interview (1.5); corresponded with O. Jafri re same (.2); corresponded with S. Ascher re upcoming interviews with rating agencies' representatives (.1); corresponded with S. McNally re same (.1); corresponded with J. Conley re ████████████ (.1); drafted correspondence to S. Ascher re ██████████ (.2). | 4,720.00 |
| 9/23/09 | SLA | 6.70 | Prepared for ██████ interview (.6); interviewed ██████ (1.2); drafted flash summary of ██████ interview (.4); prepared for and interviewed ██████ 3.5); conferences and email exchanges with W. Wallenstein re ██████, ██████, and ██████ interviews (.5); conferences with M. Hankin re ██████ (.3); reviewed and revised ██████ flash summary (.2). | 5,025.00 |
| 9/23/09 | JLD | 4.60 | Reviewed analyst reports re valuations of commercial real estate assets. | 1,702.00 |
| 9/23/09 | SKK | 8.70 | Reviewed summary of ██████ interview (.3); reviewed Team 3 key documents (.3); reviewed ██████ documents re commercial real estate valuation to prepare additional questions for upcoming Team 2 interview of ██████ (8.1). | 3,480.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/23/09 | WEP | 4.60 | Reviewed ███████ presentation to prepare for ████████ ██████ (.4); reviewed ████████████ section in the ██████ outline of proof to prepare for document review (1.8); reviewed ████████ documents for leveraged buyout group (2.4). | 1,702.00 |
|---|---|---|---|---|
| 9/23/09 | EZS | 10.80 | Discussed rating agencies documents and survival strategies with S. McNally (.3); reviewed SpinCo subissue subissue master outline and chronology re survival strategies for conference call (.5); conference call with A. Vail, T. Chorvat, J. Power, and D. DeBruin re SpinCo, survival strategies (.5); performed second-level document review of ████████ related documents re survival strategies (8.3); updated document chronology and subissue outline for ████████ ██████████ re survival strategies (1.2). | 3,996.00 |
| 9/23/09 | BJW | 8.00 | Drafted explanation of all key documents collected thus far in review of documents for custodian ████████ and sent explanation to T. Schrage (2.5); reviewed documents from custodian ████████ with special focus on documents █████████ , as well as ███████████████████ (5.5). | 2,960.00 |
| 9/23/09 | HDM | 1.10 | Reviewed R. Marmer correspondence re ████████ interview (.1); reviewed ████████ strategy document re ████████ and drafted response to R. Marmer re same (1.0). | 605.00 |
| 9/23/09 | TEC | 6.30 | Collected documents relating to ████████ and ████████ to give to C. Meservy for his interview (1.0); reviewed hundreds of ████████ documents that were produced by Alvarez & Marsal and which were redacted for relevance to add to the ████████ outline (3.0); created binder of background material re ████████ and provided to T. Chorvat (1.8); coordinated logistics for ████████'s interview (.5). | 2,047.50 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/23/09 | JQC | 8.30 | Reviewed documents related to ▮▮▮▮ to determine ▮▮▮▮ (3.4); reviewed interview summaries prepared in preparation for ▮▮▮ interview (1.4); reviewed interview outline (.7); reviewed index of documents for possible inclusion in ▮▮▮ outline (.6); reviewed chronology of ▮▮▮ and inclusion of ▮▮▮ (2.2). | 2,697.50 |
| 9/23/09 | AMG | 8.40 | Reviewed ▮▮ relevant documents from folder containing over 3000 documents for inclusion in witness file (3.2); emailed T. Clements re ▮▮ documents used in ▮▮ interview (.1); reviewed documents tagged ▮▮▮ (from work folder containing over 100,000 documents) for inclusion in ▮▮ final report (4.0); read documents from A. Ringguth (.2); read flash summary re ▮▮ interview (.1); gathered documents re key risk issues for inclusion in ▮▮ interview and emailed documents to J. Power (.4); conference with A. Ringguth and O. Jafri re ▮▮ interview documents (.2); reviewed ▮▮ interview outline (.2). | 2,730.00 |
| 9/23/09 | OJ | 12.60 | Selected key documents on ▮▮▮ (6.6); drafted witness interview outline for ▮▮ (6.0). | 4,095.00 |
| 9/23/09 | ADK | 6.80 | Prepared witness file and outline for ▮▮ witness interview (3.9); reviewed documents re Lehman's liquidity and capital adequacy position (2.9). | 2,210.00 |
| 9/23/09 | GSK | 4.70 | Located and reviewed ▮▮▮ for ▮▮▮. | 1,527.50 |
| 9/23/09 | MRK | 10.90 | Collected all new or uncollected documents referenced in the ▮▮ interview outline for printing and bates labeling for the interview binder (1.2); updated ▮▮ interview outline with edits and comments from L. Pelanek and I. Dmitrieva (1.0); continued review and edits of the ▮▮ interview outline (1.0); pulled together all 90 documents into .pdfs and emailed them to ▮▮▮ (2.5); and created six versions of the final ▮▮ interview binder with a table of contents describing each of the 90 exhibits and a numbered tab for each (5.2). | 3,542.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/23/09 | MZM | 12.40 | Reviewed documents from ███████ production re documents in ████████████ in preparation of interviews of ██████████████ . | 4,030.00 |
|---|---|---|---|---|
| 9/23/09 | CVM | 11.50 | Met with J. Power, R. Marmer, T. Chorvat, and L. Pelanek re ██████ interview (1.7); reviewed the consolidated daily report (.2); prepared and reviewed materials for the ████████ interview (4.2); prepared the outline and materials for the ████████ interview (3.6); reviewed flash summaries for the ██████ , ██████ , and ████████ interview (.5); conferred with C. Murray re materials for the ██████████ interview (.2); researched and sent documents to J. Power for the ████ interview (1.1). | 3,737.50 |
| 9/23/09 | DBM | 9.10 | Searched Stratify and Case Logistix for document requested by M. Devine to be used in the ████████ interview (1.5); located and prepared all documents to be sent to ████████'s attorney for interview (4.3); reviewed all documents to be sent to ████████'s attorney for duplicates and removed any duplicates (1.0); reviewed additional ████████ documents selected by M. Devine to be included in ████████ interview outline (2.1); read ██████ flash interview summary (.2). | 2,957.50 |
| 9/23/09 | ACO | 3.00 | Reviewed several ████████ custodial documents for possible inclusion in ████████ witness outline re ████████ (2.9); reviewed consolidated daily report for September 22 (.1). | 975.00 |
| 9/23/09 | JXP | 18.10 | Edited ██████ interview outline (5.8); reviewed KDB documents for ████████ interview (1.1); participated in telephone conference with D. DeBruin, T. Chorvat, A. Vail, and E. Schwab re SpinCo for ████████ interview (.5); coordinated collection of documents for ████████ interview (.5); participated in meeting with R. Marmer, L. Pelanek, and T. Chorvat re ████████ interview (1.7); compiled relevant documents for ████████ interview (8.5). | 5,882.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/23/09 | ACG B | 8.00 | Edited S. Kinslow's questions re commercial real estate for ███ interview (.4); conferred with A. Gardner and O. Jafri to ensure all ████████ documents are included in ████ witness file for ████ final interview (.4); identified and wrote summaries of documents re ██████████ for inclusion in ██████ witness file for final interview (.5); identified documents to be produced to ████████'s counsel for ████████ interview next week (.4); searched for information re Lehman's ████████████ for ████ witness interview (.3); reviewed documents ████████████████ to determine possible use in ██████ interview (5.4); wrote summaries of documents identified as potentially useful for ██████ interview and sent summaries to I. Dmitrieva (.6). | 2,600.00 |
| 9/23/09 | AHS | 12.60 | Assisted M. Devine in locating important ████████ documents before ████████ interview (.3); drafted outline summarizing and analyzing relevant ████ documents identified thus far (2.6); reviewed and revised S. Prysak's list of specific topics J&B plans to cover during interview with ████████ (.4); reviewed documents on Case Logistix from ████ for inclusion in ████████ interview file (9.3). | 4,095.00 |
| 9/23/09 | TFS | 8.40 | Reviewed documents in Stratify re ████████████ re ████████ for W. Wallenstein interview re ████████ (7.5); emailed with paralegals and located sources for citations in proof outline for ████ (.9). | 2,730.00 |
| 9/23/09 | VKS | 2.40 | Reviewed and responded to various commercial real estate emails (.4); telephone conference with S. Terman and A. Ringguth re review of ████ documents for witness file (.2); reviewed documents re commercial real estate for potential inclusion in ██████ witness file (1.8). | 780.00 |
| 9/23/09 | SFT | 9.50 | Reviewed ████████ documents re commercial real estate and drafted summaries of key document for inclusion in ██████ interview outline. | 3,087.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/23/09 | EXL | 5.80 | Conducted second-level review of ███ emails re Lehman's survival strategies (1.8); conducted second-level review of ███ emails re Lehman's survival strategies (3.9); drafted email to W. Wallenstein re conducting second-level review of ███ emails in preparation for witness interview (.1). | 2,146.00 |
| 9/23/09 | LEW | 3.50 | Performed specific relevancy searches in Case Logistix and Stratify re ███ (.5); prepared and delivered witness materials to ███ in anticipation of ███ interview (1.2); prepared documents re ███ for review by W. Wallenstein (1.0); reviewed documents re ███ in anticipation of upcoming document production (.8). | 560.00 |
| 9/23/09 | AMR | 1.00 | Assisted M. Kopp with Stratify and Case Logistix document download for ███ interview binder. | 160.00 |
| 9/24/09 | RLB | .80 | Reviewed proof outline. | 640.00 |
| 9/24/09 | RLM | 10.00 | Corresponded via email re ███ documents, re Perella documents, re ███ interview topics, re ███ interview topics, re ███ interview scheduling, re ███ interview scheduling, and re ███ interview scheduling (.5); reviewed additional documents for possible use at ███ interview (2.5); corresponded via email re ███ interview topics (.3); worked on ███ interview outline re ███ (2.7), ███ (.8), ███ (.8), and ███ documents (.7); met with A. Valukas re ███, and discussions between ███ and ███ (1.5); telephone conference with J. Power re ███ interview outline (.1); telephone conference with L. Lepow re exhibits (.1). | 9,000.00 |
| 9/24/09 | CCD | .80 | Reviewed E. Wehrman draft analysis re ███ (.5); emailed with E. Wehrman re same, and re legal research (.3). | 500.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/24/09 | TJC | 3.20 | Reviewed email correspondence and revised drafts re ▮▮ ▮▮ interview (1.0); worked on draft email correspondence re same (.4); conferred with T. Clements re ▮▮ interview (.3); reviewed documents re ▮▮ issues (.5); reviewed documents re ▮▮ (.4); reviewed email correspondence and analysis re ▮▮ issues (.3); reviewed flash summaries of ▮▮ and ▮▮ interviews (.3). | 2,000.00 |
