LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

BANK AND OTHER THIRD PARTY TRANSACTIONS                    MATTER NUMBER -    10080

| Date | Init | Hours | Description | Amount |
|---|---|---|---|---|
| 9/01/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/01/09 | DRM | 1.20 | Memoranda to and from A. Unikowsky re ███ research to be undertaken and reviewed materials re same (.4); conferred with C. Steege and V. Lazar re follow-up legal research on ███ to be undertaken by A. Allen and follow up with A. Allen re same (.8). | 960.00 |
| 9/01/09 | CS | 2.00 | Telephone conference with Duff & Phelps re avoidance analysis update (1.5); office conference with A. Allen re ███ research issues (.5). | 1,450.00 |
| 9/01/09 | JE | 6.40 | Reviewed and analyzed in detail and annotated with questions latest draft of Duff & Phelps memorandum on Lehman collateral in preparation for conference call with Duff & Phelps (3.2); led call with J. Pimbley, et al on Lehman collateral issues and questions for upcoming interviews (1.5); reviewed and analyzed and edited draft interview outline for ███ (1.2); continued review of documents relating to upcoming JPMorgan interviews (.5). | 4,480.00 |
| 9/01/09 | MXG | 4.20 | Reviewed Team 4 daily reports (.1); conferred with C. Ward re witness interview preparation (.2); teleconference with Duff & Phelps and Team 4 re structure of Lehman collateral accounts at JPMorgan (1.5); drafted questions to H. Novikoff re same (2.2); reviewed J. Epstein comments on ███ interview outline (.2). | 1,827.00 |
| 9/01/09 | AVM | 2.10 | Reviewed documents from March 2008 through May 2008 re ███. | 840.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/01/09 | AC | 13.20 | Conferred with Duff & Phelps and Team 4 leaders re ███████████████████ (1.5); reviewed Duff & Phelps updated collateral narrative for Team 4 investigation (.9); corresponded and reviewed correspondence of M. Groman and J. Phillips re preparation of exhibits for JPMorgan witness interviews (.4); corresponded with J. Phillips re schedule and preparation of witness binders for associate review for JPMorgan witnesses (.2); drafted correspondence to J. Epstein re LBHI witness ████ (.3); reviewed M. Groman draft of questions for JPMorgan counsel re ███████████████████ (.6); reviewed revised witness interview outline of ████████ (.4); reviewed interview summary of ████████ (.3); reviewed emails and documents authored by ██████ in August and September 2008 in preparation for interview of JPMorgan witness ███ ██ (6.8); drafted witness interview outline of ██████ re ██████ (1.8). | 6,270.00 |
| 9/01/09 | KJ | 1.30 | Continued review of background material and key documents in preparation for HSBC interviews re ███████████████. | 877.50 |
| 9/01/09 | PJT | 8.70 | Revised summary of meeting with SEC (1.3); conference call with Duff & Phelps re avoidance analysis and JPMorgan account information (1.3); reviewed revised draft of ████████ interview summary (.6); analyzed public information re Lehman weekend background for Team 4 report drafting (2.0); reviewed emails from Wachtell re documents produced by Citigroup (.1); telephone conference with ████████'s counsel re interview subjects and scheduling (.2); prepared daily report for Team 4 (1.0); reviewed consolidated report from other teams (.1); emailed with J. Epstein re coverage of JPMorgan interviews (.3); reviewed stipulation with Bank of America re confidentiality (.2); reviewed flash summary of ████████ interview (.3); reviewed summary of ████████ deposition (.2); reviewed cover letter re JPMorgan document production (.1); reviewed interview outline for ████████ (.5); emailed R. Byman re interviews with UK regulators (.5). | 6,307.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/01/09 | JZB | 2.60 | Reviewed emails and other correspondence from and to ███████ for information relating to █████████ and ███ ███████ as well as other information re the timeline of events leading to bankruptcy. | 845.00 |
|---|---|---|---|---|
| 9/01/09 | GRF | 4.60 | Drafted email memorandum attaching key documents illustrating problems with ███████ and circulated to L. Pelanek and R. Marmer (1.1); analyzed ███████ to identify potentially avoidable transfers (2.0); analyzed Duff & Phelps ███████ memorandum to construct questions for future witness interviews re ███████ (1.5). | 1,495.00 |
| 9/01/09 | SRM | 9.30 | Edited memorandum re ███████ interview incorporating comments from P. Trostle and J. Pimbley (.8); edited memorandum re ███████ interview incorporating comments from P. Trostle (.4); reviewed and summarized statements re ███████ (1.7); reviewed Citigroup documents re ███████ (6.2); reviewed ███████ re ███████ (.2). | 3,022.50 |
| 9/01/09 | TMW | 9.00 | Reviewed Citigroup documents re statements by ███ ███████ re ███████ (4.2); responded to request from K. Jestin re additional information on ███████ (.2); reviewed ███████ follow-up interview summary re awareness and regulation of ███████ (.3); reviewed ███████ from March to September re ███████ (.1); conferred with A. Allen re ███████ memorandum (.2); reviewed background materials from A. Allen re ███████ inquiry (1.2); researched standard for determining ███████ (2.3); drafted response to inquiry re ███████ (.5). | 2,925.00 |
| 9/01/09 | AGU | 1.30 | Reviewed and annotated ███████ in connection with research project re ███████. | 481.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/01/09 | YJL | 13.80 | Prepared draft of procedures for organizing and preparing witness interview binders for attorney review in preparation for interviews per J. Phillips request (.8); prepared and organized documents to be placed in witness interview binders for attorney review in preparation for ███ interview (3.0); prepared and organized documents to be placed in witness interview binders for attorney review in preparation for ███ interview (9.0). | 2,208.00 |
| 9/01/09 | NLG | 13.50 | Organized materials in preparation for the witness interview of ███ (2.5); organized materials in preparation for the witness interview of ███ (11.0). | 2,025.00 |
| 9/01/09 | JKP | 13.20 | Prepared final quality check of ███ outline binder and ███ Documents Binder (.3); consulted with M. Groman and C. Ward re preparation of JPMorgan witness interview material and emailed C. Ward re same (.7); prepared index of ███ interview documents (.3); met with A. Lee and N. Gonzalez re procedure for preparation of preliminary witness interview binders (.8); assisted in organization of ███ witness interview material and prepared searches for additional interview witness documents (3.3); conducted searches and prepared material for printing re additional JPMorgan witness interviews(.9); assisted team in organization of ███ witness interview prep documents (6.9). | 3,036.00 |
| 9/02/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/02/09 | DRM | 1.40 | Read memorandum from P. Trostle re ███ interview (.3); read memorandum from S. McNally re same (.4); read memorandum from P. Trostle re interview with ███ (.1); read memorandum from G. Folland re ███ interview (.2); read memorandum from S. McNally re ███ interview (.4). | 1,120.00 |
| 9/02/09 | JE | 7.00 | Worked extensively to prepare for interview of ███ ███ and on questions for additional JPMorgan witnesses (5.1); worked on analysis of Team 4 third-party claim outline for additional facts needed for Report (1.7); exchanged messages with P. Trostle, C. Steege re Report drafting (.2). | 4,900.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/02/09 | MXG | 8.00 | Conferred with A. Lee re binder-making projects (.5); reviewed emails re key Team 4 documents (.1); reviewed and revised witness interview outline for ████ (3.4); conferred with C. Ward re ████ document in Case Logistix (.4); reviewed ████ documents for interview outline preparation (.7); gathered materials for witness interview summary binders (.7); reviewed and revised ████ interview outline (1.4); telephone conference with G. Folland and P. Trostle re ████ questions (.2); drafted changes to questions discussed during same (.1); reviewed binders prepared by A. Lee and L. Rozhkova (.5). | 3,480.00 |
|---|---|---|---|---|
| 9/02/09 | AVM | 6.30 | Reviewed documents from June 2008 through September 2008 re ████████ (4.2); reviewed documents from September 2008 relating to ████████ and events leading up to it (2.1). | 2,520.00 |
| 9/02/09 | AC | 7.00 | Reviewed email documents from September 2008 authored by JPMorgan witness ████ in preparation for witness interview (4.5); reviewed correspondence of M. Groman and A. Lee re preparation for ████ witness interview (.3); reviewed Duff & Phelps proposed account questions drafted by J. Pimbley for Barclays and Alvarez & Marsal counsel (.2); reviewed Lehman September 2008 documents identified by A. Mathai during second-level review re ████████ (.5); conferred and corresponded multiple times with M. Groman, A. Lee, and C. Ward re compilation of witness interview summaries relevant to Team 4 investigation (.8); conferred with V. Lazar and M. Groman re ████████ (.2); corresponded with J. Epstein and G. Folland re September 1 production and review of JPMorgan documents (.2); reviewed draft revised by J. Epstein of ████████ questions for counsel for JPMorgan (.3). | 3,325.00 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/02/09 | PJT | 8.80 | Reviewed and revised summary of █████████ interview (.3); telephone conference with █████████ ████████ re document production (.2); email to R. Byman re █████████████████ issue (.6); office conferences with Team 4 associates re drafting ██████████████ (.7); reviewed ██████ questions for JPMorgan (.5); telephone conference with M. Groman re comments to list of JPMorgan questions (.2); reviewed ███████████████ in various reports issued by ████████████████████████ (2.0); analyzed ████████████████████ █████ re ████████████████████ (.3); office conference with G. Folland re questions for interview (.5); reviewed ████████████████ (.3); drafted Team 4's daily report (.8); emails with V. Lazar re JPMorgan document productions (.3); reviewed background re █████████ re coordinated with Team 3 (.3); emails with K. Jestin re HSBC documents and interviews (.2); reviewed revised draft of █████ interview outline (.4); reviewed █████████ flash summary (.2); reviewed Duff & Phelps' draft of ████ ████████ and related exhibits (.9); reviewed consolidated team report (.2). | 6,380.00 |
| 9/02/09 | HDM | 1.10 | Reviewed ████████████ interview memorandum (.3); reviewed ██████████ interview flash summary (.1); reviewed and drafted document request re ██████ ████████████████████ (.5) and ████████████ ████████ (.2). | 605.00 |
| 9/02/09 | JZB | 5.80 | Reviewed emails and other correspondence from and to ████████████ for information relating to ███████████ and ██████ ████████████ as well as other information re the timeline of events leading to bankruptcy. | 1,885.00 |
| 9/02/09 | GRF | 5.50 | Circulated to Team 2 attorneys memoranda re ████████ ████████████████████ (.5); discussed with Team 4 attorneys █████████████████████████████████ (.5); communicated with Team 3 associates re ████████████████████ (.4); continued drafting liquidity sections for upcoming Team 4 witness interviews (4.1). | 1,787.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/02/09 | SRM | 9.10 | Reviewed Citigroup documents re ██████████ ████████ (4.2); researched Case Logistix re drafts of ██████ (2.4); summarized differences re ██████████████ (1.2); edited memorandum re interview incorporating comments from J. Pimbley (.3); reviewed Duff & Phelps memorandum re ████████ (.4); researched statements made by ██████████████ (.6). | 2,957.50 |
| 9/02/09 | TMW | 10.50 | Researched secondary sources re ████████ (2.0); drafted memorandum re standards for determining ██████████████████ (8.1); conferred with S. Biller re statements by ██████ re ██████ (.4). | 3,412.50 |
| 9/02/09 | AGU | 2.50 | Discussed with D. Murray research project re ████████ (.3); reviewed introductory materials from casebook and prior Examiner's report (1.7); began legal research for project (.5). | 925.00 |
| 9/02/09 | LAR | 3.50 | Researched specialized databases for public statements by six individuals for S. McNally. | 910.00 |
| 9/02/09 | YJL | 8.50 | Prepared and organized hard copies of interview memoranda for J. Epstein review per A. Choudhury request (4.3); prepared index of exhibits for ██████ outline binder for attorney reference per J. Phillips request (.5); discussed and resolved issues re access to documents loaded on SharePoint site with applied technology group (.7); prepared and organized documents to be placed in witness interview binders for attorney review in preparation for ████████ interview (3.0). | 1,360.00 |
| 9/02/09 | NLG | 10.80 | Organized materials in preparation for the witness interview of ██████. | 1,620.00 |
| 9/02/09 | CRW | 3.20 | Performed searches for and pulled all documents from Case Logistix tagged specifically for ██████, then sent to M. Groman for review (1.9); pulled all J&B and Alvarez & Marsal interview memoranda and flash summaries re JPMorgan and third party transaction re same, then sent to A. Lee to create binders for J. Epstein (1.3). | 816.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/02/09 | LVR | 7.50 | Revised documents and created binder and index for ███ ███ witness interview. | 1,725.00 |
|---|---|---|---|---|
| 9/03/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/03/09 | DRM | .40 | Conferred with A. Allen re ███████ memorandum (.1); read memorandum from P. Trostle re ███████ ████████████████ (.3). | 320.00 |
| 9/03/09 | CS | 2.50 | Revised JPMorgan examination outline (1.0); attended meeting re preparation of Report (1.0); attended meeting re coordination of investigation of Team 4 issues (.5). | 1,812.50 |
| 9/03/09 | JE | 7.40 | Continued work on questions to JPMorgan re ███████ ████████ and reviewed comments on same and finalized same (1.3); conferred with P. Trostle and C. Steege re Report drafting, scope, and issues for Team 4 (.6); participated in team leader meeting including discussion of Team 4 report drafting (.4); met with A. Choudhury and M. Groman re plan to update proof outline per request of A. Valukas (.4); worked on reviewing documents to be used in JPMorgan interviews (4.3); reviewed and responded to message from ███ █████████████ re ██████████ issues and exchanged messages with M. Groman re same (.4). | 5,180.00 |
| 9/03/09 | MXG | 3.80 | Drafted email to █████ re ██████████████ (.3); reviewed and revised questions to JPMorgan re ████████████ (1.6); conferred with A. Choudhury re case status (.5); reviewed emails re key Team 4 documents (.3); performed document searches re Lehman accounts at JPMorgan (.3); met with J. Epstein and A. Choudhury to discuss draft report and upcoming interviews (.5); drafted chart re █████████████ █████ (.3). | 1,653.00 |
| 9/03/09 | AVM | 6.20 | Reviewed documents from ██████████ re █████████ ██████████████████████████████ (3.9); reviewed documents from September 2008 re ████████████████████ and ██████ (2.3). | 2,480.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/03/09 | AC | 13.40 | Reviewed revised witness interview outline of ▮ ▮ (.3); conferred with J. Epstein and M. Groman re update to Team 4 JPMorgan proof (.4); revised witness interview schedule and summary for Team 4 JPMorgan witnesses (.4); conferred with M. Groman re witness interview summaries (.3); reviewed correspondence re Lehman witness interview of ▮ ▮ (.1); reviewed September 2008 Lehman documents identified by A. Mathai during second-level review re ▮ ▮ (1.2); corresponded with M. Groman, J. Phillips, and A. Lee re witness interview of ▮ (.2); searched and reviewed documents related to ▮ and ▮ for witness interview of ▮ (5.2); drafted witness interview outline of ▮ (3.9); reviewed emails authored by ▮ and received by ▮ during September 2008 re ▮ (1.4). | 6,365.00 |
| 9/03/09 | KJ | 1.10 | Reviewed interview memoranda and other background material in preparation for Team 4 interviews of HSBC and Citigroup re ▮. | 742.50 |

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/03/09 | PJT | 10.20 | Reviewed summary of ████████ deposition (.2); conference call with Team 4 leaders re drafting Examiner's report (.7); emails to and from K. Jestin re HSBC document production and interviews (.4); prepared for interview of ████████ (2.3); conference call with R. Byman and ████████ re document request (.2); reviewed list of ████████ (.3); telephone conference with Barclays counsel re scheduling interview of ████ (.2); telephone conference with ████████ re ████████ (.2); telephone conference with ████ re ████ interview topics and rescheduling date (.3); telephone conferences with ████ re ████████ (.4); reviewed emails from J. Epstein and H. Novikoff re scheduling JPMorgan interviews (.4); reviewed and revised draft memorandum re ████████ (.7); drafted daily report for Team 4 (1.0); read summary of ████████ interview (.3); reviewed significant Citigroup documents and email from T. Winegar re same (.9); reviewed ████████ documents re ████ interview (.8); reviewed ████ re ████████ (.3); reviewed liquidity spreadsheet from J. Pimbley (.3); office conference with G. Folland and S. McNally re drafting ████████ of Examiner's report (.3). | 7,395.00 |
| 9/03/09 | HDM | .50 | Reviewed and drafted Team 4 request to Alvarez & Marsal re ████████ contents. | 275.00 |
| 9/03/09 | JQC | 4.50 | Researched various treatises and federal cases in preparation for drafting memorandum ████████ | 1,462.50 |
| 9/03/09 | GRF | 7.70 | Gathered ████████ documents re liquidity and circulated to Team 2 attorneys (.5); drafted outline of points to raise re scope of interview for call with counsel for ████████ (.7); collected what Team 4 considers to be the most important emails received from ████████ (1.5); drafted email memorandum re same and circulated to P. Trostle (.6); coordinated with S. Biller to get ████████ and ████ questions for ████████ interview outline (.5); analyzed S. Sato memorandum re liquidity drafted for Team 2 (.7); reviewed documents for inclusion in upcoming witness interviews (3.2). | 2,502.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/03/09 | SRM | 10.20 | Reviewed Citigroup documents re ███████████ ████ (.7); drafted ███████ interview outline re ████ (5.3); searched Case Logistix re ████████████████ (1.2); reviewed and summarized statements re ████████████████ (1.4); reviewed memorandum re ████████ from S. Sato in preparation for drafting ████████ section of report (1.6). | 3,315.00 |
| 9/03/09 | TMW | 8.30 | Reviewed secondary sources re ████████████ ████████████ (.3); drafted analysis of memorandum from Citigroup production re ████████████ (1.4); conferred with S. Biller re significance of ████ to ████████ and ████ interviews (.3); conferred with D. Murray and A. Allen re memorandum on ████████████ (.4); drafted memorandum re ████████ (2.7); updated outline for ████ interview to incorporate new, significant documents (2.8); conferred with A. Ringguth re impact of ████████ ████████ position (.4). | 2,697.50 |
| 9/03/09 | AGU | 1.30 | Conducted legal research re ████████████ █, including ████████████████ (1.0); conducted legal research re ████████ ████████ (.3). | 481.00 |
| 9/03/09 | AZC | 5.00 | Prepared witness interview materials for the interview of ████████. | 800.00 |
| 9/03/09 | YJL | 13.30 | Prepared covers and bindings for witness interview binders in preparation for interviews with ████████ and ████████ per J. Phillips request (.5); prepared and organized hard copies of attachments to documents in witness interview binders for attorney review in preparation for ████████ interview per J. Phillips request (1.3); prepared and organized documents to be placed in witness interview binders for attorney review in preparation for ████████ interview (11.5). | 2,128.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/03/09 | NLG | 17.50 | Organized materials in preparation for the witness interview of ███████ (12.5); organized materials in preparation for the witness interview of ███████ (5.0). | 2,625.00 |
|---|---|---|---|---|
| 9/03/09 | LVR | 3.50 | Reviewed and sorted documents re ███████ witness interview. | 805.00 |
| 9/04/09 | RLB | .10 | Reviewed team report. | 80.00 |
| 9/04/09 | DRM | .10 | Read memorandum from P. Trostle re developments concerning forthcoming interviews. | 80.00 |
| 9/04/09 | JE | 7.00 | Continued preparing for ███████ interview including review and analysis of exhibits, revisions to questions, and emails to J. Pimbley and M. Groman re questions for interview (4.5); worked on review and analysis of proof outline to identify areas of inquiry for additional interviews (2.5). | 4,900.00 |
| 9/04/09 | MXG | 4.70 | Conferred with A. Mathai re second-level review of Team 4 documents in Stratify (.1); drafted chart of Lehman collateral pledges to JPMorgan (1.6); reviewed emails to H. Novikoff from J. Epstein re documents to be covered in ███████ witness interview (.9); reviewed and revised interview outline for ███████ witness interview (1.6); emailed Wachtell re ███████ witness interview logistics and confirmed same with J&B team (.5). | 2,044.50 |
| 9/04/09 | AVM | 6.00 | Reviewed documents from September 2008 relating to ███████ (2.1); reviewed documents from September 2008 relating to ███████ (3.9). | 2,400.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/04/09 | AC | 12.10 | Corresponded with J. Epstein re possible second interview of Lehman witness ███ (.1); corresponded with A. Mathai re description and review of documents (.1); conferred with M. Groman re preparation of exhibits for JPMorgan witness interviews (.3); reviewed September 1 production of JPMorgan documents re ████████ (4.9); drafted summary re same (.7); reviewed documents referencing or authored by ████ re ████ (4.8); drafted witness interview outline for JPMorgan witness ██ (1.2). | 5,747.50 |
| --- | --- | --- | --- | --- |
| 9/04/09 | KJ | .40 | Conducted office conference with G. Folland re potential questions to pose to HSBC counsel re ████ (.3); conferred with HSBC counsel re same (.1). | 270.00 |
| 9/04/09 | PJT | 5.20 | Read consolidated team report (.2); drafted Team 4's daily report (1.0); emails with G. Folland and M. Hankin re ████ interview coverage (.3); reviewed ██ ████ interview outline (.4); reviewed analysis of ████ from J. Malysiak (.3); reviewed latest revised version of master witness list (.2); telephone conferences with ████ re ████ (.3); analyzed ████ and ████ (.3); reviewed ████ re ████ (1.3); read email from G. Folland re ████ re ████ (.2); email from K. Jestin re HSBC document request status (.2); reviewed liquidity findings re draft Team 4 report section (.5). | 3,770.00 |
| 9/04/09 | JZB | 3.20 | Reviewed emails and other correspondence from and to ████ for information relating to ████ and ████ as well as other information re the timeline of events leading to bankruptcy. | 1,040.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/04/09 | GRF | 3.60 | Analyzed ███ on ███, with a view to following up on ███ in Team 4's section of the Examiner's report (1.8); drafted email memorandum summarizing ███ and circulated to P. Trostle (1.0); brainstormed ███ for further Team 4 investigation (.6); drafted questions for K. Jestin conference call with counsel for HSBC (.2). | 1,170.00 |
|---|---|---|---|---|
| 9/04/09 | SRM | 5.00 | Drafted ███ interview outline re amendment to Lehman guaranty (3.1); edited Team 4 proof outline re ███ (1.9). | 1,625.00 |
| 9/04/09 | TMW | 6.00 | Drafted memorandum re ███ (4.5); researched authority outside of the Southern District of New York for memorandum re ███ (1.4); prepared reference files for Team 2 email (.1). | 1,950.00 |
| 9/04/09 | AGU | 5.50 | Conducted legal research re ███ (2.5); began to compose memorandum re same (3.0). | 2,035.00 |
| 9/04/09 | AH | 11.50 | Prepared and organized documents to be placed in witness interview binders for attorney review in preparation for ███ interview. | 1,840.00 |
| 9/04/09 | AZC | 5.50 | Prepared witness interview materials for ███. | 880.00 |
| 9/04/09 | YJL | 12.80 | Prepared and organized documents to be placed in witness interview binders for attorney review in preparation for ███ interview (6.3); prepared and organized documents to be placed in witness interview binders for attorney review in preparation for ███ interview (6.5). | 2,048.00 |
| 9/04/09 | NLG | 15.50 | Organized materials in preparation for the witness interview of ███. | 2,325.00 |
| 9/04/09 | LVR | 1.50 | Reviewed and organized documents re preparation of ███ witness interview. | 345.00 |
| 9/05/09 | JE | 3.30 | Worked on review and analysis of proof outline for additional fact investigation needed and questions for interviews and expert work. | 2,310.00 |

