**<u>EXHIBIT D</u>**

Summary by Project Matter

# DUFF & PHELPS

Summary of Time Recorded From June 1, 2009 - September 30, 2009

For Services Provided to the Lehman Examiner

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| **Analysis of Risk Management** | | | |
| Orie Attas | 0.8 | $640.00 | $576.00 |
| Susan Aveni | 18.5 | $5,827.50 | $5,244.75 |
| Karen Balmer | 12.9 | $8,962.00 | $8,065.80 |
| Aya Bellicha | 183.1 | $82,395.00 | $74,155.50 |
| Ted Berklayd | 193.1 | $60,826.50 | $54,743.85 |
| Aijun Besio | 9.3 | $6,906.50 | $6,215.85 |
| Akshay Bhargava | 6.5 | $3,660.00 | $3,294.00 |
| Allison Busse | 8.1 | $3,279.00 | $2,951.10 |
| Timothy Byhre | 2.1 | $661.50 | $595.35 |
| Alex Chalunkal | 1.3 | $409.50 | $368.55 |
| Ambuj Chaudhary | 1.3 | $585.00 | $526.50 |
| Margaret Daley | 4.7 | $3,861.50 | $3,475.35 |
| Jaime D'Almeida | 0.3 | $240.00 | $216.00 |
| Robert Daly | 6.0 | $2,700.00 | $2,430.00 |
| Aditya Darbari | 17.8 | $8,010.00 | $7,209.00 |
| John Duvoisin | 17.2 | $7,740.00 | $6,966.00 |
| Daniel Eliades | 0.3 | $240.00 | $216.00 |
| Robert Erlich | 0.4 | $320.00 | $288.00 |
| Erin Fairweather | 19.4 | $11,543.00 | $10,388.70 |
| Benjamin Filton | 30.0 | $9,450.00 | $8,505.00 |
| Adam Fleming | 22.0 | $9,900.00 | $8,910.00 |
| TC Fleming | 4.7 | $3,630.00 | $3,267.00 |
| Seth Fliegler | 32.0 | $16,457.50 | $14,811.75 |
| Megan Goering | 0.6 | $357.00 | $321.30 |
| Maryann Gunaratnam | 27.5 | $9,281.00 | $8,352.90 |
| Gary Hewitt | 0.9 | $751.50 | $676.35 |
| William Hrycay | 7.2 | $5,517.50 | $4,965.75 |
| Christopher Johnson | 38.8 | $23,086.00 | $20,777.40 |
| Chetan Joshi | 3.8 | $2,093.00 | $1,883.70 |
| Thomas Kabler | 0.9 | $405.00 | $364.50 |
| Kavin Katz | 0.4 | $334.00 | $300.60 |
| Erik Laykin | 0.2 | $167.00 | $150.30 |
| Rick Lee | 1.6 | $1,280.00 | $1,152.00 |
| Joe Leiwant | 24.6 | $15,103.00 | $13,592.70 |
| John Levitske | 2.7 | $1,215.00 | $1,093.50 |
| Anthony Lu | 1.0 | $450.00 | $405.00 |
| Ian Lunderskov | 38.2 | $12,033.00 | $10,829.70 |
| Paul Marcus | 41.5 | $32,343.00 | $29,108.70 |
| Samantha Maresca | 32.3 | $11,916.00 | $10,724.40 |
| Robert Maxim | 78.0 | $62,198.00 | $55,978.20 |
| Brian Mcgrath | 0.8 | $252.00 | $226.80 |
| Christopher McShea | 6.2 | $2,790.00 | $2,511.00 |
| Cole Morgan | 26.4 | $15,363.00 | $13,826.70 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Mukund Narayanan | 14.7 | $6,615.00 | $5,953.50 |
| Michael O'Dowd | 0.7 | $560.00 | $504.00 |
| Allen Pfeiffer | 12.0 | $9,642.00 | $8,677.80 |
| Joseph Pimbley | 25.7 | $21,273.00 | $19,145.70 |
| Prithvi Ramesh | 8.7 | $3,851.50 | $3,466.35 |
| John Rotundo | 1.8 | $567.00 | $510.30 |
| Zain Saeed | 7.7 | $6,160.00 | $5,544.00 |
| John Schrader | 14.4 | $13,752.00 | $12,376.80 |
| Robert Sha | 0.9 | $283.50 | $255.15 |
| Anshul Shekhon | 2.1 | $1,249.50 | $1,124.55 |
| Andrew Taddei | 201.6 | $157,792.00 | $142,012.80 |
| Vivek Thaker | 0.4 | $334.00 | $300.60 |
| Joseph Thompson | 23.7 | $14,101.50 | $12,691.35 |
| Michael Vitti | 10.6 | $8,334.50 | $7,501.05 |
| Adam Warren | 9.7 | $8,099.50 | $7,289.55 |
| **Analysis of Risk Management Total** | **1,260.1** | **$697,794.50** | **$628,015.05** |
| **Asset Valuation** | | | |
| Jeffrey Andrews | 2.1 | $1,384.50 | $1,246.05 |
| Orie Attas | 0.7 | $416.00 | $374.40 |
| Susan Aveni | 14.1 | $4,441.50 | $3,997.35 |
| Karen Balmer | 31.9 | $17,132.00 | $15,418.80 |
| Ted Berklayd | 20.1 | $12,780.00 | $11,502.00 |
| Aijun Besio | 32.0 | $20,716.00 | $18,644.40 |
| Akshay Bhargava | 55.6 | $32,947.00 | $29,652.30 |
| Allison Busse | 9.6 | $4,170.00 | $3,753.00 |
| Timothy Byhre | 5.2 | $2,340.00 | $2,106.00 |
| Alex Chalunkal | 64.4 | $21,703.50 | $19,533.15 |
| Ambuj Chaudhary | 86.1 | $40,035.00 | $36,031.50 |
| Margaret Daley | 6.0 | $3,642.00 | $3,277.80 |
| Jaime D'Almeida | 233.5 | $174,606.50 | $157,145.85 |
| Robert Daly | 6.3 | $4,182.50 | $3,764.25 |
| Aditya Darbari | 14.9 | $6,705.00 | $6,034.50 |
| John Duvoisin | 170.9 | $77,205.00 | $69,484.50 |
| Daniel Eliades | 3.6 | $2,407.50 | $2,166.75 |
| Robert Erlich | 189.9 | $111,755.50 | $100,579.95 |
| Erin Fairweather | 10.7 | $4,191.00 | $3,771.90 |
| Adam Fleming | 8.9 | $4,843.50 | $4,359.15 |
| TC Fleming | 27.6 | $19,062.50 | $17,156.25 |
| Seth Fliegler | 66.4 | $32,686.50 | $29,417.85 |
| Megan Goering | 14.3 | $7,121.50 | $6,409.35 |
| Eugene Grinberg | 36.9 | $26,752.50 | $24,077.25 |
| Maryann Gunaratnam | 17.4 | $11,648.50 | $10,483.65 |
| Gary Hewitt | 4.0 | $3,148.00 | $2,833.20 |
| William Hrycay | 157.0 | $99,142.50 | $89,228.25 |
| Gregory Irwin | 120.0 | $57,388.00 | $51,649.20 |
| Jonathan Jacobs | 0.6 | $270.00 | $243.00 |

# DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|------:|-----:|----------------:|
| Chetan Joshi | 20.2 | $10,355.00 | $9,319.50 |
| Thomas Kabler | 8.4 | $5,128.00 | $4,615.20 |
| Justin Kao | 3.8 | $2,116.00 | $1,904.40 |
| Manasi Kapadia | 0.6 | $270.00 | $243.00 |
| Celia Lawson | 20.8 | $14,682.00 | $13,213.80 |
| Erik Laykin | 14.5 | $7,017.50 | $6,315.75 |
| Rick Lee | 10.1 | $7,018.50 | $6,316.65 |
| Joe Leiwant | 75.6 | $45,491.50 | $40,942.35 |
| John Levitske | 7.4 | $3,547.50 | $3,192.75 |
| Anthony Lu | 35.9 | $16,155.00 | $14,539.50 |
| Ian Lunderskov | 14.4 | $9,515.00 | $8,563.50 |
| Paul Marcus | 145.6 | $109,785.00 | $98,806.50 |
| Samantha Maresca | 80.8 | $27,519.50 | $24,767.55 |
| Robert Maxim | 132.9 | $105,830.50 | $95,247.45 |
| Brian Mcgrath | 234.0 | $132,665.00 | $119,398.50 |
| Christopher McShea | 21.4 | $10,180.50 | $9,162.45 |
| Cole Morgan | 65.4 | $36,411.50 | $32,770.35 |
| Marc Nadritch | 8.6 | $4,678.50 | $4,210.65 |
| Jeremy Nanus | 3.5 | $2,922.50 | $2,630.25 |
| Mukund Narayanan | 126.3 | $57,375.50 | $51,637.95 |
| Michael O'Dowd | 12.5 | $6,533.00 | $5,879.70 |
| Barry Oglesby | 0.6 | $270.00 | $243.00 |
| Donnacha O'Sullivan | 3.7 | $2,632.50 | $2,369.25 |
| Ajay Patel | 9.6 | $3,024.00 | $2,721.60 |
| Rita Patierno | 15.7 | $5,463.50 | $4,917.15 |
| Daniel Patracuolla | 25.1 | $20,958.50 | $18,862.65 |
| Nicole Patterson | 7.5 | $5,839.00 | $5,255.10 |
| Allen Pfeiffer | 143.3 | $103,551.00 | $93,195.90 |
| Joseph Pimbley | 204.7 | $176,456.50 | $158,810.85 |
| Prithvi Ramesh | 200.9 | $87,713.00 | $78,941.70 |
| John Rotundo | 1.8 | $567.00 | $510.30 |
| Zain Saeed | 60.8 | $37,940.00 | $34,146.00 |
| John Schrader | 0.6 | $573.00 | $515.70 |
| Robert Sha | 24.2 | $13,210.00 | $11,889.00 |
| Anshul Shekhon | 70.8 | $41,999.50 | $37,799.55 |
| Andrew Taddei | 39.8 | $24,177.00 | $21,759.30 |
| Vivek Thaker | 56.1 | $32,420.00 | $29,178.00 |
| Joseph Thompson | 10.8 | $4,190.50 | $3,771.45 |
| Ekaterina Timaeva | 3.1 | $1,444.50 | $1,300.05 |
| Michael Vitti | 319.6 | $257,764.50 | $231,988.05 |
| Adam Warren | 2.7 | $2,254.50 | $2,029.05 |
| David Welch | 2.4 | $1,260.00 | $1,134.00 |
| Wai Yip | 2.8 | $882.00 | $793.80 |
| **Asset Valuation Total** | **3,660.0** | **$2,244,612.00** | **$2,020,150.80** |

