**<u>EXHIBIT F</u>**

Detailed list of all expenses for which Duff & Phelps seeks reimbursement.

# DUFF&PHELPS

Expenses Incurred By Duff and Phelps between June 1, 2009 and September 30, 2009
In Connection with Service Provided to the Lehman Examiner

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 5/24/2009 | Erik Laykin | Out of Town Travel-Parking expenses at airport incurred in connection with 5/13-2/24 on-site work in New York. | $150.74 |
| 5/24/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $60.00 |
| 5/26/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/26/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $54.15 |
| 5/26/2009 | Erik Laykin | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with on-site work in New York. | $2,529.20 |
| 5/27/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/28/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/29/2009 | Maryann Gunaratnam | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $472.20 |
| 5/29/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/29/2009 | Cole Morgan | Business Expense-Internet connection expense for two days at lodging in connection with overtime work in New York. | $29.90 |
| 5/30/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/31/2009 | Megan Goering | Out of Town Travel-One-way airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $263.60 |
| 5/31/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/1/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $261.45 |
| 6/1/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with on-site work in New York. | $8.00 |
| 6/1/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with on-site work in New York. | $43.80 |
| 6/1/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $265.13 |
| 6/1/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 6/1/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $40.00 |
| 6/1/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $33.86 |
| 6/1/2009 | Maryann Gunaratnam | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $37.60 |
| 6/1/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/1/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 6/1/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $59.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/1/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $464.20 |
| 6/1/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,122.73 |
| 6/1/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $45.00 |
| 6/2/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $261.45 |
| 6/2/2009 | Robert Erlich | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $20.00 |
| 6/2/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $265.13 |
| 6/2/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 6/2/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $357.20 |
| 6/2/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $28.00 |
| 6/2/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $39.00 |
| 6/2/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $63.00 |
| 6/2/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $481.20 |
| 6/2/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/2/2009 | Robert Maxim | Out of Town Travel-Airfare expenses between Sacremento and New York incurred in connection with on-site work in New York. | $1,019.20 |
| 6/2/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $54.00 |
| 6/2/2009 | Barry Oglesby | Overtime Meal-Overtime meal expense incurred by B. Oglesby. | $10.91 |
| 6/2/2009 | Allen Pfeiffer | Out of Town Travel-Toll expense incurred in connection with 6/2 meetings in New York. | $8.00 |
| 6/2/2009 | Allen Pfeiffer | Out of Town Travel-Parking expenses incurred in connection with 6/2 meetings in New York. | $44.00 |
| 6/2/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $11.00 |
| 6/2/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $345.11 |
| 6/2/2009 | Adam Warren | Out of Town Travel-Mileage expenses (54 mi x 0.55/mile)  from home to airport incurred in connection with 6/2-6/4 meetings in New York. | $29.70 |
| 6/2/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with 6/2-6/4 meetings in New York. | $40.00 |
| 6/2/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 6/2-6/4 meetings in New York. | $356.21 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/3/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.20 |
| 6/3/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $261.45 |
| 6/3/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with on-site work in New York. | $8.00 |
| 6/3/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with on-site work in New York. | $44.00 |
| 6/3/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.00 |
| 6/3/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $265.13 |
| 6/3/2009 | Adam Fleming | Out of Town Travel-Mileage expenses (67 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $36.85 |
| 6/3/2009 | Adam Fleming | Out of Town Travel-Parking expenses at airport incurred in connection with on-site work in New York. | $64.00 |
| 6/3/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $19.44 |
| 6/3/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | $616.27 |
| 6/3/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/3/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.40 |
| 6/3/2009 | Robert Maxim | Overtime Meal-Overtime meal expense incurred by R. Maxim and A. Taddei. | $40.00 |
| 06/03/2009 | David Morris | Affiliated Professional Services - charges for Duff & Phelps subcontractor incurred on June 3. | $665.00 |
| 6/3/2009 | Andrew Taddei | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $94.40 |
| 6/3/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $345.11 |
| 6/3/2009 | Adam Warren | In-City Transportation-Metrocard purchase for travel on New York subway in connection with 6/2-6/4 meetings in New York. | $23.00 |
| 6/4/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $9.40 |
| 6/4/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $104.91 |
| 6/4/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $261.45 |
| 6/4/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with on-site work in New York. | $8.00 |
| 6/4/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with on-site work in New York. | $24.00 |
| 6/4/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $13.00 |
| 6/4/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $20.00 |
| 6/4/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $280.10 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/4/2009 | Maryann Gunaratnam | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $41.47 |
| 6/4/2009 | Maryann Gunaratnam | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $931.71 |
| 6/4/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/4/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.40 |
| 6/4/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $54.00 |
| 6/4/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $13.30 |
| 6/4/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $55.00 |
| 6/4/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport  and home incurred in connection with on-site work in New York. | $60.00 |
| 6/4/2009 | Joseph Thompson | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $348.20 |
| 6/4/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $1,035.33 |
| 6/4/2009 | Adam Warren | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with 6/2-6/4 meetings in New York. | $60.00 |
| 6/5/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with on-site work in New York. | $8.00 |
| 6/5/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with on-site work in New York. | $48.00 |
| 6/5/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $280.10 |
| 6/5/2009 | Megan Goering | Out of Town Travel-Airfare expenses between Kansas City and New York incurred in connection with on-site work in New York. | $454.20 |
| 6/5/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $51.70 |
| 6/5/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $56.50 |
| 6/5/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $56.25 |
| 6/5/2009 | Erik Laykin | Out of Town Travel-Parking expenses at airport incurred in connection with 5/26-6/05 on-site work in New York. | $330.00 |
| 6/5/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $236.58 |
| 6/5/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred for four nights in connection with on-site work in New York. | $1,399.23 |
| 6/5/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport  and home incurred in connection with on-site work in New York. | $35.25 |
| 6/5/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $46.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/5/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $554.20 |
| 6/5/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred for four nights in connection with on-site work in New York. | $1,268.55 |
| 6/5/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 6/5/2009 | Cole Morgan | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) from airport to home incurred in connection with on-site work in New York. | $15.95 |
| 6/5/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $62.00 |
| 6/6/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $120.00 |
| 6/6/2009 | Robert Maxim | Out of Town Travel-Parking expenses at airport incurred in connection with on-site work in New York. | $36.00 |
| 6/6/2009 | Robert Maxim | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $51.75 |
| 6/6/2009 | Robert Maxim | Out of Town Travel-Roundtrip mileage expenses (120 mi x 0.55/mile) expense from home to Sacremento airport incurred in connection with on-site work in New York. | $66.00 |
| 6/7/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/7/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.34 |
| 6/8/2009 | Susan Aveni | Overtime Meal-Overtime meal expense incurred by S. Aveni. | $20.00 |
| 6/8/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $11.20 |
| 6/8/2009 | Allison Busse | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 6/8/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/8/2009 | Allison Busse | In-City Transportation-Cab service expense between hotel and train station. | $8.30 |
| 6/8/2009 | Allison Busse | Out of Town Travel-One-way train fare expense from New York to Morristown, NJ incurred in connection with 6/08 on-site work Morristown. | $10.50 |
| 6/8/2009 | Allison Busse | Out of Town Travel-One-way train fare expense from Morristown, NJ to New York incurred in connection with 6/08 on-site work Morristown. | $15.50 |
| 6/8/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $259.54 |
| 6/8/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/8/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 6/8/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 6/8/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $42.00 |
| 6/8/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $63.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/8/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 6/8/2009 | Erik Laykin | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with on-site work in New York. | $564.20 |
| 6/8/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $33.00 |
| 6/8/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $59.00 |
| 6/8/2009 | Cole Morgan | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 6/8/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $30.00 |
| 6/8/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $417.70 |
| 6/8/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $9.80 |
| 6/8/2009 | Joseph Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson. | $19.58 |
| 6/8/2009 | Adam Warren | In-City Travel-Cab service expenses between D&P office and Jenner office incurred in connection with 6/8 meeting in Chicago. | $8.00 |
| 6/8/2009 | Adam Warren | In-City Travel-Cab service expenses between Jenner office and D&P office incurred in connection with 6/8 meeting in Chicago. | $8.00 |
| 6/9/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/9/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with on-site work in New York. | $8.00 |
| 6/9/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with on-site work in New York. | $44.00 |
| 6/9/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $199.25 |
| 6/9/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/9/2009 | Thomas Kabler | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $345.11 |
| 6/9/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with 6/10 meeting in New York. | $33.07 |
| 6/9/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with 6/10 meeting in New York. | $42.00 |
| 6/9/2009 | Thomas Kabler | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 6/10 meeting in New York. | $528.20 |
| 6/9/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 6/9/2009 | David Morris | Affiliated Professional Services - charges for Duff & Phelps subcontractor incurred between May 13 and May 22. | $2,350.00 |
| 6/9/2009 | Allen Pfeiffer | Out of Town Travel-Toll expense incurred in connection with 6/9 meetings in New York. | $8.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/9/2009 | Allen Pfeiffer | Out of Town Travel-Parking expenses incurred in connection with 6/9 meetings in New York. | $44.00 |
| 6/9/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $11.00 |
| 6/10/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/10/2009 | John Duvoisin | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $99.00 |
| 6/10/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with on-site work in New York. | $8.00 |
| 6/10/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with on-site work in New York. | $27.00 |
| 6/10/2009 | Adam Fleming | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $13.72 |
| 6/10/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/10/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between home and airport incurred in connection with 6/10 meeting in New York. | $30.35 |
| 6/10/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between airport and home incurred in connection with 6/10 meeting in New York. | $45.00 |
| 6/10/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 6/10/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $58.15 |
| 6/10/2009 | Joseph Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson, A. Fleming and M Gunartnam. | $45.09 |
| 6/11/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 6/11/2009 | Allison Busse | Out of Town Travel-One-way train fare expense from Morristown, NJ to New York incurred in connection with 6/11 on-site work Morristown. | $10.50 |
| 6/11/2009 | Allison Busse | Out of Town Travel-One-way train fare expense from New York to Morristown, NJ incurred in connection with 6/11 on-site work Morristown. | $10.50 |
| 6/11/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | $621.90 |
| 6/11/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/11/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 6/11/2009 | Erik Laykin | Out of Town Travel-Roundtrip mileage expenses (15 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $8.22 |
| 6/12/2009 | Allison Busse | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York and Morristown, NJ. | $44.75 |
| 6/12/2009 | Allison Busse | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York and Morristown, NJ. | $304.60 |
| 6/12/2009 | Megan Goering | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $36.84 |
| 6/12/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $38.05 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/12/2009 | Megan Goering | Out of Town Travel-One-way airfare expenses between New York and Chicago incurred in connection with on-site work in New York. | $304.60 |
| 6/12/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $315.61 |
| 6/12/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/12/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses for five nights incurred in connection with on-site work in New York. | $1,436.53 |
| 6/12/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $54.00 |
| 6/12/2009 | Erik Laykin | Out of Town Travel-Parking expenses at airport incurred in connection with 6/09-6/12 on-site work in New York. | $115.00 |
| 6/12/2009 | Robert Maxim | Out of Town Travel-One-way airfare and train travel expenses between San Francisco and New York incurred in connection with on-site work in New York. | $473.64 |
| 6/12/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $38.15 |
| 6/12/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $46.00 |
| 6/12/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred for four nights in connection with on-site work in New York. | $1,380.44 |
| 6/12/2009 | Cole Morgan | Out of Town Travel-Parking expenses at airport incurred in connection with 6/7-6/12 on-site work in New York. | $75.00 |
| 6/12/2009 | Cole Morgan | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile)  from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 6/12/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $63.00 |
| 6/13/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/13/2009 | Robert Maxim | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | $7.95 |
| 6/14/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in Morristown, NJ. | $286.35 |
| 6/14/2009 | Allison Busse | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York and Morristown, NJ. | $45.00 |
| 6/14/2009 | Allison Busse | Out of Town Travel-Cab service expenses between airport and D&P office in Morristown, NJ incurred in connection with on-site work in Morristown, NJ. | $67.00 |
| 6/14/2009 | Allison Busse | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York and Morristown, NJ. | $449.60 |
| 6/14/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 6/14/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.16 |
| 6/14/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $443.21 |
| 6/14/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $35.46 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/14/2009 | Megan Goering | Out of Town Travel-One-way airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $283.60 |
| 6/14/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/14/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $537.20 |
| 6/14/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $45.00 |
| 6/14/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $50.00 |
| 6/14/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 6/14/2009 | Joseph Thompson | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $359.20 |
| 6/15/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in Morristown, NJ. | $286.35 |
| 6/15/2009 | Timothy Byhre | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $34.50 |
| 6/15/2009 | John Duvoisin | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $99.00 |
| 6/15/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 6/15/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $24.72 |
| 6/15/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $259.54 |
| 6/15/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/15/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/15/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $39.00 |
| 6/15/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $59.00 |
| 6/15/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 6/15/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $437.70 |
| 6/15/2009 | Cole Morgan | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 6/15/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $36.00 |
| 6/15/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 6/16/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in Morristown, NJ. | $286.35 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/16/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 6/16/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/16/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/16/2009 | Erik Laykin | Out of Town Travel-Roundtrip mileage expenses (15 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $8.22 |
| 6/16/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $55.15 |
| 6/16/2009 | Erik Laykin | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with on-site work in New York. | $914.20 |
| 6/16/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/16/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 6/16/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $350.00 |
| 6/16/2009 | Adam Warren | Out of Town Travel-Mileage expenses (54 mi x 0.55/mile)  from home to airport incurred in connection with 6/17 meetings in New York. | $29.70 |
| 6/16/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with 6/17 meetings in New York. | $37.76 |
| 6/16/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 6/17 meeting in New York. | $337.20 |
| 6/17/2009 | Allison Busse | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 6/17/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $290.38 |
| 6/17/2009 | Allison Busse | Out of Town Travel-One-way train fare expense from Morristown, NJ to New York incurred in connection with 6/17 on-site work Morristown. | $10.50 |
| 6/17/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 6/17/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.16 |
| 6/17/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.20 |
| 6/17/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/17/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/17/2009 | Joe Leiwant | Working Meal-Working meal expense incurred by J. Leiwant. | $20.00 |