| 9/24/09 | DWD | 8.60 | Participated in conference call of team leaders (.8); reviewed additional documents produced by Perella on day before ▮▮ interview and correspondence re same, and incorporated into revised outline for deposition of ▮▮ in New York (7.8). | 6,450.00 |
| 9/24/09 | GAF | 10.80 | Instructed S. Jakobe re final preparation for interview of ▮▮ (.5); assisted S. Jakobe with conduct of ▮▮ interview (3.2); office conference with S. Jakobe re significance of ▮▮ interview for report-writing purposes (.3); completed final preparation for ▮▮ interview (1.7); conducted interview of ▮▮ (3.0); revised and transmitted flash summary of ▮▮ interview and emailed S. Jakobe re same (.5); drafted email summary of witness statements and evidence concerning countercyclical growth strategies to assist in preparation of ▮▮ interview per R. Marmer (1.4); emailed M. Mason with further instruction re collection of documents to be attached to R. Marmer email on growth strategies (.2). | 6,210.00 |
| 9/24/09 | SJP | 5.40 | Worked on ▮▮ interview preparation (3.0); worked on ▮▮ interview issues (.2); reviewed team reports and key documents (.7); reviewed ▮▮ documents and emails with A. Sapp re same (1.5). | 3,105.00 |
| 9/24/09 | IYD | 1.80 | Corresponded with V. Slosman re preparing questions for ▮▮ interview (.3); corresponded with S. Kinslow and S. Prysak re questions for ▮▮ interview and analyzed those questions (.5); researched public records and Westlaw re ▮▮ ▮▮ and corresponded with R. Marmer and L. Pelanek re same (.5); analyzed flash summaries of ▮▮ and ▮▮ interviews (.5). | 891.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/24/09 | AWV | 9.20 | Reviewed outline, documents and summaries for ███ ███ interview (5.0); conferred with D. DeBruin and J. Power re same (.5); managed review of newly produced documents (.5); studied key documents, interview summaries and J&B reports re survival strategies (1.5); conducted research re ███████ ████████ and other items raised during ████ and ████████ interviews, including ████████s ██████ (1.2); managed junior associates re document review, witness preparation and outlines (.5). | 4,554.00 |
|---------|-----|------|------|----------|
| 9/24/09 | ELW | 4.50 | Reviewed ████ for ████████ (.5); drafted summary of ████████ (.6); reviewed ████ for ████████ (.6); drafted summary of ████████ (.9); reviewed ████████ (.7); ████ for ████ drafted summary of ████████ (1.2). | 2,227.50 |
| 9/24/09 | LEP | 7.20 | Revised and edited ████ interview outline (2.2); prepared exhibits for ████ interview (.2); drafted inserts re ████ for R. Marmer (.7); prepared exhibits for A. Valukas (.7); revised flash summaries of ███, ████ and ████ (.7); drafted KDB insert for ████ interview (1.8); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in preparation of interviews and report drafting (.9). | 3,420.00 |
| 9/24/09 | SSJ | 9.80 | Reviewed draft flash summary for ████ and drafted correspondence to G. Fuentes re same (.4); edited witness outline for ████ and reviewed key documents re same (2.5); prepared for interview of ████ (.5); interviewed ████ (3.5); interviewed ████ (2.9). | 5,145.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/24/09 | KVP | 8.70 | Met with T. Chorvat and T. Clements re ███ interview (.2); met with T. Clements re ███ documents (.2); reviewed ███ documents forwarded by T. Clements (.9); telephone conference with A. Sapp re scheduling (.1); communicated with Duff & Phelps re same (.1); reviewed ███████ interview outline and commented to T. Clements re same (1.3); reviewed interview summaries forwarded by team (1.5); communicated with team re ███████ ███████ (.2); studied documents re same (.3); read summaries of ████, ██████ and █████ interviews (.5); read document re █████ and communicated with T. Clements re same (.2); communicated with C. Morgan of Duff & Phelps re Barclays documents (.1); reviewed ██████ interview outline (.3); reviewed documents forwarded by contract attorneys re ███████ and ███ (.8); reviewed status of documents loaded into Stratify and communicated same with L. Pelanek (.3); reviewed Duff & Phelps memorandum re ██████ (.7); reviewed ██████ interview notes (1.0). | 4,567.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/24/09 | WPW | 11.90 | Reviewed and analyzed key documents re ▮▮▮ to prepare for witness interview (6.7); conferred with S. Ascher re same (.2); drafted correspondence to counsel for ▮▮▮ re key documents concerning ▮▮▮ (.1); drafted correspondence to ▮▮▮ re upcoming interview (.2); conducted interview of ▮▮▮ with S. Ascher re ▮▮▮ (.6); conferred with S. Ascher re same (.1); drafted correspondence to S. Ascher re upcoming interviews with ▮▮▮ and ▮▮▮ (.3); corresponded with L. Pelanek re ▮▮▮ (.3); corresponded with S. Ascher, M. Basil and S. Biller re ▮▮▮ (.2); corresponded with O. Jafri re ▮▮▮-related issues (.3); reviewed and analyzed key documents re same (1.2); corresponded with support staff re ▮▮▮ documents cited in proof outline (.3); drafted interview outline re ▮▮▮ for upcoming interview with ▮▮▮ (.5); corresponded with S. Ascher and financial advisors re ▮▮▮ (.2); corresponded with S. Ascher, R. Marmer and C. Meservy re ▮▮▮ (.3); reviewed and analyzed flash summary re interview with ▮▮▮ (.2); corresponded with M. Devine re same (.2). | 4,760.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/24/09 | SLA | 8.50 | Conference with ███████ and D. Fleissig re ███ ████ and ████████ preparation (2.0); prepared for ███ ████ deposition, including review of documents and email exchanges with L. Pelanek and J. Power re KDB (.8); prepared for ████████ interview, including review of documents and conference with W. Wallenstein re same (.4); conducted ████████ interview (.6); reviewed flash summaries of ████████████, ███ ████████████████████████, and ████████████ interviews (.7); prepared for ████████ interview, including review of documents, revision of outline, and conference with C. Meservy re same (2.0); prepared for ████████ interview, including review of documents and conference with W. Wallenstein re same (1.0); reviewed ████████ documents and emails and conference with M. Hankin and W. Wallenstein re same (.8); reviewed emails re ████████████████ and emailed A. Taddei, R. Marmer, and W. Wallenstein re same (.2). | 6,375.00 |
| 9/24/09 | JLD | 4.50 | Reviewed ████████ re ████████████████ | 1,665.00 |
| 9/24/09 | SKD X | .50 | Reviewed flash summaries of recently conducted witness interviews (.3); exchanged email with L. Pelanek and E. Schwab re inclusion of documents in SpinCo outline re ████████████████████ (.2). | 185.00 |
| 9/24/09 | SKK | 8.60 | Reviewed consolidated daily reports (.3); reviewed ███ ████████ interview summary (.2); reviewed ████████ interview summary (.3); reviewed ████████ documents re ████████████████ to finalize questions for upcoming Team 2 interview of ████████ (7.8). | 3,440.00 |
| 9/24/09 | WEP | 4.50 | Reviewed ████████████████ documents for ████████████ | 1,665.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/24/09 | EZS | 12.50 | Searched for relevant ███████ documents in preparation for ██████ interview (1.5); reviewed chronology of KDB-related events and documents for ██████ interview outline (.5); coordinated review of documents for ██████ interview re survival strategies (3.2); reviewed documents for ██████████ interview re survival strategies (5.5); summarized key documents for email to D. DeBruin and A. Vail for ██████████ interview re survival strategies (1.8). | 4,625.00 |
| 9/24/09 | BJW | .60 | Reviewed documents from custodian ████████ with special focus on documents ██████████████████████████, as well as ██████████████████████████████████████████████████████. | 222.00 |
| 9/24/09 | HDM | .40 | Reviewed ████████ interview flash summary (.1); reviewed ████████ interview flash summary (.1); reviewed ████████ interview flash summary (.1); reviewed ████████ interview flash summary (.1). | 220.00 |
| 9/24/09 | TEC | 10.50 | Met with T. Chorvat and K. Porapaiboon to discuss ████████'s interview (.2); prepared binder for T. Chorvat with all the documents we sent to ██████████ and updated outline (2.8); reviewed flash summaries circulated to the team for relevance to ██████████, ██, ██ or the leveraged loan subissue (.5); met with K. Porapaiboon to discuss ██████ outline and updated outline to reflect new documents found re the ████████████ and new questions re ██████ on the ████████ interview. (2.0); reviewed several hundred of ██████████'s custodial documents to find key documents re ████████████, summarized key documents and circulated summaries to the team (5.0). | 3,412.50 |
| 9/24/09 | JQC | 7.40 | Reviewed ████████ flash summary (.2); reviewed ████████ documents referenced in revised outline of proof (.4); reviewed ████████ interview outline and documents referenced therein (.8); reviewed ████████ flash summary (.2); reviewed ████████ documents for possible inclusion in ████████ witness outline (5.2); reviewed ████████ flash summary and relevant portions of interview outline (.6). | 2,405.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/24/09 | AMG | 7.30 | Read ▮▮▮▮ flash summary (.2); collected and emailed C. Meservy ▮▮▮▮ document index (.1); read flash summary re ▮▮▮▮ interview (.1); emailed with L. Wang interview summaries (.1); read flash summary of ▮▮▮▮ (.1); emailed J. Power re project thunder for inclusion in ▮▮▮▮ witness file (.2); reviewed ▮▮▮▮ document re risk subissue outline (.2); conference with T. Clements re meaning of ▮▮▮▮ re ▮▮▮▮ (.1); reviewed documents tagged ▮▮▮▮ (from work folder containing over 100,000 documents) for inclusion in ▮▮▮▮ ▮▮▮▮ final report (6.2). | 2,372.50 |
|---|---|---|---|---|
| 9/24/09 | OJ | 8.60 | Selected documents on ▮▮▮▮ for ▮▮▮▮'s interview (1.4); collected ▮▮▮▮'s and ▮▮▮▮'s emails on ▮▮▮▮ for ▮▮▮▮'s upcoming interview (2.5); reviewed documents related to Lehman's ▮▮▮▮ (4.7). | 2,795.00 |
| 9/24/09 | ADK | 10.30 | Prepared for ▮▮▮▮ witness interview (.6); conducted interview of ▮▮▮▮ (1.5); prepared flash summary of ▮▮▮▮ witness interview (1.5); reviewed documents produced by Perella Weinberg Partners re ▮▮▮▮ in preparation for ▮▮▮▮ interview (6.7). | 3,347.50 |
| 9/24/09 | GSK | 2.20 | Reviewed ▮▮▮▮ for ▮▮▮▮ | 715.00 |
| 9/24/09 | MRK | 2.00 | Reviewed the copies of the ▮▮▮▮ interview binder to ensure all exhibits were properly copied (.5); highlighted the relevant aspects of each document in one of the binders for S. Prysak to use (1.1); and mailed binders to the New York office to use at the interview next week and mailed a binder to ▮▮▮▮ (.4). | 650.00 |
| 9/24/09 | MZM | 8.30 | Worked on summary of ▮▮▮▮ documents per request from R. Marmer in preparation of interview of ▮▮▮▮ (2.6); read flash summary of ▮▮▮▮ interview (.2); reviewed documents from ▮▮▮▮ production re documents ▮▮▮▮ in preparation of interviews of ▮▮▮▮ (5.5). | 2,697.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/24/09 | CVM | 6.50 | Prepared for the ██████████ interview (2.0); prepared table of contents for the ████████████ interview (1.1); reviewed materials for the ████████████ interview (3.4). | 2,112.50 |