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | | | | |
|---|---|---|---|---|
| 9/05/09 | MXG | 2.40 | Reviewed binder of ████████ documents in preparation for witness interview. | 1,044.00 |
| 9/05/09 | AC | 12.30 | Corresponded with M. Groman and J. Phillips re preparation for upcoming JPMorgan witness interviews of ████████, ████████, and ████████ (.4); reviewed and analyzed JPMorgan documents authored by or referencing ████████ re ████████ and ████████ in preparation for witness interview (5.5); drafted witness interview outline of ████████ ████████ (6.4). | 5,842.50 |
| 9/05/09 | KJ | 2.30 | Continued review of internal memoranda and other documents pertaining to ████████ ████████. | 1,552.50 |
| 9/06/09 | MXG | .70 | Reviewed binder of ████████ documents in preparation for witness interview. | 304.50 |
| 9/06/09 | AC | 11.20 | Revised interview outline of JPMorgan witness ██ ████ (3.1); drafted correspondence to M. Groman re update of Team 4 JPMorgan proof outline (.2); analyzed JPMorgan documents received or referencing re communications with ████████ and ████████ of JPMorgan re ████████ in preparation for witness interview of ████ (5.8); drafted witness interview outline of ████████ ████ (2.1). | 5,320.00 |
| 9/06/09 | KJ | 1.10 | Continued review of internal memoranda and other documents pertaining to ████████ ████████ and worked on topical outline of same. | 742.50 |
| 9/06/09 | PJT | .40 | Emails to and from R. Byman re ████████ ████████ (.2); reviewed consolidated team report (.2). | 290.00 |
| 9/06/09 | JKP | 9.70 | Prepared draft witness interview binder with outline and cited exhibits for ████████ interview (1.9); worked on database searches for remaining JPMorgan witness interview preliminary research including new witness ██ ████ (.8); prepared ████████ interview material binder copies for attorney review and updated ████████ interview outline with cites to exhibits binder (2.5); worked on reviewing interview witness binders for missing attachments and conducted database searches for document attachments (4.5). | 2,231.00 |

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/07/09 | JE | 4.20 | Reviewed and analyzed numerous interview memoranda from prior interviews of Lehman and JPMorgan witnesses to identify gaps and issues for upcoming interviews. | 2,940.00 |
| --- | --- | --- | --- | --- |
| 9/07/09 | MXG | 1.30 | Reviewed emails re key Team 4 documents (.2); drafted chart of ██████████████████████ (1.1). | 565.50 |
| 9/07/09 | AC | 11.80 | Corresponded with M. Groman re preparation for upcoming JPMorgan witness interviews (.3); analyzed JPMorgan documents re ███████ and ███████ and p██████████ in preparation for upcoming witness interview (1.2); drafted interview outline for JPMorgan witness ██ ██████ (7.2); reviewed JPMorgan documents authored by or received by ██████████ re ████████████████ ██████████████████████████ in preparation for upcoming witness interview (3.1). | 5,605.00 |
| 9/07/09 | KJ | 1.40 | Continued review of internal memoranda and other documents pertaining to ████████████████ ████████████ and worked on topical outline of same. | 945.00 |
| 9/07/09 | PJT | 2.40 | Reviewed ███████████-related documents (.8); emails to C. Ward re ███████████ (.3); email to M. Groman re ███████████ interview outline (.1); email to R. Byman re ███████████ (.2); reviewed ███████████ report re ███████████ (.5); read press statements re ███████████ Lehman sale to Barclays (.5). | 1,740.00 |
| 9/07/09 | GRF | 1.20 | Assisted R. Lewis in drafting introductory section of the report by providing guidance on ███████████ (.2), ███████████ (.1), ███████████ (.2), and status of document requests (.1); reviewed documents identified by contract attorneys re Lehman-Bank of America relations (.6). | 390.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/07/09 | JKP | 8.00 | Prepared draft final ▮▮▮▮ interview binder and updated outline with exhibit tab cites (1.2); emailed M. Groman and A. Choudhury re open tasks to complete in preparation for upcoming JPMorgan interview (.4); reviewed documents gathered for attorney review in preparation of ▮▮▮▮ and searched Case Logistix database to locate attachments and supplemental documents to add (6.4). | 1,840.00 |
|---|---|---|---|---|
| 9/08/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/08/09 | DRM | .60 | Read memorandum from H. McArn re ▮▮▮▮ and response of R. Byman thereto (.2); read memorandum from P. Trostle re questions to be propounded re ▮▮▮▮ (.2); read memorandum from P. Trostle re latest interview of ▮▮▮▮ (.2). | 480.00 |
| 9/08/09 | CS | .50 | Attended meeting re coordination of Duff & Phelps' avoidance work. | 362.50 |
| 9/08/09 | JE | 6.90 | Discussed JPMorgan collateral issues with A. Choudhury in preparation for interviews (.2); reviewed and analyzed and edited draft outline for interview of ▮▮▮▮ (1.7); telephone conference with J. Pimbley, P. Trostle, C. Steege re tasks, strategy for investigation of Team 4 report topics and upcoming interviews (.5); met with A. Choudhury and M. Groman and conferenced in J. Pimbley for part of meeting on ▮▮▮▮ ▮▮▮▮ (.9); prepared for upcoming interviews of JPMorgan (3.6). | 4,830.00 |
| 9/08/09 | MXG | 6.00 | Met with J. Epstein and A. Choudhury to discuss ▮▮▮▮ (.2); telephone conference with J. Epstein, A. Choudhury, and J. Pimbley re same (.9); reviewed ▮▮▮▮ witness interview binder and exhibits (1.0); conferred with A. Choudhury re case status (.1); emailed J. Epstein in response to questions re ▮▮▮▮ witness interview (.8); reviewed ▮▮▮▮ witness interview binder and exhibits (1.1); assisted J. Phillips and A. Lee in preparing exhibits and confirming logistics for ▮▮▮▮ witness interview (1.9). | 2,610.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/08/09 | AVM | 6.90 | Performed second-level review of documents identified by contract attorneys from June and July of 2008 re ████████ (3.1); reviewed documents from September 2008 and post-bankruptcy filing emails re ████████ (2.9); reviewed documents from ████ re ████████ (.9). | 2,760.00 |

| 9/08/09 | AC | 8.50 | Conferred multiple times with J. Epstein re interview of JPMorgan witness ████ and ████ (.4); revised draft interview outline of witness ████ (1.8); conferred with J. Pimbley of Duff & Phelps, J. Epstein, and M. Groman re ████████ (.9); analyzed JPMorgan documents from August and September 2008 re ████████ (3.8); conferred and corresponded with C. Olsen and J. Phillips re staffing for preparation of JPMorgan witness interviews (.3); drafted memorandum summarizing call with J. Pimbley of Duff & Phelps concerning ████████ (1.3). | 4,037.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/08/09 | PJT | 9.70 | Telephone conferences with ██████████ re scheduling interview with ██████████ (.3); reviewed draft outline for ██████ interview (.5); reviewed emails to and from JPMorgan's counsel re interview scheduling (.2); reviewed revised draft summary of ██████ (.8); read memorandum from K. Balmer re ██████ (1.5); reviewed emails from M. Basil concerning ██████ (.3); analyzed ██████ re ██████ (.5); reviewed revised draft of ██████ from J. Pimbley (1.0); conference call with Duff & Phelps re avoidance action analysis and upcoming interviews of JPMorgan witnesses (.5); emails from K. Jestin re status of HSBC's document review (.2); analyzed components of ██████ and related emails to J. Pimbley (.4); analyzed ██████ re ██████ for sale of Lehman to Barclays (1.0); drafted questions for ██████ (1.5); drafted Team 4's daily report (1.0). | 7,032.50 |
| 9/08/09 | HDM | .50 | Reviewed and distributed Team 4 ██████ production (.3); communicated with P. Daley re same (.2). | 275.00 |
| 9/08/09 | JZB | 4.60 | Used targeted searches to review all documents obtained for review for information re ██████ ██████. | 1,495.00 |
| 9/08/09 | JQC | 3.50 | Researched ██████. including cases involving ██████ ██████. | 1,137.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/08/09 | GRF | 8.50 | Began drafting appendix for liquidity section of Team 4's portion of the Examiner Report re ████████ ████████████ (1.8); reviewed documents circulated by contract attorneys relevant to witness ████████ in advance of interview of same (2.3); assisted R. Lewis in drafting introductory section of the Examiner's report by locating documents detailing ████████████████████ (.6); reviewed ████████ documents for inclusion in ████████ of Team 4's section of the Examiner's report (2.0); reviewed schedule of ████████ for inclusion in ████████ the Examiner's report (.5); researched ████████ ████████ (1.3). | 2,762.50 |
| :------ | :-- | :--- | :--- | -------: |
| 9/08/09 | SRM | 10.90 | Drafted questions for ████████ interview outline re ████████ (3.3); reviewed Citigroup documents re ████████ (1.8); reviewed ████████ re ████████ (.8); reviewed email from P. Trostle re proposed questions for ████████ and drafted additional proposed questions (.4); researched and reviewed documents re ████████ (2.7); edited summary re ████████ (1.9). | 3,542.50 |
| 9/08/09 | TMW | 9.80 | Expanded draft memorandum re ████████ in response to comments from A. Allen. | 3,185.00 |
| 9/08/09 | AGU | 6.00 | Conducted supplemental legal research on ████████ ████████ (1.0); reviewed literature re ████████ (2.0); conducted legal research re ████████ (3.0). | 2,220.00 |
| 9/08/09 | CZC | 1.10 | Prepared documents for K. Jestin in preparation for ████ ████████ interview. | 176.00 |

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/08/09 | YJL | 8.00 | Prepared and organized hard copies of documents cited in witness interview outline of ██████ for attorney review (.5); prepared index of documents cited in █ ██████ witness interview outline for attorney reference (.8); prepared and organized electronic copies of attachments to documents in witness interview binders for attorney review in preparation for interview with █ ██████ per J. Phillips request (2.5); prepared and organized hard copies of documents to be shipped to New York for M. Groman reference in preparation for █ ██████ interview per J. Phillips request (4.2). | 1,280.00 |
| 9/08/09 | JKP | 6.90 | Emailed Pitney-Bowes instructions re preparation of documents for ██████ interview preparation (.2); prepared final ██████ interview materials (1.8); met with A. Lee and worked on preparing second level set of ██████ interview documents (1.0); met with A. Lee re review of ██████ binders for missing attachments (.4); met with A. Choudhury re witness preparation schedule (.3); met with M. Groman re preparing final witness interview binder for ██████ interview (.5); prepared updates to interview binder and disc of additional material for ██████ interview (2.2); prepared ██████ interview materials for transmission to New York for interview (.5). | 1,587.00 |
| 9/08/09 | CRW | 1.40 | Pulled documents re ██████████████ between April and September 2008 for G. Folland. | 357.00 |
| 9/09/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/09/09 | JE | 13.00 | Prepared for ██████ interview by reviewing documents and discussing interview questions and outline with M. Groman (4.8); interviewed ██████ of JPMorgan re ██████ (3.7); discussed results of ██████ interview with M. Groman and J. Pimbley and exchanged (.7); prepared for upcoming interviews of ██████ and ██████ (3.3); emailed re flash summary and revisions to flash summary of █ ██████ interview and ██████ (.5). | 9,100.00 |

LAW OFFICES

Page 354

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/09/09 | MXG | 7.70 | Reviewed and revised memorandum re teleconference with J. Pimbley re Lehman collateral pledges (1.2); conferred with J. Epstein re ██████████ interview preparation (.3); attended and took notes at ██████████ witness interview (3.7); conferred with J. Epstein and J. Pimbley re same (.1); reviewed emails re key Team 4 documents (.2); drafted, reviewed and revised ██ ██████ flash summary (2.2). | 3,349.50 |
|---|---|---|---|---|
| 9/09/09 | AC | 8.40 | Reviewed M. Groman edits to memorandum summarizing September 8 Duff & Phelps call re ██████████████████ (.2); reviewed correspondence and attached charts re Duff & Phelps effort to identify ██████████████ (.3); conferred with J. Phillips re preparation of exhibits for witness interviews of ██ ████████, ███████, ████████, and ████████ (.5); drafted correspondence to J. Epstein and M. Groman re ██████ witness exhibits (.1); corresponded with J. Epstein re staffing for JPMorgan witness interviews (.2); reviewed Lehman documents identified by A. Mathai during second-level review re internal Lehman discussion of allocation of collateral to JPMorgan (.5); reviewed flash summary of interview of ██████████ (.2); reviewed in detail M. Groman notes of witness interview of ████████ (1.0); reviewed JPMorgan documents re ██████ and ██████████████ in preparation for JPMorgan witness interviews (5.4). | 3,990.00 |
| 9/09/09 | KJ | 1.20 | Conferred with P. Trostle about ██████████ ████████████████ as they may relate to ██████████████████ (.8); placed call to and emailed ██████████ and others at Allen and Overy re HSBC's document production and the scheduling of witness interviews (.3); conferred with G. Folland re ██████████ interview summary (.1). | 810.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/09/09 | PJT | 9.00 | Reviewed and distributed flash summary of █████ interview (.2); telephone conference with T. Winegar re liquidity discussion in Examiner Report (.2); conference call with Examiner and Team 2 re ████ analysis (.6); reviewed Duff & Phelps memorandum re ████ (.5); revised list of ████████ questions for ████ (.8); confirmed interview date for ████ (.2); email to ████████ re interview date (.2); analyzed and revised chart re Lehman's ████ (.6); telephone conferences and emails with K. Jestin re ████████ interview and subpoena of HSBC documents (.8); reviewed letter from ████ re document production (.1); met with G. Folland and S. McNally re ████████ (.7); reviewed consolidated team reports (.2); drafted daily report for Team 4 (1.0); reviewed emails from M. Basil re ████ ████ (.9); reviewed emails and JPMorgan documents re preparation for ████ interview (2.0). | 6,525.00 |
| 9/09/09 | HDM | .20 | Reviewed ████ memorandum. | 110.00 |
| 9/09/09 | JZB | 5.50 | Used targeted searches to review all documents obtained for review for information re ████████ ████████████. | 1,787.50 |
| 9/09/09 | JQC | 8.40 | Researched ████████ including cases involving ████████. | 2,730.00 |
| 9/09/09 | GRF | 10.10 | Participated in a meeting with S. McNally and P. Trostle re drafting ████████ Team 4's section of the Examiner's report (.7); reviewed Lehman's and ████████ (2.5); prepared appendix detailing ████████ (4.9); reviewed recently produced documents re Lehman's ████ on Duff & Phelps's file-sharing website (1.4); composed further questions for the ████ interview outline (.4); provided guidance to Team 4 associates in reviewing ████████ in connection with analyzing potential avoidable transfers (.2). | 3,282.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/09/09 | SRM | 9.40 | Researched and reviewed documents re ████████ ████████████████ (2.8); coordinated with Team 3 re ████████████ interview questions (.2); met with P. Trostle and G. Folland re draft of ██████ memorandum and updating proof outline (.7); drafted ████████ section of ██████ memorandum (1.7); reviewed Duff & Phelps presentations re ████████ (2.1); reviewed interview memoranda re ████████ (1.9). | 3,055.00 |
|---|---|---|---|---|
| 9/09/09 | TMW | 10.00 | Drafted new sections of memorandum re ████████ ████████ (9.4); responded to telephone calls from P. Trostle and K. Jestin re attending ████████ interview (.2); collected ████████████ agreement and related documents for K. Jestin re preparation for ██ interview (.4). | 3,250.00 |
| 9/09/09 | AGU | 7.00 | Composed, revised, and proofread memorandum re ████████, including ████████ and ████████. | 2,590.00 |
| 9/09/09 | YJL | 14.30 | Prepared and organized electronic copies of missing attachments to documents in witness interview binders for attorney review in preparation for interview with █ ████████ per J. Phillips request (4.0); prepared and organized electronic copies of documents to be placed in witness interview binders for attorney review in preparation for ████████ interview (10.3). | 2,288.00 |
| 9/09/09 | HMB | 6.00 | Assisted in preparation of comprehensive set of materials for attorney review re ████████ interview. | 960.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/09/09 | JKP | 13.70 | Prepared ████████ documents for scanning for attorney review re ████████ interview (.5); assisted A. Lee in gathering attachments for emails in ██ ████████ interview material (.5);organized documents for ████████ witness interview preparation (1.0); updated ████████ interview outline with exhibit cites (.3); met with A. Choudhury re witness interview preparation and staffing (.3); posted backup large spreadsheet documents to firm L: drive network for attorney use as supplemental material for ████████ interview (.4); organized ████████ exhibits and worked with vendor to prepare exhibit copies and exhibit binders for ████████ interview (.6); met with H. Brandchaft-White and assisted in organizing material for ████████ interview preparation (.5); met with A. Lee and worked on gathering and organizing documents for attorney review re ████████ interview (3.4); gathered and organized documents from Case Logistix database for attorney review re ████████ interview (6.2). | 3,151.00 |
| 9/10/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/10/09 | DRM | .30 | Read summary of interview of ████████ of JPMorgan. | 240.00 |
| 9/10/09 | JE | 6.70 | Reviewed agenda for team meeting (.1); attended team leader meeting and discussed report drafting (.5); reviewed emails re open questions on ████████ (.5); worked on preparing for JPMorgan interviews including review of key documents (5.6). | 4,690.00 |
| 9/10/09 | MXG | 11.20 | Reviewed emails re witness interview logistics (.5); emailed J. Epstein in response to questions re ████████ (.2); drafted ████████ witness interview outline (9.0); met with P. Trostle to discuss ████████ witness interview (.6); conferred with G. Folland re case status (.2); conferred with S. McNally re same (.1); reviewed ████████ witness interview outline (.6). | 4,872.00 |
| 9/10/09 | AVM | 6.20 | Performed second-level review of documents identified by contract attorneys from June and July 2008 re ████████ ████████. | 2,480.00 |
| 9/10/09 | BZF | .30 | Discussed Examiner's investigation, Team 4 background and next steps with K. Jestin. | 157.50 |

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/10/09 | AC | 5.40 | Corresponded with J. Phillips re attachments to documents in witness review binder for JPMorgan witness interviews (.3); corresponded multiple times with M. Groman, M. Scholl, and J. Phillips re search of Stratify documents for JPMorgan witnesses (.6); conferred with M. Groman re updated Team 4 proof outline (.2); corresponded with J. Epstein and M. Groman re revisions to Team 4 proof outline re JPMorgan issues (.2); reviewed M. Groman edits to memorandum re ███████████ (.2); corresponded with Team 4 re postponement of witness interview of █████ (.1); corresponded with M. Devine re communications between █████ and █████ ███████ (.4); reviewed J. Epstein edits to JPMorgan witness interview outline of █████ (.4); reviewed correspondence of J. Pimbley re ████████████ and █████ (.2); reviewed JPMorgan documents re ████████████████ and █████████ in preparation for witness interview of █████ (2.8). | 2,565.00 |
| 9/10/09 | KJ | 6.20 | Reviewed Citigroup documents in preparation for ██ █████ interview (5.3); conferred with P. Trostle re HSBC document production and staffing issues (.2); emailed and called K. Coleman, counsel for HSBC, re document production and witness interviews (.4); conferred with B. Fischer re HSBC interviews and ██████████████████████ (.3). | 4,185.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/10/09 | PJT | 9.80 | Met with M. Groman re ██████ interview outline (.2); reviewed and revised chart re ██████ (1.1); reviewed and revised summary of ██████ (.7); office conferences with G. Folland and S. McNally re ██████ (.3); reviewed document binder and outline re preparation for ██████ interview (2.8); telephone conference with █ 's counsel re interview exhibits (.3); emails to R. Byman and M. Scholl re documents from ██████ (.3); revised question ██████ re ██████ (.5); telephone conferences and emails with K. Jestin re documents from HSBC (.3); email to R. Byman re questions for ██████ (.8); drafted daily report for Team 4 (1.0); reviewed consolidated team report (.2); reviewed ██████ and related email from J. Epstein (.3); emails with Team 4 re scope of review re ██████ transfers (.2); reviewed interview outline for ██████ (.5); reviewed ██████ issue and S. Ascher email re same (.3). | 7,105.00 |
| --- | --- | --- | --- | --- |
| 9/10/09 | JZB | 5.20 | Used targeted searches to review all documents obtained for review for information re ██████ ██████. | 1,690.00 |
| 9/10/09 | JQC | 10.50 | Researched ██████, as well as the relationship between ██████ (4.8); drafted memorandum re ██████ (5.7). | 3,412.50 |
| 9/10/09 | GRF | 15.50 | Drafted Team 4-related section for ██████ witness outline (2.6); located and circulated supporting exhibits to S. Sato (.7); researched questions re ██████ (.8); selected documents related to ██████ for distribution to his counsel (1.6); continued drafting ██████ witness interview outline re ██████, and ██████ (9.8). | 5,037.50 |