## Bank and Other Third-Party Transactions

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Jeffrey Andrews | 0.3 | $135.00 | $121.50 |
| Orie Attas | 56.8 | $25,560.00 | $23,004.00 |
| Karen Balmer | 23.5 | $11,594.50 | $10,435.05 |
| Ted Berklayd | 20.8 | $10,267.00 | $9,240.30 |
| Aijun Besio | 25.7 | $12,075.00 | $10,867.50 |
| Akshay Bhargava | 44.6 | $22,684.50 | $20,416.05 |
| Allison Busse | 26.0 | $15,064.00 | $13,557.60 |
| Timothy Byhre | 186.5 | $85,261.50 | $76,735.35 |
| Alex Chalunkal | 13.0 | $6,956.50 | $6,260.85 |
| Ambuj Chaudhary | 4.3 | $3,225.00 | $2,902.50 |
| Margaret Daley | 13.2 | $8,364.00 | $7,527.60 |
| Jaime D'Almeida | 21.9 | $11,121.50 | $10,009.35 |
| Robert Daly | 8.4 | $3,780.00 | $3,402.00 |
| Aditya Darbari | 16.2 | $8,677.00 | $7,809.30 |
| John Duvoisin | 26.9 | $13,485.00 | $12,136.50 |
| Daniel Eliades | 3.4 | $2,238.50 | $2,014.65 |
| Robert Erlich | 7.4 | $4,458.00 | $4,012.20 |
| Erin Fairweather | 9.8 | $4,989.50 | $4,490.55 |
| Adam Fleming | 226.1 | $102,912.00 | $92,620.80 |
| TC Fleming | 287.8 | $210,738.00 | $189,664.20 |
| Seth Fliegler | 31.6 | $19,405.50 | $17,464.95 |
| Megan Goering | 26.7 | $12,796.00 | $11,516.40 |
| Eugene Grinberg | 91.8 | $66,555.00 | $59,899.50 |
| Maryann Gunaratnam | 5.7 | $3,393.00 | $3,053.70 |
| Gary Hewitt | 4.0 | $1,800.00 | $1,620.00 |
| William Hrycay | 42.7 | $21,957.00 | $19,761.30 |
| Gregory Irwin | 5.1 | $2,895.00 | $2,605.50 |
| Chetan Joshi | 54.3 | $31,936.50 | $28,742.85 |
| Thomas Kabler | 30.4 | $16,699.50 | $15,029.55 |
| Justin Kao | 6.4 | $3,336.50 | $3,002.85 |
| Kavin Katz | 4.8 | $3,372.00 | $3,034.80 |
| Celia Lawson | 26.5 | $16,264.50 | $14,638.05 |
| Erik Laykin | 11.2 | $5,601.50 | $5,041.35 |
| Rick Lee | 3.8 | $1,830.00 | $1,647.00 |
| Joe Leiwant | 29.1 | $18,957.00 | $17,061.30 |
| John Levitske | 7.7 | $3,378.00 | $3,040.20 |
| Ian Lunderskov | 28.6 | $17,442.00 | $15,697.80 |
| Paul Marcus | 15.6 | $10,933.50 | $9,840.15 |
| Samantha Maresca | 9.1 | $5,776.50 | $5,198.85 |
| Robert Maxim | 1.0 | $653.50 | $588.15 |
| Brian Mcgrath | 119.4 | $70,466.00 | $63,419.40 |
| Christopher McShea | 244.8 | $113,115.50 | $101,803.95 |
| Cole Morgan | 107.7 | $60,247.00 | $54,222.30 |
| Marc Nadritch | 2.6 | $1,170.00 | $1,053.00 |
| Jeremy Nanus | 3.3 | $1,754.50 | $1,579.05 |
| Mukund Narayanan | 8.1 | $4,101.00 | $3,690.90 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|------:|-----:|----------------:|
| Raphael Newman | 0.7 | $584.50 | $526.05 |
| Michael O'Dowd | 9.6 | $5,070.00 | $4,563.00 |
| Donnacha O'Sullivan | 27.6 | $11,880.00 | $10,692.00 |
| Ajay Patel | 47.3 | $15,073.50 | $13,566.15 |
| Rita Patierno | 4.2 | $2,202.50 | $1,982.25 |
| Nicole Patterson | 13.7 | $9,399.50 | $8,459.55 |
| Allen Pfeiffer | 65.3 | $44,952.00 | $40,456.80 |
| Joseph Pimbley | 280.6 | $236,820.00 | $213,138.00 |
| Prithvi Ramesh | 9.0 | $5,170.50 | $4,653.45 |
| Santiago Rivera | 0.6 | $270.00 | $243.00 |
| John Rotundo | 6.0 | $3,570.00 | $3,213.00 |
| Zain Saeed | 10.9 | $4,770.00 | $4,293.00 |
| Robert Sha | 4.5 | $2,025.00 | $1,822.50 |
| Anshul Shekhon | 0.6 | $357.00 | $321.30 |
| Andrew Taddei | 23.1 | $17,261.50 | $15,535.35 |
| Joseph Thompson | 8.3 | $4,983.00 | $4,484.70 |
| Ekaterina Timaeva | 51.3 | $37,152.50 | $33,437.25 |
| Michael Vitti | 48.2 | $24,332.50 | $21,899.25 |
| Adam Warren | 42.5 | $35,487.50 | $31,938.75 |
| David Welch | 53.1 | $24,028.50 | $21,625.65 |
| Wai Yip | 1.0 | $450.00 | $405.00 |
| **Bank and Other Third-Party Transactions Total** | **2,652.7** | **$1,565,263.00** | **$1,408,736.70** |
| **Barclays Transactions** | | | |
| Jeffrey Andrews | 0.2 | $119.00 | $107.10 |
| Karen Balmer | 27.1 | $15,853.50 | $14,268.15 |
| Ted Berklayd | 4.2 | $1,603.00 | $1,442.70 |
| Aijun Besio | 17.7 | $7,731.50 | $6,958.35 |
| Akshay Bhargava | 166.5 | $76,027.00 | $68,424.30 |
| Allison Busse | 0.6 | $357.00 | $321.30 |
| Timothy Byhre | 42.6 | $19,170.00 | $17,253.00 |
| Margaret Daley | 11.4 | $8,518.00 | $7,666.20 |
| Jaime D'Almeida | 11.4 | $7,287.00 | $6,558.30 |
| Robert Daly | 2.3 | $1,368.50 | $1,231.65 |
| Aditya Darbari | 5.2 | $3,094.00 | $2,784.60 |
| John Duvoisin | 10.4 | $4,680.00 | $4,212.00 |
| Daniel Eliades | 0.6 | $450.00 | $405.00 |
| Robert Erlich | 2.5 | $1,050.00 | $945.00 |
| Erin Fairweather | 0.6 | $270.00 | $243.00 |
| Benjamin Filton | 1.2 | $378.00 | $340.20 |
| Adam Fleming | 1.4 | $1,214.00 | $1,092.60 |
| TC Fleming | 165.8 | $122,468.50 | $110,221.65 |
| Seth Fliegler | 6.0 | $3,771.50 | $3,394.35 |
| Megan Goering | 21.4 | $10,145.50 | $9,130.95 |
| Eugene Grinberg | 11.8 | $8,555.00 | $7,699.50 |
| Gary Hewitt | 3.7 | $1,685.50 | $1,516.95 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Gregory Higgins | 1.9 | $1,586.50 | $1,427.85 |
| William Hrycay | 23.4 | $14,589.50 | $13,130.55 |
| Chetan Joshi | 119.5 | $71,343.00 | $64,208.70 |
| Thomas Kabler | 9.7 | $7,791.50 | $7,012.35 |
| Celia Lawson | 5.1 | $3,922.50 | $3,530.25 |
| Erik Laykin | 5.9 | $4,734.50 | $4,261.05 |
| Rick Lee | 1.0 | $315.00 | $283.50 |
| Joe Leiwant | 10.0 | $5,948.00 | $5,353.20 |
| Ian Lunderskov | 9.9 | $6,344.00 | $5,709.60 |
| Paul Marcus | 11.8 | $7,374.00 | $6,636.60 |
| Samantha Maresca | 3.1 | $1,695.00 | $1,525.50 |
| Robert Maxim | 0.3 | $240.00 | $216.00 |
| Brian Mcgrath | 60.4 | $31,150.00 | $28,035.00 |
| Christopher McShea | 44.4 | $20,217.00 | $18,195.30 |
| Cole Morgan | 24.3 | $14,710.50 | $13,239.45 |
| Jeremy Nanus | 2.6 | $1,170.00 | $1,053.00 |
| Mukund Narayanan | 19.1 | $10,940.00 | $9,846.00 |
| Michael O'Dowd | 8.0 | $4,760.00 | $4,284.00 |
| Barry Oglesby | 0.2 | $90.00 | $81.00 |
| Donnacha O'Sullivan | 10.6 | $5,651.00 | $5,085.90 |
| Ajay Patel | 0.4 | $334.00 | $300.60 |
| Rita Patierno | 0.5 | $297.50 | $267.75 |
| Nicole Patterson | 1.8 | $1,179.00 | $1,061.10 |
| Allen Pfeiffer | 18.7 | $13,574.50 | $12,217.05 |
| Joseph Pimbley | 58.7 | $49,873.00 | $44,885.70 |
| Prithvi Ramesh | 6.2 | $2,354.50 | $2,119.05 |
| Zain Saeed | 26.0 | $10,985.00 | $9,886.50 |
| Andrew Taddei | 6.3 | $3,371.50 | $3,034.35 |
| Vivek Thaker | 3.0 | $1,785.00 | $1,606.50 |
| Joseph Thompson | 5.9 | $3,334.50 | $3,001.05 |
| Ekaterina Timaeva | 1.1 | $834.50 | $751.05 |
| Michael Vitti | 3.1 | $1,424.00 | $1,281.60 |
| Adam Warren | 1.4 | $1,169.00 | $1,052.10 |
| David Welch | 1.6 | $1,200.00 | $1,080.00 |
| **Barclays Transactions Total** | **1,020.5** | **$602,084.50** | **$541,876.05** |
| **Case Administration** | | | |
| Orie Attas | 0.3 | $178.50 | $160.65 |
| Susan Aveni | 0.5 | $157.50 | $141.75 |
| Karen Balmer | 9.5 | $4,414.50 | $3,973.05 |
| Ted Berklayd | 4.5 | $1,697.50 | $1,527.75 |
| Akshay Bhargava | 40.1 | $15,520.50 | $13,968.45 |
| Allison Busse | 9.4 | $3,069.00 | $2,762.10 |
| Timothy Byhre | 3.1 | $1,395.00 | $1,255.50 |
| Kelly Caputo | 2.5 | $1,875.00 | $1,687.50 |
| Margaret Daley | 11.8 | $9,125.00 | $8,212.50 |
| Jaime D'Almeida | 9.9 | $4,753.00 | $4,277.70 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Robert Daly | 3.5 | $1,575.00 | $1,417.50 |
| Aditya Darbari | 7.0 | $2,583.00 | $2,324.70 |
| John Duvoisin | 11.8 | $5,107.50 | $4,596.75 |
| Robert Erlich | 3.0 | $1,449.00 | $1,304.10 |
| Erin Fairweather | 2.1 | $1,249.50 | $1,124.55 |
| Benjamin Filton | 1.3 | $409.50 | $368.55 |
| Adam Fleming | 11.5 | $5,377.00 | $4,839.30 |
| TC Fleming | 30.1 | $21,710.50 | $19,539.45 |
| Seth Fliegler | 84.5 | $49,741.00 | $44,766.90 |
| Megan Goering | 19.4 | $7,931.00 | $7,137.90 |
| Maryann Gunaratnam | 1.1 | $346.50 | $311.85 |
| Gary Hewitt | 2.8 | $882.00 | $793.80 |
| Gregory Higgins | 0.9 | $751.50 | $676.35 |
| William Hrycay | 20.5 | $11,240.50 | $10,116.45 |
| Gregory Irwin | 5.0 | $2,569.00 | $2,312.10 |
| Jonathan Jacobs | 0.8 | $252.00 | $226.80 |
| Chetan Joshi | 12.9 | $6,913.00 | $6,221.70 |
| Thomas Kabler | 1.7 | $1,117.00 | $1,005.30 |
| Manasi Kapadia | 0.6 | $270.00 | $243.00 |
| Celia Lawson | 2.0 | $1,670.00 | $1,503.00 |
| Erik Laykin | 16.0 | $9,512.00 | $8,560.80 |
| Rick Lee | 3.1 | $1,922.00 | $1,729.80 |
| Joe Leiwant | 105.5 | $61,622.50 | $55,460.25 |
| Ian Lunderskov | 35.0 | $12,547.50 | $11,292.75 |
| Paul Marcus | 17.9 | $11,473.50 | $10,326.15 |
| Samantha Maresca | 146.7 | $47,230.50 | $42,507.45 |
| Robert Maxim | 4.0 | $2,360.50 | $2,124.45 |
| Brian Mcgrath | 62.0 | $26,782.50 | $24,104.25 |
| Christopher McShea | 30.3 | $13,614.00 | $12,252.60 |
| Cole Morgan | 56.5 | $27,427.50 | $24,684.75 |
| Marc Nadritch | 0.2 | $150.00 | $135.00 |
| Jeremy Nanus | 2.6 | $1,170.00 | $1,053.00 |
| Mukund Narayanan | 13.7 | $5,841.00 | $5,256.90 |
| Raphael Newman | 0.4 | $334.00 | $300.60 |
| Michael O'Dowd | 3.0 | $2,505.00 | $2,254.50 |
| Donnacha O'Sullivan | 5.1 | $2,917.00 | $2,625.30 |
| Ajay Patel | 3.5 | $1,518.50 | $1,366.65 |
| Rita Patierno | 182.0 | $57,330.00 | $51,597.00 |
| Nicole Patterson | 282.1 | $127,248.00 | $114,523.20 |
| Allen Pfeiffer | 24.3 | $17,041.50 | $15,337.35 |
| Joseph Pimbley | 24.6 | $21,350.00 | $19,215.00 |
| Prithvi Ramesh | 24.7 | $10,244.50 | $9,220.05 |
| Santiago Rivera | 0.6 | $270.00 | $243.00 |
| John Rotundo | 1.7 | $765.00 | $688.50 |
| Zain Saeed | 6.6 | $3,210.00 | $2,889.00 |
| John Schrader | 0.8 | $764.00 | $687.60 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Robert Sha | 12.2 | $5,495.00 | $4,945.50 |
| Anshul Shekhon | 0.6 | $450.00 | $405.00 |
| Andrew Taddei | 25.3 | $17,755.00 | $15,979.50 |
| Vivek Thaker | 6.2 | $2,142.00 | $1,927.80 |
| Joseph Thompson | 2.9 | $1,977.50 | $1,779.75 |
| Ekaterina Timaeva | 6.6 | $4,287.50 | $3,858.75 |
| Michael Vitti | 17.4 | $12,014.00 | $10,812.60 |
| Adam Warren | 0.1 | $83.50 | $75.15 |
| Wai Yip | 1.1 | $495.00 | $445.50 |
| **Case Administration Total** | **1,439.4** | **$677,180.50** | **$609,462.45** |
| **Commercial and Residential Real Estate** | | | |
| **Analysis** | | | |
| Jeffrey Andrews | 2.0 | $1,500.00 | $1,350.00 |
| Orie Attas | 0.3 | $178.50 | $160.65 |
| Karen Balmer | 26.6 | $12,425.00 | $11,182.50 |
| Aya Bellicha | 6.0 | $2,362.50 | $2,126.25 |
| Ted Berklayd | 5.8 | $1,827.00 | $1,644.30 |
| Aijun Besio | 20.6 | $9,596.50 | $8,636.85 |
| Akshay Bhargava | 47.4 | $21,330.00 | $19,197.00 |
| Allison Busse | 45.3 | $17,513.50 | $15,762.15 |