| 6/17/2009 | Paul Marcus | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $300.38 |
| 6/17/2009 | Paul Marcus | Out of Town Travel-Roundtrip mileage expenses (16 mi x 0.55/mile) expense from home to Westwood, MA train station incurred in connection with 6/17 meeting in New York. | $8.80 |
| 6/17/2009 | Paul Marcus | In-City Transportation-Cab expense from train station to D&P offices. | $9.00 |
| 6/17/2009 | Paul Marcus | Out of Town Travel-Parking expenses at train station incurred in connection with 6/17 meeting in New York. | $24.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/17/2009 | Paul Marcus | Out of Town Travel-One-way train fare expense between Westwood, MA and New York incurred in connection with 6/17 meeting in New York. | $124.00 |
| 6/17/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/17/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 6/17/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $350.00 |
| 6/18/2009 | Allison Busse | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York and Morristown, NJ. | $42.00 |
| 6/18/2009 | Allison Busse | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York and Morristown, NJ. | $304.60 |
| 6/18/2009 | Timothy Byhre | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $34.00 |
| 6/18/2009 | Timothy Byhre | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $266.20 |
| 6/18/2009 | Timothy Byhre | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $1,050.00 |
| 6/18/2009 | Adam Fleming | Out of Town Travel-Mileage expenses (67 mi x 0.55/mile)  from home to airport incurred in connection with on-site work in New York. | $36.85 |
| 6/18/2009 | Adam Fleming | Out of Town Travel-Parking expenses at airport incurred in connection with on-site work in New York. | $70.00 |
| 6/18/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $14.20 |
| 6/18/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/18/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/18/2009 | Paul Marcus | In-City Transportation-Cab expense from D&P offices to train station. | $10.00 |
| 6/18/2009 | Paul Marcus | Out of Town Travel-One-way train fare expense between New York and Westwood, MA incurred in connection with 6/17 meeting in New York. | $124.00 |
| 6/18/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/18/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport  and home incurred in connection with on-site work in New York. | $59.00 |
| 6/18/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $167.00 |
| 6/19/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $20.88 |
| 6/19/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,161.52 |
| 6/19/2009 | Megan Goering | Out of Town Travel-Airfare expenses between New York and Kansas City incurred in connection with on-site work in New York. | $337.20 |
| 6/19/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $44.60 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/19/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $61.00 |
| 6/19/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/19/2009 | Robert Maxim | In-City Transportation: Cab expense from D&P offices to train station in connection with on-site work in New York. | $8.10 |
| 6/19/2009 | Robert Maxim | Out of Town Travel-One-way airfare and train travel expenses between New York and San Fancisco incurred in connection with on-site work in New York. | $524.20 |
| 6/19/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred for four nights in connection with on-site work in New York. | $1,277.64 |
| 6/19/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $37.35 |
| 6/19/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport  and home incurred in connection with on-site work in New York. | $43.00 |
| 6/19/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $559.20 |
| 6/19/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred for four nights in connection with on-site work in New York. | $1,289.04 |
| 6/19/2009 | Cole Morgan | Out of Town Travel-Parking expenses at airport incurred in connection with 6/15-6/19 on-site work in New York. | $75.00 |
| 6/19/2009 | Cole Morgan | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) from airport to home incurred in connection with on-site work in New York. | $15.95 |
| 6/19/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $58.00 |
| 6/19/2009 | Cole Morgan | Out of Town Travel-Parking expenses at airport incurred in connection with 6/15-6/19 on-site work in New York. | $75.00 |
| 6/20/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/21/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/21/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 6/21/2009 | Robert Sha | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $75.00 |
| 6/21/2009 | Robert Sha | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with on-site work in New York. | $1,003.30 |
| 6/21/2009 | Joseph Thompson | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | $9.95 |
| 6/21/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between D&P office in Chicago and airport incurred in connection with on-site work in New York. | $45.00 |
| 6/21/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 6/21/2009 | Joseph Thompson | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $518.20 |
| 6/22/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $11.87 |
| 6/22/2009 | Jaime D'Almeida | Out of Town Travel-Cab service expenses between home and train station incurred in connection with 6/30 meetings in New York. | $16.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/22/2009 | Jaime D'Almeida | Out of Town Travel-Cab service expenses between train station and home incurred in connection with 6/30 meetings in New York. | $18.05 |
| 6/22/2009 | Jaime D'Almeida | Out of Town Travel-One-way train fare expense from Boston to New York incurred in connection with 6/30 meeting in New York. | $93.00 |
| 6/22/2009 | Jaime D'Almeida | Out of Town Travel-One-way train fare expense from New York to Boston incurred in connection with 6/30 meeting in New York. | $109.00 |
| 6/22/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 6/22/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 6/22/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $458.20 |
| 6/22/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $27.00 |
| 6/22/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 6/22/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $63.00 |
| 6/22/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/22/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $32.00 |
| 6/22/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $59.00 |
| 6/22/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $466.70 |
| 6/22/2009 | Cole Morgan | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile)  from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 6/22/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $37.00 |
| 06/22/2009 | Cole Morgan | Out of Town Travel-Parking expenses at airport incurred in connection with 6/22-6/25 on-site work in New York. | $60.00 |
| 6/22/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 6/22/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $46.00 |
| 6/22/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 6/23/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 6/23/2009 | Adam Fleming | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $20.00 |
| 6/23/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $27.50 |
| 6/23/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/23/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 6/23/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $53.00 |
| 6/23/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $60.00 |
| 6/24/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $53.00 |
| 6/24/2009 | Adam Fleming | Out of Town Travel-Mileage expenses (67 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $36.85 |
| 6/24/2009 | Adam Fleming | Out of Town Travel-Parking expenses at airport incurred in connection with on-site work in New York. | $48.00 |
| 6/24/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 06/24/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $38.75 |
| 06/24/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $40.00 |
| 6/24/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 06/25/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $40.00 |
| 06/25/2009 | Megan Goering | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $85.62 |
| 6/25/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/25/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 6/25/2009 | Robert Sha | In-City Transportation-Metrocard purchase for travel on New York subway in connection with on-site work in New York. | $23.00 |
| 6/26/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $18.45 |
| 6/26/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $21.72 |
| 6/26/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses for five nights incurred in connection with on-site work in New York. | $1,334.72 |
| 6/26/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $35.00 |
| 6/26/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $63.00 |
| 6/26/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/26/2009 | Samantha Maresca | Overtime Meal-Overtime meal expense incurred by S. Maresca, N. Patterson, K. Caputo and J. Leiwant. | $56.70 |
| 6/26/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred for four nights in connection with on-site work in New York. | $1,400.00 |
| 6/26/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $65.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/26/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $488.20 |
| 6/26/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred for four nights in connection with on-site work in New York. | $1,289.04 |
| 6/26/2009 | Cole Morgan | Business Expense-Internet connection expense for three days at lodging in connection with overtime work in New York. | $44.85 |
| 6/26/2009 | Cole Morgan | Out of Town Travel-Parking expenses at airport incurred in connection with 6/22-6/26 on-site work in New York. | $75.00 |
| 6/26/2009 | Cole Morgan | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile)  from airport to home incurred in connection with on-site work in New York. | $15.95 |
| 6/26/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 6/26/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $457.70 |
| 6/26/2009 | Robert Sha | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $50.00 |
| 6/27/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $20.00 |
| 6/27/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $17.88 |
| 6/27/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/28/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $269.81 |
| 6/28/2009 | Allison Busse | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York and Morristown, NJ. | $35.34 |
| 6/28/2009 | Allison Busse | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York and Morristown, NJ. | $40.75 |
| 6/28/2009 | Allison Busse | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York and Morristown, NJ. | $449.20 |
| 6/28/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/28/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $46.00 |
| 6/28/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $446.20 |
| 6/28/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 6/28/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $46.00 |
| 6/28/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $63.00 |
| 6/28/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $449.20 |
| 6/28/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/28/2009 | Robert Sha | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with on-site work in New York. | $1,249.20 |
| 6/28/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $30.00 |
| 6/28/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $45.00 |
| 6/28/2009 | Joseph Thompson | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $367.20 |
| 6/29/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $269.81 |
| 6/29/2009 | Allison Busse | Out of Town Travel-Round trip train fare expense between New York and Morristown, NJ incurred in connection with 6/29 on-site work Morristown. | $17.75 |
| 6/29/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $310.83 |
| 6/29/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between home and airport incurred in connection with 6/30 meetings in New York. | $30.00 |
| 6/29/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with 6/30 meeting in New York. | $30.06 |
| 6/29/2009 | Margaret Daley | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 6/30 meeting in New York. | $324.20 |
| 6/29/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/29/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.16 |
| 6/29/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $20.00 |
| 06/29/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $33.90 |
| 06/29/2009 | Megan Goering | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $36.55 |
| 6/29/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 6/29/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 6/29/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/29/2009 | Joe Leiwant | Overtime Meal-Overtime meal expense incurred by J. Leiwant, S. Fliegler, N. Patterson, S. Maresca. | $80.00 |
| 06/29/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $48.00 |
| 06/29/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $55.00 |
| 06/29/2009 | Ian Lunderskov | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $629.20 |
| 6/29/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $357.71 |
| 6/29/2009 | Cole Morgan | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile)  from home to airport incurred in connection with on-site work in New York. | $15.95 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 6/29/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 06/29/2009 | Cole Morgan | Out of Town Travel-Parking expenses incurred 6/29-7/3 at airport in connection with on-site work in New York. | $75.00 |
| 6/29/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $51.55 |
| 6/29/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $13.00 |
| 6/29/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/29/2009 | Robert Sha | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.20 |
| 6/29/2009 | Robert Sha | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $65.00 |
| 6/29/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/30/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $269.81 |
| 6/30/2009 | Kelly Caputo | Overtime Meal-Overtime meal expense incurred by K. Caputa, N. Patterson, S. Maresca, S. Fliegler. | $80.00 |
| 6/30/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and home incurred in connection with 6/30 meetings in New York. | $40.00 |
| 6/30/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/30/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.16 |
| 6/30/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 6/30/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 6/30/2009 | Joe Leiwant | Working Meal-Working meal for D&P Team Leaders, expense incurred by J. Leiwant. | $41.43 |
| 6/30/2009 | Joe Leiwant | Working Meal-Working meal for D&P Team Leaders, expense incurred by J. Leiwant. | $74.78 |
| 6/30/2009 | Joe Leiwant | Working Meal-Working meal for D&P Team Leaders, expense incurred by J. Leiwant. | $219.98 |
| 6/30/2009 | Joe Leiwant | Out of Town Travel-Roundtrip train fare expense between Newark, NJ and New York incurred in connection with 6/30 meeting in New York. | $8.00 |
| 6/30/2009 | Joe Leiwant | In-City Transportation-Subway from train station to D&P offices. | $8.25 |
| 6/30/2009 | Joe Leiwant | Out of Town Travel-Parking expenses at train station incurred in connection with 6/30 meeting in New York. | $21.00 |
| 6/30/2009 | Joe Leiwant | Out of Town Travel-Roundtrip mileage expenses (46 mi x 0.55/mile) expense from Morristown, NJ to Newark, NJ incurred in connection with 6/30 meeting in New York. | $25.30 |
| 06/30/2009 | Paul Marcus | Out of Town Travel-Roundtrip mileage expense (16 mi x 0.55/mile) from home to train station incurred in connection with 6/30 meeting in New York. | $8.80 |
| 06/30/2009 | Paul Marcus | In-City Travel-Cab service expenses between train station and D&P office incurred in connection with 6/30 meeting in New York. | $9.00 |
| 06/30/2009 | Paul Marcus | Out of Town Travel-Parking expenses incurred at train station in connection with 6/30 meetings in New York. | $12.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 06/30/2009 | Paul Marcus | Out of Town Travel-One-way train fare expense between Westwood, MA and New York incurred in connection with 6/30 meeting in New York. | $93.00 |
| 06/30/2009 | Paul Marcus | Out of Town Travel-One-way train fare expense between New York and Westwood, MA incurred in connection with 6/30 meeting in New York. | $93.00 |
| 6/30/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $51.55 |
| 6/30/2009 | Allen Pfeiffer | Out of Town Travel-Toll expense incurred in connection with 6/30 meetings in New York. | $23.40 |
| 6/30/2009 | Allen Pfeiffer | Out of Town Travel-Parking expenses incurred in connection with 6/30 meetings in New York. | $44.00 |
| 6/30/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $230.86 |
| 6/30/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 6/30/2009 | Michael Vitti | Out of Town Travel-Parking expenses incurred in connection with 6/30 meetings in New York. | $22.00 |
| 6/30/2009 | Michael Vitti | Out of Town Travel-Mileage expenses (36 mi x 0.55/mile)  and toll expense from home to New York incurred in connection with 6/30 meeting in New York. | $29.80 |
| 6/30/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $345.11 |
| 6/30/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 6/30/2009 | Adam Warren | Out of Town Travel-Mileage expenses (54 mi x 0.55/mile)  from home to airport incurred in connection with 6/30 meetings in New York. | $29.70 |
| 6/30/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with 6/30 meetings in New York. | $35.95 |
| 6/30/2009 | Adam Warren | Out of Town Travel-Parking expenses at airport incurred in connection with 6/30 meetings in New York. | $90.00 |
| 6/30/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 6/30 meeting in New York. | $266.20 |
| 07/01/2009 | Allison Busse | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $38.00 |
| 07/01/2009 | Adam Fleming | Out of Town Travel-Parking expense at airport and roundtrip mileage expense (67 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $93.85 |
| 07/01/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $55.00 |
| 07/01/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.83 |
| 07/01/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $265.13 |
| 07/01/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | $472.33 |
| 07/01/2009 | Robert Maxim | In-City Lodging-Lodging expenses incurred in connection with overtime work in San Francisco. | $100.01 |
| 07/01/2009 | Robert Maxim | In-City Transportation-Subway from airport to downtown San Francisco. | $6.00 |
| 07/01/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $898.23 |
| 07/01/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/01/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 07/01/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $13.20 |
| 07/01/2009 | Robert Sha | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $65.00 |
| 07/01/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $30.00 |
| 07/01/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $47.00 |
| 07/01/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 07/01/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $345.11 |
| 07/02/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $963.69 |
| 07/02/2009 | Megan Goering | Out of Town Travel-Airfare expenses between New York and San Francisco incurred in connection with on-site work in New York. | $433.20 |
| 07/02/2009 | Megan Goering | Out of Town Travel-Cab service expenses from airport incurred in connection with on-site work in New York. | $37.20 |
| 07/02/2009 | Megan Goering | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $91.14 |
| 07/02/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $56.52 |
| 07/02/2009 | Erik Laykin | Out of Town Travel-Parking expense at airport incurred in connection with 6/16-7/2 onsite work in New York. | $480.00 |
| 07/02/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $33.35 |
| 07/02/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $58.15 |
| 07/02/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/02/2009 | Adam Warren | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meeting in New York. | $40.00 |
| 07/06/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $10.67 |
| 07/06/2009 | Allison Busse | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Chicago. | $9.00 |
| 07/06/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $278.56 |
| 07/06/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between home and airport incurred in connection with meetings in New York. | $30.00 |
| 07/06/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $32.27 |
| 07/06/2009 | Margaret Daley | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $358.20 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/06/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 07/06/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 07/06/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $55.00 |