| 9/24/09 | DBM | 5.80 | Read ████████ flash interview summary (.2); incorporated documents selected by M. Devine into ███████ witness outline (5.2); read ████████ flash summary (.4). | 1,885.00 |
| 9/24/09 | ACO | 8.20 | Reviewed hundreds of ████████ custodial documents for possible inclusion in ████████ witness outline re ████████ (7.8); reviewed consolidated daily report for September 23 (.1); reviewed summaries of interviews for ████████, ████████, ████████, ████████, ████████ and ████████ (.3). | 2,665.00 |
| 9/24/09 | JXP | 10.50 | Edited draft ████████ interview outline (3.9); prepared materials for ████████ interview outline (5.8); reviewed Perella Weinberg documents for ████████ interview (.8). | 3,412.50 |
| 9/24/09 | ACG B | 7.80 | Suggested additional questions for ████████ interview (.4); reviewed documents found in ████████ office to identify documents that can be used during the ████████ witness interview (1.8); reviewed documents produced by Perella Weinberg Partners to determine use for ██ ████████ interview (5.6). | 2,535.00 |
| 9/24/09 | AHS | 9.70 | Reviewed documents on Case Logistix from ████████ for inclusion in ████████ interview file (7.2); conducted searches for memorandum discussing ████████ (.3); reviewed search results (1.1); drafted email summarizing and analyzing same (.9); telephone discussion with Duff & Phelps' S. Fliegler re same (.2). | 3,152.50 |
| 9/24/09 | TFS | 8.60 | Reviewed documents in Stratify re ████████ issues re ████████ for W. Wallenstein interview re ████████. | 2,795.00 |
| 9/24/09 | VKS | 3.00 | Reviewed and responded to various commercial real estate team emails (.4); various emails and calls related to Stratify technical problems (.3); reviewed documents re commercial real estate for possible inclusion in ████████ witness file (2.3). | 975.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/24/09 | RMW | 1.30 | Read interview flash summaries from interviews with ███, ███, ███, ███, ███, and ███. | 422.50 |
|---|---|---|---|---|
| 9/24/09 | EXL | 4.90 | Reviewed flash summary of ███ interview (.1); reviewed flash summary of ███ interview (.1); reviewed flash summary of ███ interview (.1); reviewed daily team reports (.1); drafted summary of key ███ emails re Lehman's survival strategies (.5); reviewed flash summary of ███ interview (.1); reviewed documents produced by Perella Weinberg re ███ (3.1); drafted summary of same (.8). | 1,813.00 |
| 9/24/09 | CZC | 2.40 | Reviewed Team 3's proof outline re risk and pulled supporting documents referenced in same. | 384.00 |
| 9/24/09 | LEW | 5.80 | Prepared documents re ███ for review by W. Wallenstein (1.2); prepared materials in anticipation of ███ interview (.8); updated witness materials in anticipation of ███ interview (.5); prepared ███ binders in anticipation of relevant document production (3.3) | 928.00 |
| 9/24/09 | AMR | .60 | Downloaded Stratify documents for K. Hupila for ███ interview binder and sent to Pitney for preparation. | 96.00 |
| 9/24/09 | LKA | .70 | Prepared Perella documents for A. Vail in preparation for interview. | 189.00 |
| 9/24/09 | ALR | 1.70 | Assisted S. Biller with download of documents from Stratify (.8); saved same to N drive folder (.2); downloaded and prepared documents for conversion to pdf and bates labeling per W. Wallenstein (.5); communicated with Pitney Bowes re specifications of project (.2). | 433.50 |
| 9/24/09 | CRW | .90 | Prepared binder of Korean Development Bank materials for D. DeBruin (.4); reviewed news wires for press releases and articles re ███ and pulled same for A. Vail (.5). | 229.50 |
| 9/25/09 | RLB | .30 | Reviewed team report. | 240.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/25/09 | DRM | 1.00 | Read memorandum from K. Porapaiboon re summary of ███████ interview (.3); read memorandum from G. Fuentes re summary of ████████ interview (.3); read memorandum of A. Kennedy re summary of interview with ████████████████ (.3); read memorandum from S. Prysak concerning ██████████████████ (.1). | 800.00 |
| 9/25/09 | RLM | 8.50 | Corresponded via email re █████████████████ and re █████ (.2); prepared for ████████ interview (.8); attended ████████ interview (6.4); met with J. Power re same and follow-up (.6); corresponded via email re additional documents and topics for next session with ██████ (.3); corresponded via email re draft report, re ████████████████, re ████████████ interview scheduling, and re ██████████ interview scheduling (.2). | 7,650.00 |
| 9/25/09 | TJC | 4.20 | Conferred by email with ████████ re ████████ deposition (.6); conferred with T. Clements and others re same (.4); conferred by email with L. Pelanek re ██████ interview (.3); reviewed email correspondence and materials re ██████████ and related issues (.4); reviewed flash summary re ████████████ interview (.3); conferred by email with S. Ascher re ████████ (.2); reviewed additional email correspondence re upcoming interviews (.2); reviewed notes, Weil Gotshal interview memorandum, deposition materials, and other documents re ████████████ interview (1.5); reviewed email correspondence re ██████████ interview and further topics re same (.3). | 2,625.00 |
| 9/25/09 | DWD | 9.20 | Prepared for and conducted interview of █████████████████████████ in New York re █████████████ (8.4); reviewed flash summaries of recent interviews (.8). | 6,900.00 |
| 9/25/09 | GAF | 5.70 | Completed final preparation for ████████ interview (1.7); conducted ████████ interview (2.5); drafted and revised flash summary of ██████████ interview (.8); drafted flash summary of ████████ interview (.7). | 3,277.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/25/09 | SJP | 8.20 | Emailed and conferred with attorneys for ██████, ██████████, ████████████ ██, ██████████, re document requests (2.5); worked on witness interview scheduling (.5); reviewed team reports and key documents (.5); worked on ████████ interview preparation (2.5); worked on ████████ issues (1.7); conferred with Duff & Phelps re ██████████ issues (.5). | 4,715.00 |
|---|---|---|---|---|
| 9/25/09 | IYD | 1.00 | Corresponded with S. Prysak, M. Kopp and E. Schwab re interview outline for ██████ (.5); analyzed flash summary of ██████ interview (.5). | 495.00 |
| 9/25/09 | AWV | 10.70 | Prepared for and attended ████████ interview (6.5); reviewed notes re drafting flash summary of interview (3.0); studied investigation material relating to survival strategies, including interview summaries, key document summaries and J&B reports (1.2). | 5,296.50 |
| 9/25/09 | ELW | 6.60 | Reviewed ████████ for ████████████ and drafted summary of same re ████████████ (2.2); reviewed ██████ for ████████ and drafted summary of same re ████████ (2.1); reviewed ██████ for ████ and drafted summary of same re ██████████████ (1.4); reviewed ████████ for ████████ ████████████████ and drafted summary of same re ██████ (.9). | 3,267.00 |
| 9/25/09 | LEP | 8.40 | Revised and updated Team 3 interview calendar and priority witness list (.8); drafted KDB insert for ████████████ interview (3.1); prepared KDB exhibits for interview (.9); worked on staffing issues (.3); prepared exhibits for upcoming ████████ interview (1.1); drafted ██ ████████ interview memorandum (1.8). | 3,990.00 |
| 9/25/09 | SSJ | 5.60 | Reviewed draft summary of ████████ interview and drafted memoranda to G. Fuentes re same (.5); prepared for interview of ██████ (.5); interviewed ████████ (2.3); drafted summary of ████████ interview (1.3); drafted summary of ████████ interview (1.0). | 2,940.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/25/09 | KVP | 4.50 | Communicated with other associates about availability to assist in ▮▮▮▮▮▮ document review and communicated with A. Sapp re same (.5); reviewed E▮ ▮▮▮▮▮ documents forwarded by A. Sapp (.9); communicated with ▮▮▮▮ re documents at ▮▮▮▮ (.1); coordinated delivery of documents to ▮▮▮▮ (.2); telephone conference with S. Prysak, A. Sapp and Duff & Phelps re Duff & Phelps, ▮▮▮▮▮ investigation (.6); met with S. Prysak and A. Sapp re same (.5); met with A. Sapp re document review (.2); communicated with applied technology group re loading new documents from ▮▮▮▮▮ (.3); read summary of ▮▮▮▮ interview (.3); reviewed ▮▮▮▮▮ documents forwarded by Duff & Phelps (.9). | 2,362.50 |
| 9/25/09 | WPW | 8.00 | Corresponded with S. Ascher and A. Gardner re ▮▮ ▮▮▮▮▮ (.2); corresponded with S. Ascher re upcoming interview with ▮▮▮▮ (.1); drafted correspondence to S. Ascher, A. Gardner and financial advisors re ▮▮▮▮▮ (.5); reviewed and analyzed correspondence re upcoming interview with ▮▮▮▮ (.1); conferred with T. Schrage re same (.1); corresponded with support staff re underlying support for conclusions in ▮▮▮▮▮ proof outline (.2); corresponded with S. Biller re ▮▮▮▮▮ (.2); reviewed and analyzed key documents re ▮▮▮▮▮ (2.4); reviewed and analyzed key documents re ▮▮▮▮▮ (3.7); reviewed and analyzed key documents re ▮▮▮▮-related issues (.4); drafted correspondence to A. Kopelman, H. McArn and S. Ascher re same (.1). | 3,200.00 |
| 9/25/09 | SLA | 9.30 | Prepared for ▮▮▮▮ interview (2.0); interviewed ▮▮▮▮ (5.5); reviewed flash summaries of ▮▮▮▮, ▮, and other interviews (.2); telephone conference with ▮▮▮▮ (.3); conference with W. Wallenstein and email exchanges with W. Wallenstein and L. Pelanek re ▮▮▮▮ preparation (.3); prepared for ▮▮▮▮ and ▮▮▮▮ interviews (1.0). | 6,975.00 |
| 9/25/09 | JLD | 6.50 | Reviewed ▮▮▮▮ re ▮▮▮▮▮ ▮▮▮▮, | 2,405.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/25/09 | SKD X | .30 | Exchanged email with E. Schwab re ████ witness interview outline re SpinCo section accuracy. | 111.00 |
| 9/25/09 | SKK | 8.30 | Reviewed summary of ████ interview for issues related to commercial real estate deals (.2); reviewed summary of ████ interview for issues related to commercial real estate deals (.4); reviewed summary of ████ interview for issues related to commercial real estate deals (.3); reviewed summary of ████ interview for issues related to commercial real estate deals (.4); reviewed summary of ████ interview for issues related to commercial real estate deals (.2); reviewed summary of ████ interview for issues related to commercial real estate deals (.4); finalized questions re commercial real estate valuation for upcoming Team 2 interview of ████ (1.9); conducted second-level review of ████ documents re ████ for use in witness file (4.5). | 3,320.00 |
| 9/25/09 | WEP | 2.80 | Reviewed ████ documents for ████. | 1,036.00 |
| 9/25/09 | EZS | 8.30 | Reviewed and updated SpinCo subissue outline and master chronology re survival strategies (5.2); reviewed and commented on ████ witness interview outline re survival strategies (2.6); consulted with M. Kopp re ████ outline re survival strategies (.5). | 3,071.00 |