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/10/09 | SRM | 10.60 | Reviewed memoranda re ███████ and drafted questions for ██████ interviews (2.8); drafted ███ ████ section of ██████ memorandum (.9); reviewed ██████ documents re ██████ (1.3); drafted ████ section of ██████ memorandum (2.6); edited chart summarizing ███████████ (1.7); edited chart re █████████████████ (.4); drafted ███████ interview questions re ██████ (.9). | 3,445.00 |
| 9/10/09 | TMW | 7.40 | Edited memorandum re ███████████████ (1.3); drafted email summary of memorandum for C. Steege and A. Allen (.2); researched ██████ re █████ (3.8); prepared for interview of ████████ (.7); conferred with A. Allen via telephone re factual background of ████ (.4); researched ████████ (.8); conferred with A. Ringguth re ████████ (.2). | 2,405.00 |
| 9/10/09 | YJL | 14.50 | Prepared and organized electronic copies of missing attachments to documents in witness interview binders for attorney review in preparation for interview with ███ ████ per J. Phillips request (5.5); prepared and organized electronic copies of documents to be placed in witness interview binders for attorney review in preparation for ██████ interview (9.0). | 2,320.00 |
| 9/10/09 | LEW | 6.00 | Conducted specific relevancy searches in Case Logistix in anticipation of upcoming ████████ witness interview. | 960.00 |
| 9/10/09 | HMB | 8.70 | Assisted in preparation of comprehensive set of materials for attorney review re ██████ interview. | 1,392.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/10/09 | JKP | 9.50 | Worked on finding attachment to documents in JPMorgan interview preparation binders (1.8); updated current ▇▇▇▇ interview binder for J. Epstein review (.3); met with H. Brandchaft-White re organization of ▇ interview material (.4); met with H. Brandchaft-White for update re preparation of ▇▇▇▇ interview material (.2); organized results of A. Lee and L. Wang searches for attachments to ▇▇▇▇ and ▇▇▇▇▇▇ interview prep documents (1.5); conducted additional search of Case Logistix database for missing email attachments in ▇▇▇▇ interview prep material (.4); prepared electronic pdf copies of ▇▇▇▇ interview materials for J. Pimbley of Duff & Phelps per J. Epstein (.3); worked on gathering documents from database for ▇▇▇▇ preliminary interview binder (4.6). | 2,185.00 |
| 9/10/09 | MRS | 4.30 | Performed database search for documents re ▇ ▇▇▇▇ and created folders for same, for review by M. Groman (.8); performed additional database searches, created folders for same and communicated search results to M. Groman, A. Choudhury and J. Phillips (1.4); assembled electronic and hard copy sets of documents re ▇▇▇▇ for review by M. Groman (.9); prepared electronic folder of ▇▇▇▇▇▇ ▇▇▇▇ documents for review by P. Trostle (1.2). | 1,161.00 |
| 9/11/09 | RLB | .90 | Reviewed team report (.1); reviewed ▇▇▇ documents re ▇▇▇▇▇▇▇▇▇ (.8). | 720.00 |
| 9/11/09 | JE | 5.60 | Prepared email to R. Byman re call from Wachtell re JPMorgan documents (.1); sent email to J. Pimbley re Duff & Phelps investigation of ▇▇▇▇ issues (.1); worked on interview outlines for ▇▇▇▇ and ▇ ▇▇▇▇ including review of J. Pimbley edits (5.4). | 3,920.00 |
| 9/11/09 | MXG | 8.00 | Prepared for ▇▇▇▇ witness interview (1.0); updated proof outline re ▇▇▇▇▇▇ (.7); drafted questions for Duff & Phelps re ▇▇▇▇ (.5); reviewed JPMorgan protective order (.5); conferred with P. Trostle re same (.1); updated proof outline re JPMorgan claims (.7); reviewed ▇▇▇▇ documents in preparation for witness interview (1.2); attended and took notes at ▇▇▇▇ witness interview (1.7); conferred with P. Trostle re ▇▇▇▇ interview and case status (1.0); drafted ▇▇▇▇ flash summary (.6). | 3,480.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/11/09 | AVM | 2.10 | Performed second level review of documents identified by contract attorneys from July and August 2008 re ███ ████████████████████████████████████████████. | 840.00 |
| 9/11/09 | AC | 4.50 | Reviewed M. Groman correspondence re exhibits for ███ ████ interview (.1); conferred with M. Groman re protective order and use of exhibits in JPMorgan witness interviews (.3); conferred with J. Phillips re exhibits for witness interview of █████ (.2); reviewed August 2008 Lehman documents identified by A. Mathai during second-level review re ████████████████ (.6); reviewed J. Pimbley edits to witness interview outline of █████ (.3); corresponded with J. Epstein re witness interview outline of █████ (.4); reviewed J. Epstein edits to witness interview outline of ██████ (.3); reviewed M. Groman flash summary of witness interview of ██████ (.2); revised Team 4 proof outline re JPMorgan issues to incorporate ██████ witness interview and revised █████ (2.1). | 2,137.50 |
| 9/11/09 | KJ | 4.80 | Emailed and conducted telephone conferences with ███ █████ and ████████████████ re HSBC document production (1.8); conferred with P. Trostle re approach on HSBC document production issue (.5); reviewed Citigroup documents and outline in preparation for ██████████ interview (2.5). | 3,240.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/11/09 | PJT | 10.80 | Read email from ███████ re ████████ ███████ (.1); prepared for ████████ interview and reviewed exhibit binder (2.5); interviewed ██████ at Wachtell offices (1.7); email and letter to ██████ re ███████ (.5); reviewed letter to ██████ re documents ███████ (.2); reviewed email to ███████'s counsel re documents for September 16 interview (.3); scheduled conference call with SIPA trustee re ██████ interview subjects (.2); telephone conference with Citigroup's counsel re documents (.2); reviewed cover letter from ██████ re 3rd document production (.2); reviewed draft outline for █ ███████ interview (1.5); prepared daily report for Team 4 (1.1); reviewed consolidated daily report from other teams (.2); reviewed flash summary re ████████ interview (.2); analyzed liquidity issues re draft section of Team 4 report (.9); emails with K. Jestin and K. Coleman re HSBC document production (.4); reviewed update from J. Pimbley re avoidance claim analysis (.2); reviewed flash summary re ███████ interview (.2); reviewed summary of █████ interview (.2). | 7,830.00 |
| 9/11/09 | JZB | 2.40 | Used targeted searches to review all documents obtained for review for information re ████████ ███████████████████████████████. | 780.00 |
| 9/11/09 | JQC | 10.30 | Revised memorandum re ████████████ ███████ (3.1); researched federal cases related to ████████████████ █████████████████████ (7.2). | 3,347.50 |
| 9/11/09 | GRF | 13.20 | Corresponded with witness ███████'s counsel re documents to be shown to the witness in his interview (.4); edited and revised ██████ interview outline circulated by S. McNally (.5); gathered and circulated to project assistants documents for ██████ witness interview binders (1.3); completed drafting and revising ████████ interview outline and circulated to P. Trostle (7.8); incorporated questions and feedback from other J&B Team members into ████████ interview outline, including questions re ███████████ (3.2). | 4,290.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/11/09 | GSK | 1.20 | Reviewed and commented on memorandum re ███████████████████████████████████. | 390.00 |
| 9/11/09 | SRM | 8.00 | Drafted and sent cover letter to ██████ re documents that ███████████████ and verified bates numbers of included documents (1.2); reviewed Lehman documents re ████████ (2.8); drafted ████ section of ████████ memorandum (1.9); drafted ████ section of ████████ memorandum (.4); reviewed Duff & Phelps memorandum re ██████████████████ with Lehman (.4); drafted ███████ interview questions re ████████ (1.3). | 2,600.00 |
| 9/11/09 | ACO | .40 | Edited J. Conley's memorandum re rati███████ ████████. | 130.00 |
| 9/11/09 | TMW | 5.10 | Researched ████████ re ████████ (4.3); updated Citigroup section of Team 4 proof outline (.8). | 1,657.50 |
| 9/11/09 | APT | 1.00 | Prepared documents for review by M. Groman in anticipation of the ████████ interview. | 160.00 |
| 9/11/09 | YJL | 15.00 | Cross-referenced exhibits to ████████ witness interview outline with document clawback list per M. Groman request (.5); prepared and organized electronic copies of documents to be placed in witness interview binders for attorney review in preparation for ████████ interview (14.5). | 2,400.00 |
| 9/11/09 | LEW | 4.00 | Assembled exhibits binders in anticipation of upcoming ████████ interview. | 640.00 |
| 9/11/09 | HRB | 13.50 | Prepared comprehensive set of documents for attorney review re ████████ interview. | 2,160.00 |
| 9/11/09 | HMB | 2.70 | Assisted in preparation of comprehensive set of materials for attorney review re ████████ interview. | 432.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/11/09 | JKP | 15.70 | Met with H. Barrios and assisted in preparing documents for ▮▮▮▮ preliminary interview binder (.4); met with A. Lee re organizing documents for ▮▮▮▮ preliminary interview binder (.1); met with H. Brandchaft-White re organization of ▮▮▮▮ interview material (.2); organized results of A. Lee and L. Wang searches for attachments to ▮▮▮▮ and ▮▮▮▮ interview prep documents (1.5); performed additional search of Case Logistix database for missing email attachments in ▮▮▮▮ interview prep material (.4); prepared and delivered electronic copies of documents to J. Pimbley of Duff & Phelps re Duff & Phelps assistance in preparation for ▮▮▮▮ interview (1.3); worked on gathering and organizing documents from database search for A. Choudhury review re ▮▮▮▮ interview preparation (11.3); met with A. Lee and H. Barrios re organization of ▮▮▮▮ and ▮▮▮▮ interview preparation material (.5). | 3,611.00 |
| 9/11/09 | MRS | 1.30 | Prepared electronic documents for review by M. Groman and for use during ▮▮▮▮ interview, and coordinated preparation of hard copy documents for same with A. Thacher (.7); prepared CD of ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ documents and coordinated with S. McNally re forwarding same to ▮▮▮▮▮▮▮▮ (.6). | 351.00 |
| 9/11/09 | CRW | .80 | Pulled cover letters and documents sent to witness counsels for G. Folland, in preparation of upcoming Team 4 interviews. | 204.00 |
| 9/12/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/12/09 | JE | 3.30 | Worked on preparing for interview of ▮▮▮▮, including review and analysis of comments of J. Pimbley, review of exhibits, and edits to interview outline (1.3); reviewed and analyzed and commented on draft interview outline for ▮▮▮▮ including drafting of additional questions (1.8); exchanged messages with A. Choudhury, J. Pimbley re new document from JPMorgan (.2). | 2,310.00 |
| 9/12/09 | MXG | 6.00 | Drafted, reviewed, and revised ▮▮▮▮ witness interview outline. | 2,610.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/12/09 | AC | 5.90 | Corresponded with J. Phillips re ███████ documents for ████████████ (.4); drafted correspondence to J. Epstein re valuation attachments for ███████ interview outline (.2); reviewed document identified by Wachtell on September 11 re ███████████ and drafted correspondence to J. Epstein and M. Groman re same (.5); reviewed J. Pimbley edits to witness interview outline of ██████ (.2); revised Team 4 proof outline re JPMorgan issues to incorporate JPMorgan documents reviewed and analyzed during July, August, and September (4.6). | 2,802.50 |
| 9/12/09 | KJ | 2.50 | Reviewed Citigroup documents surrounding ████ ████████████████████ in preparation for the ████████ interview. | 1,687.50 |
| 9/12/09 | PJT | 2.80 | Reviewed ███████ interview outline and exhibit binder (2.5); reviewed email from A. Choudhury re valuation issue involving JPMorgan (.2); reviewed consolidated daily report (.1). | 2,030.00 |
| 9/12/09 | GRF | .30 | Answered question from M. Devine re ██████ interview documents (.1); located and circulated to K. Jestin several items from the Lehman Brothers bankruptcy case docket (.2). | 97.50 |
| 9/12/09 | HRB | 2.00 | Prepared comprehensive set of documents for attorney review re ██████ interview. | 320.00 |
| 9/12/09 | JKP | 7.30 | Worked on gathering and organizing documents from database for attorney review re ██████ interview preparation (4.6); contacted and worked with vendor Driven Inc. re preparation of electronic copies of ██ █████ interview prep materials to transmit to A. Choudhury re ██████ interview preparation (.4); organized electronic sets of documents assembled for attorney review re attorney preparation for the interviews of ██████, ███████ and ████████ (2.3). | 1,679.00 |
| 9/13/09 | JE | .20 | Exchanged messages with R. Marmer and Team 4 associates re significance of █████████████ █████████████. | 140.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/13/09 | MXG | 2.90 | Reviewed and revised _____ witness interview outline (1.0); reviewed _____ documents in preparation for drafting witness interview outline (1.1); reviewed _____ witness interview outline (.3); reviewed _____ witness interview outline (.5). | 1,261.50 |
| 9/13/09 | AC | 5.30 | Reviewed _____ documents (.5); corresponded with J. Epstein re same (.2); reviewed J. Epstein correspondence re _____ and _____ (.2); revised Team 4 proof outline re _____ (4.4). | 2,517.50 |
| 9/13/09 | KJ | 2.10 | Reviewed Citigroup documents surrounding _____ in preparation for the _____ interview. | 1,417.50 |
| 9/13/09 | PJT | .60 | Read comments from J. Epstein re _____ outline (.2); email to K. Jestin re HSBC document production issue (.2); read flash summary of _____ interview (.2). | 435.00 |
| 9/13/09 | GRF | 5.20 | Drafted elements of Team 4's section of the Examiner's report having to do with clearing banks and liquidity, namely subsections re _____ (2.3), the _____ (1.5), and _____ (1.4). | 1,690.00 |
| 9/13/09 | TMW | 1.80 | Drafted research memorandum section re _____. | 585.00 |
| 9/13/09 | YJL | 1.50 | Prepared and organized electronic copies of documents to be placed in witness interview binders for attorney review in preparation for _____ interview. | 240.00 |
| 9/13/09 | JKP | 4.40 | Updated final draft interview outline with exhibit tab cites and assembled exhibits set for _____ interview (1.0); updated draft interview outline with exhibit tab cites and assembled preliminary binder of exhibits for _____ interview (3.4). | 1,012.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/14/09 | DRM | .60 | Read revised memorandum from J. Conley on ▮▮▮▮ (.5); telephone conference with P. Trostle re discussion with ▮▮▮▮ re ▮▮▮▮ (.1). | 480.00 |
|---------|-----|-----|------|--------|
| 9/14/09 | CS | .50 | Attended team meeting re avoidance actions. | 362.50 |
| 9/14/09 | JE | 7.60 | Worked on review and edits to proof outline (4.5); reviewed materials re ▮▮▮▮ facts and open issues relating to ▮▮▮▮ (1.3); worked on preparing for upcoming JPMorgan interviews (1.8). | 5,320.00 |
| 9/14/09 | MXG | 9.00 | Revised proof outline re JPMorgan claims (.4); emailed G. Folland re ▮▮▮▮ witness interview outline (.1); teleconference with G. Folland re same (.5); reviewed ▮▮▮▮ documents in preparation for witness interview (1.4); drafted ▮▮▮▮ witness interview outline (6.6). | 3,915.00 |
| 9/14/09 | AVM | 2.80 | Performed second level review of documents identified by contract attorneys from July 2008 re value of pledged collateral. | 1,120.00 |
| 9/14/09 | AC | 8.10 | Revised Team 4 proof outline re JPMorgan issues re Duff & Phelps ▮▮▮▮ narrative and analysis of ▮▮▮▮ (6.2); conferred with M. Groman and J. Phillips re revisions to Team 4 proof outline (.2); reviewed correspondence from J. Epstein re ▮▮▮▮ witness interview (.1); reviewed updated legal research memorandum from J. Conley re ▮▮▮▮ (.4); conferred and corresponded with J. Epstein and J. Phillips re preparation of exhibits for witness interview of ▮▮▮▮ and ▮▮▮▮ (.4); reviewed draft report introduction and outline from R. Byman and J. Epstein correspondence re same (.3); corresponded with J. Epstein re misappropriation of collateral (.2); corresponded with J. Epstein and M. Groman re updated draft of Team 4 proof outline re JPMorgan issues (.1); conferred with M. Groman re preparation of exhibits for JPMorgan witness interviews (.2). | 3,847.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/14/09 | KJ | 5.30 | Conferred with G. Folland re Team 4's interview with ████ ████████ and other issues surrounding ██████████ ████████████████ (1.8); reviewed Citigroup documents surrounding ██████████ ██████████████████████ in preparation for the ██████████████████ interview (3.3); conducted telephone conference with K. Coleman re HSBC document production (.1); conferred with P. Trostle re HSBC document production (.1). | 3,577.50 |
| --- | --- | --- | --- | --- |
| 9/14/09 | PJT | 13.30 | Conference with Examiner re ██████████ interview (.2); drafted daily report for Team 4 (1.0); reviewed update re Examiner meeting with Alvarez & Marsal (.2); reviewed letter ██████████ re ████████████████████ (.2); drafted response to ████████████████████ (1.5); participated in weekly conference call with Duff & Phelps re deliverables and avoidance analysis status (.6); reviewed Duff & Phelps memorandum re avoidance analysis (.5); analyzed issue re ██████████████ and ██████████████████████████ (1.3); reviewed revised draft of ██████████ interview outline (3.8); emails and telephone calls with K. Jestin re HSBC document production (.4); email to ██████████ re ██████████ interview continuation (.2); office conferences with G. Folland and S. McNally re ██████████ section of report (.5); telephone call to M. Weinstein re ██████████ interview (.2); email from J. Epstein re ████████████████ (.2); reviewed Teams 2 and 3 comments to ██████████ outline (.5); emails to J. Pimbley re liquidity analysis (1.0); analyzed ████████████ issues (1.0). | 9,642.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/14/09 | GRF | 11.10 | Conferred with K. Jestin to debrief findings from ██ ██'s witness interview, in order to prepare for the upcoming ████ interview (1.8); revised ██ ████ interview outline to incorporate comments from M. Groman (.5); revised ████ outline to include a section on ████ balance sheet management (1.1); drafted elements of Team 4's section of the Examiner's report having to do with ████ ████ (3.8); drafted elements of Team 4's section of the Examiner's report having to do with ████ (2.1); drafted section of report re ████ ████ (1.8). | 3,607.50 |
| 9/14/09 | SRM | 6.10 | Drafted ████ interview questions re ████ (1.2); reviewed Lehman documents re ████ (3.2); edited ████ interview outline re ████ (1.7). | 1,982.50 |
| 9/14/09 | TMW | 8.70 | Prepared unmarked and redacted exhibit binders for interview of ████ (1.5); researched ████ for ████ (1.4); drafted memorandum section re ████ (4.4); conferred with A. Allen re ████ (.1); located summary of ████ re factual background for K. Jestin (.2); located documents for K. Jestin re ████ (1.1). | 2,827.50 |
| 9/14/09 | YJL | 11.50 | Prepared and organized electronic copies of documents to be placed in witness interview binders for attorney review in preparation for ████ interview (2.5); prepared and organized electronic copies of exhibits for Team 4's proof outline per J. Phillips request (1.5); organized and updated hard copies of exhibits for Team 4's proof outline for attorney review per J. Phillips request (2.5); updated index of exhibits for Team 4's proof outline for attorney reference per J. Phillips request (1.0); prepared and organized exhibits for ████ interview outline for attorney review per J. Phillips request (4.0). | 1,840.00 |