| Timothy Byhre | 44.6 | $20,070.00 | $18,063.00 |
| Alex Chalunkal | 5.0 | $1,575.00 | $1,417.50 |
| Ambuj Chaudhary | 44.3 | $22,265.00 | $20,038.50 |
| Margaret Daley | 9.0 | $4,365.00 | $3,928.50 |
| Jaime D'Almeida | 35.8 | $24,892.50 | $22,403.25 |
| Robert Daly | 8.0 | $2,520.00 | $2,268.00 |
| Aditya Darbari | 16.4 | $7,380.00 | $6,642.00 |
| John Duvoisin | 67.1 | $30,195.00 | $27,175.50 |
| Robert Erlich | 130.9 | $77,549.50 | $69,794.55 |
| Erin Fairweather | 0.6 | $270.00 | $243.00 |
| Benjamin Filton | 0.4 | $126.00 | $113.40 |
| Adam Fleming | 123.1 | $55,438.50 | $49,894.65 |
| TC Fleming | 9.1 | $4,757.50 | $4,281.75 |
| Seth Fliegler | 53.5 | $26,153.50 | $23,538.15 |
| Megan Goering | 2.8 | $882.00 | $793.80 |
| Eugene Grinberg | 26.8 | $19,430.00 | $17,487.00 |
| Maryann Gunaratnam | 93.9 | $29,956.50 | $26,960.85 |
| Gary Hewitt | 4.5 | $2,068.50 | $1,861.65 |
| William Hrycay | 32.0 | $16,879.50 | $15,191.55 |
| Gregory Irwin | 12.1 | $6,779.00 | $6,101.10 |
| Jonathan Jacobs | 1.6 | $504.00 | $453.60 |
| Chetan Joshi | 8.1 | $4,819.50 | $4,337.55 |
| Thomas Kabler | 3.5 | $1,844.50 | $1,660.05 |
| Celia Lawson | 33.6 | $20,220.00 | $18,198.00 |
| Erik Laykin | 1.2 | $1,002.00 | $901.80 |
| Rick Lee | 35.8 | $16,110.00 | $14,499.00 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Joe Leiwant | 72.0 | $42,693.50 | $38,424.15 |
| John Levitske | 2.2 | $1,837.00 | $1,653.30 |
| Anthony Lu | 78.7 | $35,415.00 | $31,873.50 |
| Ian Lunderskov | 6.4 | $2,151.00 | $1,935.90 |
| Paul Marcus | 92.4 | $70,328.00 | $63,295.20 |
| Samantha Maresca | 6.7 | $2,851.50 | $2,566.35 |
| Robert Maxim | 25.4 | $19,900.00 | $17,910.00 |
| Brian Mcgrath | 86.9 | $40,092.50 | $36,083.25 |
| Christopher McShea | 9.3 | $4,681.00 | $4,212.90 |
| Cole Morgan | 50.8 | $20,932.00 | $18,838.80 |
| Jeremy Nanus | 1.3 | $585.00 | $526.50 |
| Mukund Narayanan | 100.2 | $45,629.00 | $41,066.10 |
| Raphael Newman | 1.3 | $585.00 | $526.50 |
| Michael O'Dowd | 2.1 | $1,753.50 | $1,578.15 |
| Barry Oglesby | 15.3 | $6,777.00 | $6,099.30 |
| Donnacha O'Sullivan | 4.8 | $2,160.00 | $1,944.00 |
| Ajay Patel | 77.1 | $24,494.50 | $22,045.05 |
| Rita Patierno | 4.5 | $1,557.50 | $1,401.75 |
| Daniel Patracuolla | 0.6 | $501.00 | $450.90 |
| Nicole Patterson | 0.5 | $297.50 | $267.75 |
| Allen Pfeiffer | 70.5 | $54,399.00 | $48,959.10 |
| Joseph Pimbley | 31.4 | $21,698.00 | $19,528.20 |
| Prithvi Ramesh | 61.2 | $26,338.50 | $23,704.65 |
| Zain Saeed | 397.2 | $181,089.00 | $162,980.10 |
| John Schrader | 0.5 | $477.50 | $429.75 |
| Robert Sha | 14.7 | $5,238.00 | $4,714.20 |
| Moshe Shalchon | 27.8 | $12,510.00 | $11,259.00 |
| Anshul Shekhon | 32.0 | $18,760.00 | $16,884.00 |
| Andrew Taddei | 16.7 | $8,961.50 | $8,065.35 |
| Vivek Thaker | 18.1 | $8,145.00 | $7,330.50 |
| Joseph Thompson | 206.3 | $120,783.00 | $108,704.70 |
| Ekaterina Timaeva | 2.4 | $1,378.00 | $1,240.20 |
| Michael Vitti | 49.8 | $39,812.00 | $35,830.80 |
| Adam Warren | 70.7 | $59,034.50 | $53,131.05 |
| David Welch | 0.9 | $439.50 | $395.55 |
| Sarah Wilyamowsky | 9.0 | $2,835.00 | $2,551.50 |
| Wai Yip | 1.1 | $495.00 | $445.50 |
| **Commercial and Residential Real Estate Analysis Total** | **2,606.5** | **$1,352,401.00** | **$1,217,160.90** |
| **Compensation** | | | |
| Orie Attas | 3.0 | $1,206.00 | $1,085.40 |
| Karen Balmer | 8.6 | $5,338.50 | $4,804.65 |
| Ted Berklayd | 4.3 | $1,494.50 | $1,345.05 |
| Aijun Besio | 1.1 | $346.50 | $311.85 |
| Akshay Bhargava | 19.8 | $10,170.50 | $9,153.45 |
| Allison Busse | 185.5 | $58,824.50 | $52,942.05 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Timothy Byhre | 8.8 | $3,528.00 | $3,175.20 |
| Ambuj Chaudhary | 4.4 | $2,322.00 | $2,089.80 |
| Margaret Daley | 8.4 | $5,362.50 | $4,826.25 |
| Jaime D'Almeida | 6.0 | $3,009.50 | $2,708.55 |
| Robert Daly | 11.1 | $4,224.50 | $3,802.05 |
| Aditya Darbari | 4.7 | $1,480.50 | $1,332.45 |
| John Duvoisin | 7.2 | $4,144.00 | $3,729.60 |
| Daniel Eliades | 0.9 | $675.00 | $607.50 |
| Robert Erlich | 96.0 | $57,259.50 | $51,533.55 |
| Erin Fairweather | 0.6 | $189.00 | $170.10 |
| Adam Fleming | 2.4 | $1,092.00 | $982.80 |
| TC Fleming | 39.3 | $25,163.00 | $22,646.70 |
| Seth Fliegler | 1.6 | $1,069.50 | $962.55 |
| Megan Goering | 121.5 | $41,527.50 | $37,374.75 |
| Maryann Gunaratnam | 3.3 | $1,039.50 | $935.55 |
| Gary Hewitt | 3.9 | $1,836.50 | $1,652.85 |
| William Hrycay | 13.9 | $9,572.50 | $8,615.25 |
| Gregory Irwin | 6.8 | $4,371.50 | $3,934.35 |
| Christopher Johnson | 2.0 | $1,190.00 | $1,071.00 |
| Chetan Joshi | 36.3 | $21,358.50 | $19,222.65 |
| Thomas Kabler | 85.1 | $68,988.50 | $62,089.65 |
| Justin Kao | 7.5 | $2,926.50 | $2,633.85 |
| Manasi Kapadia | 2.4 | $756.00 | $680.40 |
| Kavin Katz | 2.0 | $630.00 | $567.00 |
| Erik Laykin | 6.1 | $4,313.50 | $3,882.15 |
| Rick Lee | 12.2 | $7,429.00 | $6,686.10 |
| Joe Leiwant | 21.3 | $12,231.00 | $11,007.90 |
| Anthony Lu | 1.6 | $616.00 | $554.40 |
| Ian Lunderskov | 6.6 | $2,772.00 | $2,494.80 |
| Paul Marcus | 6.3 | $3,768.00 | $3,391.20 |
| Samantha Maresca | 8.2 | $3,858.50 | $3,472.65 |
| Robert Maxim | 0.6 | $270.00 | $243.00 |
| Brian Mcgrath | 26.2 | $16,076.50 | $14,468.85 |
| Christopher McShea | 8.7 | $5,552.00 | $4,996.80 |
| Cole Morgan | 37.8 | $21,729.00 | $19,556.10 |
| Marc Nadritch | 0.9 | $283.50 | $255.15 |
| Mukund Narayanan | 4.9 | $3,635.50 | $3,271.95 |
| Michael O'Dowd | 0.7 | $584.50 | $526.05 |
| Donnacha O'Sullivan | 17.7 | $6,915.50 | $6,223.95 |
| Rita Patierno | 7.4 | $3,199.00 | $2,879.10 |
| Nicole Patterson | 8.3 | $3,686.00 | $3,317.40 |
| Allen Pfeiffer | 23.9 | $12,697.50 | $11,427.75 |
| Joseph Pimbley | 15.4 | $8,918.50 | $8,026.65 |
| Prithvi Ramesh | 8.1 | $3,279.50 | $2,951.55 |
| Santiago Rivera | 1.6 | $504.00 | $453.60 |
| Zain Saeed | 4.2 | $1,497.00 | $1,347.30 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| John Schrader | 0.8 | $764.00 | $687.60 |
| Robert Sha | 6.3 | $1,984.50 | $1,786.05 |
| Anshul Shekhon | 1.6 | $765.00 | $688.50 |
| Andrew Taddei | 7.5 | $4,899.00 | $4,409.10 |
| Vivek Thaker | 9.1 | $4,602.50 | $4,142.25 |
| Joseph Thompson | 13.3 | $5,562.50 | $5,006.25 |
| Ekaterina Timaeva | 5.4 | $2,671.50 | $2,404.35 |
| Michael Vitti | 6.9 | $3,839.50 | $3,455.55 |
| David Welch | 2.7 | $1,335.50 | $1,201.95 |
| Wai Yip | 4.0 | $2,380.00 | $2,142.00 |
| **Compensation Total** | **984.7** | **$493,716.50** | **$444,344.85** |
| **Cross-Team Communications, Planning and Coordination** | | | |
| Orie Attas | 1.8 | $1,071.00 | $963.90 |
| Karen Balmer | 5.8 | $4,843.00 | $4,358.70 |
| Ted Berklayd | 3.2 | $1,840.00 | $1,656.00 |
| Aijun Besio | 1.6 | $1,336.00 | $1,202.40 |
| Akshay Bhargava | 3.1 | $1,972.50 | $1,775.25 |
| Allison Busse | 2.1 | $801.50 | $721.35 |
| Timothy Byhre | 3.8 | $2,029.00 | $1,826.10 |
| Kelly Caputo | 14.5 | $10,875.00 | $9,787.50 |
| Margaret Daley | 11.0 | $7,121.00 | $6,408.90 |
| Jaime D'Almeida | 10.8 | $8,100.00 | $7,290.00 |
| Daniel Eliades | 1.6 | $952.00 | $856.80 |
| Robert Erlich | 1.8 | $1,167.00 | $1,050.30 |
| Benjamin Filton | 1.6 | $504.00 | $453.60 |
| Adam Fleming | 5.5 | $2,368.50 | $2,131.65 |
| TC Fleming | 5.6 | $3,642.50 | $3,278.25 |
| Seth Fliegler | 11.4 | $6,783.00 | $6,104.70 |
| Megan Goering | 4.8 | $2,528.00 | $2,275.20 |
| Gary Hewitt | 0.9 | $751.50 | $676.35 |
| Gregory Higgins | 26.0 | $21,710.00 | $19,539.00 |
| William Hrycay | 6.8 | $5,678.00 | $5,110.20 |
| Chetan Joshi | 2.8 | $1,810.00 | $1,629.00 |
| Thomas Kabler | 2.2 | $1,309.00 | $1,178.10 |
| Justin Kao | 0.9 | $535.50 | $481.95 |
| Kavin Katz | 3.0 | $1,785.00 | $1,606.50 |
| Jonathan Lasker | 0.4 | $334.00 | $300.60 |
| Celia Lawson | 3.6 | $3,006.00 | $2,705.40 |
| Erik Laykin | 4.9 | $4,091.50 | $3,682.35 |
| Joe Leiwant | 270.3 | $162,124.50 | $145,912.05 |
| John Levitske | 1.0 | $835.00 | $751.50 |
| Anthony Lu | 0.6 | $357.00 | $321.30 |
| Ian Lunderskov | 12.4 | $4,662.00 | $4,195.80 |
| Paul Marcus | 2.1 | $1,657.50 | $1,491.75 |
| Samantha Maresca | 1.7 | $563.50 | $507.15 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Robert Maxim | 0.2 | $119.00 | $107.10 |
| Brian Mcgrath | 6.3 | $4,468.50 | $4,021.65 |
| Christopher McShea | 9.9 | $7,858.50 | $7,072.65 |
| Cole Morgan | 5.9 | $3,774.50 | $3,397.05 |
| Mukund Narayanan | 1.9 | $970.50 | $873.45 |
| Nicolas Nunez | 0.1 | $59.50 | $53.55 |
| Barry Oglesby | 0.5 | $157.50 | $141.75 |
| Donnacha O'Sullivan | 1.7 | $967.50 | $870.75 |
| Rita Patierno | 1.2 | $518.00 | $466.20 |
| Daniel Patracuolla | 1.0 | $835.00 | $751.50 |
| Nicole Patterson | 5.7 | $2,637.50 | $2,373.75 |
| Allen Pfeiffer | 168.6 | $140,469.00 | $126,422.10 |
| Joseph Pimbley | 1.9 | $1,538.50 | $1,384.65 |
| Prithvi Ramesh | 4.1 | $2,599.50 | $2,339.55 |
| John Rotundo | 2.1 | $1,753.50 | $1,578.15 |
| Zain Saeed | 2.4 | $2,004.00 | $1,803.60 |
| Robert Sha | 2.4 | $1,548.00 | $1,393.20 |
| Andrew Taddei | 6.1 | $4,249.50 | $3,824.55 |
| Vivek Thaker | 1.5 | $988.50 | $889.65 |
| Joseph Thompson | 5.6 | $3,476.00 | $3,128.40 |
| Ekaterina Timaeva | 1.6 | $1,192.00 | $1,072.80 |
| David Welch | 0.3 | $178.50 | $160.65 |
| Wai Yip | 3.2 | $1,904.00 | $1,713.60 |
| **Cross-Team Communications, Planning and Coordination Total** | **663.8** | **$453,411.00** | **$408,069.90** |
| **Data and Document Management and Analysis** | | | |
| Orie Attas | 3.2 | $1,216.00 | $1,094.40 |
| Karen Balmer | 25.8 | $15,519.00 | $13,967.10 |
| Aya Bellicha | 0.7 | $234.00 | $210.60 |
| Ted Berklayd | 6.4 | $2,380.00 | $2,142.00 |
| Akshay Bhargava | 32.9 | $15,116.50 | $13,604.85 |
| Allison Busse | 3.8 | $1,365.00 | $1,228.50 |
| Timothy Byhre | 5.4 | $2,117.00 | $1,905.30 |
| Kelly Caputo | 0.4 | $300.00 | $270.00 |
| Alex Chalunkal | 0.4 | $126.00 | $113.40 |
| Ambuj Chaudhary | 1.0 | $450.00 | $405.00 |
| Margaret Daley | 186.3 | $150,256.50 | $135,230.85 |
| Jaime D'Almeida | 6.7 | $4,329.00 | $3,896.10 |
| Robert Daly | 2.3 | $1,368.50 | $1,231.65 |
| Aditya Darbari | 7.0 | $4,545.00 | $4,090.50 |
| John Duvoisin | 8.5 | $3,744.00 | $3,369.60 |
| Daniel Eliades | 2.5 | $899.50 | $809.55 |
| Robert Erlich | 1.0 | $691.00 | $621.90 |
| Erin Fairweather | 0.8 | $252.00 | $226.80 |
| Adam Fleming | 12.1 | $5,860.00 | $5,274.00 |

# DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|-------|------|-----------------|
| TC Fleming | 13.8 | $7,068.50 | $6,361.65 |
| Seth Fliegler | 12.8 | $6,672.00 | $6,004.80 |
| Megan Goering | 229.6 | $74,389.50 | $66,950.55 |
| Maryann Gunaratnam | 7.5 | $4,546.50 | $4,091.85 |
| Gary Hewitt | 3.8 | $1,717.00 | $1,545.30 |
| William Hrycay | 4.9 | $1,543.50 | $1,389.15 |
| Jonathan Jacobs | 3.7 | $2,257.50 | $2,031.75 |
| Chetan Joshi | 128.4 | $76,151.50 | $68,536.35 |
| Thomas Kabler | 1.2 | $714.00 | $642.60 |
| Justin Kao | 263.6 | $83,325.00 | $74,992.50 |
| Manasi Kapadia | 1.6 | $800.00 | $720.00 |
| Kavin Katz | 1.0 | $595.00 | $535.50 |
| Jonathan Lasker | 0.4 | $334.00 | $300.60 |
| Celia Lawson | 10.7 | $4,845.50 | $4,360.95 |
| Erik Laykin | 70.0 | $58,450.00 | $52,605.00 |
| Rick Lee | 0.4 | $126.00 | $113.40 |
| Joe Leiwant | 53.1 | $33,826.50 | $30,443.85 |
| John Levitske | 6.5 | $2,827.50 | $2,544.75 |
| Ian Lunderskov | 73.8 | $25,867.00 | $23,280.30 |
| Paul Marcus | 6.2 | $4,311.00 | $3,879.90 |
| Samantha Maresca | 55.8 | $17,997.00 | $16,197.30 |
| Robert Maxim | 5.6 | $3,364.50 | $3,028.05 |
| Brian Mcgrath | 15.2 | $6,140.00 | $5,526.00 |
| Christopher McShea | 66.9 | $32,255.00 | $29,029.50 |
| Cole Morgan | 76.9 | $45,427.50 | $40,884.75 |
| Mukund Narayanan | 14.9 | $8,482.00 | $7,633.80 |
| Nicolas Nunez | 55.3 | $32,903.50 | $29,613.15 |
| Michael O'Dowd | 0.2 | $167.00 | $150.30 |
| Donnacha O'Sullivan | 1.1 | $846.50 | $761.85 |
| Ajay Patel | 2.4 | $1,936.00 | $1,742.40 |
| Rita Patierno | 1.1 | $538.50 | $484.65 |
| Nicole Patterson | 1.4 | $581.00 | $522.90 |
| Allen Pfeiffer | 28.9 | $16,159.50 | $14,543.55 |
| Joseph Pimbley | 2.2 | $797.00 | $717.30 |
| Prithvi Ramesh | 9.8 | $3,751.00 | $3,375.90 |
| Santiago Rivera | 1.1 | $502.50 | $452.25 |
| John Rotundo | 1.8 | $567.00 | $510.30 |
| Zain Saeed | 6.4 | $3,982.50 | $3,584.25 |
| Robert Sha | 13.7 | $8,271.50 | $7,444.35 |
| Anshul Shekhon | 2.7 | $850.50 | $765.45 |
| Andrew Taddei | 6.5 | $4,890.00 | $4,401.00 |
| Vivek Thaker | 3.2 | $2,152.00 | $1,936.80 |
| Joseph Thompson | 8.7 | $5,868.00 | $5,281.20 |
| Ekaterina Timaeva | 2.6 | $1,043.00 | $938.70 |
| Michael Vitti | 9.4 | $6,427.50 | $5,784.75 |
| Adam Warren | 0.4 | $334.00 | $300.60 |

DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| David Welch | 0.2 | $167.00 | $150.30 |
| Wai Yip | 21.8 | $12,467.00 | $11,220.30 |
| **Data and Document Management and Analysis Total** | **1,616.4** | **$820,005.00** | **$738,004.50** |

**Governance and Fiduciary Duty Issues**

| | | | |
|---|---|---|---|
| Jeffrey Andrews | 11.6 | $8,482.50 | $7,634.25 |
| Orie Attas | 1.4 | $717.00 | $645.30 |
| Susan Aveni | 23.5 | $7,402.50 | $6,662.25 |
| Karen Balmer | 68.3 | $43,148.00 | $38,833.20 |
| Aya Bellicha | 229.3 | $103,199.50 | $92,879.55 |
| Ted Berklayd | 110.6 | $38,583.50 | $34,725.15 |
| Aijun Besio | 13.7 | $6,778.00 | $6,100.20 |
| Akshay Bhargava | 77.0 | $37,617.00 | $33,855.30 |
| Allison Busse | 44.8 | $17,265.00 | $15,538.50 |
| Timothy Byhre | 243.4 | $110,318.00 | $99,286.20 |
| Kelly Caputo | 0.5 | $375.00 | $337.50 |
| Alex Chalunkal | 27.6 | $8,694.00 | $7,824.60 |
| Ambuj Chaudhary | 44.2 | $18,891.00 | $17,001.90 |
| Margaret Daley | 34.3 | $20,697.00 | $18,627.30 |
| Jaime D'Almeida | 19.5 | $10,615.50 | $9,553.95 |
| Robert Daly | 16.1 | $9,435.00 | $8,491.50 |
| Aditya Darbari | 40.7 | $19,949.50 | $17,954.55 |
| John Duvoisin | 1.7 | $697.50 | $627.75 |
| Daniel Eliades | 7.2 | $5,004.00 | $4,503.60 |
| Robert Erlich | 7.1 | $4,335.00 | $3,901.50 |
| Erin Fairweather | 24.2 | $14,399.00 | $12,959.10 |
| Benjamin Filton | 51.0 | $16,065.00 | $14,458.50 |
| Adam Fleming | 183.9 | $83,567.50 | $75,210.75 |
| TC Fleming | 13.2 | $7,192.00 | $6,472.80 |
| Seth Fliegler | 58.0 | $33,772.50 | $30,395.25 |
| Megan Goering | 33.2 | $14,568.50 | $13,111.65 |
| Maryann Gunaratnam | 248.0 | $83,455.00 | $75,109.50 |
| Gary Hewitt | 3.8 | $1,719.00 | $1,547.10 |
| Gregory Higgins | 1.1 | $918.50 | $826.65 |
| William Hrycay | 21.5 | $13,223.00 | $11,900.70 |
| Gregory Irwin | 10.9 | $7,201.50 | $6,481.35 |
| Jonathan Jacobs | 1.1 | $502.50 | $452.25 |
| Chetan Joshi | 18.3 | $9,624.50 | $8,662.05 |
| Thomas Kabler | 17.3 | $13,475.00 | $12,127.50 |
| Justin Kao | 5.1 | $1,606.50 | $1,445.85 |
| Manasi Kapadia | 2.8 | $1,506.00 | $1,355.40 |
| Kavin Katz | 5.0 | $4,175.00 | $3,757.50 |
| Celia Lawson | 9.5 | $3,384.50 | $3,046.05 |
| Erik Laykin | 15.5 | $8,045.00 | $7,240.50 |
| Rick Lee | 5.5 | $3,075.00 | $2,767.50 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Joe Leiwant | 62.2 | $36,885.50 | $33,196.95 |
| John Levitske | 17.6 | $6,867.50 | $6,180.75 |
| Laura Lienemann | 19.3 | $6,079.50 | $5,471.55 |
| Anthony Lu | 1.9 | $855.00 | $769.50 |
| Ian Lunderskov | 227.4 | $72,359.00 | $65,123.10 |
| Paul Marcus | 99.3 | $78,335.00 | $70,501.50 |
| Samantha Maresca | 9.6 | $3,888.00 | $3,499.20 |
| Robert Maxim | 174.2 | $139,038.00 | $125,134.20 |
| Brian Mcgrath | 141.6 | $74,623.50 | $67,161.15 |
| Christopher McShea | 102.3 | $47,887.00 | $43,098.30 |
| Roberto Mendoza | 1.1 | $918.50 | $826.65 |
| Cole Morgan | 72.1 | $42,649.50 | $38,384.55 |
| Marc Nadritch | 15.0 | $10,375.00 | $9,337.50 |
| Jeremy Nanus | 18.2 | $10,577.00 | $9,519.30 |
| Mukund Narayanan | 307.1 | $143,419.00 | $129,077.10 |
| Raphael Newman | 7.7 | $5,929.00 | $5,336.10 |
| Nicolas Nunez | 1.0 | $595.00 | $535.50 |
| Michael O'Dowd | 9.0 | $5,824.00 | $5,241.60 |
| Barry Oglesby | 48.1 | $21,645.00 | $19,480.50 |
| Donnacha O'Sullivan | 87.8 | $28,524.00 | $25,671.60 |
| Ajay Patel | 1.9 | $1,275.00 | $1,147.50 |
| Rita Patierno | 3.8 | $2,347.00 | $2,112.30 |
| Daniel Patracuolla | 0.2 | $167.00 | $150.30 |
| Nicole Patterson | 18.9 | $7,367.50 | $6,630.75 |
| Allen Pfeiffer | 103.2 | $68,085.50 | $61,276.95 |
| Joseph Pimbley | 42.5 | $29,908.50 | $26,917.65 |
| Prithvi Ramesh | 351.0 | $157,694.00 | $141,924.60 |
| Santiago Rivera | 6.8 | $2,298.00 | $2,068.20 |
| John Rotundo | 3.5 | $1,575.00 | $1,417.50 |
| Zain Saeed | 12.4 | $5,372.00 | $4,834.80 |
| John Schrader | 26.9 | $25,689.50 | $23,120.55 |
| Robert Sha | 0.2 | $119.00 | $107.10 |
| Anshul Shekhon | 25.8 | $14,707.00 | $13,236.30 |
| Andrew Taddei | 254.4 | $189,007.00 | $170,106.30 |
| Vivek Thaker | 26.5 | $14,831.50 | $13,348.35 |
| Joseph Thompson | 134.6 | $78,890.00 | $71,001.00 |
| Ekaterina Timaeva | 3.3 | $1,891.00 | $1,701.90 |
| Michael Vitti | 29.6 | $16,239.00 | $14,615.10 |
| Adam Warren | 88.1 | $73,563.50 | $66,207.15 |
| David Welch | 2.7 | $1,606.50 | $1,445.85 |
| Sarah Wilyamowsky | 1.0 | $315.00 | $283.50 |
| Wai Yip | 1.0 | $955.00 | $859.50 |
| **Governance and Fiduciary Duty Issues Total** | **4,312.2** | **$2,224,857.50** | **$2,002,371.75** |
| **Intercompany Transfers** | | | |
| Orie Attas | 0.4 | $334.00 | $300.60 |

# DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Karen Balmer | 380.0 | $312,108.50 | $280,897.65 |
| Ted Berklayd | 7.7 | $4,358.50 | $3,922.65 |
| Aijun Besio | 30.2 | $20,273.00 | $18,245.70 |
| Akshay Bhargava | 36.0 | $24,516.50 | $22,064.85 |
| Allison Busse | 9.4 | $3,370.50 | $3,033.45 |
| Timothy Byhre | 0.7 | $584.50 | $526.05 |
| Alex Chalunkal | 2.3 | $2,196.50 | $1,976.85 |
| Ambuj Chaudhary | 24.5 | $19,055.00 | $17,149.50 |
| Margaret Daley | 15.5 | $11,049.00 | $9,944.10 |
| Jaime D'Almeida | 8.6 | $6,357.00 | $5,721.30 |
| Robert Daly | 16.8 | $10,367.50 | $9,330.75 |
| Aditya Darbari | 8.6 | $6,892.00 | $6,202.80 |
| Daniel Eliades | 2.1 | $1,249.50 | $1,124.55 |
| Robert Erlich | 1.9 | $1,317.00 | $1,185.30 |
| Erin Fairweather | 2.0 | $1,670.00 | $1,503.00 |
| Adam Fleming | 0.6 | $501.00 | $450.90 |
| TC Fleming | 16.4 | $11,120.00 | $10,008.00 |
| Seth Fliegler | 44.1 | $34,320.50 | $30,888.45 |
| Megan Goering | 9.2 | $6,786.00 | $6,107.40 |
| Maryann Gunaratnam | 10.6 | $8,851.00 | $7,965.90 |
| Gary Hewitt | 215.4 | $129,195.00 | $116,275.50 |
| Gregory Higgins | 3.4 | $2,743.00 | $2,468.70 |
| William Hrycay | 87.3 | $58,073.00 | $52,265.70 |
| Gregory Irwin | 16.8 | $11,867.50 | $10,680.75 |
| Jonathan Jacobs | 3.6 | $3,006.00 | $2,705.40 |
| Christopher Johnson | 0.7 | $584.50 | $526.05 |
| Chetan Joshi | 48.5 | $29,195.00 | $26,275.50 |
| Thomas Kabler | 27.5 | $21,341.50 | $19,207.35 |
| Justin Kao | 1.4 | $977.00 | $879.30 |
| Manasi Kapadia | 2.4 | $1,773.00 | $1,595.70 |
| Celia Lawson | 330.9 | $249,122.50 | $224,210.25 |
| Erik Laykin | 7.2 | $5,796.00 | $5,216.40 |
| Rick Lee | 19.0 | $15,865.00 | $14,278.50 |
| Joe Leiwant | 36.2 | $22,847.00 | $20,562.30 |
| John Levitske | 4.4 | $2,637.50 | $2,373.75 |
| Ian Lunderskov | 2.2 | $1,561.50 | $1,405.35 |
| Paul Marcus | 14.6 | $11,039.00 | $9,935.10 |
| Samantha Maresca | 0.1 | $59.50 | $53.55 |
| Robert Maxim | 0.8 | $591.00 | $531.90 |
| Brian Mcgrath | 104.3 | $75,782.50 | $68,204.25 |
| Christopher McShea | 10.6 | $4,842.50 | $4,358.25 |
| Cole Morgan | 70.5 | $46,344.00 | $41,709.60 |
| Marc Nadritch | 3.4 | $1,675.00 | $1,507.50 |
| Jeremy Nanus | 2.4 | $1,080.00 | $972.00 |
| Mukund Narayanan | 10.6 | $8,299.00 | $7,469.10 |
| Raphael Newman | 1.3 | $585.00 | $526.50 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Nicolas Nunez | 1.0 | $595.00 | $535.50 |
| Michael O'Dowd | 5.8 | $4,622.00 | $4,159.80 |
| Donnacha O'Sullivan | 10.4 | $6,380.00 | $5,742.00 |
| Rita Patierno | 3.8 | $1,782.50 | $1,604.25 |
| Nicole Patterson | 6.6 | $3,927.00 | $3,534.30 |
| Allen Pfeiffer | 83.9 | $66,542.50 | $59,888.25 |
| Joseph Pimbley | 92.8 | $56,929.50 | $51,236.55 |
| Prithvi Ramesh | 6.7 | $4,092.00 | $3,682.80 |
| Santiago Rivera | 1.5 | $1,252.50 | $1,127.25 |
| Zain Saeed | 19.2 | $16,032.00 | $14,428.80 |
| Robert Sha | 2.6 | $1,950.00 | $1,755.00 |
| Anshul Shekhon | 1.5 | $675.00 | $607.50 |
| Andrew Taddei | 15.2 | $11,235.00 | $10,111.50 |
| Vivek Thaker | 31.8 | $21,778.00 | $19,600.20 |
| Joseph Thompson | 1.2 | $714.00 | $642.60 |
| Ekaterina Timaeva | 4.3 | $2,572.50 | $2,315.25 |
| Michael Vitti | 21.9 | $12,801.50 | $11,521.35 |
| David Welch | 0.2 | $167.00 | $150.30 |
| Sarah Wilyamowsky | 0.7 | $315.00 | $283.50 |
| **Intercompany Transfers Total** | **1,964.2** | **$1,408,523.00** | **$1,267,670.70** |

**Liquidity, Credit, other Financial Analysis**

| | | | |
|---|---|---|---|
| Orie Attas | 0.4 | $180.00 | $162.00 |
| Karen Balmer | 115.4 | $89,692.00 | $80,722.80 |
| Aya Bellicha | 2.6 | $1,547.00 | $1,392.30 |
| Ted Berklayd | 20.7 | $9,252.50 | $8,327.25 |
| Aijun Besio | 130.4 | $78,363.50 | $70,527.15 |
| Akshay Bhargava | 63.5 | $33,483.50 | $30,135.15 |
| Allison Busse | 25.9 | $8,158.50 | $7,342.65 |
| Timothy Byhre | 16.4 | $5,557.50 | $5,001.75 |
| Alex Chalunkal | 27.7 | $8,725.50 | $7,852.95 |
| Ambuj Chaudhary | 30.2 | $13,959.00 | $12,563.10 |
| Margaret Daley | 8.1 | $4,534.50 | $4,081.05 |
| Jaime D'Almeida | 6.2 | $4,200.00 | $3,780.00 |
| Robert Daly | 16.7 | $8,049.00 | $7,244.10 |
| Aditya Darbari | 56.5 | $26,423.50 | $23,781.15 |
| John Duvoisin | 199.6 | $90,696.00 | $81,626.40 |
| Robert Erlich | 9.8 | $5,139.00 | $4,625.10 |
| Erin Fairweather | 7.9 | $3,664.50 | $3,298.05 |
| Adam Fleming | 2.3 | $1,410.50 | $1,269.45 |
| TC Fleming | 13.9 | $7,095.00 | $6,385.50 |
| Seth Fliegler | 47.0 | $26,555.00 | $23,899.50 |
| Megan Goering | 38.4 | $14,936.50 | $13,442.85 |
| Maryann Gunaratnam | 4.2 | $2,951.00 | $2,655.90 |
| Gary Hewitt | 1.7 | $765.00 | $688.50 |
| Gregory Higgins | 1.7 | $765.00 | $688.50 |

DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| William Hrycay | 240.0 | $139,783.50 | $125,805.15 |
| Gregory Irwin | 41.9 | $18,855.00 | $16,969.50 |
| Chetan Joshi | 12.7 | $6,318.50 | $5,686.65 |
| Thomas Kabler | 6.4 | $3,967.50 | $3,570.75 |
| Justin Kao | 1.9 | $971.00 | $873.90 |
| Kavin Katz | 2.8 | $2,338.00 | $2,104.20 |
| Jonathan Lasker | 11.6 | $3,654.00 | $3,288.60 |
| Celia Lawson | 27.4 | $18,222.00 | $16,399.80 |
| Erik Laykin | 7.8 | $5,417.50 | $4,875.75 |
| Rick Lee | 75.7 | $35,374.00 | $31,836.60 |
| Joe Leiwant | 52.4 | $27,486.50 | $24,737.85 |
| John Levitske | 7.2 | $3,672.50 | $3,305.25 |
| Ian Lunderskov | 14.6 | $6,859.00 | $6,173.10 |
| Paul Marcus | 17.6 | $10,486.00 | $9,437.40 |
| Samantha Maresca | 68.7 | $22,665.00 | $20,398.50 |
| Robert Maxim | 0.8 | $529.00 | $476.10 |
| Brian Mcgrath | 45.5 | $26,314.50 | $23,683.05 |
| Christopher McShea | 16.6 | $8,173.00 | $7,355.70 |
| Cole Morgan | 23.4 | $16,304.50 | $14,674.05 |
| Marc Nadritch | 1.0 | $595.00 | $535.50 |
| Jeremy Nanus | 5.6 | $2,810.00 | $2,529.00 |
| Mukund Narayanan | 7.5 | $4,680.50 | $4,212.45 |
| Raphael Newman | 2.3 | $1,180.00 | $1,062.00 |
| Michael O'Dowd | 5.9 | $4,546.00 | $4,091.40 |
| Barry Oglesby | 0.5 | $254.00 | $228.60 |
| Donnacha O'Sullivan | 2.8 | $2,098.00 | $1,888.20 |
| Ajay Patel | 2.8 | $1,071.00 | $963.90 |
| Rita Patierno | 9.4 | $2,961.00 | $2,664.90 |
| Allen Pfeiffer | 55.1 | $34,240.50 | $30,816.45 |
| Joseph Pimbley | 60.1 | $47,122.00 | $42,409.80 |
| Prithvi Ramesh | 15.7 | $11,113.00 | $10,001.70 |
| Santiago Rivera | 0.3 | $250.50 | $225.45 |
| Zain Saeed | 27.0 | $20,457.50 | $18,411.75 |
| Robert Sha | 1.2 | $540.00 | $486.00 |
| Moshe Shalchon | 0.1 | $83.50 | $75.15 |
| Anshul Shekhon | 3.3 | $1,150.50 | $1,035.45 |
| Andrew Taddei | 33.7 | $14,632.00 | $13,168.80 |
| Vivek Thaker | 6.8 | $3,214.00 | $2,892.60 |
| Joseph Thompson | 3.6 | $2,155.00 | $1,939.50 |
| Ekaterina Timaeva | 1.9 | $964.50 | $868.05 |
| Michael Vitti | 118.1 | $94,719.50 | $85,247.55 |
| David Welch | 1.8 | $810.00 | $729.00 |
| **Liquidity, Credit, other Financial Analysis Total** | **1,888.7** | **$1,055,142.50** | **$949,628.25** |
| **Non-Working Travel Time** | | | |
| Karen Balmer | 16.2 | $11,355.50 | $10,219.95 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Ted Berklayd | 5.2 | $2,340.00 | $2,106.00 |
| Aijun Besio | 5.0 | $2,975.00 | $2,677.50 |
| Akshay Bhargava | 18.2 | $11,052.00 | $9,946.80 |
| Allison Busse | 21.7 | $6,835.50 | $6,151.95 |
| Timothy Byhre | 11.8 | $5,310.00 | $4,779.00 |
| Ambuj Chaudhary | 5.8 | $4,843.00 | $4,358.70 |
| Margaret Daley | 29.2 | $24,382.00 | $21,943.80 |
| Robert Daly | 6.0 | $2,700.00 | $2,430.00 |
| Aditya Darbari | 6.0 | $2,700.00 | $2,430.00 |
| John Duvoisin | 5.0 | $2,975.00 | $2,677.50 |
| Erin Fairweather | 7.8 | $3,510.00 | $3,159.00 |
| Adam Fleming | 69.7 | $31,365.00 | $28,228.50 |
| Seth Fliegler | 11.9 | $5,148.50 | $4,633.65 |
| Megan Goering | 120.3 | $39,294.50 | $35,365.05 |
| Maryann Gunaratnam | 4.7 | $1,480.50 | $1,332.45 |
| Gary Hewitt | 1.3 | $773.50 | $696.15 |
| William Hrycay | 6.5 | $3,867.50 | $3,480.75 |
| Gregory Irwin | 6.0 | $5,010.00 | $4,509.00 |
| Chetan Joshi | 84.9 | $50,515.50 | $45,463.95 |
| Thomas Kabler | 6.0 | $5,010.00 | $4,509.00 |
| Erik Laykin | 78.6 | $65,631.00 | $59,067.90 |
| Joe Leiwant | 20.2 | $14,060.50 | $12,654.45 |
| John Levitske | 5.0 | $1,575.00 | $1,417.50 |
| Ian Lunderskov | 72.1 | $22,711.50 | $20,440.35 |
| Paul Marcus | 6.5 | $5,427.50 | $4,884.75 |
| Robert Maxim | 43.8 | $34,480.00 | $31,032.00 |
| Brian Mcgrath | 5.9 | $3,540.50 | $3,186.45 |
| Christopher McShea | 71.6 | $32,220.00 | $28,998.00 |
| Cole Morgan | 119.1 | $70,864.50 | $63,778.05 |
| Mukund Narayanan | 2.3 | $1,035.00 | $931.50 |
| Raphael Newman | 1.0 | $595.00 | $535.50 |
| Donnacha O'Sullivan | 6.0 | $5,010.00 | $4,509.00 |
| Ajay Patel | 4.0 | $1,260.00 | $1,134.00 |
| Rita Patierno | 0.5 | $297.50 | $267.75 |
| Allen Pfeiffer | 1.6 | $952.00 | $856.80 |
| Joseph Pimbley | 22.2 | $16,089.00 | $14,480.10 |
| Zain Saeed | 5.1 | $3,034.50 | $2,731.05 |
| Robert Sha | 19.2 | $11,424.00 | $10,281.60 |
| Andrew Taddei | 0.3 | $240.00 | $216.00 |
| Joseph Thompson | 26.0 | $13,790.00 | $12,411.00 |
| Michael Vitti | 8.1 | $5,493.00 | $4,943.70 |
| Adam Warren | 1.2 | $1,002.00 | $901.80 |
| David Welch | 11.6 | $5,524.50 | $4,972.05 |
| Wai Yip | 1.7 | $1,011.50 | $910.35 |
| **Non-Working Travel Time Total** | **982.8** | **$540,711.50** | **$486,640.35** |
| **Solvency and Capital Adequacy** | | | |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|--------|------:|-----:|----------------:|
| Jeffrey Andrews | 0.2 | $119.00 | $107.10 |
| Orie Attas | 0.4 | $334.00 | $300.60 |
| Karen Balmer | 25.7 | $14,226.50 | $12,803.85 |
| Aya Bellicha | 0.1 | $59.50 | $53.55 |
| Ted Berklayd | 16.0 | $6,678.00 | $6,010.20 |
| Aijun Besio | 206.8 | $121,857.00 | $109,671.30 |
| Akshay Bhargava | 22.6 | $11,519.50 | $10,367.55 |
| Allison Busse | 31.7 | $11,026.50 | $9,923.85 |
| Timothy Byhre | 3.4 | $1,903.00 | $1,712.70 |
| Margaret Daley | 16.0 | $9,415.00 | $8,473.50 |
| Jaime D'Almeida | 176.6 | $128,404.00 | $115,563.60 |
| Robert Daly | 60.9 | $29,998.00 | $26,998.20 |
| Aditya Darbari | 209.7 | $95,290.50 | $85,761.45 |
| John Duvoisin | 13.6 | $6,181.50 | $5,563.35 |
| Daniel Eliades | 2.1 | $1,249.50 | $1,124.55 |
| Robert Erlich | 5.2 | $2,058.00 | $1,852.20 |
| Erin Fairweather | 1.9 | $855.00 | $769.50 |
| Adam Fleming | 2.4 | $1,381.00 | $1,242.90 |
| TC Fleming | 2.7 | $1,470.50 | $1,323.45 |
| Seth Fliegler | 343.8 | $199,891.50 | $179,902.35 |
| Megan Goering | 8.9 | $4,862.00 | $4,375.80 |
| Eugene Grinberg | 14.7 | $10,657.50 | $9,591.75 |
| Maryann Gunaratnam | 1.4 | $905.00 | $814.50 |
| Gary Hewitt | 6.6 | $4,299.50 | $3,869.55 |
| Gregory Higgins | 1.5 | $892.50 | $803.25 |
| William Hrycay | 91.8 | $53,677.00 | $48,309.30 |
| Gregory Irwin | 292.7 | $134,672.00 | $121,204.80 |
| Jonathan Jacobs | 0.6 | $501.00 | $450.90 |
| Chetan Joshi | 7.7 | $4,218.50 | $3,796.65 |
| Thomas Kabler | 14.0 | $6,718.00 | $6,046.20 |
| Justin Kao | 4.9 | $2,107.50 | $1,896.75 |
| Manasi Kapadia | 0.6 | $501.00 | $450.90 |
| Celia Lawson | 17.5 | $10,070.50 | $9,063.45 |
| Erik Laykin | 26.3 | $14,659.00 | $13,193.10 |
| Rick Lee | 57.4 | $25,859.00 | $23,273.10 |
| Joe Leiwant | 42.8 | $23,389.00 | $21,050.10 |
| John Levitske | 8.6 | $3,896.00 | $3,506.40 |
| Anthony Lu | 0.2 | $119.00 | $107.10 |
| Ian Lunderskov | 9.5 | $4,885.00 | $4,396.50 |
| Paul Marcus | 86.9 | $69,130.50 | $62,217.45 |
| Samantha Maresca | 131.2 | $41,746.50 | $37,571.85 |
| Robert Maxim | 0.1 | $59.50 | $53.55 |
| Brian Mcgrath | 120.5 | $60,266.50 | $54,239.85 |
| Christopher McShea | 8.0 | $4,766.00 | $4,289.40 |
| Cole Morgan | 111.8 | $55,468.50 | $49,921.65 |
| Michael O'Dowd | 6.9 | $3,670.00 | $3,303.00 |

# DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Donnacha O'Sullivan | 0.7 | $488.50 | $439.65 |
| Ajay Patel | 0.3 | $94.50 | $85.05 |
| Rita Patierno | 42.3 | $14,121.00 | $12,708.90 |
| Nicole Patterson | 92.6 | $41,887.50 | $37,698.75 |
| Allen Pfeiffer | 67.4 | $52,848.50 | $47,563.65 |
| Joseph Pimbley | 69.5 | $42,606.50 | $38,345.85 |
| Prithvi Ramesh | 2.3 | $1,680.50 | $1,512.45 |
| John Rotundo | 3.0 | $1,785.00 | $1,606.50 |
| Zain Saeed | 25.5 | $11,869.00 | $10,682.10 |
| Robert Sha | 18.3 | $10,250.50 | $9,225.45 |
| Moshe Shalchon | 1.4 | $630.00 | $567.00 |
| Anshul Shekhon | 0.8 | $476.00 | $428.40 |
| Andrew Taddei | 15.3 | $8,070.00 | $7,263.00 |
| Vivek Thaker | 7.9 | $3,555.00 | $3,199.50 |
| Joseph Thompson | 2.9 | $2,165.50 | $1,948.95 |
| Ekaterina Timaeva | 2.2 | $1,405.00 | $1,264.50 |
| Michael Vitti | 120.5 | $94,105.00 | $84,694.50 |
| David Welch | 1.5 | $1,036.50 | $932.85 |
| Sarah Wilyamowsky | 33.3 | $10,489.50 | $9,440.55 |
| **Solvency and Capital Adequacy Total** | **2,722.6** | **$1,485,478.00** | **$1,336,930.20** |

| Systems Analysis | | | |
|---|---|---|---|
| Jeffrey Andrews | 0.7 | $220.50 | $198.45 |
| Orie Attas | 1.0 | $537.00 | $483.30 |
| Karen Balmer | 27.8 | $20,859.00 | $18,773.10 |
| Aya Bellicha | 0.3 | $121.50 | $109.35 |
| Ted Berklayd | 11.6 | $6,566.00 | $5,909.40 |
| Aijun Besio | 0.4 | $334.00 | $300.60 |
| Akshay Bhargava | 140.9 | $63,609.00 | $57,248.10 |
| Allison Busse | 3.0 | $1,449.00 | $1,304.10 |
| Timothy Byhre | 2.0 | $1,031.50 | $928.35 |
| Kelly Caputo | 0.8 | $600.00 | $540.00 |
| Alex Chalunkal | 2.6 | $819.00 | $737.10 |
| Margaret Daley | 17.8 | $9,967.00 | $8,970.30 |
| Jaime D'Almeida | 11.6 | $6,203.00 | $5,582.70 |
| Robert Daly | 2.2 | $1,309.00 | $1,178.10 |
| Aditya Darbari | 22.8 | $10,486.50 | $9,437.85 |
| John Duvoisin | 6.5 | $3,055.50 | $2,749.95 |
| Daniel Eliades | 2.5 | $1,125.00 | $1,012.50 |
| Robert Erlich | 2.2 | $1,077.00 | $969.30 |
| Adam Fleming | 12.8 | $5,740.50 | $5,166.45 |
| TC Fleming | 19.4 | $8,668.50 | $7,801.65 |
| Seth Fliegler | 14.7 | $7,234.00 | $6,510.60 |
| Megan Goering | 167.1 | $56,226.00 | $50,603.40 |
| Maryann Gunaratnam | 4.1 | $2,262.00 | $2,035.80 |
| Gary Hewitt | 48.2 | $28,403.50 | $25,563.15 |

# DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Gregory Higgins | 1.4 | $1,001.00 | $900.90 |
| William Hrycay | 2.2 | $693.00 | $623.70 |
| Jonathan Jacobs | 1.2 | $540.00 | $486.00 |
| Chetan Joshi | 138.2 | $80,060.00 | $72,054.00 |
| Thomas Kabler | 7.4 | $3,513.50 | $3,162.15 |
| Justin Kao | 5.1 | $2,090.50 | $1,881.45 |
| Manasi Kapadia | 1.9 | $819.50 | $737.55 |
| Celia Lawson | 33.7 | $23,200.50 | $20,880.45 |
| Erik Laykin | 166.1 | $137,925.50 | $124,132.95 |
| Rick Lee | 1.2 | $378.00 | $340.20 |
| Joe Leiwant | 29.0 | $16,393.00 | $14,753.70 |
| John Levitske | 2.6 | $819.00 | $737.10 |
| Anthony Lu | 2.3 | $948.50 | $853.65 |
| Ian Lunderskov | 60.0 | $22,351.00 | $20,115.90 |
| Paul Marcus | 13.4 | $5,798.00 | $5,218.20 |
| Samantha Maresca | 4.6 | $1,791.50 | $1,612.35 |
| Robert Maxim | 6.0 | $2,412.50 | $2,171.25 |
| Brian Mcgrath | 392.4 | $123,606.00 | $111,245.40 |
| Christopher McShea | 15.4 | $7,303.00 | $6,572.70 |
| Cole Morgan | 360.2 | $212,581.00 | $191,322.90 |
| Marc Nadritch | 1.4 | $658.50 | $592.65 |
| Jeremy Nanus | 1.2 | $540.00 | $486.00 |
| Mukund Narayanan | 9.5 | $3,559.00 | $3,203.10 |
| Raphael Newman | 2.1 | $823.50 | $741.15 |
| Nicolas Nunez | 3.8 | $2,261.00 | $2,034.90 |
| Michael O'Dowd | 2.1 | $823.50 | $741.15 |
| Barry Oglesby | 0.5 | $157.50 | $141.75 |
| Donnacha O'Sullivan | 1.1 | $654.50 | $589.05 |
| Ajay Patel | 2.1 | $945.00 | $850.50 |
| Rita Patierno | 2.3 | $1,004.50 | $904.05 |
| Daniel Patracuolla | 1.6 | $1,336.00 | $1,202.40 |
| Nicole Patterson | 1.9 | $878.50 | $790.65 |
| Allen Pfeiffer | 36.7 | $24,944.00 | $22,449.60 |
| Joseph Pimbley | 12.4 | $4,877.00 | $4,389.30 |
| Prithvi Ramesh | 9.5 | $5,131.00 | $4,617.90 |
| Santiago Rivera | 1.7 | $772.50 | $695.25 |
| John Rotundo | 1.0 | $595.00 | $535.50 |
| Zain Saeed | 3.3 | $1,323.00 | $1,190.70 |
| Robert Sha | 140.5 | $83,510.50 | $75,159.45 |
| Moshe Shalchon | 0.2 | $63.00 | $56.70 |
| Anshul Shekhon | 3.3 | $1,132.00 | $1,018.80 |
| Andrew Taddei | 6.4 | $2,604.00 | $2,343.60 |
| Vivek Thaker | 2.2 | $1,109.00 | $998.10 |
| Joseph Thompson | 4.8 | $2,856.00 | $2,570.40 |
| Ekaterina Timaeva | 15.7 | $5,977.50 | $5,379.75 |
| Michael Vitti | 3.8 | $1,197.00 | $1,077.30 |

# DUFF&PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Adam Warren | 1.9 | $1,586.50 | $1,427.85 |
| David Welch | 2.4 | $1,034.00 | $930.60 |
| Sarah Wilyamowsky | 0.7 | $315.00 | $283.50 |
| Wai Yip | 2.9 | $1,725.50 | $1,552.95 |
| **Systems Analysis Total** | **2,046.3** | **$1,036,523.00** | **$932,870.70** |
| **Witness Interviews** | | | |
| Karen Balmer | 130.1 | $107,737.50 | $96,963.75 |
| Aya Bellicha | 1.6 | $720.00 | $648.00 |
| Ted Berklayd | 48.5 | $19,273.50 | $17,346.15 |
| Aijun Besio | 100.2 | $61,145.00 | $55,030.50 |
| Akshay Bhargava | 50.7 | $30,678.50 | $27,610.65 |
| Allison Busse | 3.9 | $2,511.50 | $2,260.35 |
| Timothy Byhre | 0.4 | $382.00 | $343.80 |
| Alex Chalunkal | 11.1 | $3,496.50 | $3,146.85 |
| Ambuj Chaudhary | 1.1 | $825.00 | $742.50 |
| Margaret Daley | 3.9 | $3,436.50 | $3,092.85 |
| Jaime D'Almeida | 27.4 | $20,295.00 | $18,265.50 |
| Robert Daly | 28.5 | $16,533.50 | $14,880.15 |
| Aditya Darbari | 3.3 | $1,485.00 | $1,336.50 |
| John Duvoisin | 15.9 | $7,783.00 | $7,004.70 |
| Robert Erlich | 7.2 | $4,326.50 | $3,893.85 |
| Erin Fairweather | 2.1 | $1,249.50 | $1,124.55 |
| Benjamin Filton | 2.7 | $850.50 | $765.45 |
| Adam Fleming | 14.2 | $6,467.00 | $5,820.30 |
| TC Fleming | 4.8 | $3,787.50 | $3,408.75 |
| Seth Fliegler | 37.7 | $21,741.50 | $19,567.35 |
| Megan Goering | 12.0 | $5,958.00 | $5,362.20 |
| Eugene Grinberg | 0.5 | $362.50 | $326.25 |
| Maryann Gunaratnam | 1.6 | $1,336.00 | $1,202.40 |
| Gregory Higgins | 0.4 | $334.00 | $300.60 |
| William Hrycay | 84.4 | $53,871.50 | $48,484.35 |
| Gregory Irwin | 29.7 | $14,597.00 | $13,137.30 |
| Chetan Joshi | 8.7 | $5,107.50 | $4,596.75 |
| Thomas Kabler | 5.2 | $3,707.50 | $3,336.75 |
| Justin Kao | 0.8 | $476.00 | $428.40 |
| Celia Lawson | 31.4 | $23,941.00 | $21,546.90 |
| Erik Laykin | 7.2 | $6,158.00 | $5,542.20 |
| Rick Lee | 22.2 | $10,180.50 | $9,162.45 |
| Joe Leiwant | 29.4 | $19,425.00 | $17,482.50 |
| John Levitske | 5.0 | $3,520.50 | $3,168.45 |
| Ian Lunderskov | 12.3 | $8,188.00 | $7,369.20 |
| Paul Marcus | 62.1 | $47,253.50 | $42,528.15 |
| Samantha Maresca | 6.4 | $3,739.00 | $3,365.10 |
| Robert Maxim | 41.7 | $33,360.00 | $30,024.00 |
| Brian Mcgrath | 64.6 | $44,180.00 | $39,762.00 |
| Christopher McShea | 15.5 | $8,480.50 | $7,632.45 |

DUFF & PHELPS

| Matter | Hours | Fees | Discounted Fees |
|---|---|---|---|
| Roberto Mendoza | 0.4 | $334.00 | $300.60 |
| Cole Morgan | 84.4 | $47,037.50 | $42,333.75 |
| Marc Nadritch | 0.6 | $573.00 | $515.70 |
| Mukund Narayanan | 3.1 | $1,395.00 | $1,255.50 |
| Michael O'Dowd | 4.6 | $3,860.00 | $3,474.00 |
| Donnacha O'Sullivan | 13.6 | $10,226.50 | $9,203.85 |
| Rita Patierno | 16.5 | $5,977.50 | $5,379.75 |
| Allen Pfeiffer | 50.5 | $34,693.00 | $31,223.70 |
| Joseph Pimbley | 67.8 | $59,449.00 | $53,504.10 |
| Prithvi Ramesh | 12.0 | $8,504.50 | $7,654.05 |
| John Rotundo | 0.9 | $283.50 | $255.15 |
| Zain Saeed | 33.7 | $20,737.00 | $18,663.30 |
| John Schrader | 1.9 | $1,814.50 | $1,633.05 |
| Robert Sha | 15.9 | $9,863.50 | $8,877.15 |
| Andrew Taddei | 60.2 | $44,882.50 | $40,394.25 |
| Vivek Thaker | 6.6 | $5,511.00 | $4,959.90 |
| Joseph Thompson | 7.7 | $4,581.50 | $4,123.35 |
| Ekaterina Timaeva | 2.8 | $1,022.00 | $919.80 |
| Michael Vitti | 48.5 | $32,473.50 | $29,226.15 |
| Adam Warren | 2.0 | $1,670.00 | $1,503.00 |
| David Welch | 0.8 | $476.00 | $428.40 |
| **Witness Interviews Total** | **1,370.9** | **$904,266.00** | **$813,839.40** |
| **Total For All Matters** | **31,191.8** | **$17,561,969.50** | **$15,805,772.55** |