| 07/06/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $293.20 |
| 07/06/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $53.00 |
| 07/06/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $55.00 |
| 07/06/2009 | Ian Lunderskov | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $324.60 |
| 07/06/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,371.29 |
| 07/06/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $36.35 |
| 07/06/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 07/06/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $484.20 |
| 07/06/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/06/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $37.00 |
| 07/06/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $417.70 |
| 07/06/2009 | Cole Morgan | Out of Town Travel-Parking expenses incurred 7/6-7/9 at airport in connection with on-site work in New York. | $75.00 |
| 07/07/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $278.56 |
| 07/07/2009 | Margaret Daley | Business Expense-Business Center expense at lodging in connection with overtime work in New York. | $170.00 |
| 07/07/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/07/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $62.00 |
| 07/07/2009 | Megan Goering | Out of Town Travel-Cab service expenses to airport incurred in connection with on-site work in New York. | $34.75 |
| 07/07/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $80.00 |
| 07/07/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $14.20 |
| 07/08/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meetings in New York. | $40.00 |
| 07/08/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/08/2009 | Chetan Joshi | Business Expense-Blank DVD expense in connection with transfer and storage of data. | $14.84 |
| 07/08/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | $350.00 |
| 07/08/2009 | Anshul Shekhon | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $61.20 |
| 07/09/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/09/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.16 |
| 07/09/2009 | Christopher McShea | Business Expense-Shipping expense in connection with delivery of data to remote D&P office. | $106.34 |
| 07/10/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/10/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $20.00 |
| 07/10/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $965.94 |
| 07/10/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $40.00 |
| 07/10/2009 | Megan Goering | Out of Town Travel-One-way airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $277.70 |
| 07/10/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,380.44 |
| 07/10/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $63.00 |
| 07/10/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | $649.90 |
| 07/10/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $75.00 |
| 07/10/2009 | Ian Lunderskov | Out of Town Travel-One-way airfare expense between New York and Kansas City incurred in connection with on-site work in New York. | $356.60 |
| 07/10/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $36.35 |
| 07/10/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $43.00 |
| 07/10/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,106.24 |
| 07/10/2009 | Cole Morgan | Business Expense-Internet connection expense for three nights at lodging in connection with overtime work in New York. | $44.85 |
| 07/10/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/10/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 07/11/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/12/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/13/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $299.41 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/13/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between home and airport incurred in connection with meetings in New York. | $30.00 |
| 07/13/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $35.60 |
| 07/13/2009 | Margaret Daley | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $357.20 |
| 07/13/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/13/2009 | Adam Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | $20.00 |
| 07/13/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.95 |
| 07/13/2009 | Megan Goering | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $42.00 |
| 07/13/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 07/13/2009 | Chetan Joshi | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | $31.90 |
| 07/13/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $44.50 |
| 07/13/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $63.00 |
| 07/13/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $362.20 |
| 07/13/2009 | Joe Leiwant | Overtime Meal-Overtime meal expense incurred by J. Leiwant, Z. Saeed. | $40.00 |
| 07/13/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $36.96 |
| 07/13/2009 | Ian Lunderskov | Out of Town Travel-One-way airfare expense between Kansas City and New York incurred in connection with on-site work in New York. | $311.60 |
| 07/13/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | $491.70 |
| 07/13/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $33.00 |
| 07/13/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $59.00 |
| 07/13/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $396.20 |
| 07/13/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 07/13/2009 | Cole Morgan | Out of Town Travel-Parking expenses at airport incurred in connection with 7/13-7/16 on-site work in New York. | $60.00 |
| 07/13/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/13/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $37.50 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/13/2009 | Adam Warren | Out of Town Travel-Cab service expenses between home and airport incurred in connection with meetings in New York. | $40.00 |
| 07/13/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $27.73 |
| 07/13/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $305.20 |
| 07/14/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $299.41 |
| 07/14/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/14/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $28.76 |
| 07/14/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 07/14/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $322.26 |
| 07/15/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $44.50 |
| 07/15/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meetings in New York. | $40.00 |
| 07/15/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/15/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.16 |
| 07/15/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $43.00 |
| 07/15/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $243.20 |
| 07/15/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $15.40 |
| 07/15/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $27.50 |
| 07/15/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $14.06 |
| 07/15/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 07/15/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $8.07 |
| 07/15/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $14.41 |
| 07/15/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $35.84 |
| 07/15/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $38.15 |
| 07/15/2009 | Cole Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | $427.70 |
| 07/15/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $322.26 |
| 07/16/2009 | John Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | $30.64 |
| 07/16/2009 | John Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | $20.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/16/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $51.50 |
| 07/16/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $62.00 |
| 07/16/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $29.70 |
| 07/16/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $12.10 |
| 07/16/2009 | Megan Goering | Out of Town Travel-One-way airfare expenses between New York and Chicago incurred in connection with on-site work in New York. | $503.20 |
| 07/16/2009 | Tammy Jamerson | In-City Transportation-Roundtrip cab service expense between D&P offices and Jenner & Block in connection with work in Chicago. | $14.00 |
| 07/16/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 07/16/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $20.02 |
| 07/16/2009 | Ian Lunderskov | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 07/16/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $966.78 |
| 07/16/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/16/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 07/16/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $1,307.70 |
| 07/16/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $16.00 |
| 07/16/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meetings in New York. | $38.00 |
| 07/16/2009 | Adam Warren | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $61.00 |
| 07/17/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $7.58 |
| 07/17/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,276.89 |
| 07/17/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $14.38 |
| 07/17/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,276.89 |
| 07/17/2009 | Megan Goering | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $34.88 |
| 07/17/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $40.00 |
| 07/17/2009 | Chetan Joshi | Out of Town Travel-Cab service expense between mid-town New York and airport incurred in connection with on-site work in New York. | $44.60 |
| 07/17/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $63.00 |
| 07/17/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,176.47 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/17/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $8.13 |
| 07/17/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,176.47 |
| 07/17/2009 | Ian Lunderskov | Out of Town Travel-Air Train expense between mid-town New York and airport incurred in connection with on-site work in New York. | $15.00 |
| 07/17/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $36.15 |
| 07/17/2009 | Ian Lunderskov | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $320.20 |
| 07/19/2009 | Cole Morgan | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in New York. | $60.00 |
| 07/20/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $11.92 |
| 07/20/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $29.25 |
| 07/20/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $34.93 |
| 07/20/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 07/20/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $55.00 |
| 07/20/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $271.20 |
| 07/20/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $8.13 |
| 07/20/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 07/20/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $53.50 |
| 07/20/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $55.00 |
| 07/20/2009 | Ian Lunderskov | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $279.60 |
| 07/20/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,268.55 |
| 07/20/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.50 |
| 07/20/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $59.00 |
| 07/20/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $14.88 |
| 07/20/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 07/20/2009 | Cole Morgan | Out of Town Travel-Parking expenses incurred 7/20-7/23 at airport in connection with on-site work in New York. | $75.00 |
| 07/20/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/20/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 07/20/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $11.40 |
| 07/21/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $10.90 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/21/2009 | John Duvoisin | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $90.90 |
| 07/21/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $287.98 |
| 07/21/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 07/21/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 07/21/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $11.11 |
| 07/21/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $7.78 |
| 07/21/2009 | Joe Leiwant | Out of Town Travel-Roundtrip mileage expense (46 mi x 0.55/mile) from office to airport incurred in connection with 7/22 meetings in Chicago. | $25.30 |
| 07/21/2009 | Joe Leiwant | Out of Town Travel-Airfare expenses between New York and Chicago incurred in connection with 7/22 meeting in Chicago. | $909.20 |
| 07/21/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $8.34 |
| 07/21/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $8.87 |
| 07/21/2009 | Brian McGrath | In-City Transportation-Metrocard purchase for travel on New York subway in connection with on-site work in New York. | $20.00 |
| 07/21/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.82 |
| 07/21/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 07/21/2009 | Allen Pfeiffer | Out of Town Travel-Airfare expenses between New York and Chicago incurred in connection with 7/22 meeting in Chicago. | $1,269.20 |
| 07/21/2009 | Michael Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | $10.53 |
| 07/21/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $333.68 |
| 07/21/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.95 |
| 07/21/2009 | Adam Warren | Out of Town Travel-Roundtrip mileage expense (54 mi x 0.55/mile) from home to airport incurred in connection with  meetings in New York. | $29.70 |
| 07/21/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $33.82 |
| 07/21/2009 | Adam Warren | Out of Town Travel-Parking expenses incurred at airport in connection with meetings in New York. | $90.00 |
| 07/21/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $377.20 |
| 07/22/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $6.58 |
| 07/22/2009 | Allison Busse | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Chicago. | $10.00 |
| 07/22/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $287.98 |
| 07/22/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 07/22/2009 | Adam Fleming | Out of Town Travel-Parking expense at airport and roundtrip mileage expense (62 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $76.10 |
| 07/22/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $357.20 |
| 07/22/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $35.76 |
| 07/22/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $10.25 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/22/2009 | Megan Goering | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $427.20 |
| 07/22/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $324.26 |
| 07/22/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $324.26 |
| 07/22/2009 | Erik Laykin | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with on-site work in New York. | $709.21 |
| 07/22/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $54.00 |
| 07/22/2009 | Joe Leiwant | Out of Town Lodging-Lodging expenses incurred in connection with meeting in Chicago. | $350.00 |
| 07/22/2009 | Joe Leiwant | Out of Town Travel-Cab service expenses between Jenner & Block office and airport incurred in connection with meetings in Chicago. | $45.00 |
| 07/22/2009 | Joe Leiwant | Out of Town Travel-Parking expenses incurred at airport in connection with meetings in Chicago. | $57.00 |
| 07/22/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $14.93 |
| 07/22/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 07/22/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $10.95 |
| 07/22/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $35.48 |
| 07/22/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $58.14 |
| 07/22/2009 | Allen Pfeiffer | Out of Town Lodging-Lodging expenses incurred in connection with meeting in Chicago. | $350.00 |
| 07/22/2009 | Allen Pfeiffer | Out of Town Travel-Cab service expenses between airport and Chicago incurred in connection with meeting in Chicago. | $20.00 |
| 07/22/2009 | Allen Pfeiffer | Out of Town Travel-Cab service expenses between Chicago and airport incurred in connection with meeting in Chicago. | $20.00 |
| 07/22/2009 | Allen Pfeiffer | Out of Town Travel-Roundtrip mileage expense (43 mi x 0.55/mile) from home to airport and toll expense incurred in connection with meeting in Chicago. | $27.65 |
| 07/22/2009 | Allen Pfeiffer | Out of Town Travel-Parking expenses incurred at airport in connection with meetings in Chicago. | $57.00 |
| 07/22/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $333.68 |
| 07/23/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $51.50 |
| 07/23/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $28.60 |
| 07/23/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $13.29 |
| 07/23/2009 | Megan Goering | In-City Transportation-Cab service expense between Lehman offices in Jersey City and Lehman offices in New York in connection with on-site work in New York. | $9.72 |
| 07/23/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $324.26 |
| 07/23/2009 | Erik Laykin | Business Meal-Lunch expense incurred by E. Laykin. | $35.00 |
| 07/23/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin, C. Morgan, C. Joshi, B. McGrath, W. Yip, and M. Goering . | $184.30 |
| 07/23/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $324.26 |
| 07/23/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/23/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $5.10 |
| 07/23/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,136.14 |
| 07/23/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.11 |
| 07/23/2009 | Cole Morgan | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | $29.90 |
| 07/23/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,136.14 |
| 07/23/2009 | Cole Morgan | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | $29.90 |
| 07/23/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/23/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between downtown New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 07/23/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $53.55 |
| 07/23/2009 | Adam Warren | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $36.00 |
| 07/24/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $5.70 |
| 07/24/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,367.20 |
| 07/24/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $6.50 |
| 07/24/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,367.20 |
| 07/24/2009 | Megan Goering | Is this return cab from the one above? | $7.30 |
| 07/24/2009 | Megan Goering | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $27.00 |
| 07/24/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $44.60 |
| 07/24/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $63.00 |
| 07/24/2009 | Erik Laykin | Out of Town Travel-Roundtrip mileage expense (14.9 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $8.22 |
| 07/24/2009 | Erik Laykin | Out of Town Travel-Parking expenses incurred at airport in connection with on-site work in New York. | $90.00 |
| 07/24/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,105.24 |
| 07/24/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $40.00 |
| 07/24/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $11.87 |
| 07/24/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,105.24 |
| 07/24/2009 | Ian Lunderskov | Out of Town Travel-Cab service expense between mid-town New York and airport incurred in connection with on-site work in New York. | $44.50 |
| 07/24/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $28.35 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/24/2009 | Ian Lunderskov | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $223.60 |
| 07/24/2009 | Brian McGrath | Business Expense-Courrier service expense in connection with delivery of data to Barclays. | $50.00 |
| 07/24/2009 | Brian McGrath | Business Expense-Courrier service expense in connection with delivery of data to Barclays. | $50.00 |
| 07/24/2009 | Cole Morgan | Business Expense-Purchase of four encrypted hard disc drives for data acquisition and storage. | $1,893.37 |
| 07/24/2009 | Cole Morgan | Business Expense-Four encrypted hard drives expense in connection with transfer and storage of data from Barclays. | $1,893.37 |
| 07/24/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $387.71 |
| 07/24/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $66.96 |
| 07/24/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.40 |
| 07/26/2009 | Timothy Byhre | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $402.20 |
| 07/26/2009 | Timothy Byhre | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,138.22 |
| 07/26/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 07/26/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 07/26/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.77 |
| 07/27/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $8.86 |
| 07/27/2009 | Timothy Byhre | Business Meal-Lunch expense incurred by T. Byhre. | $15.39 |
| 07/27/2009 | Timothy Byhre | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $32.60 |