| 9/25/09 | BJW | 2.00 | Reviewed documents from custodian ████ with special focus on ████, as well as ████. | 740.00 |
| 9/25/09 | TEC | 3.00 | Organized the production of documents to ████ and reviewed documents to determine which documents to sent to ████ (1.2); organized materials to use during the ████ and ████ interviews (1.8). | 975.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/25/09 | JQC | 6.30 | Reviewed ▮▮▮▮ flash summary (.2); reviewed flash summary of ▮▮▮▮ (.2); reviewed ▮▮▮▮ section of outline of proof, summary of ▮▮▮▮▮▮▮▮, and emailed summaries of relevant documents included in ▮▮▮▮ outline of proof (3.6); reviewed ▮▮▮▮ documents related to ▮▮▮▮ issues for possible inclusion in witness outline (2.3). | 2,047.50 |
| 9/25/09 | AMG | 6.40 | Conference with L. Wang re location of key risk documents and creation of risk electronic folder and binder (.2); emailed J. Conley re ▮▮▮▮ document re ▮▮▮▮ document (.2); conference with W. Wallenstein re ▮▮▮▮ (.2); reviewed ▮▮▮▮ documents for evidence of ▮▮▮▮ (2.9); emailed T. Schrage re document organization for ▮▮▮▮ witness file (.1); searched for documents cited in ▮▮▮▮ by topic rather than doc id number (1.7); located and emailed L. Wang risk outline emails and documents (.4); read W. Wallenstein summary and accompanying documents re ▮▮▮▮ (.3); read flash summary re ▮▮▮▮ interview (.1); reviewed documents re ▮▮▮▮ (.3). | 2,080.00 |
| 9/25/09 | ADK | 8.50 | Reviewed documents produced by ▮▮▮▮ re ▮▮▮▮. | 2,762.50 |
| 9/25/09 | GSK | 1.30 | Continued review of drafts of ▮▮▮▮. | 422.50 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/25/09 | MRK | 1.70 | Email correspondences with I. Dmitrieva and S. Prysak re edits to the ███████ interview outline and the documents contained in the interview binder (.7); conference call with S. Prysak re the version of the interview binder sent to ███████ (.2); email correspondences and conference call with E. Schwab re his edits and comments to the ███████ interview outline (.6); and email correspondences with C. Ward re the documents sent to ███████' counsel and an interview binder for the Lehman file (.2). | 552.50 |
| --- | --- | --- | --- | --- |
| 9/25/09 | MZM | 7.40 | Reviewed documents from ███████ production re documents ███████ in preparation of interviews of ███████ | 2,405.00 |
| 9/25/09 | CVM | 9.10 | Interviewed ███████ with S. Ascher (5.4); reviewed ███████ notes and prepared flash summary (3.7). | 2,957.50 |
| 9/25/09 | DBM | 2.20 | Continued formatting, revising and adding remaining documents to ███████. | 715.00 |
| 9/25/09 | ACO | 6.50 | Reviewed hundreds of ███████ custodial documents for possible inclusion in ███████ witness outline re ███████ (6.2); reviewed consolidated daily report for September 24 (.1); reviewed summaries of interviews for ███████ and ███████ (.2). | 2,112.50 |
| 9/25/09 | JXP | 11.50 | Attended ███████ interview (8.0); edited notes from ███████ interview (3.5). | 3,737.50 |
| 9/25/09 | ACG B | 7.90 | Reviewed 7,103 documents in Case Logistix from ███████ folder re ███████ and re ███████ for purpose of relevance to ███████ interview (6.3); drafted summaries of aforementioned relevant documents for I. Dmitrieva (1.6). | 2,567.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/25/09 | AHS | 6.10 | Reviewed important ███████ documents circulated by Duff & Phelps' S. Fliegler for inclusion in ██████████ interview outline (.6); participated in weekly conference call with J&B's S. Prysak and K. Porapaiboon and Duff & Phelps' S. Fliegler and T. Kabler (.6); continued office conference with S. Prysak and K. Porapaiboon re same (.5); reviewed flash summary of ████████ for issues relevant to ██████ subissue investigation (.2); reviewed flash summary of ███████ for issues relevant to ██████ subissue investigation (.2); coordinated with J&B associates to determine availability for assisting in review of ██████████ documents (.4); drafted and circulated email attaching relevant background materials and identifying █████████ document review protocol for J&B associates (.4); reviewed documents on Case Logistix from ██████████████ for inclusion in ██████████ interview file (3.2). | 1,982.50 |
| 9/25/09 | TFS | 7.50 | Reviewed documents in Stratify re ███████████ re ██████████ for W. Wallenstein interview re █████ (6.2); compiled documents from document review to be bates-stamped and reviewed by W. Wallenstein (1.3). | 2,437.50 |
| 9/25/09 | VKS | 4.80 | Reviewed documents re commercial real estate for possible inclusion in ██████ witness file. | 1,560.00 |
| 9/25/09 | RMW | 1.20 | Read interview flash summaries from interview with █ ██████ (.2); began reviewing ███████████ background information for document review (1.0). | 390.00 |
| 9/25/09 | EXL | .50 | Reviewed daily team reports (.1); drafted emails to M. Devine re interview outlines of ██████████, █ █, and ██████ (.2); reviewed flash summary of █ ████ interview (.2). | 185.00 |
| 9/25/09 | LEW | 3.60 | Prepared witness materials in anticipation of ████ interview (1.0); prepared witness materials in anticipation of ██████████ interview (.8); archived documents re ████████████████ (.5); prepared production re █████████████ for witness interview (.6); prepared documents re Korea Development Bank for review by S. Ascher (.7). | 576.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/25/09 | AMR | 2.00 | Downloaded Stratify documents for K. Hupila for S. Lukow interview binder and sent to Pitney for preparation (1.0); reviewed ███████ interview binder for mistakes for K. Hupila (1.0). | 320.00 |
| 9/25/09 | LKA | 1.00 | Prepared Perella documents in anticipation of interview per A. Vail. | 270.00 |
| 9/25/09 | LKA | 3.60 | Reviewed Team 3's proof outline re risk and pulled supporting documents referenced in same. | 972.00 |
| 9/25/09 | ALR | .20 | Communicated with W. Wallenstein re completion of documents to be bates labeled. | 51.00 |
| 9/26/09 | TJC | .50 | Reviewed email summaries of ███████ and ███████ ██████ interviews (.3); reviewed email correspondence re topics for ██████ interview (.2). | 312.50 |
| 9/26/09 | SJP | 1.00 | Worked on ████████ interview preparation. | 575.00 |
| 9/26/09 | AWV | 3.60 | Conducted internet research and studied ████████ ███ re ██████████████████ (2.8); studied investigation materials, including witness interview flash summaries and J&B attorney reports (.8). | 1,782.00 |
| 9/26/09 | ELW | 9.30 | Reviewed ████████ for C██████████ and drafted summary of same re ████████ (2.1); reviewed ████ for ██████████ and drafted summary of same re ██████████ (2.6); reviewed ██████ for █████ank matter and drafted summary of same re ████████ (1.1); reviewed ████ for ██████ matter and drafted summary of same re ████████ (.9); reviewed ██████ for ████ matter and drafted summary of same re ████ (2.0); reviewed ████████ for ████ and drafted summary of same re ██████████ (.6). | 4,603.50 |
| 9/26/09 | LEP | 5.50 | Revised and edited ████████ outline (3.7); reviewed ██ █████████ (.6); revised ████████ outline (.1); provided ████████ exhibits (.3); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in preparation of interviews and report drafting (.4); drafted ████████████ interview memorandum (.4). | 2,612.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/26/09 | SSJ | 3.50 | Reviewed draft summary of ██████ interview and drafted comments re same (1.0); drafted summary of ██████ interview and drafted memoranda to G. Fuentes re same (2.5). | 1,837.50 |
|---------|-----|------|------|----------|
| 9/26/09 | KVP | 1.80 | Reviewed ██████ email and ██████. | 945.00 |
| 9/26/09 | WPW | 13.80 | Reviewed and analyzed key documents re ██████ (7.5); reviewed and analyzed key documents re ██████ (5.8); conferred with M. Hankin re ██████ (.5). | 5,520.00 |
| 9/26/09 | JLD | 1.50 | Reviewed ██████ re ██████. | 555.00 |
| 9/26/09 | WEP | 6.20 | Reviewed ██████ documents for ██████. | 2,294.00 |
| 9/26/09 | EZS | .40 | Drafted and responded to emails to J. Power re ██████ and ██████ interview documents. | 148.00 |
| 9/26/09 | JQC | 6.20 | Reviewed several hundred ██████ documents for possible relevance and inclusion in ██████ portion of outline of proof. | 2,015.00 |
| 9/26/09 | ADK | 2.30 | Reviewed documents produced by ██████ re ██████ for ██████. | 747.50 |
| 9/26/09 | MRK | .10 | Email correspondence with S. Prysak re the latest version of the ██████ interview outline. | 32.50 |
| 9/26/09 | MZM | 6.50 | Reviewed documents from ██████ production re ██████ documents ██████ in preparation of interviews of ██████ (6.1); read flash summaries of interviews of ██████ and ██████ (.4). | 2,112.50 |
| 9/26/09 | CVM | 5.00 | Reviewed and highlighted the materials for the ██████ interview. | 1,625.00 |
| 9/26/09 | ACO | 2.10 | Reviewed several ██████ custodial documents for possible inclusion in ██████ witness outline re ██████ (1.9); reviewed consolidated daily report for September 25 (.1); reviewed ██████ interview summary (.1). | 682.50 |
| 9/26/09 | JXP | 9.80 | Drafted ██████ flash interview summary. | 3,185.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/26/09 | ACG B | 1.20 | Email correspondence with M. Hankin re ███████ ████████████████ (.3); reviewed 7,103 documents in Case Logistix from ████████ folder re ████████ and re ████████ for purpose of relevance to ████████ interview (.7); drafted summaries of aforementioned relevant documents re ████████ interview for I. Dmitrieva (.2). | 390.00 |
|---|---|---|---|---|
| 9/26/09 | AHS | 8.10 | Reviewed documents on Case Logistix from ████████ for inclusion in ████████ interview file. | 2,632.50 |
| 9/26/09 | VKS | 8.80 | Reviewed documents re commercial real estate for possible inclusion in ████████ witness file. | 2,860.00 |
| 9/27/09 | RLM | 3.50 | Reviewed notes from September 25 interview of ████████ (.3); worked on flash summary (.6); met with T. Chorvat, et al. re revising ████ witness outline, additional topics, and additional documents (2.5); corresponded via email with ████████ and others re same (.1). | 3,150.00 |
| 9/27/09 | TJC | 4.30 | Prepared for meeting by reviewing outlines and ████████ interview materials (.4); met with R. Marmer, L. Pelanek, and J. Power re topics for next session of ████ interview (2.2); reviewed prior email correspondence with ████████'s counsel re same (.4); prepared draft email correspondence re next session (.6); reviewed materials re ████████ interview (.5); reviewed further email correspondence re ████████ interview (.2). | 2,687.50 |
| 9/27/09 | GAF | 1.40 | Reviewed notes from ████████ and ████████ interviews and drafted portions of ████████ interview memoranda (1.4). | 805.00 |
| 9/27/09 | SJP | 1.00 | Worked on ████████ interview preparation. | 575.00 |
| 9/27/09 | AWV | 1.70 | Studied notes and documents from ████████ interview to draft interview summary outline (1.0); studied investigation material, including ████████ interview summary and key document reports (.5); reviewed and responded to J&B associate emails requesting information re documents relating to survival strategies (.2). | 841.50 |