**J**ENNER **& B**LOCK **LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/14/09 | LEW | 3.50 | Prepared documents re ███████'s role in ███████ for review by G. Folland. | 560.00 |
| 9/14/09 | HRB | 8.00 | Organized documents for attorney review re ███████ interview. | 1,280.00 |
| 9/14/09 | JKP | 6.70 | Assisted A. Lee in preparing updates to Team 4 JPMorgan proof outline binder (1.5); met with H. Barrios re organizing documents for ███████ interview prep binder (.2); worked with A. Choudhury and M. Groman re organization of witness material in preparation for the upcoming interviews of ███████, ███████ and █ ███████ (4.8); corresponded with L. Manheimer re documents for a batch print file for ███████ interview preparation (.2). | 1,541.00 |
| 9/14/09 | MRS | 1.80 | Prepared documents from Stratify database for review by M. Groman (.8); prepared documents from Case Logistix database re liquidity for review by G. Folland and S. Sato (1.0). | 486.00 |
| 9/14/09 | ALR | .80 | Prepared ███████ documents to be included in interview outline binder and requested same of Pitney Bowes (.5); conferred with Pitney Bowes and T. Winegar re same (.3). | 204.00 |
| 9/15/09 | RLB | .50 | Reviewed team report (.2); reviewed liquidity chart (.3). | 400.00 |
| 9/15/09 | DRM | 1.10 | Read letter from ███████ ███████ to P. Trostle (.2); read memoranda from J. Epstein, M. Hankin, K. Balmer, J. Pimbley, R. Covino re status of investigation into ███████ ███████ (.2); read letter from P. Trostle to ███████ ███████ (.1); read memorandum from P. Trostle re summary of ███████ interview prepared by M. Groman (.1); read memorandum from W. Wallenstein re ███████ (.5). | 880.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 372

| | | | | |
|---|---|---|---|---|
| 9/15/09 | JE | 7.40 | Telephone conference with P. Trostle and G. Folland re JPMorgan issues (.3); worked on open issues re █████ (1.5); reviewed emails re same and exchanged emails with Duff & Phelps and M. Hankin re same (1.1); prepared for upcoming interviews of ██████ and █ including review of documents and revisions to outlines (4.5). | 5,180.00 |
| 9/15/09 | MXG | 1.80 | Reviewed and revised ██████ witness interview outline (.7); conferred with G. Folland re ██████ witness interview (.2); reviewed JPMorgan protective order (.3); reviewed ██████ witness interview outline (.6). | 783.00 |
| 9/15/09 | BZF | 4.00 | Reviewed background materials relating to key Team 4 factual and legal issues, bank collateral calls, Team 4 witness interview summaries, and HSBC key documents in preparation for HSBC witness interviews. | 2,100.00 |
| 9/15/09 | AC | 12.40 | Conferred with G. Folland re Team 4 updates of proof outline (.2); conferred multiple times with M. Groman re preparation of exhibits for JPMorgan witness interviews (.1); conferred with J. Phillips re preparation of exhibits for interviews of ██████ and ██████ (.3); corresponded with A. Lees and G. Mainland of Wachtell Lipton re location of and exhibits for witness interviews of ██████ and ██████ (.3); conferred with J. Epstein re plan to update Team 4 proof outline re JPMorgan issues (.2); reviewed and proofed outline for █ ██████ interview (.4); conferred with M. Groman re new production of JPMorgan documents and interview of ██████ (.1); reviewed and analyzed ██████ re ██████ (.6); revised Team 4 proof outline including incorporation of analysis of JPMorgan witness interviews and documents reviewed in July, August, and September, and revised narrative sections concerning ██████ (10.2). | 5,890.00 |
| 9/15/09 | KJ | 5.20 | Reviewed Citigroup documents, draft proof outline, and reviewed and revised outline of interview questions in preparation for interview of ██████ ██████. | 3,510.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/15/09 | PJT | 10.80 | Reviewed lengthy exhibit binder for ████ interview (3.0); revised form of ████ interview outline and discussed same with G. Folland (1.5); reviewed ████ outline re preparation for interview (2.5); revised letter ████ (.4); reviewed letter from HSBC re document production (.2); read emails from Teams 2 and 3 re additions to ████ interview outline (.5); read emails from J. Pimbley re ████ chart (.4); reviewed ████ addition to ████ interview outline (.3); drafted daily report for Team 4 (1.1); reviewed draft interview outline for ████ (.2); emails to ████'s counsel and SIPA trustee counsel re ████ interview (.3); reviewed consolidated team reports (.2); email to J. Epstein and C. Steege re ████ (.2). | 7,830.00 |
|---|---|---|---|---|
| 9/15/09 | HDM | .40 | Reviewed and discussed ████ production issues with P. Daley and P. Trostle. | 220.00 |
| 9/15/09 | GRF | 12.20 | Incorporated Team 3 questions re ████ into ████ interview outline (.6); incorporated Team 2 questions re ████ (.3); substantially revised interview outline per comments by A. Valukas, and R. Byman (4.6); revised interview outline per comments by P. Trostle (2.0); revised interview outline to reflect comments by J. Pimbley (.5); revised interview outline to reflect comments from J. Epstein (.7); revised ████ interview binders of exhibits to use during his interview (.4); reviewed and made edits to ████ interview outline drafted by S. McNally (.8); continued drafting ████ section of the interview outline (1.7); added suggested ████ topics to cover in W. Wallenstein interview of ████ (.6). | 3,965.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/15/09 | SRM | 12.10 | Reviewed Lehman documents re ███████ and press releases (2.4); drafted questions for ███████ interview re ███████ (3.6); reviewed ███████ documents re ███████ (3.5); drafted questions for ███████ interview re ███████ of ███████ (.6); attended interview of ███████ with W. Wallenstein (2.0). | 3,932.50 |
| 9/15/09 | YJL | 4.80 | Prepared index of exhibits for ███████ witness interview outline for attorney reference per J. Phillips request (1.5); scanned and loaded electronic copies of exhibits for ███████ witness interview outline onto the network per J. Phillips request (.5); prepared and organized electronic copies of documents to be placed in witness interview binders for attorney review in preparation for ███████ interview (2.3); prepared and updated ███████ witness interview outline with tab numbers for attorney reference per J. Phillips request (.5). | 768.00 |
| 9/15/09 | LEW | 2.50 | Prepared binders in anticipation of ███████ witness interview. | 400.00 |
| 9/15/09 | HRB | 10.00 | Prepared comprehensive set of documents for attorney review re ███████ interview (7.5); flagged documents in ███████ interview preparation material that potentially need supplemental documentation (2.5). | 1,600.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/15/09 | JKP | 8.80 | Met with A. Choudhury re preparation for upcoming JPMorgan witness interviews (.2); organized, proofread and prepared for shipment to New York the box of material for upcoming ████████ interview (3.6); organized, proofread and prepared for shipment to New York the box of material for upcoming ████ interview (2.6); gathered documents for A. Choudhury and J. Epstein re preparation for ████ and ████ interviews (.3); gathered documents for M. Groman re preparation for ████ and ████ interviews (.6); prepared revised draft witness binder of documents for J. Epstein review re ████ interview (.8); coordinated with Pitney-Bowes batch printing of documents for ████ interview (.2); met with Pitney-Bowes re preparing binders of ████ interview prep documents (.1); prepared email to J. Pimbley of Duff & Phelps forwarding all copies of documents cited in latest ████ interview outline per M. Groman (.4). | 2,024.00 |
| 9/15/09 | MRS | .90 | Coordinated preparation of additional binders of █ ████ documents for review by G. Folland (.4); coordinated with office services and A. Lees at Wachtell firm re return of documents from ████ interview (.5). | 243.00 |
| 9/15/09 | ALR | .60 | Reviewed binders prepared for T. Winegar re █ ████ documents (.4); conferred with T. Winegar re same (.2). | 153.00 |
| 9/16/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/16/09 | DRM | 1.00 | Read A. Unikowsky memorandum on ████████ ████████ (.8); telephone conference with A. Unikowsky re same (.2). | 800.00 |
| 9/16/09 | CS | 3.00 | Revised ████ memorandum. | 2,175.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/16/09 | JE | 11.60 | Prepared for interview of ███████ of JPMorgan by reviewing documents, outline and discussing issues for same with A. Choudhury (5.1); interviewed █████████ of JPMorgan (5.0); discussed issues from █████ interview with A. Choudhury (.3); met with P. Trostle, G. Folland, A. Choudhury (and portions with S. Ascher) to discuss results of ██████ and ████████ interviews and impact on investigation (1.2). | 8,120.00 |
| 9/16/09 | MXG | 8.60 | Reviewed emails re ███████████ witness interview outline (.3); reviewed emails re ██████ claim (.1); drafted questions for ████████ witness interview based on exposure documents received from JPMorgan (1.7); reviewed and revised Team 4 JPMorgan proof outline (5.4); conference call with P. Trostle, J. Epstein, A. Choudhury, and G. Folland to discuss ██████ and ████████ interviews (1.1). | 3,741.00 |
| 9/16/09 | BZF | 4.50 | Discussed HSBC collection call issues with K. Jestin and T. Winegar in preparation for witness interviews (.5); reviewed chronologies and summaries of key HSBC documents in preparation for witness interviews (3.0); reviewed bankruptcy ████████ provisions in reference to potential HSBC bankruptcy issues (1.0). | 2,362.50 |
| 9/16/09 | AC | 13.90 | Revised and drafted Team 4 proof outline and narrative re ████████ and ██████████████████ (3.7); reviewed outline and prepared for witness interview of JPMorgan witness █████████ (2.3); interviewed JPMorgan ████████ (4.9); met with J. Epstein, P. Trostle, J. Pimbley, G. Folland re witness interviews of ████████ and █ ████████ (1.3); reviewed witness exhibits in preparation for interview of █████████ (.8); drafted flash summary of interview of █████████ (.9). | 6,602.50 |
| 9/16/09 | KJ | 7.00 | Conferred with T. Winegar and prepared for ████ ████████████ interview re █████████████████████ (3.1); conducted telephone conference and emailed with K. Coleman at Allen & Overy re documents from HSBC re ███████████████████ (.4); interviewed ████████████ from Citigroup re ████████████████████ ██████████████████████ (3.5). | 4,725.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/16/09 | PJT | 13.30 | Prepared for interview of ██████ and reviewed August 26 and September 9 JPMorgan clearing documents (1.5); drafted daily report for Team 4 (.8); drafted flash summary of ██████ interview (.8); office conference with J. Epstein and J. Pimbley re ██████ and ██████ interviews (1.6); conference with K. Jestin re HSBC document production and ██ ██████ interview (.2); emails to and from M. Devine re ██████ (.2); telephone conference with ██████ counsel re document production (.1); reviewed letter from HSBC re third production of documents (.1); reviewed interview binder for ██████ (1.0); interviewed ██████ at J&B's offices (7.0). | 9,642.50 |
| 9/16/09 | GRF | 9.50 | Reviewed ██████ interview materials in advance of ██████ witness interview and made last-minute changes and additions to the interview outline and supporting binder of exhibits(1.7); participated in the █ ██████ witness interview (7.0); participated in a debriefing meeting following the witness interview (.8). | 3,087.50 |
| 9/16/09 | SRM | 10.50 | Reviewed ██████ re ██████ (1.9); reviewed ██████ documents re ██████ (4.6); reviewed ██████ documents re ██████ (1.8); drafted questions for ██████ interview re of ██████ (.6); drafted questions for ██████ interview re of ██████ and when ██████ (1.6). | 3,412.50 |
| 9/16/09 | TMW | 6.70 | Reviewed redacted exhibit binder re conforming to protective orders (.7); met with K. Jestin and B. Fischer re preparations for interviews of ██████ and HSBC officials (1.8); organized exhibit binder re comments from K. Jestin (.6); interviewed ██████ re ██████ (3.6). | 2,177.50 |
| 9/16/09 | AGU | 2.80 | Conducted supplemental legal research on ██████ (1.0); composed, revised, and proofread memorandum re same (1.8). | 1,036.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/16/09 | YJL | 7.50 | Prepared and organized missing attachments to exhibits in ▮▮▮▮▮ witness interview outline for attorney review per J. Phillips request (2.0); prepared and organized electronic copies of missing attachments to the documents in ▮▮▮▮▮ witness interview binder for attorney review in preparation for ▮▮▮▮▮ interview (5.5). | 1,200.00 |
|---|---|---|---|---|
| 9/16/09 | LEW | 4.00 | Assembled binders in anticipation of upcoming ▮▮▮▮▮ interview. | 640.00 |
| 9/16/09 | HRB | 8.50 | Prepared comprehensive set of documents for attorney review re ▮▮▮▮▮ interview. | 1,360.00 |
| 9/16/09 | JKP | 3.40 | Worked with A. Lee and A. Choudhury in gathering additional documents for Team 4 JPMorgan proof outline draft (.1); gathered supplemental documents for ▮▮▮▮▮ witness interview preparation material and updated index of ▮▮▮▮▮ interview documents accordingly (1.7); gathered supplemental documents for ▮▮▮▮▮ interview and updated index of ▮▮▮▮▮ interview documents accordingly (.9); reviewed draft section on exposure questions for ▮▮▮▮▮ interview and gathered and copied cited documents (.4); met with A. Lee and H. Barrios re witness interview preparation tasks and Team 4 JPMorgan proof outline work (.3). | 782.00 |
| 9/17/09 | RLB | .60 | Reviewed team report (.2); debriefed P. Trostle re ▮▮▮▮▮ interview (.4). | 480.00 |
| 9/17/09 | DRM | .40 | Read J. Epstein flash summary of ▮▮▮▮▮ (.2); read K. Jestin report of interview with ▮▮▮▮▮ (.1); read J. Epstein flash summary of ▮▮▮▮▮ interview (.1). | 320.00 |
| 9/17/09 | CS | 3.00 | Revised ▮▮▮▮▮ memorandum (1.5); attended meeting re coordination of Team 4 analysis (1.5). | 2,175.00 |

LAW OFFICES                                                                          Page 379

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/17/09 | JE | 11.40 | Prepared for interview of ████ of JPMorgan including review of documents and edits to outline based on ████ interview (2.4); reviewed and revised flash summary of ████ interview (.4); attended meeting of team leaders and discussed recent developments in Team 4 issues from interviews (1.1); interviewed ████ of JPMorgan (2.7); discussed results of ████ interview and next steps with A. Choudhury and J. Pimbley (.3); prepared for ████ interview (3.5); reviewed and revised ████ flash summary (1.0). | 7,980.00 |
| 9/17/09 | MXG | 5.70 | Reviewed ████ flash summary and interview notes (.5); reviewed new documents re collateralization produced by JPMorgan (2.8); drafted questions for ████ witness outline based on same (1.0); reviewed memorandum re ████ (.3); reviewed ████ witness interview binder (.9); conferred with J. Phillips re same (.1); reviewed notes from ████ witness interview (.1). | 2,479.50 |
| 9/17/09 | BZF | .50 | Discussed ████ and docket research with K. Jestin and T. Winegar. | 262.50 |
| 9/17/09 | AC | 9.70 | Corresponded with M. Groman re summary of JPMorgan witness interview of ████ (.2); corresponded with M. Scholl re exhibits for witness interview of ████ (.3); prepared revised proof outline of Team 4 issues re JPMorgan for J. Epstein (.2); drafted questions for interview of ████ re ████ between ████ and ████ (.9); reviewed documents produced by JPMorgan on September 16 re ████ (.3); reviewed witness interview outline and exhibits in preparation for ████ witness interview (2.4); attended witness interview of ████ (2.7); drafted flash summary of interview of ████ (.9); corresponded with J. Epstein re witness interview of ████ (.2); reviewed documents re JPMorgan collateral requests in preparation for witness interview of ████ (1.6). | 4,607.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/17/09 | KJ | 2.40 | Conferred with K. Coleman at Allen & Overy re HSBC document production and the Examiner's document requests (.9); reviewed follow-up email from HSBC counsel summarizing conversation re same and checked it against the Examiner's document request and my notes (.2); conferred with P. Trostle re status of HSBC document production (.2); reviewed and revised summary of yesterday's interview with ███████ ██████████ (1.1). | 1,620.00 |
|---|---|---|---|---|
| 9/17/09 | PJT | 9.90 | Reviewed email from K. Jestin re HSBC document production (.2); prepared for interview of ██████ and reviewed exhibit binder re same (3.8); conference call with Examiner and office conference with M. Basil re ██████ issues (.5); telephone conference with creditors' committee counsel re potential claim analysis (.1); drafted document request for Alvarez & Marsal re ████████ issue (.3); prepared daily report (1.0); reviewed summary of ████████ interview (.3); revised summary of ████████ interview (.3); reviewed consolidated daily reports (.3); emails to and from G. Fuentes re interview questions re ████████ (.2); reviewed revised list re ████████ witness (.2); analyzed ████████ issues and reviewed emails from Team 2 re same (.8); interviewed ████████ re ████████████ (1.9). | 7,177.50 |
| 9/17/09 | HDM | .30 | Reviewed ████████ flash summary (.1); reviewed ██ ████████ flash summary (.1); reviewed ████████ flash summary (.1). | 165.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 381

| 9/17/09 | GRF | 13.90 | Conducted follow-up research in light of statements made during ████████'s witness interview: searched for documents corroborating or controverting statements made by the witness (1.3); debriefed J&B attorneys on statements made by ████████ on ████████ and ████████ (.8); resumed drafting ████████ section for Team 4's portion of the report: drafted subsection on ████████ (2.3); drafted subsection on ████████ (4.0); drafted subsection on ████████ (3.1); drafted subsection re ████████ (1.4); drafted subsection on ████████ (1.0). | 4,517.50 |
| 9/17/09 | SRM | 11.70 | Drafted timeline of ████████ and ████████ re ████████ (.3); reviewed ████████ interview outline and corresponding documents in preparation for interview (2.0); reviewed Lehman documents re ████████ (1.0); drafted chart summarizing Lehman statements re ████████ and ████████ (.3); drafted questions for ████████ interview re ████████ (3.0); participated in conference call with A. Valukas, M. Basil, P. Trostle, and S. Biller re ████████ and ████████ interview (.3); attended interview of ████████ with P. Trostle (1.9); drafted flash summary re ████████ interview (2.9). | 3,802.50 |
| 9/17/09 | TMW | 9.00 | Located bankruptcy filings for B. Fischer re HSBC claim ████████ (2.0); drafted flash summary of interview with ████████ re ████████ (.7); conferred via telephone with G. Folland re ████████ and ████████ statements re ████████ (.5); drafted proof outline sections re ████████ Lehman Brothers (5.8). | 2,925.00 |
| 9/17/09 | EAF | .80 | Assisted T. Winegar in locating HSBC bankruptcy claim and Creditor's Committee's objections to HSBC bankruptcy claim. | 128.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/17/09 | YJL | 5.50 | Prepared and organized electronic copies of missing attachments to the documents in ▮▮▮▮ witness interview binder for attorney review in preparation for ▮ ▮▮▮▮ interview (4.0); organized and updated Team 4's proof outline and index with additional exhibits for attorney reference per J. Phillips request (1.5). | 880.00 |
|---------|-----|------|------|--------|
| 9/17/09 | HRB | 10.50 | Organized documents for comprehensive set of material for attorney review re ▮▮▮▮ interview. | 1,680.00 |
| 9/17/09 | JKP | 8.70 | Met with A. Lee and assisted in updating Team 4 JPMorgan proof outline binder (.6); met with M. Groman re preparation for ▮▮▮▮ interview (.2); prepared ▮▮▮▮ pre-interview material for A. Choudhury review (2.4); prepared ▮▮▮▮ pre-interview material for A. Choudhury review (2.8); prepared vendor instructions for preparing binder set of ▮▮▮▮ pre-interview material (.3); prepared ▮▮▮▮ pre-interview material binders (1.7); met with H. Barrios re ▮▮▮▮ witness interview prep material (.1); organized materials assembled for various upcoming JPMorgan related witness interviews (.6). | 2,001.00 |
| 9/18/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/18/09 | JE | 9.30 | Worked on reviewing and editing and adding to ▮▮▮▮ interview outline and editing questions for ▮▮▮▮ relating to ▮▮▮▮, and exchanged emails with Team 3 members re same (2.2); prepared emails to J. Pimbley re priority of tasks including interview outline comments and questions and proof outline (.3); prepared email to K. Balmer re ▮▮▮▮ investigation and discussed same with M. Groman (.2); worked on revisions to Team 4 proof outline (6.6). | 6,510.00 |
| 9/18/09 | MXG | 5.30 | Teleconference with J. Epstein re ▮▮▮▮ claim and ▮ ▮▮▮▮ interview (.1); drafted follow-up emails re same (.1); reviewed and revised ▮▮▮▮ proof outline (1.1); reviewed and revised ▮▮▮▮ witness interview outline (2.6); revised ▮▮▮▮ witness interview outline (.5); coordinate ▮▮▮▮ interview logistics with J. Phillips (.8); conferred with H. McArn re scheduling interview with S. Kortaba at Alvarez & Marsal (.1). | 2,305.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/18/09 | AC | 14.80 | Conferred with J. Epstein re interview of ███ and ████████████ (.3); conferred with L. Pelanek re interview of ████ (.1); conferred multiple times with M. Groman re update to Team 4 proof outline and JPMorgan witness interviews (1.1); conferred multiple times with J. Phillips re preparation of exhibits for JPMorgan witness interviews (.4); conferred with G. Folland re exhibits for updated Team 4 proof outlines (.1); edited draft outline of interview of ███████ (.9); edited Team 4 proof outline re JPMorgan issues and prepared exhibits re same (4.2); researched background material re witness interview of ██████ (1.1); analyzed re ████████████████████ (.5); reviewed JPMorgan documents authored or received by ██████████ in preparation for witness interview (4.2); drafted questions for ██████████ witness interview re collateral request discussions with ██████ of JPMorgan (1.5); drafted document request for JPMorgan re collateral summary document identified by ██████ (.4). | 7,030.00 |
| 9/18/09 | KJ | 1.60 | Conferred with K. Coleman re meeting with ██████ re ████████████ (.3); reviewed HSBC materials in preparation for interview with ██████ re █████████ ████ (1.3). | 1,080.00 |
| 9/18/09 | PJT | 9.90 | Telephone calls to and from Examiner re ████ interview (.3); reviewed and revised draft liquidity section of report (2.8); reviewed updated proof outline re transfers to Citigroup and JPMorgan (1.5); emails with M. Basil and T. Newkirk re ██████ (.6); emails with J. Epstein re confidentiality issue asserted by JPMorgan (.2); reviewed interview outline for ███████ (.9); reviewed cover letter from ██████████████ (.2); telephone call to ████████ re ██████ (.2); telephone calls to and from J. Tecce re meeting with Creditors' Committee to discuss possible avoidance claims (.2); reviewed draft interview outline re ██████████ ██████ (1.0); reviewed cover letter from Citigroup re latest production of documents (.2); prepared daily report for Team 4 (1.0); email to Team 4 associates re proof outline status (.3); emails to and from K. Jestin re █ ████████ interview and HSBC documents (.3); emails with G. Fuentes re ██████ witness (.2). | 7,177.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/18/09 | HDM | .40 | Followed up with Alvarez & Marsal and Team 4 re ▓▓▓▓ claim and meeting request re same (.3); reviewed ▓▓▓▓ flash summary (.1). | 220.00 |
|---|---|---|---|---|
| 9/18/09 | GRF | 15.90 | Drafted email memorandum re witness ▓▓▓▓'s statements concerning JPMorgan collateral pledges and agreements (.5); drafted liquidity narrative for Team 4's section of the report: drafted subsection on ▓▓▓▓ (3.0); drafted subsection on ▓▓▓▓ (6.5); drafted subsection on ▓▓▓▓ (2.7); revised liquidity draft, and reorganized subsections (1.8); drafted subsection on ▓▓▓▓ (1.4). | 5,167.50 |
| 9/18/09 | SRM | 7.50 | Drafted questions for ▓▓▓▓ interview re ▓▓▓▓ (1.4); drafted questions for ▓▓▓▓ interview re ▓▓▓▓ (3.4); drafted questions for ▓▓▓▓ interview re ▓▓▓▓ (1.6); drafted memorandum re ▓▓▓▓ interview (.7); reviewed ▓▓▓▓ documents re ▓▓▓▓ (.4). | 2,437.50 |
| 9/18/09 | TMW | 10.20 | Drafted summary of ▓▓▓▓ interview (7.7); updated factual application section of memorandum re ▓▓▓▓ (1.3); updated proof outline re ▓▓▓▓ (1.0); conferred with K. Jestin re review of documents from HSBC (.2). | 3,315.00 |
| 9/18/09 | YJL | 6.50 | Scanned and loaded electronic copies of additional exhibits to Team 4's proof outline on to the network for attorney reference per J. Phillips request (.5); organized and updated Team 4's proof outline binders with hard copies of additional exhibits for attorney review per J. Phillips request (.7); searched for documents using Case Logistix database per E. Flores request (.3); prepared and organized electronic copies of missing attachments to documents in ▓▓▓▓ witness interview binder for attorney review in preparation for ▓▓▓▓ interview (5.0). | 1,040.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/18/09 | HRB | 8.00 | Prepared comprehensive set of documents for attorney review re ███████ interview. | 1,280.00 |
|---|---|---|---|---|
| 9/18/09 | JKP | 9.90 | Gathered documents for Team 4 proof outline binder (.7); prepared and delivered to A. Choudhury final binder sets of review material for ██████, ██████ and █ ███████ re witness interview preparation (.5); prepared final ███████ interview exhibits set and updated exhibit tab cites in interview outline (4.0); completed search for additional exhibits to use during ███ ██████████ interview and prepared copies of document search results (2.5); updated attorney binder sets of ███████ material (.8); prepared ████ materials for transmission to New York for interview (1.2); emailed M. Groman re ███████ interview preparation (.2). | 2,277.00 |
| 9/19/09 | MXG | .30 | Emailed J. Phillips and J. Epstein re ██████████ interview outline and logistics. | 130.50 |
| 9/19/09 | AC | 14.20 | Reviewed witness interview outline of Lehman witness ███████ (.3); corresponded with M. Devine re █ witness outline and communications with ███████ (.2); corresponded with J. Phillips and M. Groman re exhibits and updated version of Team 4 proof outline re JPMorgan issues (.2); reviewed blackline edits of J. Epstein to Team 4 proof outline re JPMorgan issues (.4); reviewed Lehman documents re ███████ in preparation for witness interview of ███████ (3.6); reviewed JPMorgan exhibits re ███████ ██████████ in preparation for witness interview of █ ███████ (2.1); drafted witness interview outline of ███████ (7.4). | 6,745.00 |
| 9/19/09 | PJT | .80 | Emails to and from A. Rettig re Team 4 daily report (.2); emails to and from M. Hankin re ███████ interview (.2); reviewed revised interview list from A. Olejnik (.2); reviewed email from J. Pimbley re ███████ interview (.2). | 580.00 |
| 9/19/09 | GRF | .20 | Drafted email and searched for work product summarizing HSBC-related documents received from Alvarez & Marsal. | 65.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/19/09 | SRM | 4.70 | Drafted memorandum re ▮▮▮ interview (2.6); edited questions for ▮▮▮ interview re ▮▮▮ (2.1). | 1,527.50 |
| 9/19/09 | TMW | 7.50 | Reviewed documents from HSBC production re ▮▮▮ (6.1); drafted summary of significant documents from review for K. Jestin (1.4). | 2,437.50 |
| 9/19/09 | JKP | 5.40 | Prepared blackline copy of last updated Team 4 JPMorgan proof outline with J. Epstein changes highlighted for A. Choudhury review (.3); updated last updated Team 4 JPMorgan proof outline with document tab cites (.4); organized additional documents cited for a binder of proof outline documents (1.8); updated ▮▮ interview outline with additional exhibit cites (.3); gathered and copied additional documents for ▮▮▮ witness interview exhibit set and attorney binders (2.6). | 1,242.00 |
| 9/20/09 | JE | 2.30 | Worked on preparing for interview of ▮▮▮ including edits and additions to outline and review and analysis of exhibits. | 1,610.00 |
| 9/20/09 | MXG | .90 | Reviewed ▮▮▮ interview materials and updated same (.8); emailed J. Epstein re ▮▮▮ interview logistics (.1). | 391.50 |
| 9/20/09 | AVM | 1.10 | Reviewed documents identified by contract attorneys from August 2008 re ▮▮▮. | 440.00 |
| 9/20/09 | AC | 11.90 | Reviewed J. Phillips redline of witness interview outline of ▮▮▮ (.2); conferred with J. Phillips re preparation of exhibits for JPMorgan witness interviews (.2); corresponded with M. Devine re September 4, 2008 meeting of Lehman and JPMorgan and witness interview outline of ▮▮▮ (.3); reviewed Lehman documents re ▮▮▮ in preparation of for witness interview of Lehman witness ▮▮▮ (8.7); drafted witness interview outline for Lehman witness ▮▮▮ (2.5). | 5,652.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/20/09 | KJ | 2.30 | Reviewed and revised interview summary of ███ ████████ from Citigroup re collateral calls and guaranty amendment (1.1); reviewed HSBC documents in preparation for interview of ███████ at HSBC re ██████████ (1.2). | 1,552.50 |
| 9/20/09 | PJT | 1.00 | Reviewed Lehman report to ████ re ████████████ and ██████████████████ (.3); reviewed email from S. Biller re ████████████ (.2); emails to J. Pimbley re recent interview summaries and draft liquidity section of report (.2); reviewed outline for ██████ interview (.3). | 725.00 |
| 9/20/09 | SRM | 5.70 | Drafted memorandum re ████████ interview (4.4); edited questions for ████████ interview re ██████████ (1.3). | 1,852.50 |
| 9/20/09 | TMW | 1.20 | Reviewed documents from HSBC production re ██████ ██████████. | 390.00 |
| 9/20/09 | HRB | 1.00 | Assisted in proofreading and updating set of exhibits for upcoming JPMorgan witness interviews. | 160.00 |
| 9/20/09 | JKP | 5.90 | Prepared index of documents cited in final revised Team 4 JPMorgan proof outline and updated binder of cited documents for attorney review (2.1); updated tab cites in ██████████ draft interview outline (.5); prepared and organized final exhibit copies and attorney binder copies of potential ██████████ interview exhibits (3.3). | 1,357.00 |
| 9/21/09 | DRM | .20 | Memoranda to and from R. Byman re possible interview of ██████████. | 160.00 |
| 9/21/09 | CS | 5.00 | Revised ██████ memorandum (4.5); attended Team 4 coordination call (.5). | 3,625.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/21/09 | JE | 13.90 | Prepared for ▮▮▮▮ interview, including review of additional documents and J. Pimbley questions and revisions to outline (3.8); met with J. Pimbley and M. Groman to prepare for ▮▮▮▮ interview and did final preparation for same (1.3); interviewed ▮ ▮▮▮▮ and met with his counsel re additional facts and with M. Groman and J. Pimbley re wrap up conclusions from interview (4.3); prepared for ▮▮▮▮ interview (3.5); edited ▮▮▮▮ flash summary (.5); exchanged messages with R. Manner on questions for ▮▮▮▮ interview (.5). | 9,730.00 |
| 9/21/09 | MXG | 8.90 | Reviewed ▮▮▮▮ documents in preparation for witness interview (1.9); conferred with J. Epstein re preparations for ▮▮▮▮ witness interview (.3); met with J. Pimbley and J. Epstein to discuss same (1.2); attended ▮▮▮▮ witness interview (3.5); discussed same with J. Epstein and J. Pimbley (.2); reviewed edits from G. Folland to ▮▮▮▮ witness interview outline (.3); drafted ▮▮▮▮ interview flash summary (1.5). | 3,871.50 |
| 9/21/09 | AVM | 5.10 | Performed second level review of documents identified by contract attorneys from August 2008 and September 2008 re ▮▮▮▮. | 2,040.00 |
| 9/21/09 | AC | 12.20 | Corresponded multiple times with M. Groman re JPMorgan issues arising from witness interviews for use in draft report (.5); corresponded with J. Phillips re exhibit binder to updated Team 4 proof outline re JPMorgan issues (.2); reviewed Lehman documents re ▮▮▮▮ in preparation for witness interview of ▮▮▮▮ (6.3); drafted witness interview outline of ▮▮▮▮ (5.2). | 5,795.00 |