| 07/27/2009 | Timothy Byhre | Business Meal-Dinner expense incurred by T. Byhre and A. Fleming. | $70.20 |
| 07/27/2009 | Timothy Byhre | Out of Town Travel-Cab service expense between airport and mid-town New York incurred in connection with on-site work in New York. | $32.60 |
| 07/27/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 07/27/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 07/27/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $20.00 |
| 07/27/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $20.00 |
| 07/27/2009 | T.C. Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $27.54 |
| 07/27/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $307.00 |
| 07/27/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $32.51 |
| 07/27/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $15.04 |

DUFF & PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/27/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $307.00 |
| 07/27/2009 | Megan Goering | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $36.45 |
| 07/27/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.77 |
| 07/27/2009 | Christopher McShea | Business Meal-Lunch expense incurred by C. McShea. | $11.11 |
| 07/27/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $19.78 |
| 07/27/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $11.69 |
| 07/27/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.50 |
| 07/27/2009 | Cole Morgan | Out of Town Travel-Parking expenses incurred 7/27-7/30 at airport in connection with on-site work in New York. | $75.00 |
| 07/27/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/27/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $30.00 |
| 07/27/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.40 |
| 07/27/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 07/27/2009 | Adam Warren | Business Meal-Dinner expense incurred by A. Warren. | $40.00 |
| 07/27/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $299.41 |
| 07/27/2009 | Adam Warren | Out of Town Travel-Parking expenses incurred in Chicago en route to airport in connection with meetings in New York. | $23.00 |
| 07/27/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $36.32 |
| 07/27/2009 | Adam Warren | Out of Town Travel-Parking expenses incurred at airport in connection with meetings in New York. | $90.00 |
| 07/27/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $563.20 |
| 07/28/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 07/28/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 07/28/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $421.20 |
| 07/28/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $44.00 |
| 07/28/2009 | Seth Fliegler | Out of Town Travel-Mileage expenses (22 mi x 0.55/mile)  from home to New York incurred in connection with on-site work in New York. | $12.10 |
| 07/28/2009 | Seth Fliegler | Out of Town Travel-Parking expenses incurred in connection with on-site work in New York. | $30.00 |
| 07/28/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $35.69 |
| 07/28/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $12.37 |
| 07/28/2009 | Megan Goering | In-City Transportation-Metrocard purchase for travel on New York subway in connection with on-site work in New York. | $23.30 |
| 07/28/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $287.98 |
| 07/28/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $34.26 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/28/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $287.98 |
| 07/28/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $47.00 |
| 07/28/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $334.20 |
| 07/28/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $10.40 |
| 07/28/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $38.46 |
| 07/28/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $62.91 |
| 07/28/2009 | Nicole Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | $19.25 |
| 07/28/2009 | Nicole Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | $19.25 |
| 07/28/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $13.00 |
| 07/28/2009 | Joseph Thompson | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Chicago. | $9.00 |
| 07/28/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 07/28/2009 | Adam Warren | Business Meal-Dinner expense incurred by A. Warren. | $40.00 |
| 07/28/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 07/28/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $299.41 |
| 07/28/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 07/29/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $6.28 |
| 07/29/2009 | Timothy Byhre | Business Meal-Lunch expense incurred by T. Byhre. | $13.93 |
| 07/29/2009 | Timothy Byhre | Business Meal-Dinner expense incurred by T. Byhre. | $40.00 |
| 07/29/2009 | John Duvoisin | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $89.00 |
| 07/29/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.39 |
| 07/29/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $249.25 |
| 07/29/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $280.10 |
| 07/29/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $8.01 |
| 07/29/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $36.75 |
| 07/29/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $249.25 |
| 07/29/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $280.10 |
| 07/29/2009 | Megan Goering | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $427.20 |
| 07/29/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $287.98 |
| 07/29/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $7.35 |
| 07/29/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $40.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/29/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $287.98 |
| 07/29/2009 | Christopher McShea | Business Meal-Lunch expense incurred by C. McShea. | $12.95 |
| 07/29/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $36.45 |
| 07/29/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $761.13 |
| 07/29/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $12.19 |
| 07/29/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $30.56 |
| 07/29/2009 | Cole Morgan | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | $29.90 |
| 07/29/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $761.13 |
| 07/29/2009 | Cole Morgan | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | $29.90 |
| 07/29/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.40 |
| 07/29/2009 | Joseph Thompson | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Chicago. | $9.00 |
| 07/29/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $333.68 |
| 07/29/2009 | Adam Warren | Business Meal-Lunch expense incurred by A. Warren. | $9.76 |
| 07/29/2009 | Adam Warren | Business Meal-Lunch expense incurred by A. Warren. | $15.06 |
| 07/29/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $333.68 |
| 07/30/2009 | Timothy Byhre | Business Meal-Lunch expense incurred by T. Byhre and A. Fleming. | $29.32 |
| 07/30/2009 | Timothy Byhre | Business Meal-Dinner expense incurred by T. Byhre. | $7.32 |
| 07/30/2009 | Timothy Byhre | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $33.65 |
| 07/30/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $50.50 |
| 07/30/2009 | Adam Fleming | Out of Town Travel-Parking expense at airport and roundtrip mileage expense (62 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $104.10 |
| 07/30/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $12.94 |
| 07/30/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $11.75 |
| 07/30/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $287.98 |
| 07/30/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi and M. Goering. | $80.00 |
| 07/30/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $25.79 |
| 07/30/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $287.98 |
| 07/30/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $40.00 |
| 07/30/2009 | Christopher McShea | Business Meal-Lunch expense incurred by C. McShea. | $12.95 |
| 07/30/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $10.17 |
| 07/30/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $7.79 |
| 07/30/2009 | Cole Morgan | Out of Town Travel-Roundtrip mileage expense (29 mi x 0.55/mile) from home to airport incurred in connection with on-site work in New York. | $15.95 |
| 07/30/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 07/30/2009 | Mukund Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $65.14 |
| 07/30/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $14.00 |
| 07/30/2009 | Adam Warren | Business Meal-Lunch expense incurred by A. Warren. | $7.46 |
| 07/30/2009 | Adam Warren | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $38.72 |
| 07/31/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $259.54 |
| 07/31/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $18.04 |
| 07/31/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $259.54 |
| 07/31/2009 | Megan Goering | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $39.36 |
| 07/31/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $40.00 |
| 07/31/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $44.52 |
| 07/31/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $50.00 |
| 07/31/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses for five nights incurred in connection with on-site work in New York. | $1,325.65 |
| 07/31/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $194.95 |
| 07/31/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $40.00 |
| 07/31/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $194.95 |
| 07/31/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses for five nights incurred in connection with on-site work in New York. | $1,325.65 |
| 07/31/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $43.50 |
| 07/31/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $364.30 |
| 07/31/2009 | Mukund Narayanan | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $65.14 |
| 08/01/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $13.00 |
| 08/02/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in Morristown, NJ. | $286.35 |
| 08/02/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $335.13 |
| 08/02/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $30.49 |
| 08/02/2009 | Adam Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $394.20 |
| 08/02/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $43.50 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/02/2009 | Thomas Kabler | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $346.61 |
| 08/02/2009 | Thomas Kabler | Business Meal-Dinner expense incurred by T. Kabler. | $12.47 |
| 08/02/2009 | Thomas Kabler | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with meetings in New York. | $626.20 |
| 08/02/2009 | Thomas Kabler | Out of Town Travel - Roundtrip milage expense (90 mi x 0.55/mile) from home to airport, incurred in connection with meetings in New York. | $49.50 |
| 08/02/2009 | Thomas Kabler | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with meetings in New York. | $34.92 |
| 08/03/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in Morristown, NJ. | $286.35 |
| 08/03/2009 | Robert Erlich | Overtime Meal-Overtime meal expense incurred by R. Erlich and S. Wilyamowsky. | $40.00 |
| 08/03/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $335.13 |
| 08/03/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $11.75 |
| 08/03/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $40.00 |
| 08/03/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/03/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $26.45 |
| 08/03/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $20.00 |
| 08/03/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/03/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $6.52 |
| 08/03/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $40.00 |
| 08/03/2009 | Chetan Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $286.20 |
| 08/03/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $39.00 |
| 08/03/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $63.00 |
| 08/03/2009 | Thomas Kabler | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $346.61 |
| 08/03/2009 | Thomas Kabler | Business Meal-Dinner expense incurred by T. Kabler. | $40.00 |
| 08/03/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/03/2009 | Erik Laykin | Out of Town Travel - Coach class airfare expenses between Los Angeles and New York, incurred in connection with on-site work in New York. | $1,639.20 |
| 08/03/2009 | Erik Laykin | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $58.57 |
| 08/03/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,452.36 |
| 08/03/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $5.24 |
| 08/03/2009 | Christopher McShea | Business Meal-Lunch expense incurred by C. McShea. | $12.25 |
| 08/03/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $12.40 |
| 08/03/2009 | Christopher McShea | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $576.20 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/03/2009 | Christopher McShea | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.50 |
| 08/03/2009 | Christopher McShea | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $59.00 |
| 08/03/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.88 |
| 08/03/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $29.87 |
| 08/03/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $15.95 |
| 08/03/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $33.00 |
| 08/04/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in Morristown, NJ. | $286.35 |
| 08/04/2009 | John Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $94.90 |
| 08/04/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $335.13 |
| 08/04/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $16.83 |
| 08/04/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/04/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $37.00 |
| 08/04/2009 | Megan Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $40.00 |
| 08/04/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $40.21 |
| 08/04/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/04/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi, M. Goering and TC Fleming. | $41.74 |
| 08/04/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi and K. Balmer. | $56.00 |
| 08/04/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/04/2009 | Thomas Kabler | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $346.61 |
| 08/04/2009 | Thomas Kabler | Business Meal-Dinner expense incurred by T. Kabler. | $15.09 |
| 08/04/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/04/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin. | $40.00 |
| 08/04/2009 | Christopher McShea | Business Meal-Lunch expense incurred by C. McShea. | $14.10 |
| 08/04/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea and A. Fleming. | $80.00 |
| 08/04/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $12.09 |
| 08/04/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $37.35 |
| 08/04/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $15.50 |
| 08/05/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in Morristown, NJ. | $286.35 |
| 08/05/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $7.61 |
| 08/05/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $9.82 |
| 08/05/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $323.65 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/05/2009 | Margaret Daley | Business Meal-Dinner expense incurred by P. Daley and C. Morgan. | $50.27 |
| 08/05/2009 | Margaret Daley | Business Meal-Dinner expense incurred by P. Daley, TC Fleming , E. Laykin, C. McShea, M. Goering, C. Joshi, A. Fleming and C. Morgan. | $320.00 |
| 08/05/2009 | Margaret Daley | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with meetings in New York. | $618.20 |
| 08/05/2009 | Margaret Daley | Out of Town Travel - Cab service expense between home and airport in connection with meetings in New York. | $33.00 |
| 08/05/2009 | Margaret Daley | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with meetings in New York. | $37.69 |
| 08/05/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $335.13 |
| 08/05/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming, C. McShea. | $29.00 |
| 08/05/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.86 |
| 08/05/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $8.17 |
| 08/05/2009 | Megan Goering | Out of Town Travel - Coach class airfare expenses between Austin, TX and New York, incurred in connection with on-site work in New York. | $518.30 |
| 08/05/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/05/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $10.83 |
| 08/05/2009 | Thomas Kabler | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $346.61 |
| 08/05/2009 | Thomas Kabler | Business Meal-Lunch expense incurred by T. Kabler. | $15.24 |
| 08/05/2009 | Thomas Kabler | Business Meal-Dinner expense incurred by T. Kabler. | $40.00 |
| 08/05/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/05/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin. | $30.13 |
| 08/05/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin and C. Joshi. | $80.00 |
| 08/05/2009 | Cole Morgan | Business Expense-Purchase of four encrypted thumb drives for data collection. | $391.92 |
| 08/05/2009 | Cole Morgan | Business Expense-Purchase of four encrypted hard disc drives for data acquisition and storage. | $1,889.54 |
| 08/05/2009 | Allen Pfeiffer | Out of Town Travel - Parking expenses incurred  in connection with meetings in New York. | $43.80 |
| 08/05/2009 | Michael Vitti | Out of Town Travel - Roundtrip milage expense (36 mi x 0.55/mile) from home to New York City and toll expense, incurred in connection with meetings in New York. | $31.80 |
| 08/05/2009 | Michael Vitti | Out of Town Travel - Parking expenses incurred  in connection with meetings in New York. | $17.00 |
| 08/06/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in Morristown, NJ. | $286.35 |
| 08/06/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $5.94 |
| 08/06/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $15.38 |
| 08/06/2009 | Margaret Daley | Business Meal-Dinner expense incurred by P. Daley. | $12.11 |
| 08/06/2009 | Margaret Daley | Business Meal-Lunch expense incurred by P. Daley. | $12.85 |
| 08/06/2009 | Margaret Daley | Out of Town Travel - Cab service expense between airport and home in connection with meetings in New York. | $40.00 |
| 08/06/2009 | Margaret Daley | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with meetings in New York. | $45.00 |
| 08/06/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $17.91 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/06/2009 | Adam Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $48.00 |
| 08/06/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $40.00 |
| 08/06/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering, A. Bhargava, B. McGrath, A. Fleming, C. Joshi, and I. Lunderskov. | $61.25 |
| 08/06/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/06/2009 | Thomas Kabler | Business Meal-Lunch expense incurred by T. Kabler. | $12.00 |
| 08/06/2009 | Thomas Kabler | Business Meal-Dinner expense incurred by T. Kabler. | $16.69 |
| 08/06/2009 | Thomas Kabler | Out of Town Travel - Roundtrip milage expense (90 mi x 0.55/mile) from home to airport, incurred in connection with meetings in New York. | $49.50 |
| 08/06/2009 | Thomas Kabler | Out of Town Travel - Parking expenses incurred at airport in connection with  meetings in New York. | $124.00 |
| 08/06/2009 | Thomas Kabler | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with meetings in New York. | $30.84 |
| 08/06/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/06/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin and P. Daley. | $80.00 |
| 08/06/2009 | Christopher McShea | Business Meal-Lunch expense incurred by C. McShea. | $16.25 |
| 08/06/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $37.00 |
| 08/06/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $10.25 |
| 08/06/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 08/06/2009 | Joseph Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson and T. Byhre. | $22.11 |
| 08/06/2009 | Joseph Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL | $10.00 |
| 08/07/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $7.61 |
| 08/07/2009 | Allison Busse | Out of Town Travel - Round trip coach class train expenses between Morriston, NJ and New York, incurred in connection with on-site work in New Jersey. | $10.50 |
| 08/07/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $26.61 |
| 08/07/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $1,159.80 |
| 08/07/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $14.34 |
| 08/07/2009 | Megan Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $65.00 |
| 08/07/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $7.33 |
| 08/07/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $39.00 |
| 08/07/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $62.00 |
| 08/07/2009 | Erik Laykin | Out of Town Travel - Roundtrip milage expense (15 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $8.22 |
| 08/07/2009 | Erik Laykin | Out of Town Travel - Parking expenses incurred 8/3-8/7 at airport in connection with  on-site work in New York. | $150.00 |