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/27/09 | LEP | 5.70 | Met with R. Marmer, T. Chorvat, and J. Power re ███ interview (2.5); revised and edited ████ interview outline (2.6); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in preparation of interviews and report drafting (.6). | 2,707.50 |
|---|---|---|---|---|
| 9/27/09 | SSJ | 1.30 | Edited summary of ██████ interview and drafted correspondence to G. Fuentes re same. | 682.50 |
| 9/27/09 | KVP | 2.30 | Reviewed ████████ email and ███████. | 1,207.50 |
| 9/27/09 | WPW | 3.00 | Conferred with S. Ascher re upcoming interviews with ██████, ██████ and ██████ (.2); reviewed and analyzed key documents re ██████ (2.5); corresponded with general counsel for Lehman Estate re witnesses' contact information (.1); drafted correspondence to counsel for ██████ re production of documents for upcoming interview (.2). | 1,200.00 |
| 9/27/09 | SLA | 2.80 | Conference with W. Wallenstein re ██████, ██████, and ██████ interviews and re drafting of report (.4); conference with M. Hankin re drafting of report (.2); revised flash summary of ██████ interview (.8); reviewed key documents concerning risk and ██████ (.7); prepared for ██████ and ██████ interviews (.7). | 2,100.00 |
| 9/27/09 | JLD | 7.40 | Reviewed ██████ re ██████████ (6.4); drafted summary to I. Dmitrieva of J&B re same (1.0). | 2,738.00 |
| 9/27/09 | SKK | 3.10 | Conducted second-level review of ██████ document re ██████ for use in witness file. | 1,240.00 |
| 9/27/09 | WEP | 4.00 | Reviewed ██████████ documents for ██████. | 1,480.00 |
| 9/27/09 | JQC | .80 | Reviewed ████ flash summary and relevant portions of ████ interview outline. | 260.00 |
| 9/27/09 | AMG | .80 | Conference with W. Wallenstein re status of key risk documents (.5); read flash summary of ████ witness interview (.2); read flash summary of ████ interview (.1). | 260.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/27/09 | OJ | 7.10 | Reviewed documents re Lehman's ███████ (3.0); reviewed documents re ████████████████ ███████ and ████████████ (4.1). | 2,307.50 |
|---------|-----|------|-----------------------------------------------------------------------|----------|
| 9/27/09 | ADK | 3.30 | Reviewed documents produced by ████████ re ████████. | 1,072.50 |
| 9/27/09 | GSK | 4.40 | Completed review of drafts of ████████ for ████████████████ ██. | 1,430.00 |
| 9/27/09 | MZM | 2.40 | Reviewed documents from ████████ production re documents ████████ in preparation of interviews of ████████ personnel. | 780.00 |
| 9/27/09 | CVM | 3.00 | Finalized the ████████ materials and outline and delivered to T. Chorvat. | 975.00 |
| 9/27/09 | JXP | 12.70 | Attended meeting with R. Marmer, T. Chorvat, and L. Pelanek re ████████ outline (2.6); reviewed KDB production (2.0); edited ████████ outline (7.6); edited █ ███████ flash summary (.5). | 4,127.50 |
| 9/27/09 | AHS | 5.60 | Reviewed documents on Case Logistix from B███ ████████ for inclusion in ████████ interview file. | 1,820.00 |
| 9/27/09 | VKS | 6.00 | Reviewed documents re commercial real estate for possible inclusion in ████████ witness file. | 1,950.00 |
| 9/27/09 | EXL | 2.10 | Conducted second-level review of ████████ emails re ████████. | 777.00 |
| 9/27/09 | LEW | .70 | Prepared witness materials in anticipation of ████ interview. | 112.00 |
| 9/28/09 | RLB | 2.20 | Reviewed proof outline (1.2); reviewed ████████ documents (1.0). | 1,760.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/28/09 | DRM | 1.30 | Read memorandum from J. Powers containing summary of ████████████████ (.3); read memoranda from R. Marmer, R. Byman and S. Ascher re distribution of drafts of report (.3); read memorandum from G. Folland containing summary of interview of ████████████████ (.1); read memorandum from G. Folland containing summary of interview of ███████████████ (.1); dictated memorandum to A. Valukas re ████████████ (.4); read memorandum from G. Folland containing summary of interview with ███████████████ (.1). | 1,040.00 |
| 9/28/09 | TJC | 6.80 | Reviewed email correspondence and attached materials, including ████████ presentation and documents for ████ interview (.5); conferred with L. Pelanek and J. Power re document issues (.3); reviewed email correspondence re flash summaries (.3); worked on email message to ████████ re ████████ interview (.3); reviewed ██████████████ documents (1.2); reviewed ████ documents (1.0); conferred with T. Clements re ████ interview (.3); reviewed flash summaries re █████, ████████, and ████ (.5); conferred with L. Pelanek re ABN AMRO (.3); worked on draft filings re same (.8); reviewed email correspondence re same (.2); reviewed email messages re developments (.2); conferred with K. Porapaiboon re privilege issues (.2); reviewed press reports (.2); conferred with C. Meservy re ████ interview (.2); reviewed email messages re revised ABN AMRO motion (.2); reviewed email correspondence re revised ████████ outline (.1). | 4,250.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/28/09 | DWD | 2.90 | Reviewed flash summaries of ██████ and other key witness interviews (.5); prepared and responded to correspondence with A. Vail re flash summary of ██ ██████ interview (.3); reviewed and responded to correspondence from J. Power re analysis of KDB production and preparation of response to Gibson Dunn re production issues (.6); prepared correspondence to R. Mastro re KDB interview (.1); reviewed and responded to correspondence from R. Mastro re same (.3); prepared correspondence to ██████ re ██████ interview (.1); reviewed and revised flash summary of ██████ interview and provided overview of ██████████ (1.0). | 2,175.00 |
|---|---|---|---|---|
| 9/28/09 | GAF | 2.50 | Reviewed and revised S. Jakobe's draft of ██████ interview flash summary and circulated to team (1.2); telephone conference with M. Basil re █████████████████████████████ █████████████████████ (.3); reviewed R. Byman and M. Basil emails resolving ████████████████ (.2); instructed M. Mason re treatment of documents returned by ██████ from ████████ interview (.1); reviewed flash summary of ██████ interview (.3); reviewed flash summary of ██████ interview (.4). | 1,437.50 |
| 9/28/09 | SJP | 3.40 | Worked on ██████ interview preparation (3.0); worked on third-party discovery issues (.4). | 1,955.00 |
| 9/28/09 | IYD | 2.80 | Analyzed J. Dlugosz correspondence re ████████ concerning ██████████ (.3); forwarded same to S. Prysak and T. Chorvat (.1); corresponded with S. Prysak re preparing questions for ████████ (.2); analyzed draft of ██████ interview outline and corresponded with M. Kopp re same (.5); corresponded with V. Slosman re priorities in preparing witness outlines and allocation of responsibilities (.2); met with J. Dlugosz re preparing questions for ██ ██████ interview and corresponded with her re same (.5); analyzed documents re Lehman's commercial real estate and valuations forwarded by contract attorneys (1.0). | 1,386.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/28/09 | AWV | 8.50 | Drafted, finalized and circulated flash summary of ████ interview (3.5); studied ████ re ████ (2.5); worked on KDB and Perella document and witness interview issues (1.5); studied investigation materials, including witness summaries, key documents and J&B attorney reports (1.0). | 4,207.50 |
| 9/28/09 | ELW | 9.00 | Reviewed ████ for ████ (.7); reviewed internal memoranda summarizing case law re ████ (2.2); reviewed ████ for ████ and drafted summary of same re ████ (2.4); reviewed ████ for ████ and drafted summary of same re ████ (1.7); reviewed ████ for ████ and drafted summary of same re ████ (1.2); reviewed ████ for ████ and drafted summary of same re ████ (.8). | 4,455.00 |
| 9/28/09 | LEP | 10.00 | Met with T. Chorvat and J. Power re ████ exhibits (.2); revised ████ exhibits (.9); worked on interview outline for ████ interview (7.3); revised ABN AMRO motion to compel (.9); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in preparation of interviews and report drafting (.7). | 4,750.00 |
| 9/28/09 | SSJ | .30 | Drafted correspondence to G. Fuentes re ████ interview summary and telephone conference with G. Fuentes re same. | 157.50 |
| 9/28/09 | KVP | 4.60 | Reviewed ████ email and ████ (2.7); met with M. Basil re privilege issue (.1); telephone conference with T. Clements re same (.1); telephone conference with T. Chorvat re same (.1); telephone conferences with T. Clements re ████ documents and interview (.3); edited letter to ████ (.1); telephone conferences with A. Sapp re ████ documents (.3); met with B. Wilson re ████ interview (.1); telephone conference with A. Sapp re same (.1); reviewed ████ outline (.7). | 2,415.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/28/09 | WPW | .60 | Corresponded with G. Folland and support staff re production of documents concerning ███████ (.2); drafted letter to counsel for ██████ re same (.2); corresponded with R. Byman re same (.1); corresponded with T. Schrage re same (.1). | 240.00 |
|---|---|---|---|---|
| 9/28/09 | SLA | 1.60 | Prepared for ████████ and ████████ interviews (.8); reviewed flash summaries for ██████ and ████ (.3); emailed R. Marmer and R. Byman re interviews and drafting of reports (.2); reviewed key documents re ████████ and ██████ (.3). | 1,200.00 |
| 9/28/09 | JLD | 4.00 | Discussed ████████ witness outline with I. Dmitrieva of J&B (.2); reviewed ██████ documents re commercial real estate assets and valuations (3.8). | 1,480.00 |
| 9/28/09 | GSH | 2.00 | Updated preliminary memoranda presenting facts and issues relevant to the commercial real estate team re ███████████████████████. | 740.00 |
| 9/28/09 | SKK | 9.50 | Reviewed summary of ██████ interview for issues related to commercial real estate deals (.4); reviewed summary of ██████ interview for issues related to commercial real estate deals (.6); reviewed summary of ██████ interview for issues related to commercial real estate deals (.3); reviewed summary of ██████ interview for issues related to commercial real estate deals (.3); reviewed consolidated daily reports re investigation developments and issues to identify during document review (.3); conducted second-level review of ██████ documents re ████████████████████ for use in witness file (7.6). | 3,800.00 |
| 9/28/09 | WEP | .50 | Reviewed ██████████████████ documents for ████████████████. | 185.00 |
| 9/28/09 | EZS | 7.20 | Performed second-level review and summary of key documents for SpinCo subissue outline re survival strategies (3.4); revised and updated SpinCo subissue outline re survival strategies (2.7); drafted email of ██ ████████ document summaries to A. Vail re survival strategies (.6); drafted email forwarding ██████ ████████ documents to L. Pelanek re survival strategies (.5). | 2,664.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/28/09 | BJW | 9.20 | Reviewed documents from custodian ████ with special focus on ████ █████████████████████████, as well as ████ ██████████████████████████████. | 3,404.00 |