LAW OFFICES

**J**ENNER **& B**LOCK **LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 389

| | | | | |
|---|---|---|---|---|
| 9/21/09 | KJ | 3.10 | Reviewed HSBC documents re ██████████ in preparation for interview with ██████ (2.1); conferred with T. Winegar re interview memorandum pertaining to ██████ and the documents produced by HSBC re ██████████ (.6); conferred with P. Trostle re ██████ interview (.3); conducted telephone conference with ██████████ re interview of ██████████ re ██████ (.1). | 2,092.50 |
| 9/21/09 | PJT | 9.80 | Reviewed outline and exhibit binder re preparation for ██████ interview (2.5); reviewed summary of ██████ interview (.5); reviewed draft outline re interview of ██████ (.5); telephone call with ██████ re rescheduling ██████ interview (.2); conference call with Examiner, M. Basil and T. Newkirk re ██████ and ██████ issues (.8); telephone call to ██████ re interview of ██████ (.2); conference call with Duff & Phelps and C. Steege re avoidance analysis (.3); emails to G. Fuentes and H. McArn re interview of ██████ (.2); read Lehman report ██████████ (1.1); office conference with M. Hankin re ██████ (.2); prepared daily report for Team 4 (.9); reviewed email and attachments from M. Basil re ██████ and ██████ (.9); reviewed draft summary of ██████ interview (.9); read email from Duff & Phelps re ██████████ (.2); reviewed summary of ██████ interview (.2); emails with K. Jestin re HSBC interviews (.2). | 7,105.00 |
| 9/21/09 | HDM | .50 | Discussed ██████ contact information with P. Trostle (.2); reviewed and attended to ██████ production (.3). | 275.00 |
| 9/21/09 | JZB | 12.70 | Reviewed 306 documents from Bank of America for information re ██████████ ██████████ . | 4,127.50 |

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/21/09 | GRF | 8.50 | Drafted ████████-related questions for ████████ interview (.6); circulated to R. Lewis Team 4's JPMorgan, Citigroup, and liquidity proof outlines (.2); added comments and revisions to ████████ interview outline (.8); circulated to K. Jestin information on ████████████ (.1); reviewed documents to include in follow-up interview with witness ████ ████████ (2.5); began drafting outline for follow-up interview with witness ████████ (4.3). | 2,762.50 |
|---|---|---|---|---|
| 9/21/09 | SRM | 9.50 | Edited questions for ████████ interview re Lehman's notification of filing bankruptcy (2.4); edited outline for ████████ interview re exhibit details and verified the accuracy of exhibits cited in the outline (3.2); edited questions for ████████ interview re ████████ and ████████ rating changes (1.8); reviewed outline for ████████ interview and corresponding exhibits for accuracy (.4); drafted timeline of significant events in 2007-2008 (.2); reviewed ████████ documents re ████████ (.6); reviewed memorandum re ████████ interview in preparation for ████████ interview (.2); searched Case Logistix and reviewed documents re ████████████ (.7). | 3,087.50 |
| 9/21/09 | TMW | 7.90 | Conferred with A. Allen re memorandum on ████████████ (.1); conferred with A. Allen re ████████████ (.2); updated summary of ████████ interview re comments from K. Jestin (3.0); edited memorandum re ████████████ (2.3); conferred with G. Folland re Bank of America document review (.2); conferred with K. Jestin via telephone re preparation for interview of ████████ (1.1); located spreadsheet of ████████ re request by K. Jestin (.4); drafted summary of ████████████ from HSBC production re request for analysis by Duff & Phelps (.6). | 2,567.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/21/09 | YJL | 7.80 | Prepared and organized electronic copies of missing attachments to documents in ▮▮▮▮▮ witness interview binder for attorney review in preparation for ▮ ▮▮▮▮ interview (6.5); prepared and organized electronic copies of missing attachments to documents in ▮▮▮▮ witness interview binder for attorney review in preparation for ▮▮▮▮ interview (1.3). | 1,248.00 |
| 9/21/09 | LEW | 1.20 | Prepared witness binder in anticipation of upcoming ▮ ▮▮▮▮ interview. | 192.00 |
| 9/21/09 | HRB | 6.00 | Prepared comprehensive set of ▮▮▮▮ material for attorney review re interview preparation. | 960.00 |
| 9/21/09 | JKP | 6.00 | Gathered and forwarded to M. Groman native file copy of a document for the ▮▮▮▮ witness interview (.2); updated ▮▮▮▮ interview outline with exhibit tab cites (.6); prepared final exhibit sets and updated attorney binders for ▮▮▮▮ witness interview (3.4); updated Team 4 JPMorgan proof outline binder material (.4); prepared binder of Team 4 JPMorgan proof outline supporting documents for R. Byman (1.4). | 1,380.00 |
| 9/22/09 | RLB | .90 | Reviewed team report (.2); reviewed proof outline (.7). | 720.00 |
| 9/22/09 | DRM | .80 | Read memorandum from J. Epstein re interview with ▮ ▮▮▮▮ (.1); read memorandum from T. Winegar re report of interview of ▮▮▮▮ ▮▮▮▮ (.3); read memorandum from P. Trostle re interview outline (.1); read memorandum from P. Trostle re ▮▮▮▮ (.1); read S. McNally report of ▮▮▮▮ interview (.2). | 640.00 |
| 9/22/09 | CS | 1.00 | Office conference with A. Allen re ▮▮▮▮ ▮▮▮▮ (.8); office conference with D. Murray re ▮▮▮▮ (.2). | 725.00 |
| 9/22/09 | JE | 5.90 | Prepared for interview of ▮▮▮▮ of JPMorgan (2.6); reviewed and responded to emails re ▮▮▮▮ and related fact issues from M. Groman, A. Choudhury, J. Pimbley for upcoming interviews (.8); prepared for interview of ▮▮▮▮ (2.1); exchanged emails with D. DeBruin re interview questions relating to KDB (.4). | 4,130.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 392

| 9/22/09 | MXG | 7.60 | Reviewed ███████ witness interview outline (.2); drafted questions for ████████ interview outline (.7); conferred with G. Folland re same (.3); teleconference with A. Choudhury and G. Folland re same (.2); reviewed team emails re ███████ witness interview (.2); emailed team re ███████ witness interview (.2); reviewed documents in preparation for drafting ████ ████████ witness interview outline (1.9); reviewed and revised ██████ interview outline and exhibits (2.1); reviewed new documents for ███████ witness interview outline (.6); reviewed ██████████ witness interview outline (.2); drafted emails to team re ███████ ████████ (1.0). | 3,306.00 |
| 9/22/09 | AC | 14.50 | Conferred with M. Groman re JPMorgan witness interview of ████████ (.2); drafted witness interview outline of Lehman witness ██████ (3.9); conferred multiple times with J. Phillips re preparation of exhibits for ██████ interview (.3); conferred with M. Groman and G. Folland re ████████████████ (.2); corresponded with C. Ward and J. Phillips re exhibits to Team 4 proof outline (.2); reviewed August 2008 Lehman documents identified by A. Mathai during second-level review re █████████████████████████ (.3); reviewed JPMorgan documents identified by J. Power re ██████████████ ████████████ (.4); revised witness interview outline of ██████████ (1.1); corresponded and reviewed correspondence with J. Pimbley, J. Epstein and M. Groman re ████████████ (.6); reviewed JPMorgan documents re ███████████████████ in preparation for witness interview of ██████ (7.3). | 6,887.50 |
| 9/22/09 | KJ | 4.50 | Conferred with P. Trostle and K. Coleman re ██████ ████████ interview (.3); reviewed documents in preparation for interview with ██████ ████████ re ████████ (4.2). | 3,037.50 |

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/22/09 | PJT | 13.90 | Reviewed flash summary for ███████ interview (.2); prepared for interview of ███████ (2.7); reviewed exhibit binder re ███████ interview (2.0); reviewed interview summary re ███████ (.2); reviewed cover letter re HSBC document production (.2); prepared Team 4's daily report (1.5); reviewed consolidated team status report (.2); telephone call to and from █████ re █████ (.2); telephone call to ██ re ███████████ (.2); emails to R. Byman re HSBC interview (.5); telephone call with K. Jestin re HSBC interview and document request status (.3); analyzed ███ ███████ questions re █████ interview (.7); reviewed Team 4 questions for █████ interview (.5); prepared flash summary of █████ interview (.9); office conferences with M. Basil re █████ interview (.2); prepared for █████ interview (1.3); interviewed ██ ███████ (2.1). | 10,077.50 |
| 9/22/09 | HDM | 1.00 | Continued to review and attend to production on ███████ data (1.0); reviewed, discussed with Team 4 and drafted ███████ (.5). | 550.00 |
| 9/22/09 | JZB | 12.00 | Reviewed 288 documents from Bank of America for information re ████████████████ ████████████████████████████████ ██████████. | 3,900.00 |
| 9/22/09 | GRF | 8.30 | Assisted paralegals and project assistants in compiling documents referenced in Team 4's draft liquidity report, by moving the documents to a shared folder (.8); continued reviewing documents for inclusion in follow-up █████ witness interview, previously identified as relevant by contract attorneys (3.1); completed draft interview outline for follow-up interview with █████ and circulated to P. Trostle (2.8); drafted post-interview memorandum summarizing findings from █ █████ witness interview (1.6). | 2,697.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/22/09 | SRM | 9.00 | Drafted summary re ███████ interview (1.8); incorporated questions for ███████ interview re ███ ███ (.2); reviewed outline and corresponding exhibits for ███████ interview in preparation for interview (1.4); reviewed Lehman documents re ███████ (.9); reviewed ███████ documents re ███████ (.6); searched Stratify re ███████ (.3); edited table of contents for ███████ outline (.1); reviewed Citigroup documents re ███████ (.4); prepared for and attended interview of ███████ with M. Basil and P. Trostle (3.3). | 2,925.00 |
| 9/22/09 | TMW | 5.80 | Prepared request for Duff & Phelps preliminary analysis of ███████ from HSBC production re ███ (1.8); reviewed documents from HSBC production re ███████ (.9); drafted chronology of events re ███████ (2.5); incorporated significant documents from latest HSBC production into chronological summary for ███████ (.4) conferred with E. Flores via email re supporting documents for Citigroup proof outline (.2). | 1,885.00 |
| 9/22/09 | CZC | .80 | Prepared documents for M. Groman in preparation for ███ ███████ interview. | 128.00 |
| 9/22/09 | YJL | 6.30 | Prepared and organized electronic copies of exhibits for Team 4's proof outline on to the network for attorney reference per J. Phillips request (1.8); prepared and organized electronic copies of missing attachments to documents in ███████ witness interview binder for attorney review in preparation for ███████ interview (4.5). | 1,008.00 |
| 9/22/09 | LEW | 1.50 | Prepared witness binders in anticipation of ███████ interview. | 240.00 |
| 9/22/09 | HRB | 8.00 | Assisted in quality check of prepared sets of exhibits to be used in upcoming interviews (1.8); scanned exhibit documents selected for upcoming interview (1.2); assisted in search for supplemental or attachment documents for documents in interview review material (5.0). | 1,280.00 |
| 9/22/09 | LKA | 1.00 | Prepared documents for M. Groman in preparation for ███ ███████ interview. | 270.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/22/09 | JKP | 9.50 | Prepared exhibit set of documents for ███ interview and updated interview outlines and attorney binders (4.6); gathered electronic copies of documents cited in Team 4 JPMorgan proof outline sections (3.9); conferred with L. Azize and C. Chu re preparing a backup set of interview documents for ███ (.3); conferred with interviewing attorneys and J&B Office Services re delivery of ███ interview material (.7). | 2,185.00 |
| 9/23/09 | DRM | 1.00 | Telephone conference with P. Trostle and M. Hankin re status of avoidance actions, ███ and solvency and liquidation issues and status of Duff & Phelps investigation (.7); read memorandum from J. Epstein re summary of interview of ███ of JPMorgan (.3). | 800.00 |
| 9/23/09 | JE | 12.10 | Prepared for interview of ███ of JPMorgan (4.8); interviewed ███ and discussed related issues with counsel for JPMorgan (3.5); reviewed and revised flash summary of ███ interview (.9); worked on review and edits to ███ interview outline including analysis of documents for same (2.4); reviewed recent, selected flash interview summaries for issues relevant to Team 4 (.5). | 8,470.00 |
| 9/23/09 | MXG | 7.00 | Prepared for ███ witness interview (.9); reviewed documents in preparation for ███ witness interview outline (1.3); attended ███ witness interview (3.2); conferred with J. Epstein and J. Pimbley to debrief from same (.3); prepared flash summary of same (1.2); prepared for ███ witness interview (.1). | 3,045.00 |
| 9/23/09 | AVM | 3.90 | Reviewed documents identified by contract attorneys from April, May and June 2008 re ███ ███. | 1,560.00 |

LAW OFFICES

Page 396

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/23/09 | AC | 8.80 | Corresponded with J. Pimbley and M. Groman re exhibits for witness interview of ███████ (.3); corresponded with J. Epstein, M. Groman, et al. re ████████████ (.6); reviewed JPMorgan documents re ████ in preparation for interview of ████ (2.2); drafted witness interview outline for JPMorgan witness ████ (5.4); reviewed J. Epstein edits to witness interview outline for ████ (.3). | 4,180.00 |
|---|---|---|---|---|
| 9/23/09 | KJ | 3.10 | Reviewed emails and other documents in preparation for interview of ███████ re ████. | 2,092.50 |
| 9/23/09 | PJT | 10.30 | Conference call with Examiner and R. Marmer re ████ and ████ issues (1.0); conference call with Examiner, M. Basil, D. Murray and R. Dekoven re ████ (1.0); reviewed ████ and ████████ (1.5); reviewed summary of ████ interview (.4); emails to and from ████████ (.3); prepared daily report for Team 4 (.8); office conferences with S. McNally re ████ and ████ summary (.2); emails to and from J. Pimbley re ████████ (.5); email to J. Epstein re document request to Alvarez & Marsal re third-party transfers (.2); email to R. Marmer re ████ chart (.2); emails with C. Green re ████ interview (.2); telephone message from ████ re ████ (.1); reviewed emails from J. Epstein re KDB discussions (.2); reviewed consolidated team report (.2); reviewed documents to be sent to ████ re ████ interview (.3); prepared for ████ interview and reviewed exhibit binder (2.6); reviewed emails from R. Byman re ████ and ████ (.1); read comments from J. Pimbley re ████ interview (.3); reviewed email from M. Hankin re ████ interview (.2). | 7,467.50 |
| 9/23/09 | HDM | .20 | Reviewed and discussed Standard Bank production with P. Trostle (.1); followed up with G. Folland re same (.1). | 110.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/23/09 | JZB | 11.80 | Reviewed 284 documents from Bank of America for information re ████████████ ███████████████████████ ███████████████. | 3,835.00 |
| 9/23/09 | GRF | 7.20 | Collected documents to be shown to witness ██████ during his interview (.4); drafted and transmitted a letter to ██████'s counsel re same (.3); located documents requested by project assistants for aspects of Team 4's proof outlines (.6); answered questions from contract attorneys re ██████████████ (.3); attempted to identify source of a Team 4 document request for daily reports re ██████████ (.3); researched the timeline for ██████████████████████ and reported findings to P. Trostle (1.0); read ████████ flash summary and discussed same with Team 4 colleagues (.5); revised ██████ interview outline (1.1); continued drafting ██████████ witness summary memorandum (1.5); reviewed documents related to ████████████████ ██████████ and ██████ for purposes of upcoming witness interviews and drafting the report (1.2). | 2,340.00 |
| 9/23/09 | SRM | 8.40 | Searched Stratify re ████████████████ ███████s (.4); reviewed documents re ██████████████ (4.3); drafted chart summarizing Lehman statements re ███████████████████ ██████ (.3); edited memorandum re ██████ interview (1.3); reviewed Citigroup documents re Lehman's collateral account (.8); edited chart re ████████ ████████████████████████████ (.2); reviewed Citigroup documents re ██████████████████████ (1.1). | 2,730.00 |
| 9/23/09 | TMW | 10.40 | Located documents for E. Flores re Citigroup proof outline (.1); drafted master chronology for ██████ (8.8); reviewed documents from Case Logistix and Stratify databases re inclusion in HSBC chronology (1.5). | 3,380.00 |
| 9/23/09 | CZC | .30 | Prepared documents for M. Groman in preparation for █ ██████████ interview. | 48.00 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/23/09 | YJL | 6.00 | Prepared and organized electronic copies of documents for the proof outline onto the network for Chicago office reference per J. Phillips request (1.5); searched and loaded electronic versions of documents on to the network using Case Logistix database per J. Phillips request (.5); prepared and organized electronic versions of missing attachments to documents in ██████ witness interview binder for attorney review in preparation for ██████ interview (4.0). | 960.00 |
| 9/23/09 | LEW | 2.00 | Prepared witness binders in anticipation of ██████ interview (1.5); redacted ██████ witness binder (.5). | 320.00 |
| 9/23/09 | HRB | 5.00 | Assisted in search for electronic copies of exhibits cited in Team 4 proof outline. | 800.00 |
| 9/23/09 | JKP | 5.80 | Gathered electronic copies of cases cited in Team 4 JPMorgan proof outline sections (.7); collected documents cited in Team 4 proof outline liquidity sections (2.3); emailed M. Groman re documents to review for ██████ interview preparation (.2); prepared exhibit set of documents for ██████ interview and updated interview outlines and attorney binders (2.3); prepared package of ██████ attorney binders for J. Epstein (.3). | 1,334.00 |
| 9/23/09 | MRS | .50 | Prepared electronic copies of documents from Stratify database for review by G. Folland. | 135.00 |
| 9/24/09 | DRM | .40 | Memoranda from J. Epstein re his call with ██████ ██████ re ██████ (.1); read J. Epstein memorandum re ██████ interview (.1); memorandum from J. Pimbley re progress of identification of avoidance actions (.1); telephone conference with R. Byman concerning Duff & Phelps' progress in identifying avoidance actions (.1). | 320.00 |