| 08/07/2009 | Erik Laykin | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $56.25 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/07/2009 | Christopher McShea | Business Meal-Lunch expense incurred by C. McShea. | $26.60 |
| 08/07/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $40.00 |
| 08/07/2009 | Christopher McShea | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $36.00 |
| 08/07/2009 | Christopher McShea | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $60.50 |
| 08/07/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,570.04 |
| 08/07/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan and C. Joshi. | $27.44 |
| 08/07/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 08/07/2009 | Cole Morgan | Business Expense-Internet connection expense for two nights at lodging in connection with overtime work in New York. | $32.56 |
| 08/07/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from airport to home, incurred in connection with on-site work in New York. | $15.95 |
| 08/08/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $21.40 |
| 08/08/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $26.45 |
| 08/08/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $20.00 |
| 08/09/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $337.13 |
| 08/09/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $40.00 |
| 08/09/2009 | Adam Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $315.20 |
| 08/09/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $43.50 |
| 08/09/2009 | Megan Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $30.25 |
| 08/09/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim. | $8.03 |
| 08/09/2009 | Robert Maxim | Out of Town Travel - Coach class airfare expenses between Sacramento and New York, incurred in connection with meetings in New York. | $619.60 |
| 08/09/2009 | Cole Morgan | Out of Town Travel - Parking expenses incurred 8/3-8/7 at airport in connection with  on-site work in New York. | $85.00 |
| 08/09/2009 | Cole Morgan | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in New York. | $85.00 |
| 08/10/2009 | Robert Erlich | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $11.87 |
| 08/10/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $337.13 |
| 08/10/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $13.83 |
| 08/10/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $40.00 |
| 08/10/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/10/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $27.50 |
| 08/10/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $15.13 |
| 08/10/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $35.20 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/10/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $42.72 |
| 08/10/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $344.31 |
| 08/10/2009 | Robert Maxim | Business Meal-Lunch expense incurred by R. Maxim. | $19.22 |
| 08/10/2009 | Robert Maxim | Out of Town Travel - Airtrain expenses between airport and mid-town New York, incurred in connection with on-site work in New York. | $11.50 |
| 08/10/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $361.60 |
| 08/10/2009 | Christopher McShea | Business Meal-Lunch expense incurred by C. McShea. | $12.25 |
| 08/10/2009 | Christopher McShea | Business Meal-Dinner expense incurred by C. McShea. | $40.00 |
| 08/10/2009 | Christopher McShea | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $795.19 |
| 08/10/2009 | Christopher McShea | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.50 |
| 08/10/2009 | Christopher McShea | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $59.00 |
| 08/10/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan and TC Fleming. | $23.41 |
| 08/10/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 08/10/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 08/10/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $15.95 |
| 08/10/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $33.00 |
| 08/10/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $484.31 |
| 08/10/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $7.49 |
| 08/10/2009 | Adam Warren | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $691.20 |
| 08/10/2009 | Adam Warren | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in New York. | $80.00 |
| 08/10/2009 | Adam Warren | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $34.90 |
| 08/11/2009 | Ted Berklayd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $130.00 |
| 08/11/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/11/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $337.13 |
| 08/11/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $19.36 |
| 08/11/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/11/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/11/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $27.75 |
| 08/11/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $312.29 |
| 08/11/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $13.25 |
| 08/11/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/11/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $14.52 |
| 08/11/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi, M. Goering, A. Fleming and TC Fleming. | $160.00 |
| 08/11/2009 | Chetan Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $387.20 |
| 08/11/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $32.50 |
| 08/11/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $63.00 |
| 08/11/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $344.31 |
| 08/11/2009 | Robert Maxim | Business Meal-Lunch expense incurred by R. Maxim. | $11.26 |
| 08/11/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim, D.Grant, A. Shekhon, P. Ramesh and M. Nayrayanan. | $200.00 |
| 08/11/2009 | Brian McGrath | Business Expense-Shipping expense in connection with delivery of data to remote D&P office. | $36.58 |
| 08/11/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $14.95 |
| 08/11/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $33.22 |
| 08/11/2009 | Adam Warren | Out of Town Travel - Roundtrip milage expense (54 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $29.70 |
| 08/12/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/12/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $9.29 |
| 08/12/2009 | Ambuj Chaudhary | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $346.61 |
| 08/12/2009 | Ambuj Chaudhary | Out of Town Travel - Coach class airfare expenses between San Francisco and New York, incurred in connection with on-site work in New York. | $619.60 |
| 08/12/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $337.13 |
| 08/12/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $11.70 |
| 08/12/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.60 |
| 08/12/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $353.60 |
| 08/12/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $8.66 |
| 08/12/2009 | Megan Goering | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.28 |
| 08/12/2009 | Megan Goering | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $301.20 |
| 08/12/2009 | Megan Goering | Out of Town Travel - Coach class airfare expenses between Little Rock, AK and New York, incurred in connection with on-site work in New York. | $573.00 |
| 08/12/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/12/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $16.82 |
| 08/12/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi and A. Fleming. | $80.00 |
| 08/12/2009 | Ian Lunderskov | Business Expense-Purchase of four hard disc drives and encryption enclosures for data acquisition and storage. | $1,940.91 |
| 08/12/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $344.31 |
| 08/12/2009 | Robert Maxim | Business Meal-Lunch expense incurred by R. Maxim. | $15.39 |
| 08/12/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim. | $40.00 |
| 08/12/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $14.48 |
| 08/12/2009 | Adam Warren | Business Meal-Lunch expense incurred by A. Warren. | $11.92 |
| 08/12/2009 | Adam Warren | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $36.83 |
| 08/13/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $10.23 |
| 08/13/2009 | Ambuj Chaudhary | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $346.61 |
| 08/13/2009 | Ambuj Chaudhary | Business Meal-Lunch expense incurred by A. Chaudhary. | $12.50 |
| 08/13/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $18.14 |
| 08/13/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $19.78 |
| 08/13/2009 | Adam Fleming | Out of Town Travel - Roundtrip milage expense (62 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $34.10 |
| 08/13/2009 | Adam Fleming | Out of Town Travel - Parking expenses incurred at airport in connection with on-site work in New York. | $70.00 |
| 08/13/2009 | Adam Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $50.50 |
| 08/13/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.86 |
| 08/13/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.29 |
| 08/13/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $13.66 |
| 08/13/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $40.00 |
| 08/13/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/13/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $10.29 |
| 08/13/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $39.00 |
| 08/13/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $344.31 |
| 08/13/2009 | Robert Maxim | Business Meal-Lunch expense incurred by R. Maxim. | $20.97 |
| 08/13/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim and Chaudhary. | $80.00 |
| 08/13/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $902.13 |
| 08/13/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $11.98 |
| 08/13/2009 | Cole Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | $397.70 |
| 08/13/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from airport to home, incurred in connection with on-site work in New York. | $15.95 |
| 08/13/2009 | Cole Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $66.40 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/13/2009 | Adam Warren | In City Transportation - Round trip cab service expense between D&P office and Jenner office in connection with meetings in Chicago. | $16.00 |
| 08/14/2009 | Ambuj Chaudhary | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $346.61 |
| 08/14/2009 | Ambuj Chaudhary | Business Meal-Lunch expense incurred by A. Chaudhary. | $14.29 |
| 08/14/2009 | John Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin and A. Patel. | $40.00 |
| 08/14/2009 | Megan Goering | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $229.67 |
| 08/14/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $12.70 |
| 08/14/2009 | Megan Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $61.50 |
| 08/14/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $9.63 |
| 08/14/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $44.00 |
| 08/14/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $62.00 |
| 08/14/2009 | Robert Maxim | Business Meal-Lunch expense incurred by R. Maxim. | $14.78 |
| 08/14/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim. | $32.54 |
| 08/14/2009 | Robert Maxim | Out of Town Travel - Coach class airfare expenses between Sacramento and New York, incurred in connection with meetings in New York. | $619.60 |
| 08/14/2009 | Robert Maxim | Out of Town Travel - Roundtrip milage expense (130 mi x 0.55/mile) from home to airport, incurred in connection with meetings in New York. | $71.50 |
| 08/14/2009 | Robert Maxim | Out of Town Travel - Parking expenses incurred at airport in connection with  meetings in New York. | $47.00 |
| 08/14/2009 | Cole Morgan | Business Expense-Purchase of four encrypted hard disc drives for data acquisition and storage. | $21.96 |
| 08/15/2009 | Ambuj Chaudhary | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/15/2009 | Ambuj Chaudhary | Business Meal-Lunch expense incurred by A. Chaudhary. | $11.50 |
| 08/16/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/16/2009 | Allison Busse | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $248.60 |
| 08/16/2009 | Ambuj Chaudhary | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/16/2009 | Ambuj Chaudhary | Business Meal-Lunch expense incurred by A. Chaudhary. | $16.50 |
| 08/16/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $12.70 |
| 08/16/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim. | $40.00 |
| 08/16/2009 | Robert Maxim | Out of Town Travel - Coach class airfare expenses between Sacramento and New York, incurred in connection with meetings in New York. | $619.60 |
| 08/17/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/17/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $5.82 |
| 08/17/2009 | Allison Busse | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $50.00 |
| 08/17/2009 | Ambuj Chaudhary | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 08/17/2009 | Ambuj Chaudhary | Business Meal-Lunch expense incurred by A. Chaudhary. | $14.50 |
| 08/17/2009 | Ambuj Chaudhary | Business Meal-Dinner expense incurred by A. Chaudhary. | $19.58 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/17/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/17/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $39.21 |
| 08/17/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/17/2009 | Adam Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $209.20 |
| 08/17/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $42.50 |
| 08/17/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $19.92 |
| 08/17/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $15.19 |
| 08/17/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $40.00 |
| 08/17/2009 | Megan Goering | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.28 |
| 08/17/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 08/17/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin. | $40.00 |
| 08/17/2009 | Erik Laykin | Out of Town Travel - Coach class airfare expenses between Los Angeles and New York, incurred in connection with on-site work in New York. | $599.20 |
| 08/17/2009 | Erik Laykin | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $60.60 |
| 08/17/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $21.72 |
| 08/17/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $25.00 |
| 08/17/2009 | Ian Lunderskov | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $489.20 |
| 08/17/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $53.50 |
| 08/17/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $55.00 |
| 08/17/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $266.27 |
| 08/17/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim. | $12.73 |
| 08/17/2009 | Robert Maxim | Business Meal-Lunch expense incurred by R. Maxim. | $17.55 |
| 08/17/2009 | Robert Maxim | Out of Town Travel - Airtrain expenses between airport and mid-town New York, incurred in connection with on-site work in New York. | $16.10 |
| 08/17/2009 | Cole Morgan | Out of Town Travel - Parking expenses incurred 8/10-8/13 at airport in connection with  on-site work in New York. | $68.00 |
| 08/17/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $14.40 |
| 08/18/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/18/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $10.07 |
| 08/18/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $12.50 |
| 08/18/2009 | Ambuj Chaudhary | Out of Town Travel - Coach class airfare expenses between San Francisco and New York, incurred in connection with on-site work in New York. | $408.05 |
| 08/18/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/18/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $14.65 |
| 08/18/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming, I. Lunderskov, and M. Goering. | $120.00 |
| 08/18/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/18/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $10.25 |
| 08/18/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $346.61 |
| 08/18/2009 | Chetan Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $323.20 |
| 08/18/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.50 |
| 08/18/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $62.00 |
| 08/18/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 08/18/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin and C. Joshi. | $80.00 |
| 08/18/2009 | Erik Laykin | Business Expense-Fax expense at lodging in connection with on-site work in New York. | $10.00 |
| 08/18/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $12.74 |
| 08/18/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $266.27 |
| 08/18/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim. | $40.00 |
| 08/18/2009 | Mukund Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $58.14 |
| 08/18/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $12.50 |
| 08/18/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $438.41 |
| 08/18/2009 | Adam Warren | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $376.20 |
| 08/18/2009 | Adam Warren | Out of Town Travel - Parking expenses incurred at Chicago office in connection with on-site work in New York. | $23.00 |
| 08/18/2009 | Adam Warren | Out of Town Travel - Parking expenses incurred at airport in connection with on-site work in New York. | $74.00 |
| 08/18/2009 | Adam Warren | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $30.12 |
| 08/19/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/19/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $9.75 |
| 08/19/2009 | Allison Busse | Out of Town Travel - Cab service expense between Penn Station and mid-town New York in connection with on-site work in New York. | $9.00 |
| 08/19/2009 | Allison Busse | Out of Town Travel - Round trip coach class train expenses between Morristown, NJ and New York, incurred in connection with on-site work in New Jersey. | $17.75 |
| 08/19/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $10.83 |
| 08/19/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $15.62 |
| 08/19/2009 | Adam Fleming | Out of Town Travel - Roundtrip milage expense (62 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $34.10 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/19/2009 | Adam Fleming | Out of Town Travel - Parking expenses incurred at airport in connection with on-site work in New York. | $42.00 |
| 08/19/2009 | Adam Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $53.00 |
| 08/19/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $14.03 |
| 08/19/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $8.71 |
| 08/19/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $10.21 |
| 08/19/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $40.00 |
| 08/19/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $346.61 |
| 08/19/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $10.75 |
| 08/19/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $40.00 |
| 08/19/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 08/19/2009 | Erik Laykin | Business Meal-Lunch expense incurred by E. Laykin. | $24.42 |
| 08/19/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin. | $40.00 |
| 08/19/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $9.00 |
| 08/19/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 08/19/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $266.27 |
| 08/19/2009 | Robert Maxim | Business Meal-Lunch expense incurred by R. Maxim. | $15.34 |
| 08/19/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim. | $16.07 |
| 08/19/2009 | Nicole Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | $11.73 |
| 08/19/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $438.40 |
| 08/19/2009 | Adam Warren | Business Meal-Lunch expense incurred by A. Warren. | $12.74 |
| 08/19/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.96 |
| 08/20/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/20/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $6.97 |
| 08/20/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $29.60 |
| 08/20/2009 | Allison Busse | Out of Town Travel - Cab service expense between mid-town New York and Penn Station in connection with on-site work in New York. | $8.40 |
| 08/20/2009 | Allison Busse | Out of Town Travel - Cab service expense between Penn Station and hotel in connection with on-site work in New York. | $9.90 |
| 08/20/2009 | Allison Busse | Out of Town Travel - Round trip coach class train expenses between Morristown, NJ and New York, incurred in connection with on-site work in New Jersey. | $17.75 |
| 08/20/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.86 |
| 08/20/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $20.00 |
| 08/20/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,405.37 |
| 08/20/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $13.66 |
| 08/20/2009 | Megan Goering | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.28 |
| 08/20/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $40.00 |
| 08/20/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $11.52 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/20/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $48.70 |
| 08/20/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $63.00 |
| 08/20/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 08/20/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin. | $40.00 |
| 08/20/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $936.87 |