| 9/28/09 | HDM | .30 | Reviewed ████ interview summary (.1); reviewed and circulated ████ interview summary to Team 1 re proof outline (.2). | 165.00 |
| 9/28/09 | TEC | 6.00 | Reviewed one hundred new ████ documents to determine whether we should include the documents in the outline or distribute to ████, circulated summaries to K. Porapaiboon (1.5); reviewed fifty new ████ documents that were ████ and which were ████ to add to the ████ outline (1.0); met with T. Chorvat to discuss organization of binder, coordinated the making of a table of contents, and highlighted/tabbed key portions of the documents (1.0); organized the production of documents to ████, reviewed the documents to ensure that the correct documents were going to be produced, ensured none of the documents were on the claw back list, drafted letter to ████ and coordinated with M. Scholl to messenger the CD with the documents to ████ (2.5). | 1,950.00 |
| 9/28/09 | JQC | 7.60 | Reviewed several hundred documents related to ████ and ████ in Lehman's ████ (4.2); reviewed ████ interview outline (.2); reviewed ████ documents to determine relevance for potential inclusion in ████ portion of outline of proof (3.2). | 2,470.00 |
| 9/28/09 | OJ | 10.90 | Reviewed key documents re concentration limits on leveraged loans (7.8); reviewed ████ and ████'s documents re ████ (3.1). | 3,542.50 |
| 9/28/09 | ADK | 8.50 | Reviewed documents produced by ████ re ████. | 2,762.50 |
| 9/28/09 | GSK | 4.70 | Reviewed documents from ████ production for information re ████ (3.6); reviewed ████ for ████ (1.1). | 1,527.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 217

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/28/09 | MRK | 4.30 | Conference with S. Prysak re the ███████ interview (.3); reviewed edits made by E. Schwab and L. Pelanek over the weekend (.5); collected, bates labeled, and organized all new documents added to the interview outline by E. Schwab and L. Pelanek (1.0); drafted email to ██████ counsel re the specific documents and issues for interview (1.2); and edited the ███████ interview outline based on the changes inputted by E. Schwab and L. Pelanek (1.3). | 1,397.50 |
| 9/28/09 | MZM | 12.30 | Reviewed documents from ████████ production re documents in ██████████ in preparation of interviews of ██████████████████ (11.0); read flash summaries of ████████, █, ███, ████████, ██████, and ████████ (1.3). | 3,997.50 |
| 9/28/09 | CVM | 4.70 | Reviewed ██████████████████ and made chart of statements re ████████ (1.6); conferred with A. Sapp re the ████████ interview (.3); conferred with J. Power re ████████ interview and phone logs (.1); conferred with G. Knudson re comparison of ████████████ (.1); reviewed the ████████ interview summary (.1); prepared and sent off ████████ flash summary (2.5). | 1,527.50 |
| 9/28/09 | DBM | 6.40 | Reviewed ████████ section of outline proof, summary of ████ and email summaries of relevant documents including documents in ████████ outline of proof (3.6); reviewed ████████ summary (.2); reviewed ████████ documents re ████████ relevance and possible inclusion for proof outline ████████ (2.6). | 2,080.00 |
| 9/28/09 | ACO | 7.40 | Reviewed hundreds of ████████ custodial documents for possible inclusion in ████████ witness outline re ████████████████ (7.0); reviewed summaries of interviews for ███, ███, ████ and ████ (.4). | 2,405.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/28/09 | JXP | 10.20 | Met with T. Chorvat and L. Pelanek to discuss documents for ███ interview (.3); reviewed ███ call logs for ███ interview (.6); reviewed documents to send to ███ for ███ interview (.6); reviewed September 21 production of KDB documents (1.3); organized documents for ███ interview (5.3); reviewed ███ flash interview summary (.4); drafted letter to KDB re September 21 production (1.7). | 3,315.00 |
| 9/28/09 | ACGB | 8.20 | Updated ███ witness interview outline to include additional questions re ███ (.1); answered S. Ascher's follow-up questions re same (.2); reviewed 7,103 documents from ███ folder in Case Logistix to identify documents that can be used to question ███ about ███ ████████ (6.6); prepared summaries of documents so identified for I. Dmitrieva (1.3). | 2,665.00 |
| 9/28/09 | AHS | 11.30 | Discussed status of ███ interview outline with C. Meservy (.2); reviewed flash summary of ███ interview for issues relevant to ███ subissue investigation (.2); reviewed documents on Case Logistix from ███ for inclusion in ███ interview file (10.9). | 3,672.50 |
| 9/28/09 | TFS | 8.30 | Reviewed documents in Stratify re ███ ███ re ███ for W. Wallenstein interview re ███ (5.2); reviewed ███ documents in Case Logistix re ███ re ███ for interview re ███ (3.1). | 2,697.50 |
| 9/28/09 | VKS | 5.10 | Reviewed documents re commercial real estate for possible inclusion in ███ witness file. | 1,657.50 |
| 9/28/09 | SFT | 5.00 | Reviewed ███ documents re commercial real estate and composed summary of same for I. Dmitrieva. | 1,625.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/28/09 | EXL | 1.50 | Reviewed flash summary of ▮▮▮▮ interview re risk and survival strategies (.2); reviewed flash summary of ▮▮ ▮▮▮▮ interview re Lehman's subprime origination (.1); reviewed flash summary of ▮▮▮▮▮ interview ▮▮▮▮ (.1); reviewed flash summary of ▮▮▮▮ interview re ▮▮▮▮ (.2); reviewed flash summary of ▮▮▮▮ interview re ▮▮▮▮ (.2); conducted second level review of ▮▮▮▮ documents re Lehman's leverage (.7). | 555.00 |
| 9/28/09 | LEW | 6.50 | Prepared witness documents in anticipation of upcoming ▮▮▮ interview (4.5); prepared binder re ▮▮▮ interview questions re ▮▮▮▮ (2.0). | 1,040.00 |
| 9/28/09 | AMR | 5.00 | Assisted L. Pelanek with subject matter searches within Stratify to assist her review (.5); conducted searches within Stratify for R. Lewis re ▮▮▮▮ (3.0); assisted M. Kopp with document download for ▮▮▮ interview (1.5). | 800.00 |
| 9/28/09 | CRW | 1.90 | Reviewed Case Logistix for ▮▮▮ written notes pertaining to phone logs, then sent to J. Power for implementing in outline re same. | 484.50 |
| 9/29/09 | RLB | 1.10 | Reviewed ▮▮▮ materials and outline (.9); office conference with A. Valukas re ▮▮▮ interview (.2). | 880.00 |
| 9/29/09 | DRM | .50 | Read memorandum from A. Vail containing summary of interview with ▮▮▮▮ (.3); read memorandum from C. Meservy containing flash summary of interview with ▮ ▮▮▮▮ (.2). | 400.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/29/09 | RLM | 7.50 | Met with T. Chorvat re motion to compel ABN AMRO to produce documents (.1); corresponded via email re witness interview scheduling for ████████, ███, and ████ (.2); worked on interview outline for ████ re ████ (2.0), ████ (.5), ████ (.5), ████ (2.0), ████ (1.0), and ████ (.3); met with J. Power re documents for ████ interview (.3); corresponded via email re ████'s documents, re ████ interview topics, and re ████ interview topics (.2); read flash summary of ████ interview (.1); read flash summary of ████ interview (.1); read flash summary of ████ interview (.1); corresponded via email re ████ (.1). | 6,750.00 |
| 9/29/09 | TJC | 7.00 | Reviewed ████ outline (.6); conferred with J. Power re same (.3); reviewed revised draft of ABN AMRO motion (.4); reviewed J. Dlugosz memorandum re ████ (.3); met with L. Pelanek re ABN AMRO (.3); met with R. Marmer re ████, ABN AMRO, and status (.4); reviewed revised ████ outline (.5); reviewed email correspondence re ████ issue (.3); met with T. Clements re ████ interview (.3); reviewed and prepared email correspondence re interview witnesses (.3); conferred by email with L. Pelanek re ABN AMRO motion (.3); reviewed draft outline re ████ interview (.4); reviewed email correspondence and article re ████ (.5); conferred with C. Meservy re ████ (.2); revised ABN AMRO affidavit (.4); met with L. Pelanek re same (.3); reviewed further email correspondence re ABN AMRO and ████ interview (.3); reviewed email correspondence from R. Byman re ABN AMRO motion (.2); conferred with R. Marmer re ████ (.3); reviewed documents and prepared responses to same (.4). | 4,375.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 221

| | | | | |
|---|---|---|---|---|
| 9/29/09 | DWD | 1.40 | Reviewed and responded to correspondence and made arrangements for the interview of ████████ ███ (.5); telephone conference with A. Vail re preparations for ██████ interview (.2); reviewed and responded to correspondence with A. Vail re letter to Gibson Dunn, interview of ██████, and other issues (.4); reviewed correspondence re motion to compel ABN AMRO and ███████████████████████ (.3). | 1,050.00 |
| 9/29/09 | GAF | .30 | Reviewed flash summary of ████████ interview. | 172.50 |
| 9/29/09 | SJP | 9.80 | Prepared for ██████ interview and reviewed documents for same (9.5); emails with M. Kopp re same (.3). | 5,635.00 |
| 9/29/09 | IYD | 2.70 | Corresponded with S. Prysak re preparing witness interview outlines (.2); corresponded with A. Ringguth, V. Slosman, S. Terman and S. Kinslow re updates on their progress re preparing witness outlines (.5); analyzed documents for ██████'s interview outline and corresponded with S. Terman re same (1.0); analyzed documents re Lehman's commercial real estate and valuations forwarded by contract attorneys (1.0). | 1,336.50 |
| 9/29/09 | AWV | 5.20 | Drafted and reviewed letters to KDB's counsel re documents and company witness interviews (1.5); conferred with D. DeBruin and J. Power re same (.7); drafted, reviewed and responded to Team 3 correspondence re witness interviews and summaries (.5); reviewed and responded to Team 3 correspondence re document issues, including ABN motion to compel (.5); conference with J. Power re ██████ interview and gathered and sent information re survival strategy (.3); drafted correspondence to ██████'s assistant (.2); studied investigation material re survival strategies, including key documents, J&B reports, flash summaries and recent news articles (1.5). | 2,574.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/29/09 | ELW | 7.40 | Reviewed ███████ for ████████████████ and drafted summary of same re ██████████████████ (1.0); reviewed ████████ for ████████ and drafted summary of same re ██████████████ (1.9); reviewed ████████ for ████████ to ████████ and drafted summary of same re ██████████ (.9); reviewed additional ████████ for ████████ re ████████ (.5); reviewed ████████ for ████████ and drafted summary of same re ████████████████ (1.3); reviewed ████████ for ████████████ and drafted summary re same for ████████ (1.8). | 3,663.00 |
| 9/29/09 | LEP | 10.40 | Drafted ████████ interview outline (5.7); met with T. Chorvat re ABN AMRO motion (.1); prepared ████████ exhibits (2.7); drafted affidavit for ABN AMRO motion (.6); revised and circulated ABN AMRO motion (.5); reviewed significant documents identified by contract attorneys and associates re various Team 3 investigation topics and circulated to team members to assist in preparation of interviews and report drafting (.8). | 4,940.00 |