LAW OFFICES
Page 399
# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/24/09 | JE | 11.30 | Reviewed materials relevant to ███████ claim in preparation for call with Alvarez & Marsal (.8); met with M. Groman re issues to resolve on ██████ claim (.3); telephone conference with ██████████████ re ██████████████ (.4); attended most of team leader meeting and discussed issues re Lehman collateral (.7); worked on review and edits to outline for ██████████ interview including comments of J. Pimbley and analyzed documents in preparation for interview (3.5); telephone conference with J. Pimbley of Duff & Phelps and P. Trostle re collateral issues and information to seek in upcoming interviews (1.0); reviewed flash summaries of ████████, ██████████ and other witnesses interviewed over past two days for issues relevant to Team 4 (.8); worked on review and edits for ██████████ interview outline and analysis of exhibits for same (3.8). | 7,910.00 |
| 9/24/09 | MXG | 6.70 | Met with J. Epstein to prepare for conference call with Alvarez & Marsal re ██████████ claims (.3); prepared for conference call with Alvarez & Marsal re ██████ claims (.3); reviewed and revised ██████ witness interview outline (.6); teleconference with Alvarez & Marsal re ██████████ claims (.5); prepared for ██ ██████████████ witness interview (.3); conferred with G. Folland re ██████████ witness interview (.1); conferred with H. McArn and P. Trostle re communicating with Alvarez & Marsal re ██████████ claims (.2); updated Team 4 ██████████ proof outline (.2); reviewed documents in preparation for ██████████ witness interview (1.5); prepared timeline chart (2.2); conferred with A. Choudhury re case status (.1); drafted questions for ██████████ witness interview (.2); emailed G. Folland re same (.2). | 2,914.50 |
| 9/24/09 | AVM | 4.10 | Reviewed documents identified by contract attorneys from August and September 2008 relating to ████████████████████████████████████████. | 1,640.00 |
| 9/24/09 | BZF | 1.00 | Discussed ██████████████ witness interview preparation with T. Winegar (.2); reviewed summary chronology of key HSBC documents in preparation for ████████ witness interview (.8). | 525.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/24/09 | AC | 12.20 | Reviewed M. Groman edits to witness interview outline of ▮▮▮▮ (.3); corresponded and conferred with J. Phillips re preparation of exhibits for witness interviews of ▮▮▮, ▮▮▮ and, ▮▮▮ (.5); corresponded and reviewed correspondence re ▮▮▮ and witness interview of ▮▮▮ (.7); corresponded with M. Groman re searches of Lehman documents for witnesses ▮▮▮, ▮▮▮, and ▮▮▮ (.2); reviewed J. Pimbley edits to witness interview outline of ▮▮▮ (.2); reviewed flash summary of witness interview of ▮▮▮ (.2); reviewed and conferred with M. Groman re ▮▮▮ (.4); reviewed summary of Lehman documents identified by A. Mathai during second level review re ▮▮▮ (.2); reviewed M. Devine flash summary of interview with Lehman witness ▮▮▮ (.3); reviewed J. Epstein edits to witness interview outline of ▮▮▮ (.3); reviewed JPMorgan and Lehman documents re ▮▮▮ in preparation for witness interview of ▮▮▮ (6.8); drafted witness interview outline for ▮▮▮ (2.1). | 5,795.00 |
| 9/24/09 | KJ | 4.80 | Reviewed and revised flash summary of ▮▮▮ interview (1.8); reviewed HSBC documents in preparation for ▮▮▮ interview (.5); attended interview of ▮▮▮ with S. McNally re ▮▮▮ (2.5). | 3,240.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/24/09 | PJT | 12.80 | Prepared for ▇▇▇ interview and reviewed exhibits re same (1.0); drafted summary of ▇▇▇ interview (.4); drafted daily report for Team 4 (1.1); participated in weekly conference call with Duff & Phelps re Team 4 deliverables (.5); reviewed outline for ▇▇▇ interview (1.3); reviewed summary of ▇▇▇ interview (.2); confirmed ▇▇▇ and ▇▇▇ interview dates with ▇▇▇ (.2); reviewed ▇▇▇ materials including chart and ▇▇▇ (1.5); email to J. Epstein re ▇▇▇ issues and ▇▇▇ interview (.5); emails to and from R. Byman re ▇▇▇ interview (.5); emails to and from J. Pimbley re valuation analysis for Teams 2 and 4 (.3); office conferences with Examiner re ▇▇▇ analysis (.2); reviewed chart re ▇▇▇ (.3); email to Examiner re valuation assignments at Duff & Phelps (.1); reviewed summary of ▇▇▇ interview (.2); reviewed summary of ▇▇▇ interview (.2); reviewed emails from S. Biller re ▇▇▇ (.5); emails from J. Epstein re ▇▇▇ interview (.3); emails with Team 4 re ▇▇▇ interview and JPMorgan collateral requests (.5); interviewed ▇▇▇ at J&B's offices (3.0). | 9,280.00 |
| 9/24/09 | HDM | 1.70 | Reviewed and attended to ▇▇▇ meeting and production issues with M. Groman, J. Epstein and P. Trostle (1.1); communicated with L. Sheridan re same (.2); reviewed and attended to ▇▇▇ production issues with P. Daley and L. Sheridan (.4). | 935.00 |
| 9/24/09 | JZB | 12.50 | Reviewed 312 documents from Bank of America for information re ▇▇▇ ▇▇▇. | 4,062.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/24/09 | GRF | 7.80 | Participated in ███████ witness interview (3.1); drafted ██████ email summary memorandum (2.0); drafted email summary for L. Pelanek and R. Marmer re █████████████ (.6); corresponded with T. Winegar re ████████ (.2); researched question of ███████████████ (1.1); researched the issue of ██████████ (.8). | 2,535.00 |
| 9/24/09 | SRM | 11.00 | Drafted summary of ████████ interview (2.4); drafted chart summarizing ████████ (.3); drafted chart summarizing re ████████ (1.2); edited chart re ████████ (.7); reviewed ████████ documents re ████████ (1.9); drafted outline re ████████ interview (.7); searched Case Logistix re ████████ (.3); prepared for and attended interview of ████████ with K. Jestin (3.5). | 3,575.00 |
| 9/24/09 | TMW | 14.60 | Drafted outline for interview of ████████ re deed (14.2); telephone conference with B. Fischer re structure of interview outline (.2); telephone conference with K. Jestin re documents in HSBC production (.1); reviewed flash summary of ████████ interview re ████████ (.1). | 4,745.00 |
| 9/24/09 | CZC | .30 | Prepared documents for M. Groman in preparation for ████████ interview. | 48.00 |
| 9/24/09 | YJL | 6.50 | Prepared and organized electronic versions of missing attachments to documents in ████████ witness interview binder for attorney review in preparation for ████████ interview (3.5); reorganized tabs and documents of ████████ witness interview binder for attorney review in preparation for ████████ interview per J. Phillips request (3.0). | 1,040.00 |
| 9/24/09 | LEW | .50 | Prepared files from ████████ and ████████ production for review by T. Winegar. | 80.00 |
| 9/24/09 | HRB | 6.20 | Assisted Team 4 in organizing and quality checking material for review in preparation for JPMorgan interviews or use in upcoming JPMorgan interviews. | 992.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/24/09 | LKA | .80 | Prepared documents for M. Groman in preparation for ▮ ▮▮▮▮▮▮▮ interview. | 216.00 |
| 9/24/09 | JKP | 4.70 | Prepared email update to C. Ward re status of gathered electronic copies of documents cited in Team 4 proof outline sections (.3); gathered electronic copies of Team 4 liquidity proof outline documents (2.2); prepared electronic set of exhibits for ▮▮▮▮ interview for Duff & Phelps per A. Choudhury (.5); met with A. Choudhury re re-ordering ▮▮▮▮▮▮ pre-interview binders (.2); assisted in preparing revised ▮▮▮▮▮▮ pre-interview binders (1.5). | 1,081.00 |
| 9/24/09 | MRS | .70 | Conducted searches in Stratify database for documents relating to ▮▮▮▮▮▮ and organized results into folder for review by M. Groman and A. Choudhury (.5); corresponded by email with M. Groman and A. Choudhury re same (.2). | 189.00 |
| 9/25/09 | RLB | .20 | Reviewed team report. | 160.00 |
| 9/25/09 | DRM | .50 | Read memorandum from J. Epstein re outline of ▮ ▮▮▮▮▮ interview (.1); read memorandum from S. McNally re summary of interview of ▮▮▮▮▮ of Citigroup (.3); read memorandum from P. Trostle re interview preparation and summary report (.1). | 400.00 |
| 9/25/09 | JE | 3.80 | Completed preparing for ▮▮▮▮▮▮ interview (.4); interviewed ▮▮▮▮▮▮ of JPMorgan (3.4). | 2,660.00 |
| 9/25/09 | MXG | 5.10 | Prepared for ▮▮▮▮▮▮ interview with J. Epstein and J. Pimbley (.3); attended ▮▮▮▮▮▮ interview (3.2); drafted and revised flash summary for same (1.6). | 2,218.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 404

| 9/25/09 | AC | 13.80 | Corresponded with P. Trostle re exhibits and interview of Lehman witness ██████ (.2); conferred with J. Phillips re preparation of exhibits for interviews of ██████ and ██████ (.3); reviewed JPMorgan ██████ documents re ██████ in preparation for ██████ witness interview (1.9); drafted interview outline for JPMorgan witness ██████ (5.3); reviewed exhibits and interview notes for ██████ in preparation for witness interview of ██████ (1.1); corresponded with P. Trostle re interview of ██████ (.2); reviewed and corresponded re J. Pimbley edits to interview outline of ██████ (.3); reviewed JPMorgan documents re ██████ in preparation for witness interview of ██████ (4.3); reviewed interview calendar for Team 4 relevance of upcoming witness interviews conducted by other teams (.1); correspondence re same (.1). | 6,555.00 |
| 9/25/09 | KJ | 2.90 | Reviewed HSBC documents and outline in preparation for interview of ██████ of HSBC re ██████ ██████. | 1,957.50 |
| 9/25/09 | PJT | 7.20 | Telephone conference with M. Basil re ██████ question and email to ██████ re same (.3); prepared for interview of ██████ (2.8); drafted daily report for Team 4 (.9); reviewed consolidated team reports (.2); emails to A. Choudhury re ██████ interview (.2); emails to and from ██████ re ██████ interview (.2); email to L. Sheridan re Team 4 document request re ██████ contents (.2); reviewed ██████ interview summary (.2); reviewed summary of ██████ interview (.3); reviewed privilege log from HSBC (.2); reviewed J. Pimbley's edits to ██████ interview outline (.3); reviewed documents from S. Biller re ██████ (.9); reviewed revised witness interview list (.2); read emails from L. Sheridan re Team 4 document requests (.3). | 5,220.00 |
| 9/25/09 | JZB | 11.40 | Reviewed 274 documents from Bank of America for information re ██████ ██████. | 3,705.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/25/09 | GRF | 6.10 | Researched ████████ (.4); searched for ████████ re ████ (.8); analyzed ████████ report re ████ (2.4); began drafting memorandum re ████ (2.5). | 1,982.50 |
| 9/25/09 | SRM | 5.60 | Reviewed ████ documents re ████ (4.2); drafted outline re interview (1.4). | 1,820.00 |
| 9/25/09 | TMW | 7.10 | Prepared exhibit binder for K. Jestin and B. Fischer for ████ interview (2.4); prepared binder of redacted exhibits for use by ████ during interview (2.6); reviewed documents from HSBC production re ████ (2.1). | 2,307.50 |
| 9/25/09 | YJL | 5.00 | Organized and updated Team 4's proof outline binders with additional tabs for attorney reference per J. Phillips request (1.0); searched and loaded electronic versions of documents on to the network for Chicago access using Case Logistix database per J. Phillips request (1.5); quality checked electronic copies of exhibits cited in the proof outline per J. Phillips request (1.0); prepared and organized electronic copies of missing attachments to documents in ████ witness interview binder for attorney review in preparation for ████ interview (1.5). | 800.00 |
| 9/25/09 | HRB | 6.00 | Reorganized review binders and scanned documents of potential exhibits in preparation for ████ interview (5.2); assisted in proofreading interview material (.8). | 960.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 406

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/25/09 | JKP | 5.30 | Prepared and delivered additional copy of ███ witness interview binder for A. Choudhury (.2); prepared paper and electronic exhibit set of documents for █ ███ interview and updated interview outlines and attorney binders (2.7); telephone conference with L. Azize re updating interview binders in NY for ███ and ███ witness interviews (.1); prepared interview material for A. Choudhury (.3); worked on search and collection of electronic copies of Team 4 liquidity proof outline documents (2.0). | 1,219.00 |
| 9/26/09 | JE | .30 | Reviewed and revised draft flash summary for ███ ███ outline. | 210.00 |
| 9/26/09 | MXG | 1.90 | Reviewed and revised ███ witness interview outline. | 826.50 |
| 9/26/09 | BZF | 2.50 | Reviewed preparation outline and accompanying HSBC emails and documents in advance of ███ witness interview. | 1,312.50 |
| 9/26/09 | AC | 4.30 | Reviewed ███ spreadsheets suggested by J. Pimbley for use in ███ interview (1.1); correspondence re same with J. Pimbley (.2); correspondence with J. Phillips re ███ exhibit for ██ interview (.3); correspondence with J. Epstein and M. Groman re contract attorney review of remaining documents from custodians relevant to Team 4 (.3); reviewed J. Pimbley edits to interview outline for ███ (.6); reviewed JPMorgan documents related to ███ in preparation for ███ witness interview (1.8). | 2,042.50 |
| 9/26/09 | KJ | 2.70 | Reviewed HSBC documents and outline in preparation for interview of ███ of HSBC re ███ ███. | 1,822.50 |
| 9/26/09 | HDM | 1.30 | Reviewed and communicated with Duff & Phelps and Alvarez & Marsal re ███. | 715.00 |
| 9/26/09 | JZB | 7.80 | Reviewed 186 documents from Bank of America for information re ███ ███ ███. | 2,535.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 407

| | | | | |
|---|---|---|---|---|
| 9/26/09 | JKP | 2.00 | Completed Stratify database and other searching for supplemental documents re ▮▮▮▮▮▮▮▮ chart for ▮▮▮▮ interview (1.8); prepared emails to paralegal team, W. Bradford and A. Choudhury re same (.2). | 460.00 |
| 9/27/09 | AC | 7.80 | Correspondence with J. Pimbley, J. Epstein, P. Trostle re use of exhibits in interview of ▮▮▮▮▮ (.4); studied witness interview outline and exhibits for ▮▮▮▮ interview (5.3); revised and studied outline for witness interview of ▮▮▮▮▮ (2.1). | 3,705.00 |
| 9/27/09 | KJ | 1.90 | Reviewed HSBC documents and outline in preparation for interview of ▮▮▮▮▮▮▮ re ▮▮▮▮▮▮▮ ▮▮▮▮▮. | 1,282.50 |
| 9/27/09 | PJT | 1.00 | Prepared for interview of ▮▮▮▮ and read exhibit binder. | 725.00 |
| 9/27/09 | SRM | 3.80 | Reviewed ▮▮▮▮ documents re ▮▮▮▮▮▮ ▮▮▮▮. | 1,235.00 |
| 9/27/09 | TMW | 1.50 | Incorporated comments by K. Jestin into ▮▮▮▮ interview outline. | 487.50 |
| 9/27/09 | WB | 2.30 | Reviewed ▮▮▮▮ interview outline (.6); searched and updated redacted documents with exhibit description (1.7). | 586.50 |
| 9/28/09 | DRM | .80 | Read memorandum from J. Epstein containing summary of interview of ▮▮▮▮▮▮▮▮ (.2); read memorandum from S. McNally containing summary of interview with ▮▮▮▮▮▮ (.3); read memorandum from M. Devine containing summary of interview with ▮▮▮▮▮▮▮ (.3). | 640.00 |
| 9/28/09 | CS | .30 | Attended meeting with Duff & Phelps re avoidance status. | 217.50 |
| 9/28/09 | JE | .80 | Reviewed questions from Team 3 and from G. Folland for ▮▮▮▮ interview and materials from A. Choudhury related to same. | 560.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/28/09 | MXG | 4.00 | Reviewed and revised ███████████ chart (1.6); drafted ██████████ witness interview outline (1.9); reviewed J. Pimbley comments to ██████ witness interview outline (.3); teleconference with J. Pimbley re same (.1); emailed J. Pimbley re same (.1). | 1,740.00 |
|---|---|---|---|---|
| 9/28/09 | AC | 11.10 | Prepared and reviewed exhibits for witness interview of ████████ (1.2); attended witness interview of Lehman witness ████████ (2.8); reviewed and revised notes from witness interview of ████████ (.5); drafted flash summary of witness interview of ████████ (.7); reviewed draft ████████████████████████████ (.4); conferred with M. Groman re same (.2); researched JPMorgan involvement ██████████████████████████ in preparation for ██████ interview (2.3); drafted correspondence to J. Epstein re same (.2); reviewed J. Pimbley edits to draft outline for witness interview of ████████ (.5); prepared for witness interview of ██████ by reviewing witness interview outline and exhibits (2.3). | 5,272.50 |
| 9/28/09 | KJ | 6.60 | Conferred with T. Winegar re th███████████████ ████████████████████ (.5); reviewed emails and other documents produced by HSBC along with outline of questions for ████████ in preparation for Team 4 interview of ████████████ (6.1). | 4,455.00 |
| 9/28/09 | PJT | 8.20 | Prepared for ██████ interview and reviewed exhibit binder re same (1.0); participated in post-interview meeting with A. Choudhury and J. Pimbley re ██████ interview (.2); reviewed outline for ████████ interview (.5); reviewed flash summary of ████████ interview (.2); reviewed emails from S. Biller re ██████████ (.4); emailed T.C. Fleming re document request to Alvarez & Marsal re third-party transfers (.2); participated in conference call with Examiner re ████████ ██████ and ████████ interview (.8); reviewed flash summary of ████████ interview (.2); reviewed email from M. Groman re collateral transfer timeline (.2); reviewed and revised draft flash summary of ████████ interview (.3); reviewed and revised draft outline for ████████ interview (.4); read flash summary of ████████ interview re KDB (.2); prepared daily report for Team 4 (.8); interviewed ██████ at J&B's offices (2.8). | 5,945.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/28/09 | HDM | 1.30 | Reviewed and attended to journal entry identifier production with Team 4, Duff & Phelps, and L. Sheridan (.7); reviewed and attended to ███████ (.6). | 715.00 |
|---|---|---|---|---|
| 9/28/09 | GRF | 5.90 | Gathered and circulated to W. Wallenstein Citigroup documents produced by Alvarez & Marsal, relevant to ███ witness interview (.8); gathered HSBC documents for same (1.5); gathered other documents relevant to Team 4 concerns for same (.2); analyzed key ███████ documents included in ██████ witness interview for inclusion for witness interview outlines for upcoming ███████ (.4); analyzed Team 4's outline for ██████ interview (.3); added suggested questions for inclusion in same (.5); continued drafting memorandum re ████████████ (2.2). | 1,917.50 |
| 9/28/09 | SRM | 10.80 | Reviewed ████████ documents re ████████ (1.8); drafted outline re ████████ interview (2.2); reviewed Lehman documents re ████████████████ (1.1); drafted memorandum re ████████ interview (3.6); reviewed ████████ re ████████ (2.1). | 3,510.00 |
| 9/28/09 | TMW | 8.90 | Reviewed documents in exhibit binders and storage media to comply with HSBC claw-back letter (.8); reviewed documents from HSBC production re response to ████████ (5.2); telephone conference with K. Jestin re ████████ interview (.7); prepared updated exhibit binders for circulation to team leaders, K. Jestin, and B. Fischer (2.2). | 2,892.50 |
| 9/28/09 | YJL | 5.30 | Prepared and organized electronic copies of missing attachments to documents in ████████ witness interview binder for attorney review in preparation for ███████ interview. | 848.00 |
| 9/28/09 | JKP | .20 | Reviewed supplemental set of pre-interview ██ ████████ documents for completeness and emailed A. Choudhury re same. | 46.00 |
| 9/28/09 | WB | 2.00 | Reviewed ████████ witness interview outline (.8); revised and updated redacted exhibits for distribution to T. Winegar for review (1.2). | 510.00 |