| 08/20/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $15.37 |
| 08/20/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov and M. Goering | $57.76 |
| 08/20/2009 | Ian Lunderskov | In City Transportation - Cab service expense between D&P office and Lehman office in connection with transportation of computer equipment in New York. | $10.50 |
| 08/20/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $35.00 |
| 08/20/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and in connection with on-site work in New York. | $61.50 |
| 08/20/2009 | Robert Maxim | Business Meal-Lunch expense incurred by R. Maxim. | $12.47 |
| 08/20/2009 | Robert Maxim | Business Meal-Dinner expense incurred by R. Maxim. | $16.81 |
| 08/20/2009 | Robert Maxim | Out of Town Travel - Coach class airfare expenses between Sacramento and New York, incurred in connection with meetings in New York. | $619.60 |
| 08/20/2009 | Robert Maxim | Out of Town Travel - Roundtrip milage expense (130 mi x 0.55/mile) from home to airport, incurred in connection with meetings in New York. | $71.50 |
| 08/20/2009 | Robert Maxim | Out of Town Travel - Parking expenses incurred at airport in connection with  meetings in New York. | $40.00 |
| 08/20/2009 | Nicole Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | $11.74 |
| 08/20/2009 | Zain Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | $20.00 |
| 08/20/2009 | Joseph Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL | $10.00 |
| 08/20/2009 | Adam Warren | Business Meal-Lunch expense incurred by A. Warren. | $9.47 |
| 08/21/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $246.78 |
| 08/21/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $10.57 |
| 08/21/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $12.95 |
| 08/21/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.50 |
| 08/21/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $7.62 |
| 08/21/2009 | Megan Goering | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $397.20 |
| 08/21/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin. | $40.00 |
| 08/21/2009 | Erik Laykin | Out of Town Travel - Roundtrip milage expense (15 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $8.22 |
| 08/21/2009 | Erik Laykin | Out of Town Travel - Parking expenses incurred 8/17-8/21 at airport in connection with  on-site work in New York. | $150.00 |
| 08/21/2009 | Erik Laykin | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $81.50 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/21/2009 | Ian Lunderskov | In City Transportation - Cab service expense between D&P office and Jenner office in connection with delivery of a data drive in Chicago. | $10.00 |
| 08/21/2009 | Joseph Thompson | In City Transportation - Cab service expense between home and Jenner office in connection with early morning meetings in Chicago. | $17.00 |
| 08/21/2009 | Adam Warren | Out of Town Travel - Roundtrip milage expense (54 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $29.70 |
| 08/21/2009 | Adam Warren | In City Transportation - Round trip cab service expense between D&P office and Jenner office in connection with meetings in Chicago. | $16.00 |
| 08/22/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $246.78 |
| 08/22/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $0.00 |
| 08/22/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $21.69 |
| 08/22/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.86 |
| 08/23/2009 | Orie Attas | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/23/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $40.00 |
| 08/23/2009 | Orie Attas | Out of Town Travel - Round trip coach class train expenses between Washington, DC and New York, incurred in connection with on-site work in New York. | $155.00 |
| 08/23/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $246.78 |
| 08/23/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/23/2009 | Adam Fleming | Out of Town Travel-Coach class airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $368.20 |
| 08/23/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $14.52 |
| 08/23/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/23/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $42.50 |
| 08/24/2009 | Orie Attas | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/24/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $13.82 |
| 08/24/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $13.96 |
| 08/24/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $40.00 |
| 08/24/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $246.78 |
| 08/24/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $9.58 |
| 08/24/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/24/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $14.64 |
| 08/24/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $37.06 |
| 08/24/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.60 |
| 08/24/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $20.00 |
| 08/24/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $10.25 |
| 08/24/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $39.14 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/24/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $32.90 |
| 08/24/2009 | Megan Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $38.15 |
| 08/24/2009 | Maryann Gunaratnam | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL | $19.00 |
| 08/24/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $32.00 |
| 08/24/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $15.95 |
| 08/24/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $44.50 |
| 08/24/2009 | Nicole Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | $20.00 |
| 08/24/2009 | Joseph Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson, T. Byhre, M. Gunaratnam, and D. O'Sullivan. | $38.08 |
| 08/24/2009 | Joseph Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL | $10.00 |
| 08/24/2009 | David Welch | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/24/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $12.85 |
| 08/24/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $40.00 |
| 08/24/2009 | David Welch | Out of Town Travel - Cab service expense between Penn Station and mid-town New York in connection with on-site work in New York. | $10.12 |
| 08/24/2009 | David Welch | Out of Town Travel - Cab service expense between home and Amtrak station in connection with on-site work in New York. | $145.00 |
| 08/24/2009 | David Welch | Out of Town Travel - Business (lowest on Acela) class train expenses between Washington, DC and New York, incurred in connection with on-site work in New York. | $148.00 |
| 08/25/2009 | Orie Attas | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/25/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $14.34 |
| 08/25/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $38.75 |
| 08/25/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/25/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $8.96 |
| 08/25/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $30.00 |
| 08/25/2009 | Allison Busse | Out of Town Travel - Cab service expense between mid-town New York and Penn Station in connection with on-site work in New York. | $10.10 |
| 08/25/2009 | Allison Busse | Out of Town Travel - Cab service expense between Penn Station and hotel in connection with on-site work in New York. | $12.36 |
| 08/25/2009 | Allison Busse | Out of Town Travel - Round trip coach class train expenses between Morristown, NJ and New York, incurred in connection with on-site work in New Jersey. | $17.75 |
| 08/25/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/25/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/25/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.60 |
| 08/25/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $38.37 |

DUFF & PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/25/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $279.75 |
| 08/25/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $8.92 |
| 08/25/2009 | Chetan Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $314.20 |
| 08/25/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.50 |
| 08/25/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $62.00 |
| 08/25/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $9.68 |
| 08/25/2009 | Cole Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | $1,307.70 |
| 08/25/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $11.80 |
| 08/25/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $277.75 |
| 08/25/2009 | Adam Warren | Business Meal-Lunch expense incurred by A. Warren. | $21.88 |
| 08/25/2009 | Adam Warren | Business Meal-Dinner expense incurred by A. Warren, C. Joshi and A. Fleming. | $120.00 |
| 08/25/2009 | Adam Warren | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $367.20 |
| 08/25/2009 | Adam Warren | Out of Town Travel - Parking expenses incurred at airport in connection with on-site work in New York. | $90.00 |
| 08/25/2009 | Adam Warren | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $36.80 |
| 08/25/2009 | David Welch | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/25/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $21.01 |
| 08/25/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $33.95 |
| 08/26/2009 | Orie Attas | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/26/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $10.02 |
| 08/26/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $11.25 |
| 08/26/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $40.00 |
| 08/26/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/26/2009 | Robert Erlich | Overtime Meal-Overtime meal expense incurred by R. Erlich, S. Wilyamowsky, J. Duvoisin, A. Patel and Z. Saeed. | $128.50 |
| 08/26/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $14.62 |
| 08/26/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $15.84 |
| 08/26/2009 | Adam Fleming | Out of Town Travel - Roundtrip milage expense (62 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $34.10 |
| 08/26/2009 | Adam Fleming | Out of Town Travel - Parking expenses incurred at airport in connection with on-site work in New York. | $56.00 |
| 08/26/2009 | Adam Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $44.00 |
| 08/26/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $9.42 |
| 08/26/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $12.25 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/26/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $279.75 |
| 08/26/2009 | Chetan Joshi | Business Meal-Lunch incurred by C. Joshi. | $8.58 |
| 08/26/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $40.00 |
| 08/26/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $10.34 |
| 08/26/2009 | Joseph Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL | $10.00 |
| 08/26/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $277.75 |
| 08/26/2009 | Adam Warren | Business Meal-Dinner expense incurred by A. Warren and C. Joshi. | $55.00 |
| 08/26/2009 | David Welch | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/26/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $12.60 |
| 08/26/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $40.00 |
| 08/27/2009 | Orie Attas | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/27/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $12.81 |
| 08/27/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $13.75 |
| 08/27/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $266.27 |
| 08/27/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.60 |
| 08/27/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $20.00 |
| 08/27/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $1,029.84 |
| 08/27/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $40.00 |
| 08/27/2009 | Megan Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $41.00 |
| 08/27/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $9.20 |
| 08/27/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $62.00 |
| 08/27/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.07 |
| 08/27/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 08/27/2009 | Mukund Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $58.14 |
| 08/27/2009 | Adam Warren | Business Meal-Lunch expense incurred by A. Warren and M. Goering. | $35.00 |
| 08/27/2009 | Adam Warren | Out of Town Travel-Roundtrip mileage expense (54 mi x 0.55/mile) from home to airport incurred in connection with  meetings in New York. | $29.70 |
| 08/27/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $12.70 |
| 08/27/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $15.00 |
| 08/27/2009 | David Welch | Out of Town Travel - Cab service expense between mid-town New York and Penn Station in connection with on-site work in New York. | $9.37 |
| 08/27/2009 | David Welch | Out of Town Travel - Cab service expense between BWI train station and home in connection with on-site work in New York. | $167.00 |
| 08/27/2009 | David Welch | Out of Town Travel - Business (lowest on Acela) class train expenses between New York and Washington, DC, incurred in connection with on-site work in New York. | $148.00 |
| 08/28/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $14.52 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/28/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $15.92 |
| 08/28/2009 | Orie Attas | Out of Town Travel - Coach class airfare expenses between Ft. Lauderdale and New York, incurred in connection with on-site work in New York. | $179.60 |
| 08/28/2009 | Orie Attas | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $60.00 |
| 08/28/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.17 |
| 08/28/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $7.84 |
| 08/28/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $30.17 |
| 08/28/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.86 |
| 08/28/2009 | T.C. Fleming | Overtime Meal-Overtime meal expense incurred by TC Fleming. | $8.98 |
| 08/28/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,202.84 |
| 08/28/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $12.40 |
| 08/28/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from airport to home, incurred in connection with on-site work in New York. | $15.95 |
| 08/28/2009 | Cole Morgan | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $66.40 |
| 08/29/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.17 |
| 08/29/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $16.23 |
| 08/29/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $30.81 |
| 08/29/2009 | Cole Morgan | Out of Town Travel - Parking expenses incurred 8/24-8/28 at airport in connection with  on-site work in New York. | $73.00 |
| 08/30/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.17 |
| 08/30/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $15.54 |
| 08/30/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $20.42 |
| 08/30/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 08/30/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $9.74 |
| 08/30/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $28.86 |
| 08/30/2009 | Adam Fleming | Out of Town Travel - Coach class airfare expenses between Phoenix, Chicago and New York, incurred in connection with on-site work in New York. | $393.30 |
| 08/30/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $42.50 |
| 08/30/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $34.57 |
| 08/30/2009 | John Rotundo | Overtime Meal-Overtime meal expense incurred by J. Rotundo. | $40.00 |
| 08/30/2009 | John Rotundo | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $7.00 |
| 08/31/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $0.00 |
| 08/31/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $27.43 |
| 08/31/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $40.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 08/31/2009 | Orie Attas | Out of Town Travel - Cab service expense between Penn Station and Lehman office in connection with on-site work in New York. | $8.10 |
| 08/31/2009 | Orie Attas | Out of Town Travel - Round trip coach class train expenses between Washington, DC and New York, incurred in connection with on-site work in New York. | $133.00 |
| 08/31/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.17 |
| 08/31/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $8.17 |
| 08/31/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $8.96 |
| 08/31/2009 | Allison Busse | Out of Town Travel - Cab service expense between mid-town New York and Penn Station in connection with on-site work in New York. | $7.32 |
| 08/31/2009 | Allison Busse | Out of Town Travel - Round trip coach class train expenses between Morristown, NJ and New York, incurred in connection with on-site work in New Jersey. | $17.75 |
| 08/31/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 08/31/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming and E. Timaeva. | $32.14 |
| 08/31/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $34.85 |
| 08/31/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 08/31/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $12.25 |
| 08/31/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $12.30 |
| 08/31/2009 | Brian McGrath | Business Expense-Shipping expense in connection with delivery of data to remote D&P office. | $36.58 |
| 08/31/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $21.78 |
| 08/31/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $15.95 |
| 08/31/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $45.00 |
| 08/31/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $13.00 |
| 08/31/2009 | Moshe Shalchon | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Boston. | $18.00 |
| 08/31/2009 | Michael Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | $12.27 |
| 08/31/2009 | David Welch | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 08/31/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $28.16 |
| 08/31/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $40.00 |
| 08/31/2009 | David Welch | Out of Town Travel - Roundtrip milage expense (32 mi x 0.55/mile) from home to train station, incurred in connection with on-site work in New York. | $17.60 |
| 08/31/2009 | David Welch | Out of Town Travel - Parking expenses incurred at train station in connection with  on-site work in New York. | $32.00 |
| 08/31/2009 | David Welch | Out of Town Travel - Cab service expense between Penn Station and mid-town New York in connection with on-site work in New York. | $8.30 |
| 08/31/2009 | David Welch | Out of Town Travel - Business (lowest on Acela) class train expenses between Washington, DC and New York, incurred in connection with on-site work in New York. | $127.00 |
| 09/01/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $13.25 |
| 09/01/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $16.95 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/01/2009 | Allison Busse | Out of Town Travel - New Jersey Transit fare between New York City and Morristown, NJ, incurred in connection with one-site work in Morristown, NJ.. | $17.75 |
| 09/01/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $7.89 |
| 09/01/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.17 |
| 09/01/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 09/01/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $14.00 |
| 09/01/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 09/01/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.86 |
| 09/01/2009 | TC Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $20.00 |
| 09/01/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $7.62 |
| 09/01/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $62.00 |
| 09/01/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.50 |
| 09/01/2009 | Chetan Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $285.20 |
| 09/01/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $13.01 |
| 09/01/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by A. Fleming, M. Goering and C. Joshi. | $109.00 |
| 09/01/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 09/01/2009 | Brian Mcgrath | Business Expense-Shipping expense in connection with delivery of data to remote D&P office. | $38.29 |
| 09/01/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.07 |
| 09/01/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,111.00 |
| 09/01/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 09/01/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $29.90 |
| 09/01/2009 | Marc Nadritch | Overtime Meal-Overtime meal expense incurred by M. Nadritch and J. Nanus. | $40.00 |
| 09/01/2009 | Michael O'Dowd | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $127.65 |
| 09/01/2009 | John Rotundo | Overtime Meal-Overtime meal expense incurred by M. Nadritch, J. Rotundo and J. Nanus. | $60.00 |
| 09/01/2009 | Michael Vitti | Out of Town Travel - Roundtrip milage expense (36 mi x 0.55/mile) from home to New York City and toll expense, incurred in connection with meetings in New York. | $29.80 |
| 09/01/2009 | Michael Vitti | Out of Town Travel - Parking expenses incurred  in connection with meetings in New York. | $45.00 |
| 09/01/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $11.92 |
| 09/01/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $17.67 |
| 09/01/2009 | David Welch | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |
| 09/02/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $12.50 |
| 09/02/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $13.85 |
| 09/02/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $40.00 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/02/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by A. Taddei, T. Berklayd, and A.Shekhon. | $60.00 |
| 09/02/2009 | Allison Busse | Out of Town Travel - New Jersey Transit fare between New York City and Morristown, NJ, incurred in connection with one-site work in Morristown, NJ.. | $17.75 |
| 09/02/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $8.62 |
| 09/02/2009 | Allison Busse | Business Meal-Dinner expense incurred by A. Busse. | $10.34 |
| 09/02/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $312.17 |
| 09/02/2009 | John Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | $17.05 |
| 09/02/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 09/02/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $22.48 |
| 09/02/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 09/02/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.60 |
| 09/02/2009 | TC Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $7.57 |
| 09/02/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $11.25 |
| 09/02/2009 | William Hrycay | Out of Town Travel - Coach class airfare expenses between Boston and New York, incurred in connection with meetings in New York. | $339.20 |
| 09/02/2009 | William Hrycay | Out of Town Travel - Cab service expense between home and airport in connection with meetings in New York. | $41.00 |
| 09/02/2009 | William Hrycay | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with meetings in New York. | $29.88 |
| 09/02/2009 | William Hrycay | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with meetings in New York. | $27.87 |
| 09/02/2009 | William Hrycay | Out of Town Travel - Cab service expense between airport and home in connection with meetings in New York. | $40.00 |
| 09/02/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $13.97 |
| 09/02/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $39.00 |
| 09/02/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.65 |
| 09/02/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $10.96 |
| 09/02/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $37.35 |
| 09/02/2009 | Marc Nadritch | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $41.00 |
| 09/02/2009 | Marc Nadritch | Overtime Meal-Overtime meal expense incurred by M. Nadritch, J. Rotundo and J. Nanus. | $60.00 |
| 09/02/2009 | Nicole Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | $8.55 |
| 09/02/2009 | Anshul Shekhon | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $61.20 |
| 09/02/2009 | Joseph Thompson | In City Transportation - Roundtrip cab service expense between D&P offices and Jenner offices in connection with meetings in Chicago, IL. | $16.00 |
| 09/02/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $17.24 |
| 09/02/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $40.00 |
| 09/02/2009 | David Welch | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $300.71 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/03/2009 | Orie Attas | Out of Town Travel - Round trip coach class train expenses between Washington, DC and New York, incurred in connection with on-site work in New York. | $221.00 |
| 09/03/2009 | Orie Attas | Out of Town Travel - Cab service expense between Penn Station and Lehman office in connection with on-site work in New York. | $7.50 |
| 09/03/2009 | Orie Attas | Out of Town Travel - Cab service expense between Union Station (DC) and home in connection with on-site work in New York. | $20.00 |
| 09/03/2009 | Orie Attas | Business Meal-Dinner expense incurred by O. Attas. | $8.70 |
| 09/03/2009 | Orie Attas | Business Meal-Lunch expense incurred by O. Attas. | $11.83 |
| 09/03/2009 | Orie Attas | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $970.95 |
| 09/03/2009 | Allison Busse | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $36.35 |
| 09/03/2009 | Allison Busse | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $34.93 |
| 09/03/2009 | Allison Busse | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in Morristown, NJ.. | $292.60 |
| 09/03/2009 | Allison Busse | Business Meal-Lunch expense incurred by A. Busse. | $9.99 |
| 09/03/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.95 |
| 09/03/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $13.83 |
| 09/03/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $38.01 |
| 09/03/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $302.71 |
| 09/03/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $13.04 |
| 09/03/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $63.00 |
| 09/03/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $44.00 |
| 09/03/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $20.00 |
| 09/03/2009 | Ian Lunderskov | Business Expense-Purchase of four hard disc drives and encryption enclosures for data acquisition and storage. | $1,889.54 |
| 09/03/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $31.77 |
| 09/03/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $14.92 |
| 09/03/2009 | Marc Nadritch | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $42.00 |
| 09/03/2009 | Anshul Shekhon | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $61.20 |
| 09/03/2009 | Anshul Shekhon | Overtime Meal-Overtime meal expense incurred by A. Shekhon. | $19.54 |
| 09/03/2009 | David Welch | Out of Town Travel - Roundtrip mileage expense (32 mi x 0.55/mile) from home to train station, incurred in connection with on-site work in New York. | $17.60 |
| 09/03/2009 | David Welch | Out of Town Travel - Cab service expense between mid-town New York and Penn Station in connection with on-site work in New York. | $10.62 |
| 09/03/2009 | David Welch | Out of Town Travel - Business (lowest on Acela) class train expenses between New York and Washington, DC, incurred in connection with on-site work in New York. | $127.00 |
| 09/03/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $20.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/04/2009 | Alex Chalunkal | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $25.00 |
| 09/04/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $68.00 |
| 09/04/2009 | Adam Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $45.00 |
| 09/04/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $13.07 |
| 09/04/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $40.00 |
| 09/04/2009 | Megan Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $66.00 |
| 09/04/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $15.92 |
| 09/04/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,882.47 |
| 09/04/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 09/04/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.01 |
| 09/04/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $38.32 |
| 09/04/2009 | Anshul Shekhon | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $61.20 |
| 09/04/2009 | Joseph Thompson | In City Transportation - Roundtrip cab service expense between D&P offices and Jenner offices in connection with meetings in Chicago, IL. | $16.00 |
| 09/07/2009 | Ian Lunderskov | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $517.20 |
| 09/08/2009 | Margaret Daley | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $381.20 |
| 09/08/2009 | John Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $84.00 |
| 09/08/2009 | Megan Goering | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | $10.00 |
| 09/08/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $27.11 |
| 09/08/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $35.55 |
| 09/08/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $1,167.42 |
| 09/08/2009 | Anthony Lu | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in San Francisco, CA. | $7.00 |
| 09/08/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $53.50 |
| 09/08/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $55.00 |
| 09/08/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 09/08/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $20.00 |
| 09/08/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.50 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/08/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $1,500.00 |
| 09/08/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 09/08/2009 | Cole Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | $457.70 |
| 09/08/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $11.02 |
| 09/08/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 09/08/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $15.95 |
| 09/09/2009 | John Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $84.00 |
| 09/09/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $11.52 |
| 09/09/2009 | John Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $66.00 |
| 09/09/2009 | John Levitske | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $721.19 |
| 09/09/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/09/2009 | Anthony Lu | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in San Francisco, CA. | $7.00 |
| 09/09/2009 | Anthony Lu | Overtime Meal-Overtime meal expense incurred by A. Lu. | $12.81 |
| 09/09/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $10.17 |
| 09/09/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 09/09/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $33.85 |
| 09/09/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.88 |
| 09/09/2009 | Donnacha O'Sullivan | In City Transportation - Roundtrip cab service expense between D&P offices and Jenner offices in connection with delivery of work product in Chicago, IL. | $14.35 |
| 09/09/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $14.00 |
| 09/09/2009 | Anshul Shekhon | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $61.20 |
| 09/09/2009 | Vivek Thaker | Overtime Meal-Overtime meal expense incurred by V. Thaker. | $20.00 |
| 09/10/2009 | Robert Daly | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Boston, MA. | $12.65 |
| 09/10/2009 | Robert Daly | Overtime Meal-Overtime meal expense incurred by R. Daly. | $7.70 |
| 09/10/2009 | John Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $98.00 |
| 09/10/2009 | TC Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $10.40 |
| 09/10/2009 | Megan Goering | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $480.00 |
| 09/10/2009 | Megan Goering | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | $8.00 |
| 09/10/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $18.25 |
| 09/10/2009 | John Levitske | Business Meal-Lunch expense incurred by J. Levitske. | $12.34 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/10/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/10/2009 | Anthony Lu | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in San Francisco, CA. | $7.00 |
| 09/10/2009 | Anthony Lu | Overtime Meal-Overtime meal expense incurred by A. Lu. | $19.05 |
| 09/10/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $7.88 |
| 09/10/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov, M. Goering, T. Fleming, K. Balmer, and C. Morgan. | $82.10 |
| 09/10/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $817.69 |
| 09/10/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $20.00 |
| 09/10/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $30.50 |
| 09/10/2009 | Mukund Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $51.00 |
| 09/10/2009 | Allen Pfeiffer | Out of Town Travel - Parking expenses incurred in connection with meetings in New York. | $17.70 |
| 09/10/2009 | Zain Saeed | Out of Town Travel - Parking expenses incurred in connection with meetings in New York. | $53.00 |
| 09/10/2009 | Anshul Shekhon | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $61.20 |
| 09/10/2009 | Michael Vitti | Out of Town Travel - Parking expenses incurred in connection with meetings in New York. | $30.00 |
| 09/11/2009 | TC Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $8.38 |
| 09/11/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $40.00 |
| 09/11/2009 | Megan Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $62.00 |
| 09/11/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $11.19 |
| 09/11/2009 | William Hrycay | Out of Town Travel - Cab service expense between home and airport in connection with meetings in New York. | $37.00 |
| 09/11/2009 | William Hrycay | Out of Town Travel - Cab service expense between airport and home in connection with meetings in New York. | $39.48 |
| 09/11/2009 | William Hrycay | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with meetings in New York. | $35.84 |
| 09/11/2009 | William Hrycay | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with meetings in New York. | $37.57 |
| 09/11/2009 | William Hrycay | Out of Town Travel - Coach class airfare expenses between Boston and New York, incurred in connection with meetings in New York. | $339.20 |
| 09/11/2009 | John Levitske | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $65.00 |
| 09/11/2009 | John Levitske | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $10.62 |
| 09/11/2009 | John Levitske | Business Meal-Dinner expense incurred by J. Levitske. | $11.09 |
| 09/11/2009 | John Levitske | Business Meal-Lunch expense incurred by J. Levitske. | $12.28 |
| 09/11/2009 | Anthony Lu | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in San Francisco, CA. | $7.00 |
| 09/11/2009 | Anthony Lu | Overtime Meal-Overtime meal expense incurred by A. Lu. | $8.99 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/11/2009 | Ian Lunderskov | Out of Town Travel - Coach class train expense between New York and Washington, DC, incurred in connection with on-site work in New York. | $221.00 |
| 09/11/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov, B. McGrath and W. Yip. | $47.57 |
| 09/11/2009 | Brian Mcgrath | Overtime Meal-Overtime meal expense incurred by B. McGrath, K. Balmer, J. Levitske, W. Yip and G. Hewitt. | $40.00 |
| 09/11/2009 | Cole Morgan | Out of Town Travel - Parking expenses incurred 9/8-9/10 at airport in connection with on-site work in New York. | $68.00 |
| 09/11/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 09/11/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from airport to home, incurred in connection with on-site work in New York. | $15.95 |
| 09/11/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $11.50 |
| 09/11/2009 | Anshul Shekhon | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $71.91 |
| 09/11/2009 | Anshul Shekhon | Overtime Meal-Overtime meal expense incurred by A. Shekhon and P. Ramesh. | $40.00 |
| 09/14/2009 | Timothy Byhre | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $19.00 |
| 09/14/2009 | John Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin and A. Patel. | $40.00 |
| 09/14/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $28.60 |
| 09/14/2009 | TC Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $12.90 |
| 09/14/2009 | Seth Fliegler | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in | $40.00 |
| 09/14/2009 | Megan Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $40.00 |
| 09/14/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.90 |
| 09/14/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $9.57 |
| 09/14/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $40.00 |
| 09/14/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $63.00 |
| 09/14/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $34.00 |
| 09/14/2009 | Chetan Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $540.20 |
| 09/14/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $9.27 |
| 09/14/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $28.95 |
| 09/14/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $441.84 |
| 09/14/2009 | John Levitske | Out of Town Travel - Parking expenses incurred at airport in connection with on-site work in New York. | $120.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/14/2009 | John Levitske | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $952.21 |
| 09/14/2009 | John Levitske | Business Meal-Dinner expense incurred by J. Levitske. | $6.36 |
| 09/14/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/14/2009 | Ian Lunderskov | Out of Town Travel - Coach class train expense between Washington, DC and New York, incurred in connection with on-site work in New York. | $221.00 |
| 09/14/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $16.36 |
| 09/14/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $23.59 |
| 09/14/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,370.63 |
| 09/14/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $47.50 |
| 09/14/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $19.16 |
| 09/14/2009 | Cole Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | $1,307.70 |
| 09/14/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $14.00 |
| 09/14/2009 | Zain Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | $18.37 |
| 09/14/2009 | Robert Sha | Out of Town Travel - Coach class airfare expenses between Los Angeles and New York, incurred in connection with on-site work in New York. | $1,179.21 |
| 09/14/2009 | Anshul Shekhon | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $61.20 |
| 09/14/2009 | Joseph Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $10.00 |
| 09/15/2009 | Kelly Caputo | Overtime Meal-Overtime meal expense incurred by K. Caputo, N. Patterson and S. Maresca. | $36.45 |
| 09/15/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $88.60 |
| 09/15/2009 | TC Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $20.00 |
| 09/15/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $9.71 |
| 09/15/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $6.90 |
| 09/15/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $20.00 |
| 09/15/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $441.84 |
| 09/15/2009 | Erik Laykin | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $54.00 |
| 09/15/2009 | Erik Laykin | Out of Town Travel - Coach class airfare expenses between Los Angeles and New York, incurred in connection with on-site work in New York. | $533.00 |
| 09/15/2009 | John Levitske | Business Meal-Lunch expense incurred by J. Levitske. | $13.55 |
| 09/15/2009 | John Levitske | Business Meal-Lunch expense incurred by J. Levitske. | $19.97 |
| 09/15/2009 | John Levitske | Business Meal-Dinner expense incurred by J. Levitske. | $23.90 |
| 09/15/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/15/2009 | Ian Lunderskov | Business Expense-Purchase of four encrypted hard disc drives for data acquisition and storage. | $1,729.56 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/15/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $10.61 |
| 09/15/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $13.74 |
| 09/15/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $35.50 |
| 09/15/2009 | Zain Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed, A. Darbari, J. Duvoisin, M. Vitti, V. Thaker and A. Patel. | $120.00 |
| 09/16/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $37.00 |
| 09/16/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $12.47 |
| 09/16/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $36.45 |
| 09/16/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $415.45 |
| 09/16/2009 | TC Fleming | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $28.83 |
| 09/16/2009 | TC Fleming | Business Meal-Dinner expense incurred by TC. Fleming and J. Leiwant. | $60.00 |
| 09/16/2009 | Seth Fliegler | Out of Town Travel - Roundtrip milage expense (22 mi x 0.55/mile) from home to New York City and toll expense, incurred in connection with meetings in New York. | $20.10 |
| 09/16/2009 | Seth Fliegler | Out of Town Travel - Parking expenses incurred  in connection with meetings in New York. | $42.00 |
| 09/16/2009 | Megan Goering | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with on-site work in New York. | $572.20 |
| 09/16/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $16.06 |
| 09/16/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $40.00 |
| 09/16/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $12.46 |
| 09/16/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $31.00 |
| 09/16/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $441.84 |
| 09/16/2009 | Manasi Kapadia | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $7.13 |
| 09/16/2009 | Erik Laykin | Business Meal-Lunch expense incurred by E. Laykin. | $20.00 |
| 09/16/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meetings in New York. | $500.00 |
| 09/16/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/16/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $13.28 |
| 09/16/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $19.02 |
| 09/16/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $33.20 |
| 09/16/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $12.49 |
| 09/16/2009 | Allen Pfeiffer | Out of Town Travel - Parking expenses incurred  in connection with meetings in New York. | $44.00 |
| 09/16/2009 | Allen Pfeiffer | Business Meal-Lunch expense incurred by A. Pfeiffer, S. Fliegler, K. Balmer and A. Taddei. | $80.00 |
| 09/16/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $14.00 |
| 09/16/2009 | Robert Sha | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $75.00 |
| 09/16/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $373.17 |