| 9/29/09 | SSJ | 1.00 | Drafted memorandum re ████████ interview. | 525.00 |
| 9/29/09 | KVP | 3.80 | Telephone conference with A. Sapp re ████████ review and ████████ interview (.2); telephone conference with A. Sapp re new ████████ documents (.1); telephone conference with T. Clements re ████████ interview and availability for ████████ document review (.1); read ████████ interview summary (.2); telephone conference with A. Taddei at Duff & Phelps re ████████████ (.2); telephone conferences with T. Clements and C. Meservy re same (.4); reviewed documents and sent email summarizing issues to S. Ascher and W. Wallenstein (1.7); reviewed documents re risk (.9). | 1,995.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/29/09 | WPW | 1.10 | Corresponded with A. Ringguth and S. Ascher re ███████ (.2); reviewed and analyzed correspondence from financial advisors re ███████ (.1); corresponded with S. Ascher re upcoming interview with ███████ (.2); corresponded with A. Ringguth re ███████ (.1); corresponded with S. Ascher re ███████ (.1); corresponded with S. Ascher and K. Jestin re upcoming interview with ███ (.1); corresponded with S. Ascher and L. Pelanek re review of documents concerning ███████ (.2); corresponded with B. Wilson re upcoming interview with ███ (.1). | 440.00 |
|---|---|---|---|---|
| 9/29/09 | SLA | 12.00 | Prepared for ███████ interview, including review of documents, review and revision of outline, and email to C. Meservy, K. Porapaiboon, W. Wallenstein, and A. Ringguth re same (10.5); prepared for ███████ interview, including review of documents (1.0); reviewed proof outline (.5). | 9,000.00 |
| 9/29/09 | JLD | 3.80 | Reviewed ███████ documents re commercial real estate assets and valuations for interview questions. | 1,406.00 |
| 9/29/09 | SKD X | .70 | Reviewed and organized Team 3 files, including background materials, witness interview materials, and SpinCo materials (.5); emailed E. Schwab re transfer of SpinCo files (.2). | 259.00 |
| 9/29/09 | SKK | 9.00 | Reviewed summary of ███████ interview for issues related to commercial real estate deals (.4); reviewed consolidated daily reports re investigation developments and issues to identify during document review (.2); conducted second-level review of ███████ documents re ███████ for use in witness file (8.4). | 3,600.00 |
| 9/29/09 | WEP | 8.00 | Reviewed ███████ documents for ███████ (4.9); reviewed ███████ documents for ███████ (3.1). | 2,960.00 |
| 9/29/09 | EZS | 7.40 | Revised and drafted SpinCo subissue outline re survival strategies (2.6); drafted ███████ interview summary re survival strategies (4.8). | 2,738.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/29/09 | BJW | 3.00 | Drafted explanation of all key documents collected thus far in review of documents for custodian ▮▮▮ and sent explanation to T. Schrage. | 1,110.00 |
| 9/29/09 | HDM | .40 | Reviewed ▮▮▮ interview flash summary (.1); discussed ABN AMRO motion and local bankruptcy rule with L. Pelanek and N. Conway (.3). | 220.00 |
| 9/29/09 | TEC | 9.30 | Highlighted and tabbed key portions of the documents in T. Chorvat's interview binder for ▮▮▮ (2.8); reviewed several hundred new ▮▮▮ documents ▮▮▮ to add to the ▮▮▮ outline (2.7); retrieved documents and answered leveraged loan related questions to aid S. Ascher and W. Wallenstein in their interview of ▮▮▮ (3.8). | 3,022.50 |
| 9/29/09 | JQC | 8.10 | Reviewed several hundred documents related to ▮▮▮ (5.5); reviewed ▮▮▮ documents for possible relevance and inclusion in ▮▮▮ portion of outline of proof (2.6). | 2,632.50 |
| 9/29/09 | AMG | 5.40 | Emailed S. Ascher re ▮▮▮ (.1); emailed C. Ward re ▮▮▮ interview summary (.1); reviewed documents tagged ▮▮▮ (from work folder containing over 100,000 relevant documents) for inclusion in ▮▮▮ final report (5.2). | 1,755.00 |
| 9/29/09 | OJ | 10.40 | Drafted memorandum re the ▮▮▮ and ▮▮▮ (6.4); reviewed ▮▮▮ documents re ▮▮▮ (4.0). | 3,380.00 |
| 9/29/09 | ADK | 7.60 | Reviewed documents produced by ▮▮▮ re ▮▮▮. | 2,470.00 |
| 9/29/09 | GSK | 5.20 | Reviewed drafts of ▮▮▮ for ▮▮▮ (1.1); reviewed ▮▮▮ documents for ▮▮▮ for ▮▮▮ (4.1). | 1,690.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/29/09 | MRK | 6.10 | Conference call and email correspondences with S. Biller re ███████████████████████ in the ███ ███ interview outline (.3); finished reviewing the edits made by E. Schwab, S. Biller, I. Dmitrieva and L. Pelanek and collected all new documents referenced in the outline for the interview binders (2.8); reviewed the final hard copy version of the ███████ interview outline and the accompanying exhibits in preparation of the next day's interview of ████ (3.0). | 1,982.50 |

| 9/29/09 | MZM | 8.70 | Reviewed documents from ██████ production re documents ████████████ in preparation of interviews of ███████ | 2,827.50 |

| 9/29/09 | CVM | 6.00 | Searched and sent materials to S. Ascher and W. Wallenstein for the ████████ interview (2.6); reviewed Board materials and updated ███████ chart (2.7); conferred with T. Chorvat re ████ interview (.1); conferred with A. Sapp re ████ interview (.1); conferred with O. Jafri re ████ interview (.5). | 1,950.00 |

| 9/29/09 | DBM | 3.10 | Reviewed ████████ documents re ████████ for relevance and possible inclusion for ████ proof outline ████████████. | 1,007.50 |

| 9/29/09 | ACO | 3.80 | Reviewed several ████████ custodial documents for possible inclusion in ██████ witness outline re ████████████████ gies (3.7); reviewed consolidated daily report for September 28 (.1). | 1,235.00 |

| 9/29/09 | JXP | 7.80 | Edited ██████ interview outline (1.0); collected materials for ████ interview (1.2); drafted letter to KDB re production (4.5); met with A. Vail re ████████ interview (.5); reviewed █████████ (.6). | 2,535.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/29/09 | ACG B | 9.40 | Ran targeted searches in Stratify to identify documents helpful in understanding ████████████████ ████████ (3.5); in preparation for September 30 interview of ██████, conducted follow-up research for S. Ascher on ████████████ (.6); in preparation for September 30 interview of ████████, conducted follow-up research for S. Ascher on ██████████████ (3.2); in preparation for September 30 interview of ████████, conducted follow-up research for S. Ascher on ██████ (.5); reviewed approximately 3,200 documents contract attorneys noted as relevant from ██████ folder in Stratify document management system and, from these, identified key documents for interview re ███ and re ██████ (1.6). | 3,055.00 |
| 9/29/09 | AHS | 11.70 | Drafted email to J&B associates reviewing ████ documents addressing issues identified during review (.3); discussed ████████ interview outline with C. Meservy (.1); reviewed protective order with Debtors to determine ████████████████████ ██████ (.3); reviewed and revised list of topics proposed by ██████ to cover during ████ interview (.4); reviewed documents on Case Logistix from ██████████ for inclusion in ████ interview file reviewed (5.7); reviewed documents on Case Logistix from ███ for inclusion in ████████ interview file (4.9). | 3,802.50 |
| 9/29/09 | TFS | 8.60 | Reviewed documents in Stratify re ████████ re ██ for W. Wallenstein interview re ████ (3.2); compiled ████-related documents for inclusion in ████ interview outline (1.8); reviewed documents in Case Logistix re ████████████ re J██████ for interview re ████ (3.6). | 2,795.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/29/09 | VKS | 2.90 | Reviewed documents re commercial real estate for possible inclusion in ▮▮▮ witness file (2.6); reviewed and responded to various emails relating to commercial real estate organization (.3). | 942.50 |
| 9/29/09 | SFT | 5.20 | Reviewed ▮▮▮ documents re commercial real estate and composed summary of same for I. Dmitrieva. | 1,690.00 |
| 9/29/09 | RMW | 4.10 | Finished reviewing ▮▮▮ background information (.3); began first level review of ▮▮▮ for issues relating to ▮▮▮ (3.8). | 1,332.50 |
| 9/29/09 | EXL | 4.70 | Conducted second level review of ▮▮▮ emails re ▮▮▮ (3.8); drafted summary of same (.8); reviewed daily team reports (.1). | 1,739.00 |
| 9/29/09 | LEW | 2.00 | Prepared ▮▮▮ document production and made arrangements for delivery to ▮▮▮ ▮. | 320.00 |
| 9/29/09 | AMR | 3.70 | Assisted R. Lewis with Stratify document download and organization in binder re ▮▮▮ to distribute to M. Basil (3.0); assisted M. Kopp with document download for ▮▮▮ interview (.7). | 592.00 |
| 9/30/09 | DRM | .50 | Read memoranda from A. Olejnik, L. Pelanek and R. Byman re seeking court authority for discovery with respect to ABN AMRO, timing of same, and review of related motion. | 400.00 |
| 9/30/09 | RLM | 9.00 | Corresponded via email re ▮▮▮ (.1), re ▮▮▮ interview topics (.1); prepared for ▮▮▮ interview (.8); met with ▮▮▮, et al. re interview (5.7); conferred with A. Valukas re same and topics for next session with ▮▮▮ (.3); met with J. Power re ▮▮▮ interview and documents (.5); met with S. Prysak re ▮▮▮ interview and re ▮▮▮ documents (.5); corresponded via email re ▮▮▮ and ▮▮▮ (.1), re ▮▮▮ (.1), and re ▮▮▮ (.1); read flash summary of ▮▮▮ interview (.1); worked on topics for ▮▮▮ interview and on areas to update proof outline (.5); corresponded via email re drafting report (.1). | 8,100.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/30/09 | TJC | 5.10 | Conferred with L. Pelanek re ██████████ (.3); worked on issues re ABN AMRO motion (.5); reviewed email correspondence re developments re same (.3); reviewed materials and correspondence re ██████ issues for ████ interviews (.5); reviewed email correspondence re ██████████ (.2); worked on interview preparations (1.0); conferred with L. Pelanek re ABN AMRO telephone conference (.3); revised draft email re same (.4); met with L. Pelanek re same and developments (.3) reviewed documents re █ ████████ interview (.8); reviewed ████████ flash summary (.2); reviewed reports re ████████ interview (.3). | 3,187.50 |
|---|---|---|---|---|
| 9/30/09 | DWD | .90 | Conferred with R. Mastro re KDB interviews (.4); reviewed interview summaries (.5). | 675.00 |
| 9/30/09 | GAF | 2.10 | Reviewed S. Ascher email re issues to be posed to ████████████ witnesses (.2); reviewed R. Byman email re need to review list of pending interviews for completeness (.1); reviewed R. Byman email re resolution of issues concerning ██████████ (.1); reviewed R. Byman draft agenda for team leader meeting and questions re status of ████████████ (.3); emailed P. Marcus and J. Thompson of Duff & Phelps re status of ████████ memoranda and need for update for team leader meeting and R. Byman (.3); reviewed Duff & Phelps email update re status of ██████████ and arranged for meeting on October 2 to discuss same (.3); reviewed S. Ascher summary email providing issue updates for inclusion in team leader meeting agenda (.2); reviewed flash summary of ████████ interview (.3); reviewed flash summary of ████████ interview (.3). | 1,207.50 |