**JENNER & BLOCK LLP**

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/29/09 | DRM | .30 | Read memorandum from A. Choudhury containing summary of interview with ███████. | 240.00 |
| 9/29/09 | JE | 9.40 | Prepared for ███████ interview (3.5); interviewed █ ███████ of JPMorgan (2.0); reviewed numerous interview summaries from other teams (3.9). | 6,580.00 |
| 9/29/09 | MXG | 4.90 | Reviewed emails in preparation for ███████ witness interview (.2); drafted ███████ witness interview outline (3.7); teleconference with M. Lightner re ███████████████ (.4); reviewed notes from ███████ witness interview (.1); drafted ███████ interview summary (.5). | 2,131.50 |
| 9/29/09 | BZF | 4.80 | Prepared for ███████████ witness interview by reviewing preparation outline and key documents (1.8); participated in ███████████ witness interview (2.5); reviewed and edited ███████ witness interview flash summary (.5). | 2,520.00 |
| 9/29/09 | AC | 13.70 | Reviewed questions and exhibits proposed by Team 3 and Team 5 for interview of ███████ (.7); revised interview outline and exhibits for witness interview of █ ███████ of JPMorgan (1.4); searched for public information re JPMorgan management changes and ███████ (.3); prepared for witness interview of ███████ by reviewing witness interview outline and exhibits (3.7); attended interview of ███████ (2.1); reviewed and revised notes of interview with ███████ (.5); drafted flash summary of interview with ███████ (1.1); reviewed J. Pimbley edits to draft flash summary of █ ███████ interview (.2); prepared for ███████ interview by reviewing witness interview outline and exhibits (3.7). | 6,507.50 |
| 9/29/09 | KJ | 4.10 | Interviewed ███████████ re ███████ ███ and related matters (2.8); conferred with T. Winegar about potential information to glean from Team 3 interview with ███████ re ███████████ (.2); reviewed and revised flash summary of Team 4's interview of ███████████ re ███████ and related matters (.6); reviewed additional documents in HSBC production in preparation for the Team 4 interview of ███████ (.5). | 2,767.50 |

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/29/09 | PJT | 2.80 | Reviewed consolidated daily report for September 28 (.2); emailed H. McArn re confidentiality agreement with ███████ (.2); reviewed status of Team 4's document request to Alvarez & Marsal re third-party transfers (.2); emailed J. Pimbley re ██████████████████ ████████████████████████ (.3); reviewed outline for interview of ████████ of JPMorgan (.5); emailed K. Jestin re HSBC transfer and question from Team 1 ██████ interview (.2); reviewed summary of ██ interview (.3); reviewed summary of ██ ████████ interview (.2); prepared daily report for Team 4 (.7). | 2,030.00 |
| 9/29/09 | JZB | 9.20 | Reviewed 216 documents from Bank of America for information re ████████████████████████████ ████████████████████████████████████ █. | 2,990.00 |
| 9/29/09 | GRF | 8.70 | Analyzed ████████████ documents, with a view to questioning ████████████ and ████████ re same in upcoming interviews (3.8); prepared ████████, and ████████████ for ██ and ████████ interview outlines (3.6); gathered and circulated to Team 4, ████████████████████████ (.2); reviewed recently-produced chart showing ████████████████████████ ██████ (.8); reviewed ████████ flash interview summary (.1); reviewed ██████ document production cover letter and coordinated with project assistant to send same and a CD of documents to ██████'s counsel (.2). | 2,827.50 |
| 9/29/09 | SRM | 10.00 | Reviewed ██████ documents re ████████████ ██████ (6.9); drafted memorandum re interview (3.1). | 3,250.00 |
| 9/29/09 | TMW | 10.10 | Prepared documents for interview of ████████ (.5); Team 4 interview of ████████████, re ████████ and related matters (2.8); drafted flash summary of ██████ interview (1.4); drafted memorandum re summary of ████████ interview (4.7); drafted Team 4 supplementary questions for ████████ interview (.7). | 3,282.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/29/09 | JKP | 1.80 | Reviewed materials for witness interview preparations. | 414.00 |
|---|---|---|---|---|
| 9/30/09 | RLB | .40 | Reviewed materials re ▆▆▆ issue and ▆▆▆ ▆▆▆ re issue. | 320.00 |
| 9/30/09 | DRM | .70 | Read memoranda from J. Epstein, M. Groman and R. Byman concerning ▆▆▆ (.3); conferred with C. Steege and A. Allen re status of memorandum on ▆▆▆ and memoranda to C. Steege and A. Allen re same (.3); memorandum to P. Trostle re ▆▆▆ (.1). | 560.00 |
| 9/30/09 | JE | 1.10 | Reviewed and revised draft flash summary of ▆▆▆ (.6); reviewed message from M. Groman re discussion with Alvarez & Marsal on ▆▆▆ issues and prepared email to R. Byman, D. Murray re same (.3); conferred with P. Trostle re ▆▆▆ issues (.2). | 770.00 |
| 9/30/09 | MXG | 6.90 | Reviewed flash summary of ▆▆▆ witness interview (.1); reviewed ▆▆▆ witness interview outline (.1); drafted summary of ▆▆▆ witness interview (5.1); prepared for call with Alvarez & Marsal re ▆▆▆ claims (.2); teleconference with L. Sheridan, M. Solinger, H. Comet, and C. Lawson re ▆▆▆ claims (.4); conferred with P. Trostle re same (.6); emailed J. Epstein re same (.3); reviewed emails from J. Epstein re same (.1). | 3,001.50 |
| 9/30/09 | AVM | 1.90 | Performed second level review of documents from August 2009 re ▆▆▆ ▆▆▆. | 760.00 |
| 9/30/09 | BZF | 2.00 | Edited ▆▆▆ interview summary. | 1,050.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/30/09 | AC | 11.20 | Conferred with J. Pimbley re ████████ ████████ (.2); conferred with P. Trostle re interview of ████ (.1); corresponded with ██ ████████ and ██ re interview of ████ (.1); reviewed pending interview list for investigation to check accuracy of Team 4 witnesses (.2); prepared for interview of ████ by revising witness interview outline and studying exhibits (5.9); interviewed JPMorgan witness ████ (3.2); conferred with P. Trostle and J. Pimbley re interview of ████ (.2); reviewed draft outline for witness interview of ████ (.2); reviewed M. Groman summary of call with Alvarez & Marshal re ████ issues (.2); reviewed P. Trostle notes of witness interview of ████ (.3); drafted flash summary of interview of ████ (.6). | 5,320.00 |
| 9/30/09 | KJ | 1.50 | Conferred with HSBC counsel and T. Winegar re status of HSBC document production for Team 4 and scheduling of the interview of ████ (.4); conferred with T. Winegar re status of HSBC document production for Team 4 and next steps (.2); reviewed and revised proposed questions re ████ for Team 3's interview of ████ and reviewed underlying documents (.4); drafted a status report on the HSBC document production and related issues for team leaders (.5). | 1,012.50 |

LAW OFFICES

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/30/09 | PJT | 11.70 | Prepared for ▮▮▮▮ interview and reviewed exhibit binder re same (1.4); drafted daily report for Team 4 (.9); reviewed consolidated team report (.2); conference call with M. Groman re document request to Alvarez & Marsal re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5); reviewed email from J. Epstein re ▮▮▮▮▮▮ and outstanding document request (.2); conference call with J. Epstein re ▮▮▮▮▮ documents (.2); reviewed flash summary of ▮▮▮ interview (.2); reviewed cover letter from HSBC re sixth document production (.2); reviewed list of additional questions for ▮▮▮ interview re ▮▮▮▮▮▮▮ (.2); reviewed email from ▮▮▮ re ▮▮▮▮▮▮▮ (.2); responded to questions from K. Jestin re HSBC interviews (.3); reviewed revised list of witness interviews (.2); prepared for interviews of ▮▮▮ and ▮▮▮ (3.0); read email from D. Murray re ▮▮▮ (.1); read flash summary of ▮▮▮ interview (.2); emails to and from ▮▮▮ re ▮▮▮ (.2); reviewed draft flash summary of ▮▮▮ interview (.3); interviewed ▮▮▮ at Wachtell's offices (3.2). | 8,482.50 |
| 9/30/09 | JZB | 2.90 | Conferred with T. Winegar re HSBC review (.1); reviewed 68 documents from Bank of America for information re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.8). | 942.50 |
| 9/30/09 | GRF | 8.00 | Analyzed ▮▮▮▮▮▮ documents for use in upcoming ▮▮▮ and ▮▮▮ interviews (4.3); continued drafting witness interview outline for both witnesses (same outline used for both witnesses) (2.6); compiled documents for inclusion in witness interview binders (.5); compiled list of known Lehman counsel for R. Lewis so emails to and from those individuals could be flagged for privilege (.2); gathered documents to include in next iteration of the Report's ▮▮▮ narrative (.4). | 2,600.00 |
| 9/30/09 | SRM | 10.30 | Reviewed ▮▮▮ documents re ▮▮▮▮▮▮ (3.9); drafted memorandum re ▮▮▮ interview (1.8); drafted outline re ▮▮▮ interview (3.5); searched and reviewed unredacted versions of previously produced Citigroup documents (1.1). | 3,347.50 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/30/09 | TMW | 10.00 | Prepared supplemental questions re ███████ for ███ interview (.1); drafted memorandum re summary of ████ interview (4.5); telephone conference with K. Jestin and HSBC counsel re additional interviews (.6); telephone conference with J. Burke re HSBC document production (.1); transcribed notes from ████ interview (1.2); reviewed documents from HSBC production re ███████ (3.4); reviewed significant documents re ███████ (.1). | 3,250.00 |
|---|---|---|---|---|
| 9/30/09 | YJL | 1.00 | Quality checked electronic copies of exhibits for ██ ████ witness interview outline per J. Phillips request. | 160.00 |
| 9/30/09 | LEW | 1.30 | Prepared witness binders in anticipation of upcoming interview with ██████ and ██████. | 208.00 |
| 9/30/09 | JKP | 4.60 | Prepared set of exhibits for ██████ witness interview and updated interview outline with exhibit cites (3.0); proofread and prepared electronic copies of set of exhibits for ███████ interview (1.6). | 1,058.00 |
|  |  | 2,442.80 | PROFESSIONAL SERVICES | 981,175.50 |

MATTER TOTAL      $ 981,175.50      LESS DISCOUNT      -98,117.55

NET PROFESSIONAL SERVICES            883,057.95

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

GENERAL BANKRUPTCY MATTERS & RESEARCH                MATTER NUMBER -    10101

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/01/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 9/01/09 | MHM | .90 | Drafted letter to chambers re submittal of courtesy copies and order diskettes re notices of presentment for stipulations with Bank of America and Lazard, Ltd. (.3); prepared diskettes of same with Word versions for submittal to chambers (.5); corresponded with Epiq re service (.1). | 243.00 |
| 9/01/09 | AJO | 2.20 | Drafted notice of presentment for Examiner-Bank of America stipulation (.7); conferred with P. Trostle re same and draft order denying Creditors' Committee motion re scope of investigation (.1); drafted notice of presentment for Examiner-Lazard stipulation (1.0); emailed D. DeBruin and L. Pelanek re deadlines for filing response to KDB objection to subpoena (.2); emailed L. Pelanek re Examiner-Bank of America stipulation and process for finalizing (.2). | 1,045.00 |
| 9/01/09 | AMA | 1.10 | Conference with C. Steege and T. Winegar re research re ███████████████ (.5); researched case law and secondary sources re ███████████████ (.6). | 357.50 |
| 9/01/09 | CRW | .30 | Updated SharePoint and file with Lazard, Ltd. and Bank of America stipulations. | 76.50 |
| 9/02/09 | DRM | .20 | Conferred with A. Allen re legal research on ███████ . | 160.00 |
| 9/02/09 | DRM | .20 | Conferred with J. Malysiak and A. Olejnik re further research re ███████████ . | 160.00 |
| 9/02/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 9/02/09 | MHM | .40 | Reviewed docket for retention order for Hudson and Newport motion in SIPA proceeding for 2004 discovery (.3); filed affidavit of service for stipulations with Lazard and Bank of America (.1). | 108.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/02/09 | AJO | .90 | Reviewed recent docket filings for relevance to Examiner's investigation (.3); drafted preliminary description of m▇▇▇▇▇▇▇▇ and emailed same to J. Malysiak (.6). | 427.50 |
|---|---|---|---|---|
| 9/02/09 | AMA | 8.40 | Conference with D. Murray re research re ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.2); continued research of case law and secondary sources re same (8.2). | 2,730.00 |
| 9/03/09 | DRM | .90 | Conferred with C. Wager and A. Olejnik re ▇▇▇▇▇▇ re ▇▇▇▇▇ (.4); conferred with A. Unikowsky re legal research on ▇▇▇▇▇▇▇ (.5). | 720.00 |
| 9/03/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 9/03/09 | AJO | .60 | Continued researching ▇▇▇▇▇▇ and ▇▇▇▇▇▇ (.3); emailed D. Murray re same (.1); reviewed docket and circulated Perella response to Examiner's subpoena request (.2). | 285.00 |
| 9/03/09 | AMA | 3.50 | Continued researching case law and secondary sources re ▇▇▇▇▇▇▇▇▇ (3.1); conference with T. Winegar re same (.4). | 1,137.50 |
| 9/03/09 | EAF | .30 | Updated calendar with newly scheduled due dates of Report. | 48.00 |
| 9/03/09 | CRW | .60 | Reviewed and filed deposition notices re ▇▇▇, ▇▇▇, ▇▇▇▇ and ▇▇▇▇▇ (.4); reviewed and filed subpoena objections recently filed by Tishman Speyer (.2). | 153.00 |
| 9/04/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 9/04/09 | MMH | 5.30 | Reviewed memorandum re ▇▇▇▇▇▇▇▇ (2.5); reviewed cases and attachments to memorandum and additional research on ▇▇▇▇▇ (2.8). | 2,623.50 |

LAW OFFICES
# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/04/09 | AMA | 3.50 | Continued researching case law and secondary sources re ███████ (3.3); conference with C. Steege re same (.2). | 1,137.50 |
| 9/04/09 | AGU | 1.00 | Discussed with D. Murray assignment re ████████ (.1); reviewed ██████ (.9). | 370.00 |
| 9/05/09 | CRW | .40 | Reviewed and filed deposition designations of ████ and ██████ (.2); reviewed and filed subpoena objections recently filed by Perella Weinberg (.2). | 102.00 |
| 9/06/09 | CRW | .40 | Reviewed and filed deposition designations of ████, ██████ and ██████ (.2); reviewed and filed subpoena objections recently filed by ABN AMRO Inc. (.2). | 102.00 |
| 9/07/09 | AJO | 3.30 | Reviewed pleadings and background material re ████ (1.6); drafted memorandum re same (1.7). | 1,567.50 |
| 9/08/09 | KW | 2.00 | Gathered and organized court filings for attorney review. | 340.00 |
| 9/08/09 | AJO | 2.60 | Drafted memorandum re ██████ (2.4); reviewed docket re objections to Examiner-Lazard stipulation (.1); emailed D. Murray re order denying Creditors' Committee motion re scope of investigation (.1). | 1,235.00 |
| 9/08/09 | MMH | 3.20 | Reviewed C. Brown memorandum and appendices in connection with bankruptcy research issue re ████. | 1,584.00 |
| 9/08/09 | PJT | .30 | Reviewed caselaw re ██████. | 217.50 |
| 9/08/09 | AMA | 6.50 | Continued researching case law and secondary sources re ██████. | 2,112.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/09/09 | DRM | .20 | Telephone conference with A. Olejnik re status of research on ███████ (.1); conferred with A. Olejnik re filing of Perella stipulation (.1). | 160.00 |
|---|---|---|---|---|
| 9/09/09 | KW | 2.00 | Gathered and organized court filings for attorney review. | 340.00 |
| 9/09/09 | AJO | 6.40 | Continued drafting memorandum re ███████ (3.9); emailed D. Murray re ███████ (.5); drafted, finalized and filed notice of presentment re Examiner-Perella stipulation (1.0); telephone conference with P. Trostle re same and ███████ research (.3); revised memorandum re same (.7). | 3,040.00 |
| 9/09/09 | MMH | 2.20 | Researched bankruptcy issue re ███████. | 1,089.00 |
| 9/09/09 | PJT | .20 | Reviewed protective order re Perella Weinberg and KDB. | 145.00 |
| 9/09/09 | AMA | 5.20 | Continued researching case law and secondary sources re ███████. | 1,690.00 |
| 9/10/09 | AJO | .30 | Filed affidavit of service re Examiner-Perella stipulation. | 142.50 |
| 9/10/09 | AMA | 8.40 | Continued researching case law and secondary sources re ███████ (7.7); telephone conference with T. Winegar re same (.3); reviewed memorandum re ███████ and ███████ (.4). | 2,730.00 |
| 9/10/09 | AGU | 5.00 | Drafted substantive research memorandum on ███████. | 1,850.00 |
| 9/10/09 | EAF | .30 | Updated calendar on SharePoint site with newly received docketing and Report due dates. | 48.00 |
| 9/11/09 | DRM | .30 | Memoranda to and from A. Unikowsky re legal research on recent ███████ (.2); office conference with A. Olejnik re ███████ research (.1). | 240.00 |
| 9/11/09 | KW | 2.00 | Gathered and organized court filings for attorney review. | 340.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/11/09 | AJO | .60 | Reviewed docket re status of stipulations between Examiner and parties (.2); emailed L. Pelanek and H. McArn re same (.2); emailed L. Pelanek re Examiner-Lazard stipulation as entered on the docket (.2). | 285.00 |
| 9/11/09 | MMH | 4.10 | Researched issues re ███████████████ ██████ (3.2); worked on memorandum re same (.9). | 2,029.50 |
| 9/11/09 | AMA | 4.70 | Continued researching case law and secondary sources re ███████████████████████████████ ███████████████████████████ . | 1,527.50 |
| 9/11/09 | AGU | 4.50 | Revised and proofread substantive research memorandum on ███████████████████ . | 1,665.00 |
| 9/11/09 | EAF | .30 | Updated calendar on SharePoint site with newly received docketing and Report due dates. | 48.00 |
| 9/13/09 | AMA | 4.10 | Continued researching case law and secondary sources re ███████████████████████████████ ███████████████████████████ . | 1,332.50 |
| 9/14/09 | DRM | .80 | Read A. Unikowsky memorandum on ███████ ███████████████████ . | 640.00 |
| 9/14/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 9/14/09 | MMH | 3.60 | Researched issues re ███████████ ██████████ (2.5); worked on memorandum re same (1.1). | 1,782.00 |
| 9/14/09 | AMA | 6.60 | Continued researching case law and secondary sources re ███████████████████████████████ ████████████████████ (5.1); researched case law re ████████████ ██████████████████████ (1.5). | 2,145.00 |
| 9/15/09 | DRM | .80 | Reviewed court agenda (.1); telephone conference with R. Byman and memoranda to and from R. Byman re ███████████████████████████████ (.7). | 640.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/15/09 | KW | 3.00 | Gathered and organized court filings for attorney review. | 510.00 |
|---|---|---|---|---|
| 9/15/09 | AJO | .20 | Reviewed Lehman Brothers docket for and circulated Examiner-Bank of America stipulation. | 95.00 |
| 9/15/09 | PJT | .50 | Read Debtor's motion for reconsideration re Barclays sale. | 362.50 |
| 9/15/09 | AMA | 5.90 | Continued researching case law and began drafting memorandum re ██████ ██████ (5.6); telephone conference with T. Winegar re same (.3). | 1,917.50 |
| 9/15/09 | TMW | 5.30 | Drafted memorandum sections re ██████ ██████ (3.2); conferred with A. Allen re organization of memorandum (.1); updated proof outline re ██████ (2.0). | 1,722.50 |
| 9/16/09 | DRM | .70 | Read A. Unikowsky memorandum on ██████ ██████ (.5); reviewed and prepared memorandum re monthly operating report (.2). | 560.00 |
| 9/16/09 | KW | 3.00 | Gathered and organized court filings for attorney review. | 510.00 |
| 9/16/09 | MMH | 1.70 | Performed bankruptcy research re ██████ and revised memorandum on same. | 841.50 |
| 9/16/09 | AMA | 3.90 | Continued researching case law and drafting memorandum re ██████ █. | 1,267.50 |
| 9/16/09 | CRW | .50 | Pulled and circulated unredacted versions of Committee's and Trustee's 60(b) motions and related exhibits. | 127.50 |
| 9/17/09 | KW | 1.00 | Gathered and organized court filings for attorney review. | 170.00 |
| 9/17/09 | MMH | 1.20 | Continued work on bankruptcy research re ██████ █. | 594.00 |