| 09/16/2009 | Joseph Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $10.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/16/2009 | Joseph Thompson | In City Transportation - Roundtrip cab service expense between D&P offices and Jenner offices in connection with meetings in Chicago, IL. | $16.00 |
| 09/17/2009 | Ted Berklayd | Out of Town Travel - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $114.63 |
| 09/17/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $20.00 |
| 09/17/2009 | John Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin, V. Thaker and A. Patel. | $60.00 |
| 09/17/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $13.50 |
| 09/17/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $29.76 |
| 09/17/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $415.45 |
| 09/17/2009 | TC Fleming | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $27.53 |
| 09/17/2009 | TC Fleming | Overtime Meal-Overtime meal expense incurred by TC. Fleming. | $12.74 |
| 09/17/2009 | Seth Fliegler | Out of Town Travel - Roundtrip milage expense (22 mi x 0.55/mile) from home to New York City and toll expense, incurred in connection with meetings in New York. | $20.10 |
| 09/17/2009 | Seth Fliegler | Out of Town Travel - Parking expenses incurred  in connection with meetings in New York. | $28.00 |
| 09/17/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $20.00 |
| 09/17/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $45.00 |
| 09/17/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $63.00 |
| 09/17/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $7.27 |
| 09/17/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $13.97 |
| 09/17/2009 | John Levitske | Business Meal-Lunch expense incurred by J. Levitske. | $14.10 |
| 09/17/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $363.93 |
| 09/17/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $9.69 |
| 09/17/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 09/17/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.17 |
| 09/17/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $78.97 |
| 09/17/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,384.05 |
| 09/17/2009 | Allen Pfeiffer | Out of Town Travel - Parking expenses incurred  in connection with meetings in New York. | $45.00 |
| 09/17/2009 | Allen Pfeiffer | Business Meal-Lunch expense incurred by A. Pfeiffer and S. Fliegler. | $40.00 |
| 09/17/2009 | Robert Sha | Business Meal-Lunch expense incurred by Z. Saeed, A. Darbari, J. Duvoisin, M. Vitti, V. Thaker and A. Patel. | $11.77 |
| 09/17/2009 | Robert Sha | Business Meal-Dinner expense incurred by R. Sha. | $25.00 |
| 09/17/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $373.17 |
| 09/18/2009 | Erin Fairweather | In City Transportation - Cab service expense between mid-town New York and home (Norwalk, CT) in connection with overtime work in New York, NY. | $132.60 |
| 09/18/2009 | Adam Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $363.20 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/18/2009 | Adam Fleming | Out of Town Travel - Roundtrip mileage expense (62 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $34.10 |
| 09/18/2009 | Adam Fleming | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in New York. | $42.00 |
| 09/18/2009 | Adam Fleming | Out of Town Travel - Cab service between mid-town New York and airport in connection with on-site work in New York. | $40.00 |
| 09/18/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $10.87 |
| 09/18/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $40.00 |
| 09/18/2009 | Megan Goering | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $61.50 |
| 09/18/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $1,753.84 |
| 09/18/2009 | Erik Laykin | Out of Town Travel - Parking expenses incurred 9/16-9/18 at airport in connection with  on-site work in New York. | $120.00 |
| 09/18/2009 | Erik Laykin | Business Meal-Dinner expense incurred by E. Laykin. | $30.57 |
| 09/18/2009 | John Levitske | Business Meal-Lunch expense incurred by J. Levitske. | $13.13 |
| 09/18/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $61.50 |
| 09/18/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $11.45 |
| 09/18/2009 | Mukund Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $65.00 |
| 09/18/2009 | Robert Sha | Business Meal-Lunch expense incurred by R. Sha. | $14.70 |
| 09/18/2009 | Robert Sha | Business Meal-Dinner expense incurred by R. Sha. | $25.00 |
| 09/18/2009 | Robert Sha | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $373.17 |
| 09/19/2009 | Ted Berklayd | Out of Town Travel - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $118.41 |
| 09/19/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $9.50 |
| 09/19/2009 | Timothy Byhre | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $19.00 |
| 09/19/2009 | Robert Sha | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $76.00 |
| 09/19/2009 | Robert Sha | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in New York. | $78.98 |
| 09/19/2009 | Robert Sha | Business Meal-Lunch expense incurred by R. Sha. | $20.00 |
| 09/21/2009 | Timothy Byhre | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $19.50 |
| 09/21/2009 | John Duvoisin | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $86.00 |
| 09/21/2009 | Daniel Eliades | Out of Town Travel - New Jersey Transit fare for 1 week between Annandale, NJ and New York City, incurred in connection with one-site work in New York. | $120.00 |
| 09/21/2009 | Daniel Eliades | Business Meal-Lunch expense incurred by D. Eliades. | $17.89 |
| 09/21/2009 | Adam Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $527.20 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/21/2009 | Adam Fleming | Out of Town Travel - Roundtrip milage expense (62 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $34.10 |
| 09/21/2009 | Adam Fleming | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in New York. | $70.00 |
| 09/21/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.00 |
| 09/21/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $13.29 |
| 09/21/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $40.00 |
| 09/21/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/21/2009 | Megan Goering | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $40.00 |
| 09/21/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $41.65 |
| 09/21/2009 | Megan Goering | In City Transportation - Metrocard expense for subway transportation, incurred in connection with on-site work in New York, NY. | $10.00 |
| 09/21/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $9.75 |
| 09/21/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $34.00 |
| 09/21/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $63.00 |
| 09/21/2009 | Chetan Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $912.20 |
| 09/21/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses for three nights incurred in connection with on-site work in New York. | $1,500.00 |
| 09/21/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $53.50 |
| 09/21/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $55.00 |
| 09/21/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $569.20 |
| 09/21/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $9.42 |
| 09/21/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $2,000.00 |
| 09/21/2009 | Cole Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | $427.70 |
| 09/21/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.50 |
| 09/21/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan and C. Joshi. | $20.00 |
| 09/21/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 09/21/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 09/21/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $15.95 |
| 09/21/2009 | Mukund Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $61.92 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/21/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $14.20 |
| 09/22/2009 | Daniel Eliades | Out of Town Travel - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $157.00 |
| 09/22/2009 | Daniel Eliades | Business Meal-Lunch expense incurred by D. Eliades. | $11.11 |
| 09/22/2009 | Daniel Eliades | Business Meal-Dinner expense incurred by D. Eliades. | $16.00 |
| 09/22/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $22.00 |
| 09/22/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/22/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $12.25 |
| 09/22/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $22.53 |
| 09/22/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $2,000.00 |
| 09/22/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $19.00 |
| 09/22/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 09/22/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $14.65 |
| 09/22/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan, C. Joshi and A. Fleming. | $112.70 |
| 09/22/2009 | Nicole Patterson | Overtime Meal-Overtime meal expense incurred by N. Patterson. | $11.48 |
| 09/22/2009 | Allen Pfeiffer | Out of Town Travel - Parking expenses incurred  in connection with meetings in New York. | $44.00 |
| 09/22/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $13.00 |
| 09/22/2009 | David Welch | Out of Town Travel - Roundtrip milage expense (32 mi x 0.55/mile) from home to train station, incurred in connection with on-site work in New York. | $17.60 |
| 09/22/2009 | David Welch | Out of Town Travel - Cab service expense between Penn Station and mid-town New York in connection with on-site work in New York. | $12.30 |
| 09/22/2009 | David Welch | Out of Town Travel - Business (lowest on Acela) class train expenses between Washington, DC, and New York incurred in connection with on-site work in New York. | $212.00 |
| 09/22/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $5.50 |
| 09/22/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $12.00 |
| 09/22/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $20.44 |
| 09/22/2009 | David Welch | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/23/2009 | Daniel Eliades | Out of Town Travel - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $156.00 |
| 09/23/2009 | Daniel Eliades | Business Meal-Dinner expense incurred by D. Eliades. | $8.00 |
| 09/23/2009 | Daniel Eliades | Business Meal-Lunch expense incurred by D. Eliades. | $17.37 |
| 09/23/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $14.92 |
| 09/23/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/23/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $12.19 |
| 09/23/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by A. Fleming and C. Joshi. | $80.00 |
| 09/23/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $16.40 |
| 09/23/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 09/23/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $20.00 |
| 09/23/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 09/23/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/23/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $20.50 |
| 09/23/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $4.43 |
| 09/23/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $14.43 |
| 09/23/2009 | David Welch | Business Meal-Dinner expense incurred by D. Welch. | $15.75 |
| 09/23/2009 | David Welch | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/24/2009 | Daniel Eliades | Business Meal-Lunch expense incurred by D. Eliades. | $15.34 |
| 09/24/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $17.59 |
| 09/24/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming and M. Goering. | $80.00 |
| 09/24/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $500.00 |
| 09/24/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $18.99 |
| 09/24/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $63.00 |
| 09/24/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $60.00 |
| 09/24/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $13.47 |
| 09/24/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $15.03 |
| 09/24/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $40.00 |
| 09/24/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $11.98 |
| 09/24/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $32.00 |
| 09/24/2009 | Mukund Narayanan | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $72.00 |
| 09/24/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $14.00 |
| 09/24/2009 | Zain Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | $20.00 |
| 09/24/2009 | David Welch | Out of Town Travel - Roundtrip milage expense (32 mi x 0.55/mile) from home to train station, incurred in connection with on-site work in New York. | $17.60 |
| 09/24/2009 | David Welch | Out of Town Travel - Parking expenses incurred at train station in connection with  on-site work in New York. | $32.00 |
| 09/24/2009 | David Welch | Out of Town Travel - Cab service expense between mid-town New York and Penn Station in connection with on-site work in New York. | $8.10 |
| 09/24/2009 | David Welch | Out of Town Travel - Business (lowest on Acela) class train expenses between New York and Washington, DC, incurred in connection with on-site work in New York. | $127.00 |
| 09/24/2009 | David Welch | Business Meal-Lunch expense incurred by D. Welch. | $17.00 |
| 09/25/2009 | Daniel Eliades | Business Meal-Lunch expense incurred by D. Eliades. | $15.22 |
| 09/25/2009 | Adam Fleming | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $35.17 |
| 09/25/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $16.54 |
| 09/25/2009 | Megan Goering | Out of Town Travel - Coach class airfare expenses between New York and Chicago, incurred in connection with on-site work in New York. | $155.20 |
| 09/25/2009 | Megan Goering | Business Meal-Lunch expense incurred by M. Goering. | $10.22 |
| 09/25/2009 | Megan Goering | Business Meal-Dinner expense incurred by M. Goering. | $24.45 |
| 09/25/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between mid-town New York and airport in connection with on-site work in New York. | $56.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/25/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $41.95 |
| 09/25/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $18.21 |
| 09/25/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $9.03 |
| 09/25/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses for four nights incurred in connection with on-site work in New York. | $2,000.00 |
| 09/25/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 09/25/2009 | Cole Morgan | Out of Town Travel - Parking expenses incurred 9/21-9/25 at airport in connection with  on-site work in New York. | $85.00 |
| 09/25/2009 | Cole Morgan | Out of Town Travel - Milage expense (29 mi x 0.55/mile) from airport to home, incurred in connection with on-site work in New York. | $15.95 |
| 09/27/2009 | Megan Goering | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $40.00 |
| 09/28/2009 | Timothy Byhre | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $22.00 |
| 09/28/2009 | Daniel Eliades | Business Meal-Lunch expense incurred by D. Eliades. | $16.08 |
| 09/28/2009 | Adam Fleming | Business Expense-Internet connection expense at airport in connection with travel for work in New York. | $9.95 |
| 09/28/2009 | Adam Fleming | Out of Town Travel - Roundtrip milage expense (62 mi x 0.55/mile) from home to airport, incurred in connection with on-site work in New York. | $34.10 |
| 09/28/2009 | Adam Fleming | Out of Town Travel - Parking expenses incurred at airport in connection with  on-site work in New York. | $56.00 |
| 09/28/2009 | Adam Fleming | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $43.50 |
| 09/28/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $15.67 |
| 09/28/2009 | Adam Fleming | Business Meal-Dinner expense incurred by A. Fleming. | $28.86 |
| 09/28/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $346.61 |
| 09/28/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between airport and home in connection with on-site work in New York. | $34.00 |
| 09/28/2009 | Chetan Joshi | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $63.00 |
| 09/28/2009 | Chetan Joshi | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $630.40 |
| 09/28/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by C. Joshi. | $10.75 |
| 09/28/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $10.78 |
| 09/28/2009 | John Levitske | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $628.20 |
| 09/28/2009 | John Levitske | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $60.00 |
| 09/28/2009 | John Levitske | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $65.00 |
| 09/28/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $374.26 |
| 09/28/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $53.50 |
| 09/28/2009 | Ian Lunderskov | Out of Town Travel - Cab service expense between home and airport in connection with on-site work in New York. | $33.00 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/28/2009 | Ian Lunderskov | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $279.60 |
| 09/28/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $13.29 |
| 09/28/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 09/28/2009 | Cole Morgan | Out of Town Travel - Coach class airfare expenses between Houston and New York, incurred in connection with on-site work in New York. | $427.70 |
| 09/28/2009 | Cole Morgan | Out of Town Travel - Cab service expense between airport and mid-town New York in connection with on-site work in New York. | $38.00 |
| 09/28/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $14.43 |
| 09/28/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $40.00 |
| 09/28/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 09/28/2009 | Prithvi Ramesh | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $14.30 |
| 09/29/2009 | Allison Busse | Out of Town Travel - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $10.00 |
| 09/29/2009 | Daniel Eliades | Business Meal-Lunch expense incurred by D. Eliades. | $17.63 |
| 09/29/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $15.35 |
| 09/29/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $346.61 |
| 09/29/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $18.13 |
| 09/29/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by A. Fleming and C. Joshi. | $80.00 |
| 09/29/2009 | Manasi Kapadia | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in New York, NY. | $10.00 |
| 09/29/2009 | John Levitske | Business Meal-Dinner expense incurred by J. Levitske. | $40.00 |
| 09/29/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $374.26 |
| 09/29/2009 | Ian Lunderskov | Business Meal-Lunch expense incurred by I. Lunderskov. | $10.84 |
| 09/29/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $26.86 |
| 09/29/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $11.93 |
| 09/29/2009 | Cole Morgan | Business Meal-Dinner expense incurred by C. Morgan. | $15.90 |
| 09/29/2009 | Cole Morgan | Business Expense-Shipping expense in connection with delivery of data to remote D&P office. | $18.62 |
| 09/30/2009 | Timothy Byhre | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $20.00 |
| 09/30/2009 | Daniel Eliades | Out of Town Travel - New Jersey Transit fare for 1 week between Annandale, NJ and New York City, incurred in connection with one-site work in New York. | $120.00 |
| 09/30/2009 | Daniel Eliades | Business Meal-Lunch expense incurred by D. Eliades. | $16.38 |
| 09/30/2009 | Erin Fairweather | In City Transportation - Cab service expense between mid-town New York and home (Norwalk, CT) in connection with overtime work in New York, NY. | $132.67 |
| 09/30/2009 | Erin Fairweather | Overtime Meal-Overtime meal expense incurred by E. Fairweather. | $12.14 |
| 09/30/2009 | Adam Fleming | Out of Town Travel - Coach class airfare expenses between Chicago and New York, incurred in connection with one-site work in New York. | $276.20 |
| 09/30/2009 | Adam Fleming | Business Meal-Lunch expense incurred by A. Fleming. | $18.49 |
| 09/30/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $346.61 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Amount |
|---|---|---|---|
| 09/30/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.94 |
| 09/30/2009 | Chetan Joshi | Business Meal-Lunch expense incurred by C. Joshi. | $15.10 |
| 09/30/2009 | Chetan Joshi | Business Meal-Dinner expense incurred by A. Fleming and C. Joshi. | $80.00 |
| 09/30/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses for two nights incurred in connection with on-site work in New York. | $1,000.00 |
| 09/30/2009 | John Levitske | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 09/30/2009 | John Levitske | Business Meal-Dinner expense incurred by J. Levitske. | $30.05 |
| 09/30/2009 | John Levitske | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $374.26 |
| 09/30/2009 | Ian Lunderskov | Business Meal-Dinner expense incurred by I. Lunderskov. | $40.00 |
| 09/30/2009 | Cole Morgan | Business Meal-Lunch expense incurred by C. Morgan. | $13.47 |
| 09/30/2009 | Zain Saeed | Overtime Meal-Overtime meal expense incurred by Z. Saeed. | $20.00 |
| 09/30/2009 | Joseph Thompson | In City Transportation - Cab service expense between D&P offices and home in connection with overtime work in Chicago, IL. | $10.00 |
| 09/30/2009 | Joseph Thompson | Overtime Meal-Overtime meal expense incurred by J. Thompson, M. Gunaratnam, T. Byhre and C. McShea. | $66.11 |
| | Total Disbursements | | $304,367.41 |