| 9/30/09 | SJP | 9.90 | Prepared for interview of ████████ (5.0); interviewed █ ████ (3.2); conferred with M. Kopp re same (.2); conferred with R. Marmer re witness interviews and document issues (.3); emailed R. Byman and A. Sapp re ████████████ interviews (.5); worked on ████████ issues (.5); emailed counsel for ████████ re documents (.2). | 5,692.50 |

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/30/09 | IYD | 7.70 | Analyzed documents to include in ████'s witness interview outline, drafting outline and corresponding with A. Ringguth, V. Slosman and S. Terman re same (6.5); corresponded with J. Dlugosz re questions for ████ (.2); analyzed documents re Lehman's commercial real estate and valuations forwarded by contract attorneys (1.0). | 3,811.50 |
| --- | --- | --- | --- | --- |
| 9/30/09 | AWV | 3.70 | Prepared for ████ interview (.5); reviewed and circulated entered KDB-Examiner stipulation (.2); reviewed ████ (1.0); studied survival strategy investigation material, including key document, flash summaries and J&B attorney reports (2.0). | 1,831.50 |
| 9/30/09 | LEP | 8.80 | Worked with A. Olejnik to file ABN AMRO motion to compel (1.2); telephone conference with K. Coleman re ABN AMRO motion (.2); drafted email re same (.2); revised and edited ████ outline (4.6); prepared ████ exhibits (2.3); updated interview calendar (.3). | 4,180.00 |
| 9/30/09 | SSJ | 1.00 | Worked on interview memoranda of ████. | 525.00 |
| 9/30/09 | KVP | 6.50 | Telephone conference with A. Sapp re ████ missing documents (.1); telephone conference with L. Manheimer re same (.1); read ████ interview summary (.3); telephone conference with A. Sapp re summary of ████ document review for R. Byman (.1); telephone conference with T. Clements re ████ (.1); telephone conferences with A. Sapp re ████ review (.2); reviewed documents re ████ review (4.4); reviewed documents re ████ (1.2). | 3,412.50 |
| 9/30/09 | WPW | 1.20 | Corresponded with C. Meservy re upcoming interview with ████ (.1); reviewed and analyzed key documents re ████ (.5); reviewed and analyzed outline re questions for ████ re same (.5); conferred with S. Ascher re upcoming interviews with ████ and ████ (.1). | 480.00 |
| 9/30/09 | SLA | 14.00 | Prepared for ████ interview (1.7); interviewed ████ (6.0); prepared for ████ interview, including review of documents and revision of outline (4.5); drafted ████ flash summary (1.8). | 10,500.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/30/09 | JLD | 4.30 | Reviewed ▇▇▇▇ documents re commercial real estate assets and valuations for interview questions (3.2); drafted interview questions re same (1.1). | 1,591.00 |
| 9/30/09 | GSH | .40 | Met with J. Dlugosz re updated preliminary memoranda re ▇▇ and ▇▇ ▇▇▇▇ ▇▇ and potential next steps in fact investigation of ▇ and ▇▇. | 148.00 |
| 9/30/09 | SKK | 9.40 | Reviewed summary of ▇▇ interview for issues related to commercial real estate deals (.3); conducted second-level review of ▇▇ documents re ▇▇ for use in witness file (9.1). | 3,760.00 |
| 9/30/09 | WEP | 3.90 | Reviewed ▇▇▇▇ documents for ▇▇. | 1,443.00 |
| 9/30/09 | EZS | 11.00 | Drafted email to R. Marmer re chronology of ▇▇ ▇▇ re survival strategies (2.6); drafted email to R. Marmer, V. Lazar re ▇▇, re ▇▇, ▇▇ (.8); discussion with S. Terman re SpinCo for ▇▇ interview re survival strategies (.5); drafted ▇▇ interview summary re survival strategies (6.7); drafted email to V. Lazar re ▇▇ interview, re survival strategies (.4). | 4,070.00 |
| 9/30/09 | BJW | 3.50 | Reviewed documents from custodian ▇▇ with special focus on documents discussing ▇▇ ▇▇, as well as ▇▇. | 1,295.00 |
| 9/30/09 | TEC | 6.00 | Reviewed fifty new ▇▇ documents to determine whether we should include the documents in the outline or distribute to ▇▇, circulated summaries to K. Porapaiboon (1.0); reviewed one hundred and fifty ▇▇ documents ▇▇ for relevance to add to the ▇▇ outline, circulated summaries to K. Porapaiboon to discuss which documents to send to T. Chorvat to include in ▇ ▇▇'s witness outline (3.0); drafted full interview summary for September 21 interview of ▇▇ (2.0). | 1,950.00 |

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/30/09 | JQC | 4.40 | Reviewed ▉▉▉▉ flash summary (.2); reviewed ▉▉ ▉▉▉▉ documents related to leveraged loans for information re ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (4.2). | 1,430.00 |
| 9/30/09 | AMG | 2.20 | Reviewed ▉▉▉▉ flash interview summary (.2); reviewed documents tagged ▉▉▉▉▉▉ (from work folder containing over 100,000 relevant documents) for inclusion in ▉▉▉▉▉ final report (2.0). | 715.00 |
| 9/30/09 | OJ | 13.20 | Reviewed ▉▉▉▉'s documents re ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (2.1); drafted questions for ▉▉▉▉▉'s interview outline (1.6); reviewed ▉▉▉▉▉'s relevant documents circulated by the contract attorneys (.5); drafted email memorandum re ▉▉▉▉▉▉ (3.6); searched for documents re ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (5.4). | 4,290.00 |
| 9/30/09 | ADK | 12.10 | Reviewed documents produced by ▉▉▉▉▉ re ▉▉▉▉▉▉▉▉▉▉▉▉ (9.5); summarized relevant documents re ▉▉▉▉ for use in ▉▉▉▉▉▉ witness interview outlines (2.6). | 3,932.50 |
| 9/30/09 | GSK | 3.10 | Reviewed ▉▉▉▉ documents for ▉▉▉▉▉ ▉▉▉▉ for ▉▉▉▉▉▉▉. | 1,007.50 |
| 9/30/09 | MRK | 11.80 | Pulled a new PowerPoint presentation referenced in one of the interview document for S. Prysak (.8); prepared the interview room and prepared for the interview by reviewing the ▉▉▉▉ interview outline and the key documents referenced therein (1.5); attended, took notes, and asked a few follow-up questions at the actual ▉ ▉▉▉ interview (4.0); drafted the ▉▉▉▉ flash summary and the ▉▉▉▉ full summary thereafter (5.5). | 3,835.00 |
| 9/30/09 | MZM | 9.20 | Reviewed documents from ▉▉▉▉▉ production re documents ▉▉▉▉▉▉▉▉ in preparation of interviews of ▉▉▉▉▉▉▉. | 2,990.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/30/09 | CVM | 10.50 | Provided support for ███████ interview (1.0); searched for additional information on ███████ (2.4); updated and edited chart of █████████ (1.7); reviewed ███████ interview outline (.7); reviewed documents for interview (1.2); sent additional documents to W. Wallenstein (.5); reviewed and updated the ███ ████████ interview outline (1.5); reviewed ███ materials and sent documents for the interview (1.2); reviewed materials for interview (.2); conferred with A. Sapp re interview (.1). | 3,412.50 |
| 9/30/09 | DBM | 4.20 | Completed review of ██████ documents re ██████████ for relevance and possible inclusion for ███████ proof outline for █████ ███. | 1,365.00 |
| 9/30/09 | ACO | 3.90 | Reviewed several ██████ custodial documents for possible inclusion in █████ witness outline re ███████ (3.5); reviewed consolidated daily report for September 29 (.1); reviewed summaries of interviews for █████ and █ █████ (.3). | 1,267.50 |
| 9/30/09 | JXP | 10.10 | Attended ██████ interview (7.9); drafted email to S. Ascher, A. Vail, and L. Pelanek re KDB (.2); drafted email update of █████ interview to L. Pelanek (.4); edited interview notes (1.3); reviewed █████ flash summary (.3). | 3,282.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350



| 9/30/09 | ACG B | 8.50 | Conferred with M. Hankin re ▮▮▮▮▮ ▮▮▮▮▮ (.4); followed up with S. Prysak to ensure production requests adequately addressed issue of ▮▮▮▮▮ (.3); supported I. Dmitrieva as she drafted ▮▮▮ interview outline by answering questions about ▮▮▮ (.7); drafted summaries of documents for ▮▮▮ interview outline (3.2); conferred with T. Clements re possible additions to ▮▮▮ witness interview outline (.1); commented on J. Dlugosz's draft questions re ▮▮▮ for ▮▮▮ interview (.1); prepared report for I. Dmitrieva re documents ▮▮▮ for potential use in ▮▮▮ interview (.3); conferred with O. Jafri re ▮▮▮ and contents of ▮▮▮ (.5); reviewed 3,896 remaining ▮▮▮ documents on Stratify re ▮▮▮ and ▮▮▮ to identify those to use in ▮▮▮ interview (2.9). | 2,762.50 |
| 9/30/09 | AHS | 11.50 | Reviewed documents on Case Logistix from ▮▮▮ custodial file for inclusion in ▮▮▮ interview file (9.2); reviewed progress report updates from J&B associates reviewing ▮▮▮ documents (.7); drafted summary and generated chart identifying overall progress of ▮▮▮ document review (.6); calculated estimated time of completion for ▮▮▮ document review (.2); coordinated with L. Manheimer and K. Porapaiboon re missing document images from ▮▮▮ production (.3); reviewed correspondence from M. Devine and R. Byman re ▮▮▮ (.3); reviewed flash summary of ▮▮▮ interview for issues relevant to ▮▮▮ subissue investigation (.2). | 3,737.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/30/09 | TFS | 8.80 | Reviewed documents in Stratify re ▮▮▮ re ▮▮▮ for W. Wallenstein interview re ▮▮▮ (2.3); continued to compile ▮ -related documents for inclusion in interview outline (2.3); reviewed documents in Case Logistix re ▮▮▮ re for interview re ▮▮▮ (4.2). | 2,860.00 |
| 9/30/09 | VKS | 3.80 | Searched for ▮▮▮ (.3); reviewed documents re commercial real estate for possible inclusion in ▮▮▮ witness file (.5); reviewed documents re commercial real estate for possible inclusion in ▮▮▮ witness file (2.5); reviewed questions to be submitted to Team 2 for the ▮▮▮ interview (.5). | 1,235.00 |
| 9/30/09 | SFT | 9.70 | Conferred with E. Schwab re SpinCo in preparation for ▮▮▮ interview (.5); conferred with I. Dmitrieva and A. Ringguth re ▮▮▮ interview outline (.5); completed review of ▮▮▮ documents re commercial real estate and composed summary of same for I. Dmitrieva (8.7). | 3,152.50 |
| 9/30/09 | RMW | 4.50 | Continued first level review of ▮▮▮ for issues relating to ▮▮▮. | 1,462.50 |
| 9/30/09 | EXL | 2.40 | Reviewed flash summary of ▮▮▮ interview re ▮▮▮ and ▮▮▮ (.1); reviewed daily team reports (.1); reviewed flash summary of ▮▮▮ interview re ▮▮▮ (.1); conducted second level review of ▮▮▮ emails re ▮▮▮ (2.1). | 888.00 |
| 9/30/09 | LEW | 2.50 | Prepared affidavit re motion to compel for filing (.7); prepared documents re ▮▮▮ for review by W. Wallenstein (1.8). | 400.00 |
| 9/30/09 | AMR | .30 | Assisted M. Kopp with location of key documents for ▮▮▮ interview. | 48.00 |
| 9/30/09 | MRS | 1.10 | Reviewed Stratify database for documents relating to ▮▮▮, for use by M. Kopp during ▮▮▮ interview (.5); prepared documents relating to ▮▮▮ for review by W. Wallenstein in advance of ▮▮▮ interview, and corresponded with C. Meservy re same (.6). | 297.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

5,773.70          PROFESSIONAL SERVICES                    2,322,228.00

MATTER TOTAL          $ 2,322,228.00     LESS DISCOUNT                -232,222.80

NET PROFESSIONAL SERVICES               2,090,005.20