LAW OFFICES

Page 422

# JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 9/17/09 | AMA | 4.80 | Continued researching case law and drafting memorandum re ███████ (2.8); revised memorandum re ███████ (2). | 1,560.00 |
| 9/18/09 | KW | 1.00 | Gathered and organized court filings for attorney review. | 170.00 |
| 9/18/09 | MHM | 1.00 | Drafted, proofread and revised transmittal letter to chambers re notice of presentment of stipulation with KDB (.3); prepared and verified service of same to relevant parties (.6); corresponded with noticing agent re service of same (.1). | 270.00 |
| 9/18/09 | AJO | 1.40 | Drafted, finalized, and filed notice of presentment re Examiner-KDB stipulation (1.0); proofread stipulation to ensure accuracy between filing version and execution version (.3); reviewed docket filing and service version and emailed M. Matlock re same (.1). | 665.00 |
| 9/18/09 | MMH | 3.60 | Researched issues relating to ███████ (2.4); worked on memorandum re same (1.2). | 1,782.00 |
| 9/18/09 | PJT | .20 | Reviewed stipulation between Examiner and KDB. | 145.00 |
| 9/18/09 | AMA | 2.30 | Continued researching case law and drafting memorandum re ███████. | 747.50 |
| 9/21/09 | KW | 1.80 | Gathered and organized court filings for attorney review. | 306.00 |
| 9/21/09 | AJO | .40 | Conferred with M. Matlock re Examiner-KDB stipulation (.2); reviewed recent docket filings for possible relevance to Examiner's investigation (.2). | 190.00 |
| 9/21/09 | MMH | 5.80 | Researched issues re ███████ (2.8); continued working on memorandum re ███████ (3.0). | 2,871.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/21/09 | AMA | 5.80 | Completed researching and drafting memorandum re New ███████████████████████████████ (5.1); conference with T. Winegar re same (.2); reviewed and revised memorandum re ████████████████ █████████████████████████ (.5). | 1,885.00 |
|---------|-----|------|------|---------|
| 9/21/09 | EAF | .60 | Updated calendar on SharePoint site with newly received hearing dates and objection deadlines. | 96.00 |
| 9/21/09 | CRW | .30 | Pulled various stipulations and protective orders for M. Devine, specifically re Korean Development Bank and Barclays. | 76.50 |
| 9/22/09 | KW | .50 | Gathered and organized court filings for attorney review. | 85.00 |
| 9/22/09 | AJO | 6.60 | Drafted memorandum re ███████████████, reading and summarizing relevant case law. | 3,135.00 |
| 9/22/09 | MMH | 5.50 | Conferred with J. Shuman re ████████████ █████ (.3); reviewed ███████ and related documents in connection with memorandum re ██████████████████████ ███████ (3.0); worked on memorandum re ██████ (2.2). | 2,722.50 |
| 9/22/09 | AMA | 1.30 | Researched case law and revised memorandum re █████ ██████████████████████████████████ (1.1); conference with C. Steege re same (.2). | 422.50 |
| 9/23/09 | KW | .50 | Gathered and organized court filings for attorney review. | 85.00 |
| 9/23/09 | AJO | 4.80 | Revised memorandum re ████████████████, including case summaries and factual background. | 2,280.00 |
| 9/23/09 | MMH | 2.50 | Researched ████████████████████. | 1,237.50 |
| 9/23/09 | AMA | 6.10 | Researched case law and revised memorandum re ████ ██████████████████████████████████ ██. | 1,982.50 |
| 9/23/09 | AMR | 1.00 | Assisted R. Lewis with docket research to find ██████ ████████████████████. | 160.00 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 9/23/09 | CRW | .80 | Pulled protective orders, stipulations and motions re Barclays for R. Lewis in preparation of 60(b) materials (.4) reviewed and filed accordingly, jointly administered subpoenas re Barclays production requests (.4). | 204.00 |
| 9/24/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 9/24/09 | MHM | .30 | Reviewed docket and verified exclusive period for filing a plan of reorganization. | 81.00 |
| 9/24/09 | AJO | .30 | Reviewed docket filings re relevance to Examiner's investigation, including motions to unseal motion seeking relief from Barclays sale. | 142.50 |
| 9/24/09 | MMH | 1.80 | Researched issue re ███████████ ██████████████████████. | 891.00 |
| 9/24/09 | AMA | 7.90 | Researched case law and revised memorandum re ████ █████████████████████████████████ ██████████. | 2,567.50 |
| 9/24/09 | AMR | 1.00 | Reviewed case docket for ███████████████ █████████. | 160.00 |
| 9/25/09 | KW | 1.50 | Gathered and organized court filings for attorney review. | 255.00 |
| 9/25/09 | AJO | .20 | Reviewed docket entries re relevance to Examiner's investigation and circulated Debtors' motion to unseal motion for relief from Barclays sale. | 95.00 |
| 9/25/09 | MMH | 2.10 | Reviewed J. Shuman memorandum re ███████ (.5); worked on bankruptcy memorandum re same (1.6). | 1,039.50 |
| 9/25/09 | AMA | 1.00 | Revised memorandum re ███████████████ █████████████████████████. | 325.00 |
| 9/25/09 | EAF | .50 | Updated calendar on SharePoint site with newly received hearing dates. | 80.00 |
| 9/25/09 | CRW | .10 | Pulled Barclays data stipulation and protective order for M. Devine. | 25.50 |
| 9/28/09 | KW | 1.00 | Gathered and organized court filings for attorney review. | 170.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/28/09 | MHM | .30 | Reviewed docket and ███████ orders (.2); corresponded with A. Olejnik re same (.1). | 81.00 |
|---|---|---|---|---|
| 9/28/09 | AJO | .30 | Conferred with M. Devine re filing Tishman stipulation (.1); emailed with L. Pelanek re exemplar motions for motion to compel compliance with subpoena (.2). | 142.50 |
| 9/28/09 | MMH | 2.30 | Continued drafting memorandum on ███████████. | 1,138.50 |
| 9/29/09 | KW | 1.30 | Gathered and organized court filings for attorney review. | 221.00 |
| 9/29/09 | MHM | .60 | Drafted letter and required diskette for overnight transmittal to chambers and parties re notice of presentment of stipulation with Tishman Speyer. | 162.00 |
| 9/29/09 | AJO | .60 | Finalized stipulation between Examiner and Tishman for filing and drafted notice of presentment re same (.3); filed and arranged for service of same (.3). | 285.00 |
| 9/29/09 | MMH | 1.90 | Researched issue re ████████████████ ██████████ (1.4); added section on same to memorandum (.5). | 940.50 |
| 9/30/09 | KW | 1.00 | Gathered and organized court filings for attorney review. | 170.00 |
| 9/30/09 | MHM | .10 | Reviewed and e-filed affidavit of service re notice of presentment of stipulation with Tishman Speyer. | 27.00 |
| 9/30/09 | AJO | 2.10 | Emailed L. Pelanek re revisions to motion to compel ABN AMRO to comply with Examiner's subpoena (.3); revised motion to compel to prepare for filing and service (1.4); filed and arranged for service of same (.4). | 997.50 |
| 9/30/09 | MMH | 2.30 | Reviewed ████████████████████████ in connection with memorandum re ██████████ (1.3); drafted portions of memorandum (1.0). | 1,138.50 |
| 9/30/09 | PJT | .30 | Reviewed motion to compel ABN AMRO to comply with Examiner's subpoena. | 217.50 |
| | | 236.90 | PROFESSIONAL SERVICES | 87,590.50 |

MATTER TOTAL        $ 87,590.50        LESS DISCOUNT        -8,759.05

NET PROFESSIONAL SERVICES                78,831.45

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

COMMUNICATIONS & MEETINGS WITH PARTIES                     MATTER NUMBER -     10128
PARTIES IN INTEREST

| 9/10/09 | RLB | 1.10 | Revised agenda for coordination and status conference call with SEC and U.S. Attorney's offices. | 880.00 |
|---|---|---|---|---|
| 9/14/09 | RLB | 1.80 | Met with A. Valukas, B. Marsal, H. Miller, et al. re status and scope of investigation (1.0); prepared summary of meeting (.5); telephone conference with J. Schiller re status of Barclays Sale investigation (.3). | 1,440.00 |
| 9/15/09 | RLB | 1.10 | Conference call with J. Schiller, et al. re Barclays Sale (.4); reviewed deposition transcripts re Barclays position on sale propriety (.7). | 880.00 |
| 9/17/09 | RLB | 1.50 | Prepared agenda and conducted weekly status conference call with government (.8); prepared talking points for conference call with U.S. Attorney and conference call re witnesses (.7). | 1,200.00 |
| 9/18/09 | DRM | .40 | Memoranda to and from J. Epstein and R. Byman re use of Debtors' confidential documents in non-Lehman interviews. | 320.00 |
| 9/18/09 | AJO | .20 | Read correspondence and draft response re request from Creditors' Committee for access to documents and information. | 95.00 |
| 9/22/09 | DRM | .20 | Read memorandum from R. Byman to A. Valukas and related letter from R. Byman to D. Cohen of Milbank Tweed concerning cooperation in sharing information. | 160.00 |
| 9/24/09 | RLB | .60 | Reviewed topics for ███████ interviews and reviewed correspondence re same. | 480.00 |
| | | 6.90 | PROFESSIONAL SERVICES | 5,455.00 |

MATTER TOTAL              $ 5,455.00        LESS DISCOUNT                      -545.50

NET PROFESSIONAL SERVICES                          4,909.50

LAW OFFICES

### JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

NONWORKING TRAVEL TIME                                    MATTER NUMBER -    10136

| 9/01/09 | MDB | 3.50 | Non-working travel time from Chicago to New York for ▮▮▮▮ interview. | 2,012.50 |
|---------|-----|------|----------------------------------------------------------------------|----------|
| 9/01/09 | SEB | 4.00 | Non-working travel time to New York for ▮▮▮▮ interview. | 1,300.00 |
| 9/02/09 | RLB | 2.50 | Non-working travel time during return to Chicago, IL. | 2,000.00 |
| 9/02/09 | RLM | 3.70 | Non-working travel time during return to Chicago from interviewing ▮▮▮▮ in New York. | 3,330.00 |
| 9/02/09 | MDB | 3.50 | Non-working travel time from New York to Chicago returning from the ▮▮▮▮ interview. | 2,012.50 |
| 9/02/09 | LEP | 4.70 | Non-working travel time during return to Chicago. | 2,232.50 |
| 9/02/09 | SEB | 3.00 | Non-working travel time from ▮▮▮▮ interview to Chicago. | 975.00 |
| 9/07/09 | DCL | 2.50 | Non-working travel time to New York for ▮▮▮▮ deposition. | 1,437.50 |
| 9/08/09 | RLB | 2.50 | Non-working travel time during trip to New York, NY for meetings re ▮▮▮▮ and team status reports. | 2,000.00 |
| 9/09/09 | VEL | 1.50 | Non-working travel time to New York for depositions. | 1,050.00 |
| 9/09/09 | MDB | 3.00 | Non-working travel time from Chicago to New York for ▮▮▮▮ and ▮▮▮▮ interviews. | 1,725.00 |
| 9/09/09 | MXG | 3.20 | Non-working travel time  from Washington, D.C. to New York, NY for ▮▮▮▮ and ▮▮▮▮ witness interviews. | 1,392.00 |
| 9/09/09 | SEB | 4.70 | Non-working travel time to New York City area for ▮▮▮▮ and ▮▮▮▮ interviews. | 1,527.50 |
| 9/10/09 | RLB | 2.50 | Non-working travel time during return to Chicago, IL. | 2,000.00 |
| 9/11/09 | DCL | 4.20 | Non-working travel time during return to Chicago. | 2,415.00 |
| 9/11/09 | MDB | 4.00 | Non-working travel time from New York to Chicago following ▮▮▮▮ interview. | 2,300.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/11/09 | MXG | 3.00 | Non-working travel time from New York, NY to Washington, D.C. to return from ▮▮▮▮ and ▮ ▮▮▮▮ witness interviews. | 1,305.00 |
|---|---|---|---|---|
| 9/11/09 | SEB | 8.00 | Non-working travel time from ▮▮▮▮ interview in New York office to Chicago office. | 2,600.00 |
| 9/12/09 | VEL | 2.50 | Non-working travel time during return to Chicago. | 1,750.00 |
| 9/12/09 | JPZ | 4.40 | Non-working travel time to New York for ▮▮▮▮ deposition (2.0); non-working travel time during return to Chicago (2.4). | 1,430.00 |
| 9/13/09 | RLM | 3.00 | Non-working travel time to New York for ▮▮▮▮ interview, ▮▮▮▮ interview, ▮▮▮▮ interview, and ▮▮▮▮ interview. | 2,700.00 |
| 9/13/09 | EZS | 4.80 | Non-working travel time to New York, New York for ▮ ▮▮▮▮ interview. | 1,776.00 |
| 9/14/09 | RLB | 2.50 | Non-working travel time during trip to New York, NY for meeting with ▮▮▮▮, ▮▮▮▮ interview and ▮▮▮▮ interview. | 2,000.00 |
| 9/14/09 | ARV | 5.80 | Non-working travel time to and from New York for meeting with ▮▮▮▮ and ▮▮▮▮. | 5,365.00 |
| 9/14/09 | MDB | 3.00 | Non-working travel time from Chicago to New York for ▮▮▮▮, ▮▮▮▮ and ▮▮▮▮ interviews. | 1,725.00 |
| 9/14/09 | EZS | 4.60 | Non-working travel time during return to Chicago. | 1,702.00 |
| 9/14/09 | SEB | 3.50 | Non-working travel time to New York for ▮▮▮▮ and ▮▮▮▮ interviews. | 1,137.50 |
| 9/15/09 | LEP | 5.10 | Non-working travel time from Chicago to New York for ▮▮▮▮ interview. | 2,422.50 |
| 9/15/09 | TMW | 5.80 | Non-working travel time from Chicago to New York for interview of ▮▮▮▮ re Citigroup's relationship with Lehman Brothers. | 1,885.00 |
| 9/16/09 | SJP | 2.80 | Non-working travel time to New York for ▮▮▮▮ interview. | 1,610.00 |
| 9/16/09 | LEP | 3.30 | Non-working travel time during return to Chicago after ▮ ▮▮▮▮ interview. | 1,567.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/16/09 | AC | 2.80 | Non-working travel time to New York from Washington, D.C. for witness interview of JPMorgan witness ▮▮▮ ▮▮▮. | 1,330.00 |
|---------|------|------|---|---------|
| 9/16/09 | JXP | 5.00 | Non-working travel time from Chicago to New York for ▮▮▮, ▮▮▮, and ▮▮▮ witness interviews. | 1,625.00 |
| 9/16/09 | AHS | 3.20 | Non-working travel time to New York for ▮▮▮ ▮▮▮. | 1,040.00 |
| 9/16/09 | TMW | 4.40 | Non-working travel time during return to Chicago from interview of ▮▮▮ in New York. | 1,430.00 |
| 9/17/09 | RLM | 5.00 | Non-working travel time from New York to Chicago returning from interviews of ▮▮▮, ▮▮▮, ▮▮▮, and ▮▮▮. | 4,500.00 |
| 9/17/09 | MDB | 3.00 | Non-working travel time to and from ▮▮▮ for the interview of ▮▮▮. | 1,725.00 |
| 9/17/09 | AC | 3.20 | Non-working travel time from New York to Washington, D.C. returning from witness interviews of JPMorgan witnesses ▮▮▮ and ▮▮▮. | 1,520.00 |
| 9/17/09 | JXP | 2.00 | Non-working travel time from New York to Chicago following ▮▮▮, ▮▮▮, and ▮▮▮ witness interviews. | 650.00 |
| 9/17/09 | AHS | 1.90 | Non-working travel time during return to Chicago. | 617.50 |
| 9/18/09 | SJP | 3.00 | Non-working travel time from New York to Chicago, returned from ▮▮▮ interview. | 1,725.00 |
| 9/18/09 | MDB | 4.00 | Non-working travel time from New York to Chicago following the ▮▮▮, ▮▮▮ and ▮▮▮ interviews. | 2,300.00 |
| 9/18/09 | WPW | 5.00 | Non-working travel time during return to Chicago. | 2,000.00 |
| 9/18/09 | SEB | 5.30 | Non-working travel time from New York to Chicago office. | 1,722.50 |
| 9/19/09 | KVP | 3.20 | Non-working travel time to New York for ▮▮▮ interview. | 1,680.00 |
| 9/20/09 | MRD | 3.00 | Non-working travel time to New York for ▮▮▮ interview. | 1,425.00 |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/20/09 | WPW | 4.00 | Non-working travel time during return to New York. | 1,600.00 |
|---------|-----|------|----------------------------------------------------|----------|
| 9/20/09 | TEC | 5.50 | Non-working travel time from Chicago to New York to attend ████'s interview. | 1,787.50 |
| 9/20/09 | AMG | 4.50 | Non-working travel time to New York for ████ interview. | 1,462.50 |
| 9/21/09 | RLB | 2.50 | Non-working travel time during return to Chicago, IL. | 2,000.00 |
| 9/21/09 | SJP | 3.00 | Non-working travel time to New York for ████ interview. | 1,725.00 |
| 9/21/09 | MDB | 4.00 | Non-working travel time from Chicago to New York for the ████ and ████████ interviews. | 2,300.00 |
| 9/21/09 | MXG | 3.80 | Non-working travel time from Washington, D.C. to New York, NY for JPMorgan witness interviews. | 1,653.00 |
| 9/21/09 | SEB | 8.80 | Non-working travel time from Chicago to New York for ████ interview (4.8); non-working travel time from New York to Chicago (4.0). | 2,860.00 |
| 9/21/09 | TEC | 4.00 | Non-working travel time to Chicago from New York to return from ████'s interview. | 1,300.00 |
| 9/21/09 | AMG | 5.00 | Non-working travel time during return to Chicago. | 1,625.00 |
| 9/22/09 | RLM | 6.00 | Non-working travel time from Chicago to ████ for ████ and ████ interviews (2.5); non-working travel time within ████ to ████ and ████ interviews (1.0); non-working travel time to Chicago returning from ████ for ████ and ████ interviews (2.5). | 5,400.00 |
| 9/22/09 | GAF | 5.00 | Non-working travel time from Chicago to New York for interviews. | 2,875.00 |
| 9/22/09 | SJP | 4.00 | Non-working travel time from New York to Chicago following ████ interview. | 2,300.00 |
| 9/22/09 | SSJ | 4.50 | Non-working travel time to New York for witness interviews. | 2,362.50 |
| 9/22/09 | SKS | 3.50 | Non-working travel time to New York for ████ interview. | 1,732.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 9/23/09 | RLB | 5.00 | Non-working travel time to New York, NY for ■ ███████ interview (2.5); non-working travel time to ███████ for ██████ interview (2.5). | 4,000.00 |
|---|---|---|---|---|
| 9/23/09 | MDB | 3.80 | Non-working travel time from New York to Chicago following the █████ and ██████████ interviews. | 2,185.00 |
| 9/23/09 | MRD | 3.00 | Non-working travel time during return to Chicago from ████████ interview in New York City. | 1,425.00 |
| 9/23/09 | KVP | 3.00 | Non-working travel time during return to Chicago. | 1,575.00 |
| 9/23/09 | ADK | 4.30 | Non-working travel time to ██████ for ██████ witness interview. | 1,397.50 |
| 9/24/09 | RLB | 2.50 | Non-working travel time during return to Chicago, IL from ██████ interview. | 2,000.00 |
| 9/24/09 | ARV | 3.80 | Non-working travel time to New York for interview of █████. | 3,515.00 |
| 9/24/09 | RLM | 3.00 | Non-working travel time to New York from Chicago for █████'s interview. | 2,700.00 |
| 9/24/09 | SKS | 3.50 | Non-working travel time during return to Chicago. | 1,732.50 |
| 9/24/09 | ADK | 5.20 | Non-working travel time during return to Chicago from ██████ following ██████ witness interview. | 1,690.00 |
| 9/24/09 | CVM | 4.00 | Non-working travel time to New York for the ■ ██████ interview. | 1,300.00 |
| 9/24/09 | JXP | 3.30 | Non-working travel time from Chicago to New York for ██████ interview. | 1,072.50 |
| 9/25/09 | ARV | 4.00 | Non-working travel time return to Chicago (interview of █████). | 3,700.00 |
| 9/25/09 | RLM | 4.00 | Non-working travel time to Chicago from attending ██ █████ interview in New York. | 3,600.00 |
| 9/25/09 | JE | 2.10 | Non-working travel time during return to Washington DC from ██████████ interview. | 1,470.00 |
| 9/25/09 | GAF | 4.50 | Non-working travel time from New York to Chicago after ███████, ████████, ████████, and ██████ interviews. | 2,587.50 |

LAW OFFICES

# JENNER & BLOCK LLP
330 N. Wabash Avenue
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 9/25/09 | SSJ | 4.00 | Non-working travel time during return to Chicago. | 2,100.00 |
| 9/25/09 | MXG | 3.30 | Non-working travel time during return to Washington, D.C. | 1,435.50 |
| 9/25/09 | CVM | 4.00 | Non-working travel time from New York to Chicago from the ▮▮▮▮▮▮ interview. | 1,300.00 |
| 9/25/09 | JXP | 2.50 | Non-working travel time from New York to Chicago following ▮▮▮ interview. | 812.50 |
| 9/27/09 | AC | 2.80 | Non-working travel time from Washington, DC to New York for ▮▮▮▮, ▮▮▮▮, and ▮▮▮▮ witness interviews. | 1,330.00 |
| 9/28/09 | VEL | 2.50 | Non-working travel time to New York for ▮▮▮ interview. | 1,750.00 |
| 9/29/09 | RLB | 2.50 | Non-working travel time to New York, NY for coordination meeting with Barclays counsel and New York staff. | 2,000.00 |
| 9/29/09 | RLM | 3.00 | Non-working travel time from New York to Chicago for ▮▮▮ interview. | 2,700.00 |
| 9/29/09 | SJP | 3.50 | Non-working travel time to New York for ▮▮▮ interview. | 2,012.50 |
| 9/29/09 | WPW | 10.50 | Non-working travel time to London, England for interviews with ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮. | 4,200.00 |
| 9/29/09 | SLA | 1.00 | Non-working travel time to London for ▮▮▮ and ▮ ▮ interviews. | 750.00 |
| 9/29/09 | KKH | 5.30 | Non-working travel time to New York for ▮▮▮ and ▮▮▮ interviews. | 1,722.50 |
| 9/29/09 | MRK | 5.00 | Non-working travel time from Chicago to New York for the ▮▮▮ interview. | 1,625.00 |
| 9/29/09 | JXP | 2.40 | Non-working travel time from Chicago to New York for ▮▮▮ interview. | 780.00 |
| 9/30/09 | RLB | 2.50 | Non-working travel time during return to Chicago, IL. | 2,000.00 |
| 9/30/09 | ARV | 4.20 | Non-working travel time to New York for interview of ▮▮▮. | 3,885.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. Wabash Avenue
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 9/30/09 | RLM | 3.00 | Non-working travel time from New York to Chicago returning from ███ interview. | 2,700.00 |
| 9/30/09 | SJP | 4.00 | Non-working travel time from New York to Chicago, returning from ███ interview. | 2,300.00 |
| 9/30/09 | MDB | 3.50 | Non-working travel time from Chicago to New York for the interviews of ███ and ███. | 2,012.50 |
| 9/30/09 | AC | 3.50 | Non-working travel time from New York to Washington, D.C. in return from witness interviews of ███, ███, and ███. | 1,662.50 |
| 9/30/09 | SEB | 3.80 | Non-working travel time to New York to conduct ███ and ███ interviews. | 1,235.00 |
| 9/30/09 | MRK | 4.80 | Non-working travel time from New York to Chicago following ███ interview. | 1,560.00 |
| 9/30/09 | JXP | 1.80 | Non-working travel time from New York to Chicago following ███ interview. | 585.00 |
| | | 379.60 | PROFESSIONAL SERVICES | 197,366.00 |

MATTER TOTAL          $ 197,366.00          LESS DISCOUNT          -19,736.60

NET PROFESSIONAL SERVICES                    177,629.40