**<u>EXHIBIT G</u>**

Detailed records of the time spent by all professionals between June 1, 2009 and July 31, 2009 in connection with the responsibilities to the Examiner

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 1 | A. Bellicha | Reviewed the Risk Policies Documents. | 3.3 | $1,485.00 |
| June 1 | T. Berklayd | Attended meeting with I. Lunderskov and B. Filton to discuss updates to daily ███████ reports presentation. | 0.1 | $31.50 |
| June 1 | T. Berklayd | Prepared updates to the daily ███████ reports, for presentation to J&B. | 6.6 | $2,079.00 |
| June 1 | B. Filton | Attended meeting with I. Lunderskov and T. Berklayd re: Daily ███ Reports. | 0.1 | $31.50 |
| June 1 | B. Filton | Drafted email to A. Taddei re: Monthly ███████ Documents (0.2); Drafted email to A. Taddei re: ███ reporting documents (0.3). | 0.5 | $157.50 |
| June 1 | B. Filton | Researched Monthly ███████ documents (0.2); Researched ███ exposure over time (0.2); Researched ███ documents re: ███████ (0.8). | 1.2 | $378.00 |
| June 1 | B. Filton | Created binder re: ███████ deliverable footnotes (0.3); Placed Bates numbers on daily ███████ reports (1.4); Compiled daily ███████ reports (2.3). | 4.0 | $1,260.00 |
| June 1 | I. Lunderskov | Met with B. Filton et al re: Daily ███████ Reports. | 0.1 | $31.50 |
| June 1 | I. Lunderskov | Met with A. Taddei et al re: ███ Monthly ███████ and Agenda. | 0.1 | $31.50 |
| June 1 | I. Lunderskov | Pulled ███████ from Stratify (.9); researched ███████ (2.1). | 3.0 | $945.00 |
| June 1 | R. Maxim | Attended call with J. Schrader on ███████ risk. | 0.5 | $400.00 |
| June 1 | M. Narayanan | Researched J.Kao's daily update on new documents received. Briefly read through the ███████ and ███████ policies specifically for ███. | 0.9 | $405.00 |
| June 1 | J. Schrader | Attended internal call with R. Maxim on ███████ risk. | 0.5 | $477.50 |
| June 1 | A. Taddei | Attended meting with T. Berklayd and I. Lunderskov re: Lehman ███████ document search and analysis. | 0.1 | $80.00 |
| June 1 | A. Taddei | Attended meeting with B. Filton , I. Lunderskov re: search more avenues for recovery of the ███ Monthly ███████ and Agenda. | 0.1 | $80.00 |
| June 2 | S. Aveni | Researched re: ███████ inclusion in ███████. | 0.9 | $283.50 |
| June 2 | S. Aveni | Reviewed Market ███████ Committee documents looking for information on ███ limit changes. | 1.9 | $598.50 |
| June 2 | S. Aveni | Added daily ███████ and ███ usage and limits to spreadsheet (1.0); prepared spreadsheet on events relating to changes in ███ and ███ limits(2.6). | 3.6 | $1,134.00 |
| June 2 | T. Berklayd | Compiled a daily time series of ███ ███ and ███. | 9.6 | $3,024.00 |
| June 2 | B. Filton | Researched documents used in ███████. | 0.4 | $126.00 |
| June 2 | B. Filton | Summarized documents received from Jenner into our repository (1.3); Compiled daily ███████ reports (1.6). | 2.9 | $913.50 |
| June 2 | S. Fliegler | Performed analysis of Lehman's ███████ and ███████ frameworks. | 3.2 | $1,904.00 |
| June 2 | I. Lunderskov | Attended call with R. Maxim et al re: gaps in ███████ gathered. | 0.1 | $31.50 |
| June 2 | I. Lunderskov | Generated searches for various types of risk. | 0.3 | $94.50 |
| June 2 | R. Maxim | Attended call with I. Lunderskov re: gaps in ███████ gathered. | 0.1 | $80.00 |
| June 2 | R. Maxim | Organized Team 3 responsibilities reglated to short term tasks and deliverables. | 1.2 | $960.00 |
| June 2 | C. Morgan | Met with A. Warren re: risk management metrics. | 0.5 | $297.50 |
| June 2 | M. Narayanan | Reviewed a Risk Management committee report. Reviewed the ███ calculation and ███████ computation. | 0.3 | $135.00 |
| June 2 | M. Narayanan | Researched ███████ Deal closing dates between ███ and ███ for the risk and events table. | 5.4 | $2,430.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 3 | S. Aveni | Attended meeting with A. Taddei, et al re: ███ diversification charts. | 0.7 | $220.50 |
| June 3 | S. Aveni | Added daily ███ and ██ usage and limits to spreadsheet (1.1); QC'd ███ limit, ██ usage and limit tables (1.4). | 2.5 | $787.50 |
| June 3 | S. Aveni | Documented competitors' aggregate ██ and ███ (1.1); Summarized emails sent from Jenner (2.3); Researched information in 10-Ks and 10-Qs for diversification calculation (0.6); Identified high and low ███ Usage amounts on graph (0.4). | 4.4 | $1,386.00 |
| June 3 | A. Bellicha | Attended a meeting with A. Bhargava regarding Lehman Risk demo. | 1.3 | $585.00 |
| June 3 | A. Bellicha | Researched when ███ was added to Lehman Risk. | 5.8 | $2,610.00 |
| June 3 | T. Berklayd | Attended meeting with K. Bakshi et al. re: Training on Lehman Risk. | 1.3 | $409.50 |
| June 3 | T. Berklayd | Added event information to the ███ tables deliverable. | 2.1 | $661.50 |
| June 3 | T. Berklayd | Updated the daily ███ reports with 2008 data. | 4.5 | $1,417.50 |
| June 3 | B. Filton | Attended meeting with R. Maxim re: ███ and ██ Data. | 0.1 | $31.50 |
| June 3 | B. Filton | Internal call with I. Lunderskov re: weekly ███. | 0.1 | $31.50 |
| June 3 | B. Filton | Attended meeting with R. Maxim re: ███ and ██ Data. | 0.2 | $63.00 |
| June 3 | B. Filton | Attended meeting with A Taddei et al. re: ███ and ██ Tables. | 0.7 | $220.50 |
| June 3 | B. Filton | Created spreadsheet showing Lehman ███ compared to different Balance Sheet metrics (0.8); Checked data used in ███ for accuracy (0.9). | 1.7 | $535.50 |
| June 3 | B. Filton | Researched ███ for peers (0.6); Researched Weekly ███ regarding ███ documentation (0.2); Researched ███ for LEH competitors (0.1); Researched email from ███ re: ██ and Risk (0.5); Researched competitor balance sheet information (0.4); Researched peaks and troughs of ███ data (0.3). | 2.1 | $661.50 |
| June 3 | S. Fliegler | Attended part of the call with Barclays regarding access to Lehman Risk. | 0.6 | $357.00 |
| June 3 | S. Fliegler | Reviewed Lehman ███ and ███ analyses. | 3.5 | $2,082.50 |
| June 3 | M. Gunaratnam | Conducted search on CaseLogistix and Stratify for email correspondence between ███ and ███ (1.9). Searched for ███ policies and procedures (3.1). Searched for documents containing tree diagrams with ███ volume breakouts (1.2). Searched for ███ related documents (3.2). | 9.4 | $2,961.00 |
| June 3 | I. Lunderskov | Attended call with B. Filton re: weekly ███. | 0.1 | $31.50 |
| June 3 | I. Lunderskov | Attended part of call with C. Morgan re: LehmanRisk overview. | 0.8 | $252.00 |
| June 3 | I. Lunderskov | Researched reported date of Stratify file (0.2); researched emails about High Yeild risk (1.2). | 1.4 | $441.00 |
| June 3 | P. Marcus | Attended call with Barclays re: Lehman risk manangement systems. | 1.3 | $1,085.50 |
| June 3 | R. Maxim | Attended meeting with B. Filton re: ███ and ██ data. | 0.3 | $240.00 |
| June 3 | R. Maxim | Reviewed planning documents. | 1.1 | $880.00 |
| June 3 | R. Maxim | Attended Lehman Risk meeting with C. Morgan. | 3.7 | $2,960.00 |
| June 3 | C. Morgan | Reviewed materials related to Lehman risk management systems and procedures. | 1.3 | $773.50 |

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 3 | M. Narayanan | Reviewed J.Kao's daily update on new documents received. Read and forwarded to R.Maxim documents on ███████ reporting policies, ███ computation methodology, ██ as the new ████ model. | 0.7 | $315.00 |
| June 3 | A. Pfeiffer | Reviewed Lehman █████ and ████ analyses. | 1.4 | $1,169.00 |
| June 3 | P. Ramesh | Attended webex conference regarding Lehman Risk. | 1.3 | $585.00 |
| June 3 | J. Schrader | Analyzed ██████ | 0.5 | $477.50 |
| June 3 | J. Schrader | Attended meeting with A Taddei et al. re: ██████████ and ██ Tables. | 0.7 | $668.50 |
| June 3 | J. Schrader | Attended call re: Risk system demo. | 1.0 | $955.00 |
| June 3 | A. Taddei | Attended "Lehman Risk" call with K. Bakshi of Barclays, C. Morgan, et al re: Interview of information technology head of Lehman Risk system. | 1.3 | $1,040.00 |
| June 3 | A. Warren | Attended meeting re: discussion of Lehman Risk System at Barclays. | 1.3 | $1,085.50 |
| June 3 | A. Warren | Prepared for meeting with Barclay's risk technology re: Risk System. | 1.7 | $1,419.50 |
| June 4 | S. Aveni | Researched re: internal vs. external reporting (2.2); Researched re: regulatory control group (0.6); Researched re: ███████ and analysis and ████████ management (1.4); Researched acronym ███ (0.3). | 4.5 | $1,417.50 |
| June 4 | T. Berklayd | Prepared deliverable on ██████████ | 1.7 | $535.50 |
| June 4 | T. Berklayd | Researched multiple risk systems and their uses. | 2.1 | $661.50 |
| June 4 | T. Berklayd | Researched the ██████████ group. | 2.5 | $787.50 |
| June 4 | B. Filton | Attended meeting with R. Maxim Re: Risk Committee Search. | 0.3 | $94.50 |
| June 4 | B. Filton | Researched Basel II requirements about treatment of ███ and ██████████ (2.0); Researched ██████ in Basel II (0.4); Researched ██████ with regards to ██████ (0.9); Research ██████ group (0.8); Researched Risk Department organizational charts (0.3); Researched ██████ (1.1). | 5.5 | $1,732.50 |
| June 4 | S. Fliegler | Performed analysis of Lehman's ██████ and frameworks. | 3.4 | $2,023.00 |
| June 4 | M. Gunaratnam | Searched for emails containing keywords ████ and mortgages. | 4.7 | $1,480.50 |
| June 4 | S. Maresca | Analyzed ██████ documents from Case Logistix from ██████ and ██████ | 1.4 | $441.00 |
| June 4 | M. Narayanan | Researched reports/memos which risk committee members signed off on ██████ deal. | 0.9 | $405.00 |
| June 4 | J. Pimbley | Call with P. Marcus to discuss Team 3 risk issues. | 0.2 | $191.00 |
| June 4 | J. Schrader | Review ██ & ██ usage packet recently updated. | 0.5 | $477.50 |
| June 4 | J. Schrader | Reviewed documents re: ██████ risk systems & various committees. | 1.5 | $1,432.50 |
| June 4 | A. Taddei | Researched regulatory documentation including ███ Supervision Manual, Basel II, and ██████ rules for wording related to ██████ of ██████ | 2.5 | $2,000.00 |
| June 7 | R. Maxim | Prepared Valuation Coordination Team documents. | 2.1 | $1,680.00 |
| June 8 | S. Fliegler | Reviewed ██████ and ██████ analyses. | 3.0 | $1,785.00 |
| June 8 | P. Marcus | Analysis of ██████ | 0.7 | $584.50 |
| June 8 | R. Maxim | Reviewed and updated Team 3 workplan. | 1.6 | $1,280.00 |
| June 8 | M. Narayanan | Reviewed hot documents sent by R.Maxim. Reviewed emails regarding ██████ and liquidity status as of ██████ | 2.9 | $1,305.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 8 | A. Taddei | Analyzed exhibits being prepared for risk metric deliverables including ██ and ██ definitions per Lehman's internal documents. | 2.2 | $1,760.00 |
| June 9 | A. Bellicha | Reviewed documents regarding risk management. | 4.8 | $2,160.00 |
| June 9 | T. Berklayd | Reviewed emails from W. Wallenstein for items to be added to the ██████ deliverable. | 2.7 | $850.50 |
| June 10 | E. Fairweather | Corresponded with P. Marcus re: ██████████ | 0.2 | $119.00 |
| June 10 | E. Fairweather | Discussed ██████████ and ██ requirements with A. Taddei. | 0.5 | $297.50 |
| June 10 | E. Fairweather | Reviewed literature re: ████████ | 0.7 | $416.50 |
| June 10 | B. Filton | Researched real estate and ████████ info in Risk committee minutes. | 0.3 | $94.50 |
| June 10 | I. Lunderskov | Researched Stratify for email by ██ regarding hedgings (0.7); researched ████████ documentation (1.4); researched ████████ on Stratify (0.9); researched ████████ on LehmanLive (1.4). | 4.4 | $1,386.00 |
| June 10 | P. Marcus | Attended call with E. Fairweather re: risk and liquidity measures. | 0.5 | $417.50 |
| June 10 | A. Taddei | Met with E. Fairweather re: liquidity items in ██ and Appendix E of ████████ Rule. | 0.5 | $400.00 |
| June 10 | A. Taddei | Attended call with R. Maxim re: Team 3's current drafts of risk deliverables and need to identify deals for summaries. | 1.5 | $1,200.00 |
| June 11 | T. Berklayd | Compared documents discussing ████████ in relation to risk limits. | 1.3 | $409.50 |
| June 11 | I. Lunderskov | Researched contents of ████████ (0.5); researched ████ Inc (0.2); pulled ████████ documents from Stratify (1.3). | 2.0 | $630.00 |
| June 11 | R. Maxim | Attended call with A. Taddei on Lehman ████████ for risk. | 0.5 | $400.00 |
| June 11 | R. Maxim | Reviewed risk managment of ████████ | 0.7 | $560.00 |
| June 11 | C. Morgan | Coordination with Team 3 Risk on follow up session with K. Bakshi re: Lehman Risk. | 0.3 | $178.50 |
| June 11 | A. Taddei | Attended call with R.Maxim re: Lehman ████████ estimates for risk v. for rating agencies. | 0.5 | $400.00 |
| June 12 | E. Fairweather | Reviewed search terms and results re: risk management subgroups. | 0.2 | $119.00 |
| June 12 | E. Fairweather | Managed document search re: risk management subgroups. | 0.3 | $178.50 |
| June 12 | E. Fairweather | Reviewed documents re: risk management subgroups. | 0.4 | $238.00 |
| June 12 | B. Filton | Researched Risk Management Org Charts. | 0.1 | $31.50 |
| June 12 | S. Fliegler | Performed update to Lehman risk (████████ ████████ workplan for solvency analysis. | 2.1 | $1,249.50 |
| June 12 | J. Leiwant | Reviewed Lehman policy and procedure documents related to ██ ████████ | 0.6 | $357.00 |
| June 12 | P. Marcus | Attended call with A.Taddei and R. Maxim re: Lehman risk and valuation. | 0.8 | $668.00 |
| June 12 | R. Maxim | Attended call with P. Marcus to discuss risk deliverables. | 0.8 | $640.00 |
| June 12 | R. Maxim | Participated in call with W. Hrycay regarding liquidity and risk issues. | 0.3 | $240.00 |
| June 12 | A. Taddei | Attended call with D. Grant reviewing ████████ pricing vs. default probabilities implied by ratings. | 0.3 | $240.00 |
| June 12 | A. Taddei | Analyzed ██ marks of Anschul and ████████ validity for pricing applications | 0.9 | $720.00 |
| June 13 | A. Warren | Analyzed questions by G. Fuentes re: "████████ | 1.3 | $1,085.50 |
| June 14 | P. Marcus | Analysis of risk and liquidity. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 14 | J. Pimbley | Read and considered e-mail received from P. Marcus with ▮ document attached. | 0.4 | $382.00 |
| June 15 | A. Bellicha | Reviewed Hot Docs (1.8); risk based capital documents (1.0). | 2.8 | $1,260.00 |
| June 15 | E. Fairweather | Attended meeting to discuss Lehman risk interview with A. Taddei. | 0.8 | $476.00 |
| June 15 | E. Fairweather | Reviewed documents re: risk management subgroups. | 4.5 | $2,677.50 |
| June 15 | S. Fliegler | Participated on call with R. Maxim regarding analysis of Lehman's ▮ | 0.2 | $119.00 |
| June 15 | I. Lunderskov | Researched ▮ LehmanLive link (0.2); researched LehmanRisk reference in produced HDD (0.1); researched Stratify for emails re: ▮ (0.6); researched Stratify for emails between ▮ and ▮ (1.1); researched Stratify for emails re: FAS and IAS (1.0); researched Stratify for emails regarding ▮ and hedging (0.6). | 3.6 | $1,134.00 |
| June 15 | P. Marcus | Attended call with A. Taddei and R. Maxim re: risk management. | 0.3 | $250.50 |
| June 15 | P. Marcus | Reviewed documents related to ▮ and assessment. | 0.6 | $501.00 |
| June 15 | R. Maxim | Attended call with A. Taddei and P. Marcus re: risk management. | 0.2 | $160.00 |
| June 15 | R. Maxim | Participated on call with S. Fliegler regarding analysis of Lehman's ▮ | 0.2 | $160.00 |
| June 15 | R. Maxim | Attended Lehman leader call. | 1.5 | $1,200.00 |
| June 15 | R. Maxim | Reviewed Minutes from Team 3 call (0.4), reviewed risk documents.(2.1) | 2.5 | $2,000.00 |
| June 15 | C. Morgan | Met with K. Bakshi, Barclays, to discuss ▮ management systems. | 0.6 | $357.00 |
| June 15 | M. Narayanan | Emailed R. Maxim, P. Ramesh about RAMP and ▮ Tracking system. Internal systems that track the risk of ▮ loan positions. | 0.5 | $225.00 |
| June 15 | A. Taddei | Analyzed ▮ of funding for Lehman's entire risk operation. | 0.8 | $640.00 |
| June 15 | A. Taddei | Analyzed Lehman's budget revenue projections, impact on risk limits, and compared with estimates shared with external analysts of Lehman. | 3.0 | $2,400.00 |
| June 16 | A. Bellicha | Attended a meeting with S. Fliegler regarding risk documents/inventory. | 0.6 | $270.00 |
| June 16 | A. Bellicha | Reviewed risk documents received from A&M. | 1.4 | $630.00 |
| June 16 | T. Berklayd | Updated ▮ usage tables and memo with detailed breakdown of risk type. | 4.6 | $1,449.00 |
| June 16 | E. Fairweather | Corresponded with A. Taddei re: LehmanRisk questions. | 0.1 | $59.50 |
| June 16 | E. Fairweather | Attended telephone call with A. Taddei re: Lehman risk/Lehman dynamic. | 0.3 | $178.50 |
| June 16 | E. Fairweather | Prepared questions re: Lehman Risk interview. | 1.2 | $714.00 |
| June 16 | E. Fairweather | Reviewed documents re: risk management subgroups. | 4.7 | $2,796.50 |
| June 16 | B. Filton | Researched ▮ and ▮ | 0.5 | $157.50 |
| June 16 | B. Filton | Attended meeting with A. Taddei on ▮ changes during period of interest to ▮ estimate project. | 0.8 | $252.00 |
| June 16 | B. Filton | Updated ▮ Usage Tables with breakdown of risk type (1.7); Proofread document of questions regarding Lehman Risk (0.2). | 1.9 | $598.50 |
| June 16 | S. Fliegler | Attended call with R. Maxim regarding Lehman ▮ | 0.6 | $357.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 16 | P. Marcus | Attended call with C. Morgan et al re: Lehman Risk. | 0.6 | $501.00 |
| June 16 | R. Maxim | Meeting with S. Fliegler et al. re: review of risk documents and inventory. | 0.6 | $480.00 |
| June 16 | C. Morgan | Participated in telephone call with team 3 and VCT re: preparation for Lehman Risk session with K. Bakshi. | 0.7 | $416.50 |
| June 16 | A. Taddei | Attended call with E. Fairweather to review Lehman Risk and dynamic. | 0.3 | $240.00 |
| June 16 | A. Taddei | Met with B. Filton re: ███████ changes during period of interest to ███████ estimate project. | 0.8 | $640.00 |
| June 16 | A. Warren | Attended call with Barclays re: Lehman Risk. | 0.6 | $501.00 |
| June 16 | A. Warren | Reviewed new documents re: ███████ defaults and ███████ | 3.2 | $2,672.00 |
| June 17 | A. Bellicha | Prepared a report analyzing ███████ by risk type. | 1.0 | $450.00 |
| June 17 | A. Bellicha | Reviewed documents for D&P review (1.5); Risk committee meeting agendas (0.6); ███████ documents (0.9). | 3.0 | $1,350.00 |
| June 17 | T. Berklayd | Updated ███████ usage tables and memo with detailed breakdown of risk type. | 3.6 | $1,134.00 |
| June 17 | E. Fairweather | Corresponded with A. Taddei etc. re: Lehman Risk interview. | 1.3 | $773.50 |
| June 17 | E. Fairweather | Reviewed documents re: risk management subgroups. | 2.2 | $1,309.00 |
| June 17 | B. Filton | Updated █ Usage Tables with breakdown of risk type. | 2.1 | $661.50 |
| June 17 | S. Fliegler | Updated █ and ███████ work plan. | 0.5 | $297.50 |
| June 17 | R. Maxim | Performed data analysis of risk systems. | 1.2 | $960.00 |
| June 17 | C. Morgan | Coordianted with Barclays and Team 4 re: credit and ███████ systems contacts. | 0.4 | $238.00 |
| June 17 | C. Morgan | Prepared agenda and materials for Lehman Risk session with K. Bakshi, Barclays Finance IT. | 0.6 | $357.00 |
| June 17 | J. Pimbley | Exchanged e-mails internally regarding non-recourse financing and importance to Lehman risk management and valuation. | 0.8 | $764.00 |
| June 17 | A. Taddei | Debriefed after Kinjal Lehman Risk meeting with R.Maxim and C. Morgan on next steps. | 0.3 | $240.00 |
| June 17 | A. Taddei | Prepared for Lehman Risk system meeting. | 0.4 | $320.00 |
| June 17 | A. Taddei | Attended meeting at Barclays with C. Morgan et. at on Lehman Risk system. | 1.6 | $1,280.00 |
| June 17 | A. Warren | Attended call to attend Lehman Risk demo by Barclays. | 1.6 | $1,336.00 |
| June 18 | A. Bellicha | Researched daily vs. weekly ███████ reports. | 1.5 | $675.00 |
| June 18 | T. Berklayd | QCed ███████ usage tables and memo with detailed breakdown of risk type. | 0.6 | $189.00 |
| June 18 | P. Marcus | Attended meeting with A. Taddei and R. Maxim re: risk management, asset valuations, and team 3 workplan. | 3.1 | $2,588.50 |
| June 18 | R. Maxim | Summarized Lehman risk documentation (2.4); summarized Lehman risk question and answer session (3.0). | 5.4 | $4,320.00 |
| June 18 | P. Ramesh | Reviewed ███████ Policy documents for Risk Management sign off procedure. | 0.1 | $45.00 |
| June 18 | J. Schrader | Attened call to debrief on Barclay/Lehman risk meeting. | 0.3 | $286.50 |
| June 18 | A. Taddei | Debriefed J. Schrader on Lehman Risk meeting of prior day. | 0.3 | $240.00 |
| June 18 | A. Taddei | Analyzed Lehman's commitment inclusion in ███████ | 2.2 | $1,760.00 |
| June 18 | A. Taddei | Analyzed revenue budget and related ███████ questions for deliverable to Jenner. | 6.1 | $4,880.00 |
| June 19 | P. Marcus | Analysis of revenues re: risk limits. | 0.3 | $250.50 |
| June 20 | J. Thompson | Reviewed and edited ███████ mortgage ███████ risk analysis slide deck and drafted the ███████ 01 Lehman ███████ slide deck deliverable. | 1.2 | $714.00 |
| June 21 | A. Taddei | Analyzed balance sheet usage metrics: net ███████ multiple of ███ limits, etc for deliverable. | 2.5 | $2,000.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | A. Bellicha | Researched the ▮▮▮▮ fluctuations. | 3.4 | $1,530.00 |
| June 22 | E. Fairweather | Reviewed documents re: risk management subgroups. | 1.8 | $1,071.00 |
| June 22 | B. Filton | Summarized documents sent by R. Maxim into our repository (0.5); Downloaded support documents for Risk Limit Memo (0.1). | 0.6 | $189.00 |
| June 22 | A. Fleming | Searched and reviewed documents relating to ▮▮▮▮ | 2.9 | $1,305.00 |
| June 22 | P. Marcus | Reviewed documents, re: risk management. | 0.7 | $584.50 |
| June 22 | P. Marcus | Anlysis of ▮▮▮▮ | 1.6 | $1,336.00 |
| June 22 | R. Maxim | Prepared for Lehman leaders call. | 0.5 | $400.00 |
| June 22 | R. Maxim | Analyzed risk systems data  (0.6); coordinated risk system (0.7). | 1.3 | $1,040.00 |
| June 22 | R. Maxim | Attended Lehman leaders call. | 1.5 | $1,200.00 |
| June 22 | R. Maxim | Reviewed risk documents  (3.4); analyzed risk document(2.1). | 5.5 | $4,400.00 |
| June 23 | A. Fleming | Searched and reviewed documents pertaining to ▮▮▮▮ | 2.4 | $1,080.00 |
| June 23 | C. McShea | Reviewed documents re: process flow for the risk and trade transaction flow. | 2.2 | $990.00 |
| June 23 | A. Taddei | Call with R. Maxim, re: valuation plan for the three major asset classes and risk system access. | 0.4 | $320.00 |
| June 24 | B. Filton | Summarized documents sent by R. Maxim into our repository (1.4); Identified Hot Docs relating to risks not being captured (0.7). | 2.1 | $661.50 |
| June 24 | A. Fleming | Reviewed documents pertinent to ▮▮▮▮ | 1.2 | $540.00 |
| June 24 | I. Lunderskov | Emailed C. McShea re: ▮▮▮▮ file (0.2); emailed team 3 re: risk data request with unknown requester (0.2). | 0.4 | $126.00 |
| June 24 | P. Marcus | Analysis of risk management. | 1.1 | $918.50 |
| June 24 | R. Maxim | Updated status of deliverables spreadsheet. | 2.2 | $1,760.00 |
| June 24 | C. McShea | Reviewed the business process flow charts such as Risk Management and Trading. | 1.0 | $450.00 |
| June 24 | C. McShea | Reviewed the business process flow charts such as ▮▮▮▮ ▮▮▮▮ Valuations, and Risk Management. | 3.0 | $1,350.00 |
| June 24 | C. Morgan | Coordinated with Team 3 regarding meeting with Barclays ▮▮▮▮ IT expert. | 0.6 | $357.00 |
| June 25 | A. Bellicha | Reviewed received documents regarding risk management business process flow . | 0.7 | $315.00 |
| June 25 | A. Bellicha | Researched Lehman Risk system. | 6.6 | $2,970.00 |
| June 25 | P. Marcus | Attended call with A. Taddei re: risk management systems. | 0.4 | $334.00 |
| June 26 | A. Bellicha | Reviewed documents from cousel re: Market ▮▮▮▮ Committee documents. | 0.4 | $180.00 |
| June 26 | P. Marcus | Attended call with J.Pimbley re: risk management. | 0.6 | $501.00 |
| June 26 | P. Marcus | Analysis of risk management. | 0.9 | $751.50 |
| June 26 | J. Pimbley | Attended call with P. Marcus to discuss Team 3 issues of risk-related questions from Jenner. | 0.6 | $573.00 |
| June 26 | A. Taddei | Analyzed risk systems coming on line. | 0.3 | $240.00 |
| June 29 | A. Taddei | Confirmed with Team 1 that we will have remote access to Lehman Risk. | 0.1 | $80.00 |
| June 29 | A. Taddei | Attended call with P. Marcus re: risk system update and Lehman Dynamic update. | 0.5 | $400.00 |
| June 30 | A. Bellicha | Reviewed documents regarding risk management. | 1.1 | $495.00 |
| June 30 | A. Fleming | Reviewed and analyzed documents pertaining to ▮▮▮▮ ▮▮▮▮ | 2.1 | $945.00 |
| June 30 | P. Marcus | Analysis of risk management. | 0.4 | $334.00 |
| June 30 | J. Thompson | Analyzed ▮▮▮▮ Tracking system attempting to find way to stratify ▮▮▮▮ data for ▮▮▮▮ analysis. | 0.8 | $476.00 |

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 1 | A. Fleming | Analyzed ▓▓▓▓▓▓▓▓▓▓ on the ▓▓▓▓ Tracking system. | 5.4 | $2,430.00 |
| July 1 | I. Lunderskov | Submitted Remedy request for BO (1.2); submitted TAC request for Lehman Risk (0.2); submitted TAC request for WLT (0.5); submitted TAC request for Credit Workstation (0.5); submitted TAC request for LoanIQ (0.5); processed TAC resolution for Misys Prod (0 | 4.1 | $1,291.50 |
| July 1 | C. Morgan | Attended call with A. Taddei re: credentials for Lehman risk system, access to Barclay's IT group. | 0.2 | $119.00 |
| July 1 | P. Ramesh | Researched ▓▓ Policy and Procedure documents to find evidence of whether Risk Management was required to sign of on ▓▓▓▓ and ▓▓ deals. Prepared summary and emailed R. Maxim. | 0.6 | $270.00 |
| July 1 | J. Schrader | Attended meeting with A. Taddei re: industry practice for individual ▓▓▓▓▓▓ | 0.5 | $477.50 |
| July 1 | A. Taddei | Attended call with C. Morgan re: credentials for Lehman risk system, access to Barclay's IT group. | 0.2 | $160.00 |
| July 1 | A. Taddei | Attended meeting with J. Schrader re: industry practice for individual ▓▓▓▓▓▓ | 0.5 | $400.00 |
| July 2 | A. Fleming | Analyzed ▓▓▓▓▓▓▓▓ statistics to determine ▓▓▓▓ | 0.3 | $135.00 |
| July 6 | A. Bellicha | Researched the increase in the ▓▓▓▓▓▓ | 2.9 | $1,305.00 |
| July 6 | R. Maxim | Prepared for the Lehman leaders call. | 0.1 | $80.00 |
| July 6 | R. Maxim | Analyzed deliverable List. | 0.3 | $240.00 |
| July 6 | R. Maxim | Attended call with P. Marcus and A. Taddei re: data requests. | 0.9 | $720.00 |
| July 6 | R. Maxim | Attended the Lehman leaders call with A. Pfeifer. | 1.4 | $1,120.00 |
| July 6 | A. Taddei | Analyzed ▓▓ documents for single ▓▓▓▓▓▓ guidance. | 0.7 | $560.00 |
| July 6 | A. Taddei | Analyzed  e-mails related to changes in ▓▓ and ▓▓▓▓ models. | 0.9 | $720.00 |
| July 7 | A. Bellicha | Attended telephone call  with team 3 et al. regarding the ▓▓▓ ▓▓ Technology Overview. | 0.6 | $270.00 |
| July 7 | M. Gunaratnam | Prepared slides in Risk Analysis of ▓▓ and ▓▓▓ (1.3). Transcribed data from ▓▓▓▓ documents into excel tables for presentation (3.4). | 4.7 | $1,480.50 |
| July 7 | I. Lunderskov | Attended ▓▓▓▓ system call with D. Hayes and team 3 et al. | 0.6 | $189.00 |
| July 7 | R. Maxim | Attended call with P. Marcus and A. Taddei re: preparation for team 3 weekly call. | 0.7 | $560.00 |
| July 7 | C. Morgan | Coordinated with Barclays and team 3 on Lehman Risk dynamic session. | 0.5 | $297.50 |
| July 7 | C. Morgan | Attended meeting with team 3 re: setting up Lehman risk dynamic review session. | 0.6 | $357.00 |
| July 7 | C. Morgan | Attended call with D. Hayes, J. Harvey, and J. Heart of Barclays re: ▓▓▓▓ systems and process with team 3. | 0.6 | $357.00 |
| July 7 | M. Narayanan | Emailed R. Maxim and P. Ramesh with questions about the ▓▓▓ ▓▓ technology call with Barclays. | 0.2 | $90.00 |
| July 7 | M. Narayanan | Attended call with Barclays, R. Maxim, P. Ramesh, A. Bellicha et al re: ▓▓▓▓ technology system at Lehman. | 0.6 | $270.00 |
| July 7 | P. Ramesh | Attended call regarding ▓▓▓▓ Technology. | 0.6 | $270.00 |
| July 7 | J. Thompson | Reviewed documents related to the high ▓▓▓ loans for inclusion in presentation related to ▓▓▓ analysis. | 3.8 | $2,261.00 |
| July 8 | A. Bellicha | Attended telephone call  with C. Morgan, I. Lunderskov, et al regarding Lehman Risk Dynamics. | 1.5 | $675.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 8 | A. Fleming | Analyzed documents pertaining to ████████ | 2.9 | $1,305.00 |
| July 8 | J. Leiwant | Analyzed risk related deliverables, progress and staffing needs related to those deliverables | 1.0 | $595.00 |
| July 8 | I. Lunderskov | Attended call re: Lehman Risk Dynamic overview with Barclays IT, et al. | 1.5 | $472.50 |
| July 8 | R. Maxim | Reviewed Lehman Risk Dynamic. | 0.5 | $400.00 |
| July 8 | J. Schrader | Attended meeting re: ████████ with A. Taddei. | 0.4 | $382.00 |
| July 8 | J. Schrader | Attended call regarding Lehman's Risk system with Barclay's IT, A. Taddei, R. Maxim, and I. Lunderskov. | 1.5 | $1,432.50 |
| July 8 | A. Taddei | Attended meeting with J. Schrader re: ████████ in risk management. | 0.4 | $320.00 |
| July 8 | A. Taddei | Analyzed use of the risk terms "████████ and "████████ | 0.4 | $320.00 |
| July 8 | A. Taddei | Attended call with K. Bhakshi of Barclay's IT group re: Lehman risk system. | 1.5 | $1,200.00 |
| July 8 | J. Thompson | Prepared slides related to the ████████ implied from the ████████ schedules for inclusion in ████████ presentation. | 1.9 | $1,130.50 |
| July 9 | T. Berklayd | Attended meeting with A. Taddei re: ████ limit disclosures. | 0.3 | $94.50 |
| July 9 | A. Fleming | Analyzed mortgage ████████ | 0.8 | $360.00 |
| July 9 | J. Pimbley | Analyzed email provided by Jenner Team 3 regarding ████ for ████████ and other ████ transactions in ████████ | 1.2 | $1,146.00 |
| July 9 | J. Schrader | Attended meetings with A. Taddei re: ████████ in risk management. | 1.0 | $955.00 |
| July 9 | A. Taddei | Attended meeting with T. Berklayd re: ████████ disclosures. | 0.3 | $240.00 |
| July 9 | A. Taddei | Attended meetings with J. Schrader re: ████████ in risk management, 2 meetings (0 .5) each. | 1.0 | $800.00 |
| July 9 | A. Taddei | Analyzed potential rationales for ████████ finished drafting deliverable for Jenner. | 1.5 | $1,200.00 |
| July 9 | A. Taddei | Analyzed e-mails and drafted response for Jenner re: ████████ | 2.0 | $1,600.00 |
| July 9 | J. Thompson | Revised presentation related to the ████████ ████████ analysis. | 3.7 | $2,201.50 |
| July 10 | M. Gunaratnam | Reviewed Risk Analysis presentation draft (1.1). Revised Risk Analysis presentation by adding sourcing notes where appropriate (1.7). Printed and prepared documents required for meeting - 3 copies of Risk Analysis presentation, 3 copies of ████████ | 6.4 | $2,016.00 |
| July 10 | R. Maxim | Attended call with A. Taddei, W. Wallenstein re: determination of dates for Lehman Dynamic request. | 1.7 | $1,360.00 |
| July 10 | A. Taddei | Analyzed e-mail chain re: new vs. old mode and ████████ effect. | 0.5 | $400.00 |
| July 10 | A. Taddei | Analyzed 10Ks and 10Qs for W. Wallenstein re: ████████ wording changes for commitments. | 0.9 | $720.00 |
| July 10 | A. Taddei | Attended call with R. Maxim, W. Wallenstein re: determination of dates for Lehman dynamic request. | 1.7 | $1,360.00 |
| July 12 | A. Taddei | Analyzed public reports for W. Wallenstein re: ████████ wording changes for commitments--emailed. | 1.0 | $800.00 |
| July 13 | P. Marcus | Analyzed ████████ wording in Lehman public filings. | 0.4 | $334.00 |
| July 13 | P. Marcus | Attended call with A. Taddei, R. Maxim re: selection of dates for Lehman Dynamic data request. | 0.5 | $417.50 |
| July 13 | R. Maxim | Attended team leaders call with A. Pfeiffer. | 0.4 | $320.00 |
| July 13 | R. Maxim | Attended call with P. Marcus, A. Taddei re: selection of dates for Lehman Dynamic data request. | 0.5 | $400.00 |

# DUFF&PHELPS

**Matter #100: Analysis of Risk Management**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 13 | J. Schrader | Researched regarding ███████ calculations and ████████ effects. | 0.2 | $191.00 |
| July 13 | A. Taddei | Attended call with P. Marcus, R. Maxim re: selection of dates for Lehman dynamic data request. | 0.5 | $400.00 |
| July 13 | A. Taddei | Analyzed ██████ Hot doc e-mail chain on ████████ model changes and ██████ effect. | 0.5 | $400.00 |
| July 13 | J. Thompson | Attended call with G. Fuentes re: presentation regarding the ██ ██ of ████████ | 0.4 | $238.00 |
| July 13 | J. Thompson | Prepared for meeting with G. Fuentes of Jenner & Block to review the various presentations provided included the most recently provided presentation regarding the █████ of ████████ | 1.1 | $654.50 |
| July 14 | J. Leiwant | Attended two calls with A. Taddei regarding progress related to deliverables and staffing. | 1.6 | $952.00 |
| July 14 | P. Marcus | Attended call with A. Taddei re: Lehman Risk Dynamic access. | 0.5 | $417.50 |
| July 14 | P. Marcus | Attended call with A. Taddei and R. Maxim re: ██████████ and deliverable list. | 0.6 | $501.00 |
| July 14 | P. Marcus | Analyzed ████████ | 1.4 | $1,169.00 |
| July 14 | C. Morgan | Attended call with A. Taddei re: request for meeting with Barclay's IT manager for Lehman dynamic questions. | 0.2 | $119.00 |
| July 14 | C. Morgan | Coordinated with Barclays and team 3 re: business line delineation in Lehman Risk data. | 0.8 | $476.00 |
| July 14 | P. Ramesh | Collected list of extra ██████████ deals to be added to the summary table from the Top Exposure Reports. | 0.4 | $180.00 |
| July 14 | A. Taddei | Attended call with C. Morgan re: request for meeting with Barclay's IT manager for Lehman dynamic questions. | 0.2 | $160.00 |
| July 14 | A. Taddei | Attended call with P. Marcus re: Lehman risk dynamic access. | 0.5 | $400.00 |
| July 14 | A. Taddei | Attended two calls with J. Leiwant regarding progress related to deliverables and staffing. | 1.6 | $1,280.00 |
| July 15 | I. Lunderskov | Researched remote Lehman Risk access (0.9); pulled B. Dubinsky documents for P. Daley (0.9). | 1.8 | $567.00 |
| July 15 | P. Marcus | Attended call with A. Taddei re: analysis of risk system. | 0.6 | $501.00 |
| July 15 | P. Marcus | Attended call with A. Taddei, R. Maxim re: strategy for analyzing Lehman Dynamic. | 0.7 | $584.50 |
| July 15 | P. Marcus | Attended call with A. Taddei and R. Maxim re: ████████ and risk analysis. | 1.9 | $1,586.50 |
| July 15 | R. Maxim | Attended call with A. Taddei, P. Marcus re: strategy for analyzing Lehman Dynamic. | 0.7 | $560.00 |
| July 15 | M. Narayanan | Researched CaseLogistix for documents related to ████ ██ and the intent behind the ██████████ and whether it fulfilled the intent and any impact on ████████ | 2.3 | $1,035.00 |
| July 15 | A. Pfeiffer | Reviewed hot docs on risk policies. | 1.1 | $918.50 |
| July 15 | A. Taddei | Attended call with W. Wallenstein re: ██████ change to risk model inclusion in ████ vs. ████████ | 0.2 | $160.00 |
| July 15 | A. Taddei | Researched ████████ practices of industry. | 0.2 | $160.00 |
| July 15 | A. Taddei | Analyzed historical vs. implied probability e-mails of ██████ et al. | 0.3 | $240.00 |
| July 15 | A. Taddei | Attended call with A. Bellicha re: progress on production release summaries for deliverable. | 0.5 | $400.00 |
| July 15 | A. Taddei | Researched ██████████ impact of various transactions. | 0.5 | $400.00 |
| July 15 | A. Taddei | Attended call with P. Marcus re: strategy to gain access to Lehman Risk system on relevant dates. | 0.6 | $480.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 15 | A. Taddei | Attended call with P. Marcus, R. Maxim re: strategy for analyzing Lehman Dynamic. | 0.7 | $560.00 |
| July 15 | A. Taddei | Analyzed credit ███████ model changes. | 1.2 | $960.00 |
| July 15 | A. Taddei | Attended call with P. Marcus re: ███████████ | 1.9 | $1,520.00 |
| July 16 | A. Bellicha | Reviewed ███████ methodology documents. | 0.9 | $405.00 |
| July 16 | T. Berklayd | Attended call with A. Taddei re: set up a deal summary table cross referencing ██ and ██ reporting. | 0.4 | $126.00 |
| July 16 | T. Berklayd | Updated ████████████ table with ███ and ████████████ deals. | 2.1 | $661.50 |
| July 16 | P. Marcus | Attended call with A. Taddei re: Lehman Risk system. | 0.4 | $334.00 |
| July 16 | P. Marcus | Attended call with S. Ascher et al re: risk analysis and ████████████ | 0.8 | $668.00 |
| July 16 | C. Morgan | Researched Lehman ███████████ summary reporting for team 3. | 1.3 | $773.50 |
| July 16 | A. Taddei | Attended call with T. Berklayd re: set up a deal summary table cross referencing ████████████ and ██ reporting. | 0.4 | $320.00 |
| July 16 | A. Taddei | Attended call with T. Berklayd re: addition of loan commitments to ████████████ tables to update. | 0.4 | $320.00 |
| July 16 | A. Taddei | Attended call with P. Marcus re: Lehman risk system. | 0.4 | $320.00 |
| July 16 | A. Taddei | Requested confirmation of our understanding of Lehman dynamic system from Barclays through C. Morgan. | 0.5 | $400.00 |
| July 16 | A. Taddei | Analyzed ████████ Hot doc e-mail chain on ███████████ model changes and ████████ effect, drafting. | 0.8 | $640.00 |
| July 16 | A. Taddei | Analyzed approach to Lehman Risk assessment, PowerPoint sent to Jenner. | 1.0 | $800.00 |
| July 16 | A. Taddei | Researched the inclusion of certain credit items in ███ vs. ████ ███ or ████████████ | 1.4 | $1,120.00 |
| July 17 | A. Bellicha | Attended call with J. Schrader and A. Taddei re: appropriate dates for risk system request to Barclays. | 0.5 | $225.00 |
| July 17 | A. Bellicha | Attended telephone call with I. Lunderskov regarding remote access to Lehman Live and Lehman Risk and system demo. | 0.8 | $360.00 |
| July 17 | A. Bellicha | Reviewed Lehman Risk production report and methodology changes. | 2.4 | $1,080.00 |
| July 17 | A. Bellicha | Reviewed Lehman Risk's generated reports. | 2.5 | $1,125.00 |
| July 17 | T. Berklayd | Attended call with A. Taddei on addition of loan commitments to ██████ table, deal table. | 0.3 | $94.50 |
| July 17 | T. Berklayd | Updated ████████████ table with ███ and ████████████ deals. | 1.9 | $598.50 |
| July 17 | T. Berklayd | Analyzed fluctuations in ███ and ████ surrounding major deals. | 3.8 | $1,197.00 |
| July 17 | I. Lunderskov | Researched GTS Lehman Risk silo. | 0.6 | $189.00 |
| July 17 | P. Marcus | Attended call with C. Morgan and A. Taddei re: Lehman Risk Dynamic request. | 0.3 | $250.50 |
| July 17 | P. Marcus | Analyzed Lehman ████████████ | 0.9 | $751.50 |
| July 17 | R. Maxim | Attended call with I. Lunderskov re: accessing Lehman risk remotely. | 0.8 | $640.00 |
| July 17 | C. Morgan | Attended call with P. Marcus and A. Taddei re: Lehman Risk Dynamic request. | 0.3 | $178.50 |
| July 17 | C. Morgan | Drafted and submitted request for Lehman Risk Dynamic environment per request of team 3. | 0.4 | $238.00 |
| July 17 | C. Morgan | Coordinated with team 3 and Barclays on Lehman Risk Dynamic restore to support position analysis. | 0.4 | $238.00 |
| July 17 | J. Schrader | Attended call with A. Taddei re: risk systems. | 0.5 | $477.50 |
| July 17 | J. Schrader | Attended call with A. Taddei and A. Bellicha re: appropriate dates for risk system request to Barclays. | 0.5 | $477.50 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 17 | A. Taddei | Attended call with T. Berklayd re: addition of loan commitments to ▮▮▮▮ table, deal table. | 0.3 | $240.00 |
| July 17 | A. Taddei | Attended call with C. Morgan and P. Marcus re:  Lehman risk dynamic data request. | 0.3 | $240.00 |
| July 17 | A. Taddei | Attended call with P. Marcus re: ▮▮▮▮ | 0.4 | $320.00 |
| July 17 | A. Taddei | Attended call with J. Schrader re: risk systems. | 0.5 | $400.00 |
| July 17 | A. Taddei | Attended call with J. Schrader and A. Bellicha re: appropriate dates for risk system request to Barclays. | 0.5 | $400.00 |
| July 17 | A. Taddei | Emailed C. Morgan re: date selection for email for Lehman Dynamic request. | 1.1 | $880.00 |
| July 17 | A. Taddei | Analyzed major transactions and selected dates and provided justification for each to Jenner. | 1.5 | $1,200.00 |
| July 17 | J. Thompson | Prepared materials for meeting with G. Fuentes regarding the ▮▮▮ presentation and the ▮▮▮ presentation. | 1.3 | $773.50 |
| July 17 | J. Thompson | Attended meeting with G. Fuentes and other Jenner attorneys regarding the recently provided ▮▮▮ and ▮▮▮ slide decks. | 2.5 | $1,487.50 |
| July 19 | A. Taddei | Analyzed ▮▮▮ Hot doc e-mail chain on ▮▮▮ model changes and ▮▮▮ effect, drafting. | 1.5 | $1,200.00 |
| July 20 | A. Bellicha | Attended call with A. Taddei re: changeover from implied probabilities to ▮▮▮ | 0.2 | $90.00 |
| July 20 | A. Bellicha | Researched whether the ▮▮▮ was impacted by the switch to ▮▮▮ probability of default. | 2.4 | $1,080.00 |
| July 20 | T. Berklayd | Analyzed ▮▮▮ of ▮ limit calculations. | 1.1 | $346.50 |
| July 20 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to risk. | 2.9 | $913.50 |
| July 20 | A. Fleming | Developed work plan for ▮▮▮ analysis and ▮▮▮ | 3.2 | $1,440.00 |
| July 20 | I. Lunderskov | Researched status of access requests (0.3); researched Lehman Risk irregularities and access issues (0.2). | 0.5 | $157.50 |
| July 20 | I. Lunderskov | Attended call with C. Morgan et al re: Lehman Risk. | 1.8 | $567.00 |
| July 20 | I. Lunderskov | Emailed P. Ramesh re: Barclays requests (0.3); emailed D. Zeldin re: ▮▮▮ TAC (0.1); emailed D. Zeldin re: Lehman Risk (0.3); emailed M. Margitich re: individuals of interest (0.3); emailed A. Bellicha re: team 3 Barclays requests (0.8); emailed R. Maxim | 2.8 | $882.00 |
| July 20 | P. Marcus | Analyzed risk management. | 0.3 | $250.50 |
| July 20 | P. Marcus | Attended call with A. Taddei re: risk management. | 0.4 | $334.00 |
| July 20 | P. Marcus | Attended call with A. Taddei re: Lehman Risk Dynamic. | 0.4 | $334.00 |
| July 20 | P. Marcus | Attended call with C. Morgan, Barclays et al re: access to Lehman Risk Dynamic. | 1.8 | $1,503.00 |
| July 20 | R. Maxim | Attended call with A. Taddei re: ▮▮▮ | 0.3 | $240.00 |
| July 20 | R. Maxim | Attended call with A. Taddei and P. Marcus regarding Lehman Risk systems. | 0.4 | $320.00 |
| July 20 | R. Maxim | Attended the team 3 leaders call. | 1.6 | $1,280.00 |
| July 20 | R. Maxim | Attended call with K. Bakshi, P. Marcus and A. Taddei discussing Lehman Risk Dynamic. | 1.8 | $1,440.00 |
| July 20 | C. Morgan | Prepared and submitted memo to team 3 re: Lehman Risk Dynamic action plan and timing. | 0.5 | $297.50 |
| July 20 | C. Morgan | Attended call with K. Bhakshi, Barclays IT, and P. Marcus, et al re: Lehman Risk Dynamic. | 1.8 | $1,071.00 |
| July 20 | J. Schrader | Attended call with A. Taddei re: inclusion of credit in ▮▮▮ | 0.5 | $477.50 |
| July 20 | A. Taddei | Attended call with W. Wallenstein of Jenner re:  tax rates and ROTE vs. ROE for ▮▮▮ calculation project. | 0.1 | $80.00 |

# DUFF&PHELPS

**Matter #100: Analysis of Risk Management**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 20 | A. Taddei | Attended call with A. Bellicha re: changeover from implied probabilities to ███. | 0.2 | $160.00 |
| July 20 | A. Taddei | Emailed P. Marcus and R. Maxim re: response to W. Jenner's commitment suggestions for ████ and ██ tables. | 0.3 | $240.00 |
| July 20 | A. Taddei | Attended call with R. Maxim re: ████ in risk models. | 0.3 | $240.00 |
| July 20 | A. Taddei | Attended call with P. Marcus re: risk management. | 0.4 | $320.00 |
| July 20 | A. Taddei | Attended call with P. Marcus and R. Maxim re: Lehman Risk. | 0.4 | $320.00 |
| July 20 | A. Taddei | Attended call with P. Marcus and R. Maxim re: debrief of Lehman dynamic call, next steps. | 0.4 | $320.00 |
| July 20 | A. Taddei | Prepared email from D&P to Barclays re: access requirement and dates for Lehman Risk Dynamic. | 0.5 | $400.00 |
| July 20 | A. Taddei | Attended call with J. Schrader re: inclusion of credit in ███. | 0.5 | $400.00 |
| July 20 | A. Taddei | Reviewed and updated of ████ and ██ table updates and new deal table. | 1.1 | $880.00 |
| July 20 | A. Taddei | Attended call with C. Morgan, and Barclay's IT Manager K. Bhakshi. re: Lehman risk dynamic. | 1.8 | $1,440.00 |
| July 20 | J. Thompson | Analyzed various documents and databases for possible inclusion in ████ P/L analysis. | 2.5 | $1,487.50 |
| July 21 | A. Bellicha | Researched Global Trading Strategies ████ usage from ████ until ████. | 2.1 | $945.00 |
| July 21 | A. Bellicha | Researched the differences between Lehman ███ ██ and the daily ████ reports. | 2.1 | $945.00 |
| July 21 | A. Bellicha | Reviewed Lehman Risk production notes. | 3.0 | $1,350.00 |
| July 21 | T. Berklayd | Attended meetings with A. Taddei re: ████ or ████ calculations. Two meetings, each (0.3). | 0.6 | $189.00 |
| July 21 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to risk. | 0.8 | $252.00 |
| July 21 | T. Berklayd | Analyzed ████ of ██ limit calculations. | 1.6 | $504.00 |
| July 21 | T. Berklayd | Researched differences in ██ limit calculations across time. | 1.8 | $567.00 |
| July 21 | T. Berklayd | Summarized findings on ████ of ██ limit calculations. | 1.8 | $567.00 |
| July 21 | T. Berklayd | Recalculated and summarized findings of the ██ limit across time. | 3.6 | $1,134.00 |
| July 21 | M. Daley | Attended call with P. Marcus and A. Taddei re: Lehman risk dynamic. | 0.3 | $250.50 |
| July 21 | M. Daley | Attended call with A. Taddei re: gaining access to Lehman risk. | 0.3 | $250.50 |
| July 21 | M. Daley | Attended call with C. Morgan to review team 3 Risk data requests. | 0.3 | $250.50 |
| July 21 | M. Daley | Sent emails re: Team 3 access to Lehman risk dynamic. | 0.4 | $334.00 |
| July 21 | A. Fleming | Analyzed ████ mortgages re: ████ | 0.8 | $360.00 |
| July 21 | I. Lunderskov | Emailed R. Maxim re: ██ production (0.1); read emails re: Lehman Risk Dynamic (0.1); emailed D. Zeldin re: ██ (0.2); emailed B. McGrath re: team 3 persons with credentials (0.1); emailed R. Maxim re: data requests (0.2); emailed P. Ramesh re: data reque | 1.0 | $315.00 |
| July 21 | P. Marcus | Attended call with P. Daley and A. Taddei re: Lehman Risk Dynamic. | 0.3 | $250.50 |
| July 21 | P. Marcus | Attended call with A. Taddei re: risk management. | 0.3 | $250.50 |
| July 21 | P. Marcus | Attended call with A. Taddei, R. Maxim, et al re: Lehman Risk. | 0.3 | $250.50 |
| July 21 | S. Maresca | Reviewed document in Stratify set aside for D&P review, regarding hedging, client lists, and risk management. | 8.3 | $2,614.50 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 21 | R. Maxim | Attended call with A. Taddei re: Lehman risk summary production releases. | 0.2 | $160.00 |
| July 21 | R. Maxim | Attended meeting with A. Taddei and P. Marcus et al re: Lehman Risk. | 0.3 | $240.00 |
| July 21 | C. Morgan | Prepared memo for team 3 re: Lehman Risk Dynamic access request. | 1.0 | $595.00 |
| July 21 | J. Schrader | Attended meeting with A. Taddei, R. Maxim, et al re: Lehman risk. | 0.3 | $286.50 |
| July 21 | A. Taddei | Attended call with R Maxim re: gaining access to Lehman Risk Summary approach model analysis. | 0.2 | $160.00 |
| July 21 | A. Taddei | Attended call with I. Lunderskov, R. Maxim re: credit ████ in credit workstation. | 0.2 | $160.00 |
| July 21 | A. Taddei | Attended call with P. Marcus re: Lehman risk Dynamic analysis strategy. | 0.3 | $240.00 |
| July 21 | A. Taddei | Attended call with P. Daley re: gaining access to Lehman Risk Dynamic. | 0.3 | $240.00 |
| July 21 | A. Taddei | Attended call with P. Marcus re: gaining access to Lehman Risk Dynamic. | 0.3 | $240.00 |
| July 21 | A. Taddei | Attended call with P. Marcus re: risk management. | 0.3 | $240.00 |
| July 21 | A. Taddei | Attended meeting with I. Lunderskov re: Lehman risk remote access training. | 0.5 | $400.00 |
| July 21 | A. Taddei | Attended meeting with T. Berklayd re: ████ or ████ calculations. Two meetings each (0.3). | 0.6 | $480.00 |
| July 21 | A. Taddei | Analyzed ████ risk management ████ of Lehman. | 1.0 | $800.00 |
| July 21 | A. Taddei | Analyzed production releases of model changes, comparing vs. resulting ████ | 1.0 | $800.00 |
| July 21 | A. Taddei | Analyzed process of ████ calculation changes and work product of analyst on same. | 1.5 | $1,200.00 |
| July 21 | J. Thompson | Reviewed index of documents from the ████ for possible inclusion in the ████ P/L analysis. | 1.4 | $833.00 |
| July 22 | A. Bellicha | Reviewed ████ risk management related received documents. | 9.4 | $4,230.00 |
| July 22 | T. Berklayd | Attended meeting with A. Taddei re: ████ of ████ | 1.2 | $378.00 |
| July 22 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to risk. | 1.4 | $441.00 |
| July 22 | T. Berklayd | Summarized findings on ████ of ████ limit calculations. | 6.7 | $2,110.50 |
| July 22 | M. Daley | Attended call with C. Morgan to review Team 3 Risk data requests. | 0.3 | $250.50 |
| July 22 | M. Daley | Attended call with A. Taddei and P. Marcus re: Team 3 requests for Lehman risk access. | 1.0 | $835.00 |
| July 22 | J. Leiwant | Reviewed risk portions of Team 3 proof outline in preparation for meeting with A. Valukas and Jenner. | 0.7 | $416.50 |
| July 22 | S. Maresca | Reviewed document in Stratify set aside for D&P review, regarding hedging, client relationships, and risk management. | 8.6 | $2,709.00 |
| July 22 | R. Maxim | Attended call with A. Taddei re: Lehman's ████ | 0.2 | $160.00 |
| July 22 | R. Maxim | Attended call with C. Morgan. A. Taddei and TSA to review Lehman Risk. | 0.8 | $640.00 |
| July 22 | C. Morgan | Attended call with A. Taddei to review Lehman Risk restore request. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | C. Morgan | Attended call with D. Marcus, Barclays IT, and team 3 re: request related to Lehman Risk data restore. | 0.8 | $476.00 |
| July 22 | J. Schrader | Attended meeting with A. Taddei re: ▭ of ▭ and ▭ of risk management function. | 0.5 | $477.50 |
| July 22 | A. Taddei | Attended call with R. Maxim re: evaluation of ▭ ▭ in ▭ calculation. | 0.2 | $160.00 |
| July 22 | A. Taddei | Analyzed references to "old" vs. "new" models and concept of ▭ ▭ | 0.2 | $160.00 |
| July 22 | A. Taddei | Attended call with C. Morgan debrief of Barclays call re: Lehman risk dynamic. | 0.3 | $240.00 |
| July 22 | A. Taddei | Attended meeting with J. Schrader re: ▭ of ▭ and ▭ of risk management function. | 0.5 | $400.00 |
| July 22 | A. Taddei | Attended call with C. Morgan and Barclays' IT Manager D. Marcus re: Lehman risk dynamic access. | 0.8 | $640.00 |
| July 22 | A. Taddei | Attended meeting with T. Berklayd re: ▭ calculation ▭ | 1.2 | $960.00 |
| July 22 | J. Thompson | Attended meeting with A. Fleming, A. Busse and T. Byhre regarding the ▭ P&L deliverable. | 0.6 | $357.00 |
| July 22 | J. Thompson | Reviewed documents related to P/L of the mortgage ▭ division in relation to the ▭ deliverable. | 0.7 | $416.50 |
| July 23 | A. Bellicha | Researched the ▭ ▭ | 1.9 | $855.00 |
| July 23 | A. Bellicha | Reviewed ▭ risk management related received documents. | 8.7 | $3,915.00 |
| July 23 | T. Berklayd | Attended call with A. Taddei re: ▭ or ▭ of ▭ and calculation changes. | 0.2 | $63.00 |
| July 23 | T. Berklayd | Attended meeting with A. Taddei re: addition of new ▭ and ▭ information to ▭ | 0.2 | $63.00 |
| July 23 | T. Berklayd | Updated ▭ table with ▭ and ▭ deals. | 1.2 | $378.00 |
| July 23 | T. Berklayd | Attended phone call with A. Taddei re: walkthrough of ▭ limit calculation findings. | 2.3 | $724.50 |
| July 23 | T. Berklayd | Summarized findings on ▭ of ▭ limit calculations. | 4.7 | $1,480.50 |
| July 23 | E. Fairweather | Attended call with A. Taddei re: ▭ of risk management function. | 0.2 | $119.00 |
| July 23 | R. Maxim | Attended meeting with A. Bellicha re: ▭ and other risk models used by Lehman. | 0.7 | $560.00 |
| July 23 | R. Maxim | Reviewed documents related risk model changes, ▭ | 1.0 | $800.00 |
| July 23 | R. Maxim | Analyzed risk data related to ▭ switch. | 2.3 | $1,840.00 |
| July 23 | J. Schrader | Reviewed ▭ for potential ▭ | 0.3 | $286.50 |
| July 23 | J. Schrader | Attended part of the meeting with A. Taddei, T. Berklayd regarding QC of ▭ model. | 1.6 | $1,528.00 |
| July 23 | A. Taddei | Attended call with E. Fairweather re: ▭ of risk management function. | 0.2 | $160.00 |
| July 23 | A. Taddei | Attended call with T. Berklayd re: ▭ or ▭ of ▭ and calculation changes. | 0.2 | $160.00 |
| July 23 | A. Taddei | Attended meeting with T. Berklayd re: addition of new ▭ and ▭ information to ▭ | 0.2 | $160.00 |
| July 23 | A. Taddei | Attended call with R. Maxim re: ▭ and ▭ model changes from historical probabilities to ▭ | 0.7 | $560.00 |
| July 23 | A. Taddei | Analyzed and outlined response re: industry practice for ▭ of risk management function. | 1.0 | $800.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 23 | A. Taddei | Attended meetings with T. Berklayd re: potential ██████ of ██████ calculations. | 2.3 | $1,840.00 |
| July 23 | A. Taddei | Analyzed ███ final plan to board vs. drafts for ██████ of details of ████████ calculation changes. | 2.7 | $2,160.00 |
| July 23 | A. Taddei | Reviewed preliminary draft of summary of ████ to ███ ███ calculation changes. | 3.1 | $2,480.00 |
| July 23 | A. Taddei | Analyzed ████████ calculation model and reverse engineered results for deliverable. | 5.3 | $4,240.00 |
| July 24 | A. Bellicha | Researched ██████ calculations. | 2.2 | $990.00 |
| July 24 | A. Bellicha | Researched changes in ██████████████ | 3.0 | $1,350.00 |
| July 24 | T. Berklayd | Attended meeting with A. Taddei re: ██ calculation ██████ | 0.2 | $63.00 |
| July 24 | T. Berklayd | Gathered data from Lehman risk on daily ██ by division. | 0.9 | $283.50 |
| July 24 | T. Berklayd | Attended meeting with A. Taddei and J. Schrader re: QC of ██ limit model. | 1.6 | $504.00 |
| July 24 | T. Berklayd | Attended meeting with A. Taddei re: QC of ██ limit calculation deliverable. | 1.7 | $535.50 |
| July 24 | T. Berklayd | QCed findings on ██████████ of ██ limit calculations. | 4.7 | $1,480.50 |
| July 24 | P. Marcus | Attended call with A. Taddei re: ██████████ deliverable review. | 0.3 | $250.50 |
| July 24 | P. Marcus | Analyzed the ██████████ of Lehman's ██████████ | 0.4 | $334.00 |
| July 24 | A. Pfeiffer | Reviewed Team 3 deliverables re: ██████████ | 1.4 | $1,169.00 |
| July 24 | J. Pimbley | Reviewed internal memorandum re ██████████ | 0.6 | $573.00 |
| July 24 | J. Schrader | Attended meeting with A. Taddei and T. Berklayd re: QC of ██ limit model. | 1.6 | $1,528.00 |
| July 24 | A. Taddei | Attended meeting with T. Berklayd re: ██████████ calculation ████████ | 0.2 | $160.00 |
| July 24 | A. Taddei | Attended call with P. Marcus re: ██████████ deliverable review. | 0.3 | $240.00 |
| July 24 | A. Taddei | Emailed discussion of and attached deliverable re: ██████████ calculation ██████ | 0.4 | $320.00 |
| July 24 | A. Taddei | Analyzed last found data and final changes to deliverable. | 0.5 | $400.00 |
| July 24 | A. Taddei | Updated deliverable on ██████████ | 0.9 | $720.00 |
| July 24 | A. Taddei | Analyzed and added discussion to deliverable of last minute finds of ██████████ | 1.5 | $1,200.00 |
| July 24 | A. Taddei | Attended meeting with J. Schrader and T. Berklayd re: review reverse engineered model for deliverable. | 1.6 | $1,280.00 |
| July 24 | A. Taddei | Attended meeting with T. Berklayd re: ██████████ calculation and ██████████ of limits deliverable final review. | 1.7 | $1,360.00 |
| July 25 | A. Taddei | Analyzed follow-up questions to the initial deliverable, ROTE vs. ROE for GAAP, competitors. | 2.1 | $1,680.00 |
| July 26 | J. Thompson | Prepared a response to questions from S. Jacoby of Jenner & Block regarding the presentation on the ██████ | 0.6 | $357.00 |
| July 27 | A. Bellicha | Attended telephone call with U. Sarangapani regarding Risk Credit Workstation demo. | 0.6 | $270.00 |
| July 27 | A. Bellicha | Researched when Investment Management Division reclassified ██████████ into ██████████ | 1.5 | $675.00 |
| July 27 | A. Bellicha | Researched when ██████████ was reclassified from ██ to ██████████ | 4.7 | $2,115.00 |
| July 27 | T. Berklayd | Analyzed Lehman presentation on ██ limit calculations. | 1.1 | $346.50 |
| July 27 | A. Taddei | Analyzed ROTE vs. ROE use in draft e-mail for Jenner call on 7/28. | 1.0 | $800.00 |
| July 27 | A. Taddei | Analyzed ██████████ Draft of ██████████ sent by Jenner for follow-up deliverable. | 1.5 | $1,200.00 |

# DUFF&PHELPS

**Matter #100: Analysis of Risk Management**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 27 | A. Taddei | Analyzed ROTE vs. ROE use to calculate ███████ review of competitors use for follow-up question of Ascher. | 1.6 | $1,280.00 |
| July 27 | J. Thompson | Attended meeting with A. Fleming, T. Byhre, A. Busse and I. Lunderskov regarding project planning for the ████ deliverable. | 1.2 | $714.00 |
| July 28 | A. Bellicha | Researched how ████████ was calculated. | 1.9 | $855.00 |
| July 28 | P. Marcus | Attend call with A. Taddei re: Lehman ██████ | 0.4 | $334.00 |
| July 28 | A. Taddei | Attended call with P. Marcus re: Lehman ██████ | 0.4 | $320.00 |
| July 28 | A. Taddei | Analyzed ████ ████ calculation alternatives to determine if final assumptions used were ██████ | 0.6 | $480.00 |
| July 28 | A. Taddei | Analyzed combination of groups forming Principal Investing business and impact on ████████ usage. | 0.7 | $560.00 |
| July 29 | A. Bellicha | Prepared a report regarding whether the Investment banking division was included in the ████████ and value at risk calculations. | 1.2 | $540.00 |
| July 29 | A. Bellicha | Prepared a report about ████████ modifications. | 1.7 | $765.00 |
| July 29 | A. Bellicha | Researched the discrepancy between the Lehman ████ ██ ████████ and the daily ████████ reports. | 2.1 | $945.00 |
| July 29 | A. Bellicha | Researched ████████ modifications that occurred on June 2007. | 4.5 | $2,025.00 |
| July 29 | T. Berklayd | Attended meeting with A. Taddei re: principal investing business and impact on ███ usage. | 0.2 | $63.00 |
| July 29 | T. Berklayd | Attended call with A. Taddei re: ████████ of ████ limit setting. | 0.6 | $189.00 |
| July 29 | T. Berklayd | Analyzed differences in ███ between Lehman risk and dailies. | 1.4 | $441.00 |
| July 29 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to risk. | 1.8 | $567.00 |
| July 29 | T. Berklayd | Analyzed Lehman presentation on ███ limit calculations. | 3.3 | $1,039.50 |
| July 29 | R. Maxim | Analyzed ████████ data. | 0.5 | $400.00 |
| July 29 | P. Ramesh | Emailed R. Maxim and A. Taddei regarding "███ Status" of loans and the requirement of including them in ████████ calculations. | 0.2 | $90.00 |
| July 29 | A. Taddei | Attended meeting with T. Berklayd re: principal investing business and impact on ████████ usage. | 0.2 | $160.00 |
| July 29 | A. Taddei | Attended call with T. Berklayd re: ████████ of ████ setting. | 0.6 | $480.00 |
| July 30 | A. Bellicha | Researched whether IBD was included in the ███ calculations. | 2.2 | $990.00 |
| July 30 | T. Berklayd | Attended meeting with A. Taddei re: ███ tables in relation to the Market ███████ Committee minutes. | 0.5 | $157.50 |
| July 30 | T. Berklayd | Updated ████████ table with ███ and ████████ deals. | 1.9 | $598.50 |
| July 30 | T. Berklayd | Analyzed differences in ███ between Lehman risk and daily reports. | 3.2 | $1,008.00 |
| July 30 | T. Berklayd | Prepared follow-up to memo re: ████████ of ██████ | 3.5 | $1,102.50 |
| July 30 | B. Filton | Summarized documents relating to risk sent by R. Maxim into our repository. | 0.6 | $189.00 |
| July 30 | I. Lunderskov | Reviewed emails from the previous night (0.1); emailed W. Tham et al re: ████ demo (0.1); emailed D. Zeldin re: Lehman Risk (0.2); emailed C. Morgan re: Barclays data requests (0.1); emailed D. Zeldin re: Loan Workbench (0.2); emailed D. Zeldin re: outst | 1.4 | $441.00 |
| July 30 | R. Maxim | Attended call with A. Taddei re: risk. | 0.1 | $80.00 |
| July 30 | A. Taddei | Attended call with R. Maxim re: risk. | 0.1 | $80.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 30 | A. Taddei | Attended meeting with T. Berklayd re: adding information to ███ ██████ tables from Marker ████████ Committee reports. | 0.5 | $400.00 |
| July 31 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to risk. | 0.9 | $283.50 |
| July 31 | T. Berklayd | Attended meeting with A. Taddei re: ████ ███ limit calculation changes. | 1.0 | $315.00 |
| July 31 | T. Berklayd | Updated ██████████ table with ███ and ████████ deals. | 2.4 | $756.00 |
| July 31 | T. Berklayd | Prepared follow-up to memo re: ███████ of ███████ | 3.9 | $1,228.50 |
| July 31 | P. Marcus | Attended call with W. Wallenstein et al re: risk analysis. | 0.5 | $417.50 |
| July 31 | C. Morgan | Reviewed and responded to Barclays emails re: team 3 Lehman Risk Dynamic request. | 0.3 | $178.50 |
| July 31 | A. Taddei | Attended call with W. Wallenstein re:  transactions for tables. | 0.3 | $240.00 |
| July 31 | A. Taddei | Attended call with W. Wallenstein re:  identify transactions that ███████████ or exacerbated ███████ | 0.5 | $400.00 |
| July 31 | A. Taddei | Attended meeting with T. Berklayd re: ███████ ████████ ███ calculation changes. | 1.0 | $800.00 |
| July 31 | A. Taddei | Analyzed and drafted ████████████ calculation changes. | 1.5 | $1,200.00 |
| July 31 | A. Taddei | Analyzed ████████ ████████ calculation changes as follow-on to 7/25 deliverable for ████████ | 3.0 | $2,400.00 |
| Total for Matter #100: Analysis of Risk Management | | | 706.6 | $383,059.00 |
| | Less 10% Discount | | | ($38,305.90) |
| | Discounted Fees for: Analysis of Risk Management | | | $344,753.10 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | J. Dalmeida | Reviewed ███ assets and ███████ between ██ and ███ | 3.8 | $2,850.00 |
| June 1 | R. Erlich | Attended call with Joe Pimbley et al re: ███ valuation. | 0.2 | $119.00 |
| June 1 | R. Erlich | Analyzed ██████ documents. | 5.8 | $3,451.00 |
| June 1 | P. Marcus | Attended call with J. Pimbley re: asset valuations. | 0.3 | $250.50 |
| June 1 | P. Marcus | Analysis of Asset valuation P&P and models. | 1.1 | $918.50 |
| June 1 | J. Pimbley | Attended telephone call with M. Vitti and others re ███ valuation (0.2); call with P. Marcus re VCT organization (0.3). | 0.5 | $477.50 |
| June 1 | A. Taddei | Attended meeting analyzing data sufficiency for ███ loan valuation with R.Maxim, P. Ramesh, J. Schrader re: ███ deals, ███ | 0.3 | $240.00 |
| June 1 | M. Vitti | Reviewed valuation related documents. | 1.2 | $1,002.00 |
| June 2 | A. Bhargava | Attended call with P. Marcus re: asset valuation models. | 0.8 | $360.00 |
| June 2 | A. Bhargava | Hosted internal phone meeting with M. Vitti, P. Marcus, J. Pimbley, C. Morgan and E. Laykin to discuss the Valuation related needs for Jenner. | 0.9 | $405.00 |
| June 2 | J. Dalmeida | Reviewed ███ assets and ███████ between ██ and ███ | 6.7 | $5,025.00 |
| June 2 | R. Erlich | Analyzed and revieweded ██████ documents. | 4.2 | $2,499.00 |
| June 2 | TC. Fleming | Participated in telephone call with C. Morgan to review RE valuation research short term requests. | 0.4 | $300.00 |
| June 2 | TC. Fleming | Attended VCT call. | 0.9 | $675.00 |
| June 2 | W. Hrycay | Reviewed documents related to valuation verification procedures. | 2.6 | $1,547.00 |
| June 2 | J. Leiwant | Attended call with C. Morgan et al regarding the collection of valuation documents (0.9); Attended follow up call with M. Vitti and E. Laykin re: the same (0.3). | 1.2 | $714.00 |
| June 2 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.3 | $250.50 |
| June 2 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.5 | $417.50 |
| June 2 | P. Marcus | Attended call with A. Bhargava re: asset valuation models. | 0.8 | $668.00 |
| June 2 | A. Pfeiffer | Attended call with J. Pimbley re: VCT (1.2); attended call with P. Marcus re: status update. (0.3) | 1.5 | $1,252.50 |
| June 2 | J. Pimbley | Call with C. Morgan and A. Bharghava of Team 1 and others to discuss valuation projects. | 0.9 | $859.50 |
| June 2 | M. Vitti | Attended calls with C.Morgan et al (0.9) and E.Laykin and J. Leiwant (0.3) re: collection of valuation documents; attended calls with P.Marcus re: current collection of valuation documents (0.3) and (0.5). | 2.0 | $1,670.00 |
| June 3 | R. Erlich | Analyzed and reviewed ████████ project documents. | 4.9 | $2,915.50 |
| June 3 | TC. Fleming | Attended call to debrief. Drafted correspondence with D&P team leaders regarding team 5. | 0.2 | $150.00 |
| June 3 | TC. Fleming | Drafted correspondence with D&P team leaders regarding internal valuation call with D&P valuation team. | 0.4 | $300.00 |
| June 3 | TC. Fleming | Debriefed from call with Barclays. | 0.6 | $450.00 |
| June 3 | TC. Fleming | External call with M. Menendez regarding Valuation Model Systems. | 0.8 | $600.00 |
| June 3 | TC. Fleming | Attended call with J. Pimbley and other leaders regarding valution projects. | 1.0 | $750.00 |
| June 3 | E. Grinberg | Attended call with P. Marcus re: MTS system. | 0.2 | $145.00 |
| June 3 | E. Grinberg | Attended meeting with J. Pimbley and others to discuss valuation projects. | 1.0 | $725.00 |
| June 3 | W. Hrycay | Reviewed documents related to valuation verification procedures. | 2.6 | $1,547.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 3 | P. Marcus | Attended call with E. Grinsberg re: MTS system. | 0.2 | $167.00 |
| June 3 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.3 | $250.50 |
| June 3 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: valuations. | 0.5 | $417.50 |
| June 3 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.5 | $417.50 |
| June 3 | P. Marcus | Attended call with Barclays re: systems and availability of valuation models. | 0.8 | $668.00 |
| June 3 | P. Marcus | Analyzed the segregation of assets for balance sheet test. | 0.8 | $668.00 |
| June 3 | P. Marcus | Attended VCT call with J. Pimbley re: valuations. | 1.0 | $835.00 |
| June 3 | A. Pfeiffer | Attended call with M.Vitti, J.Pimbley, P.Marcus re: status of valuation projects. | 1.0 | $835.00 |
| June 3 | J. Pimbley | Reviewed valuation-related documents. | 0.4 | $382.00 |
| June 3 | J. Pimbley | Prepared internal e-mails for valuation organization issues. | 0.5 | $477.50 |
| June 3 | J. Pimbley | Reviewed the ██████ project work that E. Grinberg produced (0.8). | 0.8 | $764.00 |
| June 3 | J. Pimbley | Call with M.Vitti, P.Marcus, et al re: organization of valuation projects (1.0); follow-up call with M. Vitti, et al re: the same (0.5). | 1.5 | $1,432.50 |
| June 3 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.8 | $668.00 |
| June 3 | M. Vitti | Attended call with J.Pimbley et al re: status of valuation analyses and planning (1.0); attended call with P.Marcus and J.Pimbley re: debrief from prior call that addressed status of valuation analyses and planning (0.5); attended call with M.Melendez (Barclays) re: valuation information on Barclays' sytems (0.6). | 2.1 | $1,753.50 |
| June 4 | R. Erlich | Analyzed and reviewed documents related to ██████ and ██████ (██ projects). | 5.8 | $3,451.00 |
| June 4 | TC. Fleming | Reviewed ██████ narratives. | 1.1 | $825.00 |
| June 4 | W. Hrycay | Reviewed documents related to valuation verification procedures. | 2.3 | $1,368.50 |
| June 4 | J. Leiwant | Attended call with J. Pimbley re: ██████ analysis and staffing. | 0.4 | $238.00 |
| June 4 | P. Marcus | Attended call with M. Vitti re: asset valuation. | 0.9 | $751.50 |
| June 4 | P. Marcus | Analysis of 157 assets at Lehman and across peers. | 1.6 | $1,336.00 |
| June 4 | P. Marcus | Analysis of valuation related reports and models. | 2.3 | $1,920.50 |
| June 4 | A. Pfeiffer | Analyzed information related to assets which were ██████ vs ██████ | 0.7 | $584.50 |
| June 4 | A. Pfeiffer | Reviewed key ██████ ██████ | 1.1 | $918.50 |
| June 4 | M. Vitti | Reviewed ██████ monthly reports. | 0.4 | $334.00 |
| June 4 | M. Vitti | Attended call with J.D'Almeida regarding the Balance Sheet test (0.8); attended call with P.Marcus regarding asset valuation (0.9). | 1.7 | $1,419.50 |
| June 5 | J. Dalmeida | Attend meeting with P. Marcus regrading valuation of assets. | 0.6 | $450.00 |
| June 5 | R. Erlich | Analyzed and reviewed documents related to ██████ and ██████ ██ projects. | 3.9 | $2,320.50 |
| June 5 | TC. Fleming | Call with P. Marcus and J. Dalmeida regarding valuation projects. | 0.4 | $300.00 |
| June 5 | W. Hrycay | Reviewed documents related to valuation verification procedures. | 3.8 | $2,261.00 |
| June 5 | P. Marcus | Attended call with T.C. Fleming and J. Dalmeida re: valuation system access. | 0.4 | $334.00 |
| June 5 | P. Marcus | Attended meeting with J. D'almeida re: asset valuations. | 0.6 | $501.00 |
| June 5 | P. Marcus | Analysis of Lehman valuation documents. | 3.2 | $2,672.00 |
| June 5 | J. Pimbley | Call with M. Vitti to discuss ██████ valuation document. | 0.2 | $191.00 |
| June 5 | J. Pimbley | Composed and sent e-mail regarding ██████ | 0.3 | $286.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 5 | J. Pimbley | Analyzed spreadsheet model for Lehman ▮ position and send e-mail. | 0.4 | $382.00 |
| June 5 | J. Pimbley | Read ▮ information (LA office value). | 0.7 | $668.50 |
| June 6 | R. Erlich | Prepared findings related to ▮ Analysis. | 2.4 | $1,428.00 |
| June 6 | P. Marcus | Analysis of valuation and control reports. | 0.4 | $334.00 |
| June 6 | J. Pimbley | Read and drafted e-mails regarding valuation issues (primarily ▮ | 1.1 | $1,050.50 |
| June 6 | J. Pimbley | Reviewed documents relevant to ▮ valuation provided by M. Vitti. | 1.6 | $1,528.00 |
| June 7 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.7 | $584.50 |
| June 7 | J. Pimbley | Reviewed ▮ valuation and PC material (sourced from CaseLogistix). | 1.1 | $1,050.50 |
| June 7 | M. Vitti | Attended call with P. Marcus re: asset valuations. | 0.7 | $584.50 |
| June 8 | J. Dalmeida | Attended call with P. Marcus re: asset valuation. | 0.5 | $375.00 |
| June 8 | J. Dalmeida | Reviewed ▮ valuation model. | 2.6 | $1,950.00 |
| June 8 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to asset valuation. | 5.2 | $2,340.00 |
| June 8 | R. Erlich | Reviewed and analyzed ▮ related documents. | 4.8 | $2,856.00 |
| June 8 | TC. Fleming | Attended telephone call re: Follow up on request for debtor entity income statements. | 0.5 | $375.00 |
| June 8 | TC. Fleming | Researched ▮ filing requirements for CSEs. | 3.0 | $2,250.00 |
| June 8 | W. Hrycay | Researched information related to the staffing of the ▮ group at Lehman. | 0.7 | $416.50 |
| June 8 | W. Hrycay | Attended conference call with P. Marcus, M. Vitti and J. D'Almeida regarding project status and update. | 1.2 | $714.00 |
| June 8 | W. Hrycay | Reviewed documents related to Lehman's ▮ process. | 2.3 | $1,368.50 |
| June 8 | P. Marcus | Attended call with J. D'almeida re: asset valuations. | 0.5 | $417.50 |
| June 8 | P. Marcus | Analysis of valuation models and procedures. | 1.1 | $918.50 |
| June 8 | J. Pimbley | Reviewed LA office ▮ assessment. | 0.5 | $477.50 |
| June 8 | A. Shekhon | Reviewed the valuation marks for ▮ on ▮ | 8.1 | $4,819.50 |
| June 8 | M. Vitti | Attended call with P.Marcus et al regarding project status and update. | 1.2 | $1,002.00 |
| June 9 | J. Dalmeida | Reviewed ▮ and ▮ documents (monthly ▮ reports). | 5.1 | $3,825.00 |
| June 9 | R. Erlich | Reviewed and analyzed ▮ and ▮ documents. | 5.9 | $3,510.50 |
| June 9 | TC. Fleming | Team 5 weekly call with Jenner. | 0.4 | $300.00 |
| June 9 | P. Marcus | Attended call with K. Balmer re: asset balances in the accounting system. | 0.3 | $250.50 |
| June 9 | P. Marcus | Attended call with J. Pimbley re: VCT. | 0.4 | $334.00 |
| June 9 | P. Marcus | Analysis of asset segmentation and determination of appropriate valuation methodologies | 1.2 | $1,002.00 |
| June 9 | R. Maxim | Prepared Valuation Coordination Team documentation. | 1.5 | $1,200.00 |
| June 9 | C. Morgan | Coordinated with VCT and Barclays re: systems access and data needs. | 0.4 | $238.00 |
| June 9 | C. Morgan | Converted large PDF to Excel to support VCT review and analysis of data obtained from Case Logistix. | 0.4 | $238.00 |
| June 9 | J. Pimbley | Attended VCT call. | 0.4 | $382.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 9 | A. Shekhon | Reviewed the valuation of ███ on ████████████ (████ for potential ███████ and comparing the ████████ from desk marks with the consensus █████████ which were █████████ obtained from independent sources. | 7.8 | $4,641.00 |
| June 9 | M. Vitti | Analyzed ██████████ function within Lehman. | 0.6 | $501.00 |
| June 10 | J. Dalmeida | Attended meeting with P. Marcus re: asset valuations. | 0.6 | $450.00 |
| June 10 | J. Dalmeida | Reviewed ████████ and ████████ documents - P&P Policy document. | 4.3 | $3,225.00 |
| June 10 | R. Erlich | Attended meeting with J. Pimbley to discuss ███ | 0.4 | $238.00 |
| June 10 | R. Erlich | Prepared internal memo regarding ████████ project findings. | 2.2 | $1,309.00 |
| June 10 | R. Erlich | Reviewed and analyzed ██████ related documents. | 6.1 | $3,629.50 |
| June 10 | W. Hrycay | Reviewed documents related to ███ █████████ process. | 2.2 | $1,309.00 |
| June 10 | P. Marcus | Attended call with J. Pimbley re: VCT. | 0.3 | $250.50 |
| June 10 | P. Marcus | Attended call with M. Vitti re: asset valuation status. | 0.5 | $417.50 |
| June 10 | P. Marcus | Attended meeting with J. D'almeida re: asset valuations. | 0.6 | $501.00 |
| June 10 | P. Marcus | Analysis of ████████ and ████████ | 2.2 | $1,837.00 |
| June 10 | C. Morgan | Coordinated with Teams 2 and 4 on ████████ and ████████ ████████ data needs. | 0.8 | $476.00 |
| June 10 | A. Pfeiffer | Reviewed documents related to P&P policy for ████████ | 1.7 | $1,419.50 |
| June 10 | J. Pimbley | Attended call regarding status of asset valuations. | 0.3 | $286.50 |
| June 10 | J. Pimbley | Attended meeting with R. Erlich to discuss ███ | 0.4 | $382.00 |
| June 10 | A. Taddei | Attended meeting with J.Schrader, R. Maxim re: review and correct VCT template attempt for ████████ deal. | 0.7 | $560.00 |
| June 10 | M. Vitti | Attended call with P.Marcus regarding status of asset valuations (0.5); attended call with P.Marcus and J.Pimbley regarding status of asset valuations (0.3). | 0.8 | $668.00 |
| June 10 | M. Vitti | Analyzed Lehman's policies and procedures regarding the ████████ process. | 1.9 | $1,586.50 |
| June 11 | J. Dalmeida | Reviewed ████████ and ████████ documents (Fixed Income ████████ reports). | 1.2 | $900.00 |
| June 11 | R. Erlich | Reviewed and analyzed ██████ related documents. | 3.4 | $2,023.00 |
| June 11 | TC. Fleming | Call with J. Leiwant regarding access to ████████ Group. | 0.3 | $225.00 |
| June 11 | TC. Fleming | Met with J. Pimbley regarding team 4 projects status update. | 0.3 | $225.00 |
| June 11 | W. Hrycay | Reviewed documents related to ███ █████████ process. | 1.9 | $1,130.50 |
| June 11 | J. Leiwant | Attended phone call with TC Fleming re: access to ████ ████████ at Barclays. | 0.3 | $178.50 |
| June 11 | P. Marcus | Attended call with M. Vitti re: asset valuation strategy. | 0.4 | $334.00 |
| June 11 | P. Marcus | Analysis of liquidity documents. | 1.1 | $918.50 |
| June 11 | R. Maxim | Reviewed data from Barclays request. | 0.8 | $640.00 |
| June 11 | C. Morgan | Follow up discussions with Barclays TSA on VCT data requests. | 1.1 | $654.50 |
| June 11 | J. Pimbley | E-mailed J. d'Almeida, A. Besio, and Z. Saeed to discuss valuation issues. | 0.7 | $668.50 |
| June 11 | A. Taddei | Analysis of sufficiency of info in VCT(valuation) template for ████████ deals. | 0.8 | $640.00 |
| June 11 | A. Taddei | Analyzed and reviewed valuation of Lehman's ███ portfolio. | 0.8 | $640.00 |
| June 11 | M. Vitti | Attended call with P.Marcus regarding asset valuation strategy. | 0.4 | $334.00 |
| June 12 | J. Dalmeida | Edited and helped prepare ████████ valuation memo. | 0.7 | $525.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 12 | J. Dalmeida | Reviewed Marblehead ███ valuation model. | 4.3 | $3,225.00 |
| June 12 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to ███████ (4.2); Reviewed Stratify documents for D&P review relating to fails (2.9). | 7.1 | $3,195.00 |
| June 12 | R. Erlich | Reviewed and analyzed ███ related documents. | 2.7 | $1,606.50 |
| June 12 | TC. Fleming | Prepared for call with Barclays Financial Technology group. | 0.6 | $450.00 |
| June 12 | TC. Fleming | Call with Barclays Financial Technology group regarding valuation related systems and reports. | 1.2 | $900.00 |
| June 12 | W. Hrycay | Participated in telephone call with M. Vitti regarding ██████ ████████ memo. | 0.4 | $238.00 |
| June 12 | W. Hrycay | Call with attorneys, P. Marcus and J. D'Almeida regarding ████ ███████ | 0.6 | $357.00 |
| June 12 | W. Hrycay | Reviewed documents related to ████ ███████████ process. | 2.1 | $1,249.50 |
| June 12 | J. Leiwant | Reviewed Lehman policy and procedure documents related to ███ ███ | 0.8 | $476.00 |
| June 12 | P. Marcus | Attended call with J. Pimbley re: VCT. | 0.3 | $250.50 |
| June 12 | P. Marcus | Attended call with Barclays re: valuation systems. | 0.5 | $417.50 |
| June 12 | P. Marcus | Analysis of asset categories and appropriate valuation methodologies. | 1.9 | $1,586.50 |
| June 12 | J. Pimbley | Attended call with P. Marcus re: VCT. | 0.3 | $286.50 |
| June 12 | A. Shekhon | Verified the validity of the marks obtained from independent sources, to ensure that the spreads attributed to the source were in fact from that source. | 2.1 | $1,249.50 |
| June 14 | P. Marcus | Reviewed Lehman 157 accounting policy. | 0.3 | $250.50 |
| June 14 | P. Marcus | Analsyis of various asset valuations. | 1.2 | $1,002.00 |
| June 14 | J. Pimbley | Sent E-mails regarding valuation and setting a time and invitations for VCT meeting. | 0.5 | $477.50 |
| June 14 | J. Pimbley | Reviewed documents related to a specific Lehman individual. | 2.6 | $2,483.00 |
| June 15 | K. Balmer | Received and responded to emails from: M. Vitti re: ████ memo; R. Erlich re: ██████ memo; M. Goering re: compensation data and tax information; C. Joshi re: Barclay systems meeting; J. Leiwant re: teleconference and update. | 0.2 | $167.00 |
| June 15 | J. Dalmeida | Reviewed ███████ and ██████████ documents (emails and quarterly presentations). | 2.7 | $2,025.00 |
| June 15 | J. Dalmeida | Analyzed corp equity position marking. | 4.1 | $3,075.00 |
| June 15 | R. Erlich | Reviewed and analyzed documents related to the ████ project. | 5.1 | $3,034.50 |
| June 15 | R. Erlich | Prepared internal memo regarding ███ findings and status. | 5.7 | $3,391.50 |
| June 15 | W. Hrycay | Prepared draft of memo regarding ███ review of Lehman ████████ process. | 1.6 | $952.00 |
| June 15 | W. Hrycay | Reviewed documents related to the ████ review of Lehman's price control process. | 3.6 | $2,142.00 |
| June 15 | P. Marcus | Attended call with M. Vitti and J. D'almeida re: asset valuations. | 0.3 | $250.50 |
| June 15 | P. Marcus | Attended call with G. Higgins, A. Pfeiffer et al re: asset valuations. | 0.5 | $417.50 |
| June 15 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.5 | $417.50 |
| June 15 | P. Marcus | Review of asset valuation systems. | 1.3 | $1,085.50 |
| June 15 | R. Maxim | Prepared Team to analyze spreadsheets (0.4); coordinated systems of interest (0.2). | 0.6 | $480.00 |
| June 15 | A. Pfeiffer | Attended call with P.Marcus and G.Higgins re: asset valuations. | 0.5 | $417.50 |
| June 15 | J. Pimbley | Prepared "valuation strategy" e-mail. | 1.4 | $1,337.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | M. Vitti | Attended calls with P.Marcus and J.D'Almeida (0.3) and P.Marcus (0.5) regarding status of analysis of asset valuations. | 0.8 | $668.00 |
| June 15 | M. Vitti | Reviewed analyses of comparable company markdowns (0.5) and implications of ███ prices (0.5); developed valuation workplan (3.4). | 4.4 | $3,674.00 |
| June 16 | A. Chalunkal | Cataloged 35 Excel Models based on ███ Pricing. | 2.4 | $756.00 |
| June 16 | A. Chalunkal | Cataloged 75 Intex Analysis documents in the ███ Pricing Models category. | 3.6 | $1,134.00 |
| June 16 | J. Dalmeida | Analyzed corp equity positions - ███ and ███ | 0.6 | $450.00 |
| June 16 | J. Dalmeida | Attended call with M. Narayanan, R. Maxim, A. Chaudhary et al about cataloguing the list of excel files in the Valuation folder. | 0.9 | $675.00 |
| June 16 | R. Erlich | Attended VCT call with J. Pimbley et al. | 0.7 | $416.50 |
| June 16 | R. Erlich | Prepared internal memo regarding ███ findings and staus. | 4.3 | $2,558.50 |
| June 16 | TC. Fleming | Prepared for VCT call. | 0.3 | $225.00 |
| June 16 | TC. Fleming | Attended telephone call: VCT call. | 0.7 | $525.00 |
| June 16 | E. Grinberg | Attended the call with J. Pimbley and other regarding valuations. | 0.5 | $362.50 |
| June 16 | W. Hrycay | Reviewed documents related to the ███ review of Lehman's price control process. | 4.0 | $2,380.00 |
| June 16 | J. Leiwant | Reviewed documents related to ███ policies. | 1.7 | $1,011.50 |
| June 16 | P. Marcus | Attended call with A. Taddei re: asset valuation. | 0.4 | $334.00 |
| June 16 | P. Marcus | Attended call for VCT with J. Pimbley et al re: valuation project status. | 0.7 | $584.50 |
| June 16 | P. Marcus | Attended call with M. Vitti and J. d'almeida re: asset valuations. | 0.7 | $584.50 |
| June 16 | R. Maxim | Attended call with J. dAlmeida, M. Narayanan, A. Chaudhary et al about cataloguing the list of excel files in the Valuation folder | 0.3 | $240.00 |
| June 16 | R. Maxim | Attended Valuation Coordination Team call. | 0.7 | $560.00 |
| June 16 | M. Narayanan | Attended telephone call with R. Maxim, A. Chaudhary et al about cataloguing the list of excel files in the Valuation folder. | 0.9 | $405.00 |
| June 16 | M. Narayanan | Reviewed and catalogued documents in the Valuation folder. | 2.7 | $1,215.00 |
| June 16 | A. Pfeiffer | Attended two separate calls with J.Pimbley re: asset valuations. | 1.1 | $918.50 |
| June 16 | A. Pfeiffer | Reviewed ███ hot documents related to asset valuation. | 1.8 | $1,503.00 |
| June 16 | J. Pimbley | De-briefed with TC Fleming re: the VCT call. | 0.3 | $286.50 |
| June 16 | J. Pimbley | Attended call with A. Pfeiffer, E. Grinberg, and other regarding valuations. | 0.5 | $477.50 |
| June 16 | J. Pimbley | Attended VCT call (0.7); attended two separate calls with A. Pfeiffer to discuss valuation (1.1); attended call with J. Leiwant to discuss questions for witnesses regarding valuation (0.3). | 2.1 | $2,005.50 |
| June 16 | J. Pimbley | Drafted the Valuation Strategy document. | 2.1 | $2,005.50 |
| June 16 | A. Taddei | Attended call with P. Marcus on the valuation process. | 0.4 | $320.00 |
| June 16 | A. Taddei | Attended VCT (valuation group) call with J. Pimbley, et al. | 0.7 | $560.00 |
| June 16 | M. Vitti | Attended call with J. Leiwant re: people of interest at Barclays. | 0.3 | $250.50 |
| June 16 | M. Vitti | Attended VCT call with J. Pimbley, J' D'Almeida et al. | 0.7 | $584.50 |
| June 16 | M. Vitti | Prepared valuation analysis workplan and deliverables. | 3.7 | $3,089.50 |
| June 17 | A. Chalunkal | Cataloged 60 models based on ███ analysis in the ███ Pricing category. | 2.2 | $693.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 17 | A. Chalunkal | Cataloged 65 models Based on ███ pricing and Intex Analysis documents in the ███ Pricing category. | 2.4 | $756.00 |
| June 17 | A. Chalunkal | Cataloged 115 excel Models based on ███ pricing. | 3.4 | $1,071.00 |
| June 17 | J. Dalmeida | Attended call with M. Vitti re: valuation workplan. | 0.8 | $600.00 |
| June 17 | J. Dalmeida | Analyzed corp equity positions - ███ and ███ | 2.8 | $2,100.00 |
| June 17 | R. Erlich | Attend call with J. Pimbley to discuss ███ valuation. | 0.3 | $178.50 |
| June 17 | R. Erlich | Prepared internal memo regarding ███ findings and status. | 5.9 | $3,510.50 |
| June 17 | TC. Fleming | Prepared VCT call minutes. | 1.1 | $825.00 |
| June 17 | W. Hrycay | Prepared draft of memo regarding ███ review of Lehman ███ ███ process. | 3.3 | $1,963.50 |
| June 17 | W. Hrycay | Reviewed documents related to the ███ review of Lehman's price control process. | 3.3 | $1,963.50 |
| June 17 | J. Leiwant | Attended call with M. Vitti and A. Pfeiffer re: asset valuation. | 0.6 | $357.00 |
| June 17 | J. Leiwant | Reviewed documents related to ███ policies. | 1.0 | $595.00 |
| June 17 | P. Marcus | Attended call with A. Pfeiffer re: status of asset valuations. | 0.3 | $250.50 |
| June 17 | P. Marcus | Analysis of various asset categories. | 0.4 | $334.00 |
| June 17 | P. Marcus | Attended call with M. Vitti re: asset valuation project update. | 0.5 | $417.50 |
| June 17 | P. Marcus | Prepared update of valuation status. | 0.7 | $584.50 |
| June 17 | P. Marcus | Attended call with M. Vitti and J. D'almeida re: valuation workplan for Hankin. | 0.8 | $668.00 |
| June 17 | P. Marcus | Analysis of asset valuations. | 1.8 | $1,503.00 |
| June 17 | R. Maxim | Coordinated analysis of Excel valuation files (1.0); reviewed Team 2 valuation requests (0.1). | 1.1 | $880.00 |
| June 17 | A. Pfeiffer | Attended call with P. Marcus re: status of asset valuations. | 0.3 | $250.50 |
| June 17 | A. Pfeiffer | Attended call with M. Vitti and J. Leiwant re: asset valuations. | 0.6 | $501.00 |
| June 17 | J. Pimbley | Attended call with R. Erlich to discuss ███ valuation. | 0.3 | $286.50 |
| June 17 | M. Vitti | Attended call with J.D'Almeida re valuation workplan (0.4); attended call with P.Marcus re: the same (0.5); attended call with P.Marcus and J.D'Almeida re: the same (0.8); attended call with A. Pfeiffer and J. Leiwant re: the same (0.6). | 2.3 | $1,920.50 |
| June 17 | M. Vitti | Prepared valuation analysis workplan and deliverables. | 3.9 | $3,256.50 |
| June 18 | A. Chalunkal | Cataloged 100 excel models based on ███ pricing. | 1.5 | $472.50 |
| June 18 | A. Chalunkal | Cataloged 70 models based on ███ Analytics in the ███ Pricing category. | 2.2 | $693.00 |
| June 18 | A. Chalunkal | Cataloged 50 models based on Intex Analysis in the ███ Pricing category. | 2.3 | $724.50 |
| June 18 | J. Dalmeida | Reviewed ███ valuation and inventory models received. | 2.8 | $2,100.00 |
| June 18 | R. Erlich | Prepared internal memo regarding ███ findings and status. | 5.1 | $3,034.50 |
| June 18 | W. Hrycay | Reviewed and edited the memo on the ███ review of Lehman's ███ process. | 1.9 | $1,130.50 |
| June 18 | J. Leiwant | Attended call with M. Vitti and P. Marcus re: status of valuation projects. | 0.5 | $297.50 |
| June 18 | J. Leiwant | Reviewed draft of R. Erlich memo related to ███ findings. | 1.0 | $595.00 |
| June 18 | J. Leiwant | Attended meeting with A. Pfeiffer and M. Vitti regarding scope of valuation analyses. | 1.4 | $833.00 |
| June 18 | P. Marcus | Attended call with J. Leiwant and M. Vitti re: valuation project status. | 0.5 | $417.50 |
| June 18 | P. Marcus | Attended call with J. D'almeida re: asset valuation update. | 0.5 | $417.50 |
| June 18 | P. Marcus | Attended meeting with J. Pimbley re: asset valuations. | 0.8 | $668.00 |
| June 18 | A. Pfeiffer | Attended meeting with J. Leiwant and M. Vitti regarding scope of valuation analyses. | 1.4 | $1,169.00 |

# DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 18 | J. Pimbley | Attended call with M. Vitti re: valuation planning. | 0.3 | $286.50 |
| June 18 | P. Ramesh | Catalogued Valuation related files. | 2.3 | $1,035.00 |
| June 18 | M. Vitti | Attended call with Barclays regarding ability to obtain information regarding Lehman's ▇▇▇▇▇ process (0.6); attended call with J.Pimbely regarding valuation planning (0.3). | 0.9 | $751.50 |
| June 18 | M. Vitti | Attended meeting with A. Pfeiffer and J. Leiwant regarding scope of valuation analyses. | 1.4 | $1,169.00 |
| June 18 | M. Vitti | Prepared valuation analysis workplan and deliverables. | 4.1 | $3,423.50 |
| June 19 | A. Chalunkal | Prepared a summary of the excel models based on ▇▇▇ Pricing cataloged and identified the repetitive models and the models that were updated monthly. | 2.0 | $630.00 |
| June 19 | J. Dalmeida | Attended call re: valuation roles with J. Pimbley. | 0.4 | $300.00 |
| June 19 | J. Dalmeida | Reviewed sample ▇▇▇ valuation models identified by model reviewers. | 5.2 | $3,900.00 |
| June 19 | R. Erlich | Prepared internal memo regarding ▇▇ findings and status. | 2.2 | $1,309.00 |
| June 19 | J. Leiwant | Attended meeting with A. Pfeiffer re: control and valuation groups at Lehman. | 0.4 | $238.00 |
| June 19 | J. Leiwant | Met with A. Pfeiffer, D. Patracuolla et al re: the relationship between the control and valuation groups at Lehman (1.0); met with A. Pfeiffer re: the same (0.7). | 1.7 | $1,011.50 |
| June 19 | A. Lu | Attended telephone call with J. dAlmeida re: CDs from Jenner & Block. | 0.5 | $225.00 |
| June 19 | P. Marcus | Attended call with J. Pimbley re: valuation roles. | 0.3 | $250.50 |
| June 19 | P. Marcus | Analysis of asset valuations. | 1.4 | $1,169.00 |
| June 19 | M. Narayanan | Prepared for wrap-up call with J. dAlmeida and others on the valuation catalogue exercise. | 0.2 | $90.00 |
| June 19 | M. Narayanan | Attended telephone call with J. dAlmeida et al about findings in the valuation folder. | 0.5 | $225.00 |
| June 19 | M. Narayanan | Summarized the contents of the valuation related documents and emailed J. dAlmeida my summary and a few representative documents. | 0.8 | $360.00 |
| June 19 | A. Pfeiffer | Attended meeting with A.Darbari S.Fliegler, D.Patracuolla and J.Leiwant to discuss valuation flow of information re: Team 2 (1.0); attended meeting with J.Leiwant re: control and valuation groups at Lehman (0.7). | 1.7 | $1,419.50 |
| June 19 | A. Pfeiffer | Debriefed and prepared next steps following several meetings related to valuation. | 2.3 | $1,920.50 |
| June 19 | J. Pimbley | Attended call with P. Marcus re valuation roles (0.3) and attend call with J. d'Almeida on the same subject (0.4). | 0.7 | $668.50 |
| June 19 | J. Pimbley | Sent e-mails and documents related to valuation roles. | 1.7 | $1,623.50 |
| June 19 | P. Ramesh | Attended call with J. dAlmeida, and other Financial Engineering and Dispute team members to discuss and give feedback on cataloguing of Valuation files. | 0.5 | $225.00 |
| June 19 | P. Ramesh | Compiled representative files from catalogued Valuation files for Team 2. | 1.0 | $450.00 |
| June 19 | P. Ramesh | Catalogued Valuation spreadsheets for Team 2. | 1.4 | $630.00 |
| June 21 | W. Hrycay | Reviewed and edited the memo on the ▇▇ review of Lehman's ▇▇▇▇▇ process. | 1.3 | $773.50 |
| June 22 | J. Duvoisin | Reviewed Stratify documents tagged for D&P review related to firm ▇▇▇▇. | 5.8 | $2,610.00 |
| June 22 | J. Leiwant | Engaged in several short phone calls with M. Vitti, J. D'Almeida, J. Pimbley, TC Fleming, A. Taddei, R. Maxim and others regarding information needs from Barclays. | 0.7 | $416.50 |

DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | J. Leiwant | Prepared request for valuation and other information from Barclays. | 1.6 | $952.00 |
| June 22 | P. Marcus | Analysis of asset valuations. | 1.9 | $1,586.50 |
| June 22 | R. Maxim | Attended Valuation call with J. Pimbley. | 1.3 | $1,040.00 |
| June 22 | A. Pfeiffer | Created document that describes the valuation information workflow within Lehman. | 2.4 | $2,004.00 |
| June 22 | J. Pimbley | Reviewed assignments of valuation roles. | 0.6 | $573.00 |
| June 22 | J. Pimbley | Attended call with R. Maxim to discuss valuation roles (1.3); attended call with A. Warren to discuss valuation role (0.2). | 1.5 | $1,432.50 |
| June 22 | A. Warren | Attended call with J. Pimbley re: valuation roles. | 0.2 | $167.00 |
| June 23 | J. Dalmeida | Attended call with M. Vitti, J. Pimbley, P. Marcus, R. Maxim, re VCT. | 1.3 | $975.00 |
| June 23 | J. Dalmeida | Analyzed corp equity marks - ██████████ ██████ | 2.8 | $2,100.00 |
| June 23 | R. Erlich | Attended VCT call, (1.3) and ████ call with J. Pimbley for(0.2). | 1.5 | $892.50 |
| June 23 | R. Erlich | Reviewed and analyzed ██████████ documents. | 5.3 | $3,153.50 |
| June 23 | E. Grinberg | Attended a call with J. Pimbley and others regarding valuations. | 0.5 | $362.50 |
| June 23 | J. Leiwant | Updated email to M. Hankin regarding Barclays data request. | 0.4 | $238.00 |
| June 23 | J. Leiwant | Attended meeting with A. Pfeiffer and M. Vitti regarding document needs for valuation exercises. | 0.5 | $297.50 |
| June 23 | J. Leiwant | Attended follow-up phone calls with M. Vitti, J. D'Almeida, J. Pimbley, TC Fleming, A. Taddei, R. Maxim and others regarding information needs from Barclays. | 0.8 | $476.00 |
| June 23 | J. Leiwant | Updated Barclays information request. | 1.1 | $654.50 |
| June 23 | P. Marcus | Analysis of financial data systems. | 0.6 | $501.00 |
| June 23 | P. Marcus | Attended call with J. Pimbley et al re: VCT. | 1.3 | $1,085.50 |
| June 23 | P. Marcus | Analysis of valuation models. | 1.3 | $1,085.50 |
| June 23 | R. Maxim | Attended ██████████ call with D. Patracuolla. | 0.7 | $560.00 |
| June 23 | R. Maxim | Attended Valuation Coordination Team valuation call. | 1.3 | $1,040.00 |
| June 23 | R. Maxim | Attended call regarding TWS system review (1.0); GFS system review (1.0). | 2.0 | $1,600.00 |
| June 23 | D. Patracuolla | Attended internal VCT teleconference with R. Erlich, P. Marcus, R. Maxim, M. Vitti, J. dAlmeida, A. Pfeiffer,  and J. Pimbley, et al to discuss ██████████Team work plan.(1.3) Attended telephone call with R. Maxim to discuss current status of ██████████data received and requested.  Also discussed VCT work plan for ██████████0.8)Attended meeting with P. Ramesh to be briefed on ██████████investigations to date. (0.7) | 2.8 | $2,338.00 |
| June 23 | A. Pfeiffer | Attended meeting with M.Vitti and J.Leiwant re: Valuation document request (0.5); attended meeting with A.Darbari re: valuation flow of information work deliverable for R.Byman (0.4). | 0.9 | $751.50 |
| June 23 | J. Pimbley | Call with A. Pfeiffer re: valuation process for team 2. | 0.2 | $191.00 |
| June 23 | J. Pimbley | Attended de-brief of the VCT call with TC Fleming and D. Patracuolla. | 0.2 | $191.00 |
| June 23 | J. Pimbley | Reviewed document created by A. Pfeiffer to explain valuation process at Lehman. | 0.3 | $286.50 |
| June 23 | J. Pimbley | Attended call with E. Grinberg et al re: valuation of assets. | 0.5 | $477.50 |
| June 23 | J. Pimbley | Reviewed and updated the valuation workplan and staffing needs. | 0.9 | $859.50 |
| June 23 | J. Pimbley | Attended weekly VCT call (1.3); attended call with M. Vitti and R. Erlich re ████valuation (0.2). | 1.5 | $1,432.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 23 | P. Ramesh | Attended meeting with D. Patracuolla to brief him on ████ investigations to date. | 0.7 | $315.00 |
| June 23 | M. Vitti | Attended meeting with A.Pfeiffer and J.Leiwant regarding information requests. | 0.5 | $417.50 |
| June 24 | J. Dalmeida | Analyzed corp equity positions - ████ ████ - yields on public debt. | 1.2 | $900.00 |
| June 24 | J. Dalmeida | Developed flow chart analysis of ████ operation. | 2.2 | $1,650.00 |
| June 24 | J. Dalmeida | Obtained mark data from GFS system. | 2.5 | $1,875.00 |
| June 24 | J. Duvoisin | Researched banking industry goodwill and ████ assets. | 2.1 | $945.00 |
| June 24 | R. Erlich | Revieweded ████ related documents. | 4.2 | $2,499.00 |
| June 24 | R. Maxim | Attended credit worksatation call. | 0.4 | $320.00 |
| June 25 | J. Dalmeida | Obtained mark data from GFS system. | 3.9 | $2,925.00 |
| June 25 | J. Duvoisin | Analyzed ████ book value of equity in investment banking industry. | 6.3 | $2,835.00 |
| June 25 | R. Erlich | Analyzed publicly available ████ statistics. | 5.1 | $3,034.50 |
| June 25 | TC. Fleming | Prepared VCT meeting minutes. | 0.8 | $600.00 |
| June 25 | J. Leiwant | Reviewed J. Pimbly recap of June 23 valuation coordination call. | 0.3 | $178.50 |
| June 25 | J. Leiwant | Attended call with J. Pimbley re: valuation projects and their coordination. | 0.6 | $357.00 |
| June 25 | P. Marcus | Attended call with J. Pimbley re: VCT - asset valuations. | 0.4 | $334.00 |
| June 25 | D. Patracuolla | Attended meeting with A. Taddei and P. Ramesh regarding next steps for ████ valuations. | 0.5 | $417.50 |
| June 25 | D. Patracuolla | Reviewed documents provided for business processes (J. Pimbley e-mail with attachments)and documents provided by P. Ramesh (internal and 3rd party documents). | 1.9 | $1,586.50 |
| June 25 | N. Patterson | Prepared binder of source documents for Valuation Team. | 1.1 | $495.00 |
| June 25 | J. Pimbley | Reviewed, edited, and sent by e-mail the minutes of the recent VCT call. | 0.3 | $286.50 |
| June 25 | J. Pimbley | Attended call with P. Marcus re valuation methods. | 0.4 | $382.00 |
| June 25 | P. Ramesh | Attended meeting with D. Patracuolla and A. Taddei regarding next steps for ████ valuations. | 0.5 | $225.00 |
| June 25 | A. Taddei | Call with D. Patracuolla re: ████ valuation. | 0.5 | $400.00 |
| June 26 | J. Dalmeida | Analyzed ████ and ████ operations - tolerance matrix, etc. | 4.6 | $3,450.00 |
| June 26 | J. Duvoisin | Prepared findings related to ████ book value of equity in investment banking industry. | 7.9 | $3,555.00 |
| June 26 | R. Erlich | Drafted a framework for ████ asset valuation. | 2.7 | $1,606.50 |
| June 26 | J. Leiwant | Reviewed R. Erlich's framework for valuation of ████ assets. | 0.7 | $416.50 |
| June 26 | P. Marcus | Analysis of ████ valuation process and Lehman internal valuation process. | 1.1 | $918.50 |
| June 26 | D. Patracuolla | Prepared VCT progress report for ████ including work plan summary (e-mail to J. Pimbley).  In developing progress report, reviewed documents received from P. Ramesh. | 2.6 | $2,171.00 |
| June 26 | J. Pimbley | Composed and sent e-mail regarding valuation projects. | 0.5 | $477.50 |
| June 26 | P. Ramesh | Compiled ████ valuation inventory list. | 1.6 | $720.00 |
| June 28 | J. Pimbley | Conducted various coordination activities:  read project descriptions and e-mails; scheduled an internal meeting. | 0.5 | $477.50 |
| June 29 | J. Dalmeida | Attended call with D. Patracuolla re ████ | 0.5 | $375.00 |
| June 29 | J. Dalmeida | Obtained mark data from GFS system. | 1.8 | $1,350.00 |
| June 29 | R. Erlich | Reviewed ████ documents related to ████ | 3.1 | $1,844.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 29 | R. Erlich | Investigated and analyzed financial service firm ███████ asset valuations. | 4.6 | $2,737.00 |
| June 29 | E. Grinberg | Reviewed documents related to ████ marking and methodology. | 1.0 | $725.00 |
| June 29 | P. Marcus | Attended call with A. Pfeiffer, J. Pimbley and M. Vitti re: deliverables list. | 0.5 | $417.50 |
| June 29 | P. Marcus | Analysis of valuation methodologies. | 1.2 | $1,002.00 |
| June 29 | D. Patracuolla | Attended call with J. dAlmeida regarding valuation of ██████ assets. | 0.5 | $417.50 |
| June 29 | A. Pfeiffer | Attended call with J.Pimbley, M.Vitti, P.Marcus and J.D'Almeida re: valuation and deliverables associated therewith. | 0.5 | $417.50 |
| June 29 | J. Pimbley | Attended meeting with A. Taddei re: valuation dates in question. | 0.3 | $286.50 |
| June 29 | J. Pimbley | Reviewed internal valuation proposal re ██████ assets. | 0.3 | $286.50 |
| June 29 | J. Pimbley | Attended call with A. Pfeiffer and others re valuation. | 0.5 | $477.50 |
| June 29 | J. Pimbley | Conducted administrative activities including scheduling meetings and collating material provided by team members. | 1.9 | $1,814.50 |
| June 29 | P. Ramesh | Emailed R. Maxim and A. Taddei regarding ██████ valuations work plan and document gathering process. | 0.2 | $90.00 |
| June 29 | P. Ramesh | Attended call with A. Taddei re: requirements for ████████ valuation. | 0.2 | $90.00 |
| June 29 | P. Ramesh | Prepared search requests for documents needed for █ valuation. | 0.6 | $270.00 |
| June 29 | P. Ramesh | Revised document request sheet and added requests for ██████████ valuation policies and included the name of the operating company to the list of top deals. | 0.9 | $405.00 |
| June 29 | A. Taddei | Attended call with P. Ramesh re: requirements for ████████ valuation. | 0.2 | $160.00 |
| June 29 | A. Taddei | Attended call with D. Patracoulla on requirements for ██████ ███ valuation. | 0.2 | $160.00 |
| June 29 | A. Taddei | Attended meeting with J. Pimbley confirming the valuation dates in question. | 0.3 | $240.00 |
| June 30 | R. Erlich | Prepared memo regarding ██████ asset valuations. | 2.2 | $1,309.00 |
| June 30 | R. Erlich | Prepared internal memo regarding ███████ position collateral valuation. | 4.8 | $2,856.00 |
| June 30 | TC. Fleming | Attended debrief call with Team 5 re: discussion with A. Bhargava and C. Joshi. | 0.3 | $225.00 |
| June 30 | W. Hrycay | Reviewed and administered documents related to review of ██████████ process. | 1.3 | $773.50 |
| June 30 | R. Maxim | Attended call with P. Ramesh and A. Taddei re: valuation of the ███ loans. | 0.5 | $400.00 |
| June 30 | D. Patracuolla | Attended call with A. Taddei regarding valuation of ████████ ███ | 0.5 | $417.50 |
| June 30 | J. Pimbley | Reviewed valuation team proposals (0.4); reviewed Team 5 valuation plan (0.4). | 0.8 | $764.00 |
| June 30 | J. Pimbley | Attended call with A. Pfeiffer and others to discuss ███ valuation plans. | 1.6 | $1,528.00 |
| June 30 | P. Ramesh | Emailed A. Taddei and D. Patracuolla documents containing list of ██████████ people; Emailed J. Dalmeida █ documents and requested valuation policy documents. | 0.4 | $180.00 |
| June 30 | P. Ramesh | Attended meeting with A. Taddei and D. Patracuolla regarding ██████████ valuation information gathering. | 0.5 | $225.00 |
| June 30 | P. Ramesh | Attended call with R. Maxim and A. Taddei regarding ██████ valuation information gathering. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | A. Taddei | Attended call with D. Patracoulla, et. al., re: ███████ valuation, mark review documentation, and policies and stucture of search terms. | 0.5 | $400.00 |
| June 30 | A. Taddei | Attended call with R. Maxim reviewing requirements (documentation and methods) for valuation of the ███ loans. | 0.5 | $400.00 |
| July 1 | J. Dalmeida | Attended call with J. Pimbley re: VCE project for ███. | 0.1 | $75.00 |
| July 1 | J. Dalmeida | Attended call with J. Pimbley, M. Vitti, P. Marcus, D. Patracuolla regarding ████████ valuations. | 0.4 | $300.00 |
| July 1 | J. Dalmeida | Analyzed ████████ positions ██████ and ██████ | 1.5 | $1,125.00 |
| July 1 | J. Duvoisin | Reviewed documents related to Lehman's Daily Bond Inventory. | 4.9 | $2,205.00 |
| July 1 | R. Erlich | Attended VCT call with J. Pimbley et al regarding the valuation of ██████ assets (0.5) and ████████████ entities (0.4). | 0.9 | $535.50 |
| July 1 | E. Grinberg | Attended meeting with J. Pimbley and other to discuss progress on ██████ valuations. | 0.4 | $290.00 |
| July 1 | E. Grinberg | Attended meeting with J. Pimbley and other to discuss progress on valuations of ██████ | 0.5 | $362.50 |
| July 1 | E. Grinberg | Reviewed documents related to ██████ marking and methodology. | 5.4 | $3,915.00 |
| July 1 | W. Hrycay | Reviewed documents related to ████ review of ████████ marks. | 2.4 | $1,428.00 |
| July 1 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: ████████ | 0.4 | $334.00 |
| July 1 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: liability valuations. | 0.4 | $334.00 |
| July 1 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: ████████ items. | 0.4 | $334.00 |
| July 1 | P. Marcus | Attended call with J. Pimbley re: asset valuations. | 0.4 | $334.00 |
| July 1 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: ████████ assets. | 0.5 | $417.50 |
| July 1 | P. Marcus | Analyzed valuation models. | 0.9 | $751.50 |
| July 1 | P. Marcus | Analyzed ████████ assets. | 0.9 | $751.50 |
| July 1 | R. Maxim | Attended call with J. Pimbley and M. Vitti re: liability valuations. | 0.4 | $320.00 |
| July 1 | R. Maxim | Attended call with J. Pimbley and E. Grinberg re: VCT project for ████████ | 0.4 | $320.00 |
| July 1 | D. Patracuolla | Prepared for VCT status update calls (████████ and ████████ | 0.7 | $584.50 |
| July 1 | D. Patracuolla | Attended call with J. Pimbley, R. Maxim, M. Vitti, P. Marcus and A. Taddei to update and discuss VCT project status for ████████ (0.4);Attended call with J. Pimbley, J. dAlmeida, P. Marcus and M. Vitti to update and discuss project status for ████████ and equities (0.4). | 0.8 | $668.00 |
| July 1 | D. Patracuolla | Reviewed documents related to Lehman's ████████ portfolio and valuation policies, procedures and results to evaluate VCT plan going forward. | 2.4 | $2,004.00 |
| July 1 | J. Pimbley | Attended call with J. dAlmeida re: VCE project for ████ | 0.1 | $95.50 |
| July 1 | J. Pimbley | Attended call with S. Fliegler and W. Hrycay re: VCT project. | 0.4 | $382.00 |
| July 1 | J. Pimbley | Attended general management call re: VCT and valuation with M. Vitti and P. Marcus. | 0.4 | $382.00 |
| July 1 | J. Pimbley | Attended call with J. dAlmeida and D. Patracuolla re: VCT project for ████████ | 0.4 | $382.00 |

# DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 1 | J. Pimbley | Attended call with D. Patracuolla and R. Maxim re: VCT project for ████████ | 0.4 | $382.00 |
| July 1 | J. Pimbley | Attended call with R. Maxim and E. Grinberg re: VCT project for ████████ | 0.4 | $382.00 |
| July 1 | J. Pimbley | Attended call with A. Taddei and R. Erlich re: VCT project ████ ████████ entities. | 0.4 | $382.00 |
| July 1 | J. Pimbley | Reviewed ████ valuation reports. | 0.4 | $382.00 |
| July 1 | J. Pimbley | Attended meeting with E. Grinberg re: VCT task with ████████ | 0.5 | $477.50 |
| July 1 | J. Pimbley | Attended call with R. Erlich re: VCT project for ████████ | 0.5 | $477.50 |
| July 1 | P. Ramesh | Reviewed Team 2 Document Requests made for ████████ in Lehman, and examples of such files. | 0.4 | $180.00 |
| July 1 | P. Ramesh | Researched documents required for ████████ valuations. | 1.0 | $450.00 |
| July 1 | P. Ramesh | Reviewed documents needed for valuations of ████████ | 1.2 | $540.00 |
| July 1 | A. Taddei | Emailed P. Ramesh re: ████████ issues for ████████ ████ | 0.3 | $240.00 |
| July 1 | A. Taddei | Attended call  with J. Pimbley, et al. re: ████████ valuation search terms. | 0.4 | $320.00 |
| July 1 | A. Taddei | Attended call with J. Pimbley and R. Erlich re: ████████ and derivative valuation. | 0.4 | $320.00 |
| July 1 | M. Vitti | Attended call with J. Pimbley et al regarding status of ████████ analysis of Lehman's valuation of equity positions. | 0.4 | $334.00 |
| July 1 | M. Vitti | Attended call with J. Pimbley et al regarding status of ████████ analysis of Lehman's valuation of ████████ positions. | 0.4 | $334.00 |
| July 1 | M. Vitti | Attended call with J. Pimbley et al regarding ████████ analysis of Lehman's valuation of ████ positions. | 0.4 | $334.00 |
| July 1 | M. Vitti | Attended call with J. Pimbley et al regarding status of  analysis of the potential need to assess ████████ items. | 0.4 | $334.00 |
| July 1 | M. Vitti | Attended call with J. Pimbley et al regarding status of ████████ analysis of Lehman's valuation of ████ positions. | 0.5 | $417.50 |
| July 1 | M. Vitti | Attended call with J. Pimbley et al regarding status of ████████ analysis of Lehman's valuation of ████████ assets. | 0.5 | $417.50 |
| July 2 | R. Erlich | Researched ████████ discounts. | 1.5 | $892.50 |
| July 2 | TC. Fleming | Attended call with VCT group re: valuation projects. | 0.5 | $375.00 |
| July 2 | E. Grinberg | Reviewed documents related to ████ marking and methodology. | 4.1 | $2,972.50 |
| July 2 | T. Kabler | Attended a discussion with TC Fleming regarding valuation projects. | 0.5 | $417.50 |
| July 2 | R. Maxim | Attended call to sync Jenner's to do list. | 0.8 | $640.00 |
| July 2 | D. Patracuolla | Attended call with P. Ramesh and A. Taddei regarding next steps for ████████ valuations. | 0.3 | $250.50 |
| July 2 | D. Patracuolla | Attended call with P. Ramesh regarding ████████ document searches and valuations. | 1.4 | $1,169.00 |
| July 2 | J. Pimbley | Reviewed and responded to emails to coordinate valuation activities. | 0.6 | $573.00 |
| July 2 | P. Ramesh | Prepared for call with D. Patracuolla and A. Taddei regarding next steps for ████████ valuations. | 0.2 | $90.00 |
| July 2 | P. Ramesh | Reviewed ████████ valuation next steps. | 0.4 | $180.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 2 | P. Ramesh | Revised and prepared final list of search terms for ███████ valuations. | 1.2 | $540.00 |
| July 2 | P. Ramesh | Researched Lehman ██████ and other documents for ██████████ mark methodology. | 1.2 | $540.00 |
| July 2 | P. Ramesh | Attended call with D. Patracuolla regarding ████ document searches and valuations. | 1.4 | $630.00 |
| July 2 | A. Taddei | Attended call with D. Patracuolla and P. Ramesh re: ███████ valuation data requirements. | 0.3 | $240.00 |
| July 2 | M. Vitti | Attended call with S. Prysak regarding ████ review of Lehman's valuations. | 0.3 | $250.50 |
| July 2 | M. Vitti | Identified valuation topics for the updated proof outline. | 0.9 | $751.50 |
| July 6 | E. Grinberg | Attended meeting with J. Pimbley to discuss progress on capital structure valuation. | 0.6 | $435.00 |
| July 6 | J. Leiwant | Attended call with P. Marcus re: asset valuations. | 0.5 | $297.50 |
| July 6 | P. Marcus | Attended call with J. Leiwant re: asset valuations. | 0.5 | $417.50 |
| July 6 | R. Maxim | Attended call with A. Taddei re: valuation of ███████ | 0.9 | $720.00 |
| July 6 | R. Maxim | Attended call with A. Taddei re: status and methodologies for ████ valuation. | 1.1 | $880.00 |
| July 6 | J. Pimbley | Reviewed internal documents pertaining to ████ valuation. | 0.4 | $382.00 |
| July 6 | J. Pimbley | Attended meetings during the day with E. Grinberg re: ████ valuation. | 0.6 | $573.00 |
| July 6 | P. Ramesh | Emailed J. dAlmeida and I. Lunderskov regarding Team 2 document requests and requesting ██████ valuation documents from the ████████ and ████████ Groups at Lehman. | 0.4 | $180.00 |
| July 6 | A. Taddei | Attended call with R. Maxim re: valuation of ███████ | 0.9 | $720.00 |
| July 6 | A. Taddei | Attended call with R. Maxim re: status and methodologies for ████ valuation. | 1.1 | $880.00 |
| July 6 | M. Vitti | Attended telephone call with J. Schwartzman regarding deferred tax assets. | 0.2 | $167.00 |
| July 6 | M. Vitti | Reviewed work plans for various the ██████ assessment of various asset classes. | 0.3 | $250.50 |
| July 6 | M. Vitti | Reviewed ████████ regarding asset valuation. | 0.8 | $668.00 |
| July 6 | M. Vitti | Reviewed and wrote updated proof outline regarding valuation. | 1.1 | $918.50 |
| July 7 | J. Dalmeida | Attended call with M. Vitti re: balance sheet portion of proof outline. | 0.3 | $225.00 |
| July 7 | J. Dalmeida | Analyzed ████████ positions ████ and ████████ | 5.2 | $3,900.00 |
| July 7 | A. Fleming | Attended meeting with E. Grinberg re: ██████████ | 0.4 | $180.00 |
| July 7 | A. Fleming | Attended call with E. Grinberg re: search for documents related to ██████ | 0.7 | $315.00 |
| July 7 | A. Fleming | Reviewed documents re: ████ exposure during ████ | 2.8 | $1,260.00 |
| July 7 | E. Grinberg | Attended call with A. Warren to discuss his team's progress on gathering documents related to ████ valuations. | 0.2 | $145.00 |
| July 7 | E. Grinberg | Attended meeting with A. Fleming re: ██████████ | 0.4 | $290.00 |
| July 7 | E. Grinberg | Attended call with J. Pimbley, M. Vitti, and P. Marcus to discuss issues related to valuations and solvency. | 0.4 | $290.00 |
| July 7 | E. Grinberg | Attended call with Adam Fleming regarding search for relevant documents to ████ valuations. | 0.7 | $507.50 |
| July 7 | E. Grinberg | Reviewed documents relevant to ████ valuations and Lehman's methodologies. | 2.1 | $1,522.50 |
| July 7 | J. Leiwant | Attended call with P. Marcus re: progress on and staffing for valuation projects. | 1.0 | $595.00 |
| July 7 | P. Marcus | Attended call with J. Pimbley re: valuation of debt. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 7 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: asset valuations. | 0.4 | $334.00 |
| July 7 | P. Marcus | Attended call with J. Leiwant re: project management. | 1.0 | $835.00 |
| July 7 | D. Patracuolla | Attended meeting with A. Taddei and P. Ramesh re: ███ valuation. | 0.4 | $334.00 |
| July 7 | A. Pfeiffer | Reviewed analysis of ███████ and discussed with J. Pimbley. | 1.1 | $918.50 |
| July 7 | J. Pimbley | Reviewed ███ document from LA forwarded by R. Erlich. | 0.4 | $382.00 |
| July 7 | J. Pimbley | Attended calls with P. Marcus (0.3) and P. Marcus and M. Vitti (0.4) re: VCT valuation projects. | 0.7 | $668.50 |
| July 7 | J. Pimbley | Analyzed results produced by E. Grinberg for VCT valuation project. | 1.6 | $1,528.00 |
| July 7 | P. Ramesh | Emailed J. dAlmeida list of ███████ valuation requirements. | 0.1 | $45.00 |
| July 7 | P. Ramesh | Researched list of ███████ arranged by Lehman. | 0.1 | $45.00 |
| July 7 | P. Ramesh | Attended meeting with A. Taddei and D. Patracuolla re: ███ valuation. | 0.4 | $180.00 |
| July 7 | P. Ramesh | Prepared search requests for ███████ valuation documents. | 0.5 | $225.00 |
| July 7 | P. Ramesh | Coordinated ███████ valuation search requests and questions. | 0.9 | $405.00 |
| July 7 | M. Vitti | Attended call with J. D'Almeida regarding the balance sheet test portion of the proof outline. | 0.3 | $250.50 |
| July 7 | M. Vitti | Reviewed section of the proof outline regarding ███████ | 0.4 | $334.00 |
| July 7 | M. Vitti | Attended call with J. Pimbley and P. Marcus regarding planning for assessing the ███████ of Lehman's valuations. | 0.4 | $334.00 |
| July 7 | M. Vitti | Analyzed of ███ assessment of Lehman's valuations. | 0.6 | $501.00 |
| July 8 | A. Fleming | Reviewed documents re: ███ exposure during ███ | 1.1 | $495.00 |
| July 8 | E. Grinberg | Reviewed documents relevant to ███ valuations and Lehman's methodologies. | 3.6 | $2,610.00 |
| July 8 | A. Pfeiffer | Attended call with J. Pimbley re: liability valuations. | 0.5 | $417.50 |
| July 8 | J. Pimbley | Attended call with A. Pfeiffer re: ███████ for the VCT project. | 0.5 | $477.50 |
| July 8 | J. Pimbley | Reviewed and edited the document re: ███████ for the VCT project. | 0.7 | $668.50 |
| July 8 | P. Ramesh | Composed search requests for ███████ valuations. | 1.5 | $675.00 |
| July 9 | J. Dalmeida | Analyzed ███████ positions ███ and ███████ | 6.1 | $4,575.00 |
| July 9 | E. Grinberg | Attended meeting with J. Pimbley to discuss progress on valuations. | 0.4 | $290.00 |
| July 9 | E. Grinberg | Reviewed documents relevant to ███ valuations and Lehman's methodologies. | 1.5 | $1,087.50 |
| July 9 | J. Leiwant | Attended call with A. Pfeiffer, M. Vitti and J. Pimbley re: ███ | 1.3 | $773.50 |
| July 9 | A. Pfeiffer | Attended call with J. Pimbley and M. Vitti re: ███████ | 1.3 | $1,085.50 |
| July 9 | J. Pimbley | Attended meeting with E. Grinberg re: ███ valuation. | 0.4 | $382.00 |
| July 9 | J. Pimbley | Composed and sent email to entire VCT group re: deliverable for the VCT project. | 0.5 | $477.50 |
| July 9 | J. Pimbley | Analyzed telephone conversations and emails throughout the day to assist R. Erlich with ███████ presentation. | 0.9 | $859.50 |
| July 9 | J. Pimbley | Attended call with M. Vitti, J. Leiwant and A. Pfeiffer re: ███████ | 1.3 | $1,241.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 9 | P. Ramesh | Reviewed document request process for valuations of ███████ | 1.6 | $720.00 |
| July 9 | M. Vitti | Attended call with M. Basil regarding valuation models. | 0.3 | $250.50 |
| July 9 | M. Vitti | Attended call with J. Pimbley and A. Pfeiffer re: ███████ | 1.3 | $1,085.50 |
| July 9 | M. Vitti | Reviewed and wrote updated proof outline regarding capital adequacy test. | 6.0 | $5,010.00 |
| July 10 | J. Leiwant | Attended meeting with A. Pfeiffer, R. Erlich and Z. Saeed re: ███████ deliverable. | 0.4 | $238.00 |
| July 10 | A. Pfeiffer | Reviewed ███████ valuation deliverable (0.7); reviewed ███ ███████ deliverable (0.6). | 1.4 | $1,169.00 |
| July 10 | P. Ramesh | Coordinated with R. Maxim and J. Pimbley regarding valuation document requests. | 0.7 | $315.00 |
| July 10 | M. Vitti | Reviewed and coordinated information requests for valuation asset classes. | 0.3 | $250.50 |
| July 11 | A. Pfeiffer | Edited ███████ review document. | 0.8 | $668.00 |
| July 11 | J. Pimbley | Reviewed and added to valuation Information request for Barclays. | 2.9 | $2,769.50 |
| July 11 | P. Ramesh | Updated to Barclays document requests for Jenner regarding ███████ and ███████ valuations: made additions to list of top deals, and added new requests. | 3.0 | $1,350.00 |
| July 11 | M. Vitti | Managed and compiled information for updated information request to Barclays regarding valuation and liquidity materials. | 5.5 | $4,592.50 |
| July 12 | P. Marcus | Analyzed ███████ assets. | 0.3 | $250.50 |
| July 12 | P. Marcus | Analyzed ███████ | 0.6 | $501.00 |
| July 12 | P. Marcus | Analyzed the ███████ of models and methodologies of assets. | 0.8 | $668.00 |
| July 12 | A. Pfeiffer | Read and responded to emails re: asset valuation. | 0.8 | $668.00 |
| July 12 | J. Pimbley | Reviewed valuation information request for Barclays as well as emails pertaining to these. | 1.1 | $1,050.50 |
| July 12 | J. Pimbley | Reviewed comments by colleagues on the ███ memorandum; sent emails describing ideas and changes and review emails from others on these topics. | 2.7 | $2,578.50 |
| July 12 | M. Vitti | Reviewed and wrote updated proof outline regarding balance sheet test. | 0.6 | $501.00 |
| July 12 | M. Vitti | Managed and compiled information for updated information request to Barclays regarding valuation and liquidity materials. | 1.0 | $835.00 |
| July 13 | J. Dalmeida | Attended call with M. Vitti regarding the balance sheet test portion of the proof outline. | 0.3 | $225.00 |
| July 13 | R. Erlich | Analyzed ███████ related documents. | 7.7 | $4,581.50 |
| July 13 | E. Grinberg | Attended meetings with J. Pimbley to discuss progress on the ███ ███████ project. | 0.9 | $652.50 |
| July 13 | E. Grinberg | Analyzed ███████ | 2.8 | $2,030.00 |
| July 13 | A. Pfeiffer | Analyzed ███████ valuation draft report of findings. | 1.4 | $1,169.00 |
| July 13 | J. Pimbley | Attended meeting with E. Grinberg re: ███ method for solvency. | 0.9 | $859.50 |
| July 13 | J. Pimbley | Reviewed calculations for ███ method of Solvency and revised memorandum to reflect changes. | 1.9 | $1,814.50 |
| July 13 | J. Pimbley | Reviewed and commented on a draft report re: ███████ valuation. | 2.7 | $2,578.50 |
| July 13 | M. Vitti | Attended call with J. D'Almeida regarding the balance sheet test portion of the proof outline. | 0.3 | $250.50 |

# DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 13 | M. Vitti | Attended meeting with J. Leiwant et al regarding ▮▮▮ valuations. | 2.1 | $1,753.50 |
| July 14 | J. Dalmeida | Reviewed ▮ documents related to ▮ of inventory ▮▮▮. | 2.4 | $1,800.00 |
| July 14 | J. Dalmeida | Analyzed ▮▮▮ positions ▮▮ and ▮▮▮. | 3.8 | $2,850.00 |
| July 14 | R. Erlich | Prepared memo on findings. | 3.4 | $2,023.00 |
| July 14 | TC. Fleming | Prepared for call with C. Bell re: progress with team 5 tasks. | 0.4 | $300.00 |
| July 14 | P. Marcus | Analyzed the ▮▮▮ of models and methodologies of assets. | 1.2 | $1,002.00 |
| July 14 | D. Patracuolla | Attended call with P. Ramesh re: ▮▮▮ valuations. | 0.3 | $250.50 |
| July 14 | A. Pfeiffer | Reviewed each asset category re: valuation assessment. | 2.8 | $2,338.00 |
| July 14 | J. Pimbley | Reviewed internal document describing ▮▮▮ valuation. | 0.6 | $573.00 |
| July 14 | J. Pimbley | Reviewed and composed emails regarding ▮▮▮. | 0.8 | $764.00 |
| July 14 | J. Pimbley | Attended call with M. Vitti re: plans for valuation and this week's VCT call. | 0.8 | $764.00 |
| July 14 | P. Ramesh | Attended call with D. Patracuolla re: ▮▮▮ valuations. | 0.3 | $135.00 |
| July 14 | P. Ramesh | Reconciled GFS Level 2 and 3 balance sheets against ▮▮▮ Inventory. | 1.2 | $540.00 |
| July 14 | M. Vitti | Attended call with J. Pimbley regarding planning for ▮▮▮ assessments of Lehman's valuations. | 0.8 | $668.00 |
| July 14 | M. Vitti | Analyzed of Lehman's valuations of ▮▮▮. | 1.6 | $1,336.00 |
| July 15 | J. Dalmeida | Prepared slides related to top ten ▮▮▮ positions. | 1.2 | $900.00 |
| July 15 | J. Dalmeida | Analyzed ▮▮▮ positions ▮▮ and ▮▮▮. | 2.3 | $1,725.00 |
| July 15 | W. Hrycay | Prepared slide regarding ▮ analysis of ▮ portfolio. | 0.8 | $476.00 |
| July 15 | P. Marcus | Analyzed the ▮▮▮ of models and methodologies of assets. | 0.9 | $751.50 |
| July 15 | R. Maxim | Prepared list of controllers of interest for valuation. | 0.2 | $160.00 |
| July 15 | R. Maxim | Attended call re: coordinating the VCT list with P. Ramesh. | 0.4 | $320.00 |
| July 15 | A. Pfeiffer | Reviewed models related to ▮ valuations. | 1.3 | $1,085.50 |
| July 15 | J. Pimbley | Finalized short-term plan for VCT request and sent email to all VCT. | 0.6 | $573.00 |
| July 15 | P. Ramesh | Attended call re: coordinating the VCT list with R. Maxim. | 0.4 | $180.00 |
| July 15 | P. Ramesh | Attended call with G. Irwin regarding GFS Level 2 and 3 Balance Sheets. | 0.4 | $180.00 |
| July 15 | P. Ramesh | Researched valuation/▮▮▮ Group information for ▮▮▮ on CaseLogistix. | 0.4 | $180.00 |
| July 15 | P. Ramesh | Prepared ▮▮▮ valuation report re: examples, policies, reviews, FAS Levels, list of securities to evaluate, status of necessary information. | 1.2 | $540.00 |
| July 15 | P. Ramesh | Reviewed ▮▮▮ valuation Policy documents and valuations of ▮▮▮ Facilities. | 1.5 | $675.00 |
| July 15 | P. Ramesh | Reconciled GFS Level 2 and 3 balance sheets against ▮▮▮ Inventory, and found population with most ▮▮▮ and ▮▮▮. | 4.7 | $2,115.00 |
| July 15 | M. Vitti | Updated info request to Barclays. | 0.2 | $167.00 |
| July 16 | J. Dalmeida | Reviewed documents related to debt investment: ▮▮▮. | 1.4 | $1,050.00 |
| July 16 | J. Dalmeida | Attended call with J. Pimbley, M. Vitti, R. Maxim, P Marcus regarding VCT. | 1.5 | $1,125.00 |
| July 16 | J. Dalmeida | Reviewed documents related to equity investments: ▮▮ and ▮▮▮. | 4.8 | $3,600.00 |
| July 16 | R. Erlich | Attended call to discuss status of VCT team. | 1.5 | $892.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 16 | R. Erlich | Prepared memo regarding findings related to models analyzed. | 3.9 | $2,320.50 |
| July 16 | TC. Fleming | Attended call with VCT group (J. Pimbley, et al.) regarding progress on valuation projects and preparation for upcoming meeting with Jenner. | 1.5 | $1,125.00 |
| July 16 | E. Grinberg | Attended call with J. Pimbley and others to discuss progress on valuation projects. | 1.5 | $1,087.50 |
| July 16 | W. Hrycay | Updated slide for asset valuation project status update. | 0.2 | $119.00 |
| July 16 | W. Hrycay | Attended call relating to asset valuation project status update with VCT team. | 1.5 | $892.50 |
| July 16 | J. Leiwant | Attended telephone call with VCT re: progress. | 1.5 | $892.50 |
| July 16 | P. Marcus | Attended call with J. Pimbley re: asset valuations. | 0.4 | $334.00 |
| July 16 | P. Marcus | Analyzed ███████████ | 0.6 | $501.00 |
| July 16 | P. Marcus | Analyzed ███████████ | 0.7 | $584.50 |
| July 16 | P. Marcus | Analyzed ███████████ | 0.7 | $584.50 |
| July 16 | P. Marcus | Analyzed product and ████████████████ | 0.9 | $751.50 |
| July 16 | P. Marcus | Attended call with J. Pimbley et al re: asset valuations. | 1.5 | $1,252.50 |
| July 16 | R. Maxim | Attended call with A. Taddei re: ████████ valuation strategies. | 0.3 | $240.00 |
| July 16 | R. Maxim | Attended valuation call with J. Pimbley. | 1.5 | $1,200.00 |
| July 16 | D. Patracuolla | Attended call with A. Taddei re: ████████ commitment to funding timing for document search. | 0.3 | $250.50 |
| July 16 | D. Patracuolla | Attended call with P. Ramesh re: ████████ VCT report. | 0.5 | $417.50 |
| July 16 | D. Patracuolla | Attended VCT call re: progress and status of valuations by asset class. | 1.5 | $1,252.50 |
| July 16 | J. Pimbley | Attended telephone call with P. Marcus re: the VCT (0.4); attended telephone call with entire VCT re: progress (1.5). | 1.9 | $1,814.50 |
| July 16 | P. Ramesh | Reviewed valuation status reports from other teams . | 0.4 | $180.00 |
| July 16 | P. Ramesh | Attended call with D. Patracuolla re: ████████ VCT report. | 0.5 | $225.00 |
| July 16 | P. Ramesh | Revised and prioritized document requests for ████████ valuations. | 0.6 | $270.00 |
| July 16 | P. Ramesh | Reviewed ████████ documents for ████████ | 0.8 | $360.00 |
| July 16 | P. Ramesh | Prepared ████████ valuation report  re: examples, policies, reviews, FAS Levels, list of securities to evaluate, status of necessary information. | 0.9 | $405.00 |
| July 16 | P. Ramesh | Revised to ████████ valuation Status report. | 1.1 | $495.00 |
| July 16 | Z. Saeed | Attended teleconference call with VCT team regarding status and progress. | 1.5 | $675.00 |
| July 16 | A. Taddei | Attended call with D. Patracuolla re: ████████ commitment to funding timing for document search. | 0.3 | $240.00 |
| July 16 | A. Taddei | Attended call with R. Maxim re: ████████ valuation strategies. | 0.3 | $240.00 |
| July 16 | M. Vitti | Reviewed analyses of the value of Lehman's ████████ assets. | 0.3 | $250.50 |
| July 16 | M. Vitti | Attended call with J. Pimbley et al regarding the status of the assessments of ████████ of Lehman's valuations. | 1.5 | $1,252.50 |
| July 17 | J. Dalmeida | Reviewed documents related to debt investments: ████ LP. | 2.6 | $1,950.00 |
| July 17 | J. Duvoisin | Reviewed documents in Stratify related to MTM adjustments (4.1); reviewed documents in Stratify related to collateral calls (3.8). | 7.9 | $3,555.00 |
| July 17 | R. Erlich | Reviewed documents related to the ████████████ review. | 0.8 | $476.00 |
| July 17 | TC. Fleming | Prepared draft minutes for July 13, 2009 VCT call. | 1.2 | $900.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 17 | P. Marcus | Analyzed ▮▮▮▮▮ of ▮▮▮▮▮ positions. | 0.6 | $501.00 |
| July 17 | R. Maxim | Attended call with P. Ramesh and D. Patracuolla regarding document requests. | 0.2 | $160.00 |
| July 17 | R. Maxim | Attended call with A. Taddei re: the valuation of ▮▮▮▮▮ | 0.4 | $320.00 |
| July 17 | R. Maxim | Attended call with P. Ramesh discussing ▮▮▮▮▮ valuation. | 1.1 | $880.00 |
| July 17 | D. Patracuolla | Attended call with P. Ramesh and R. Maxim regarding ▮▮▮▮▮ document requests. | 0.2 | $167.00 |
| July 17 | P. Ramesh | Attended call with D. Patracuolla and R. Maxim regarding document requests. | 0.2 | $90.00 |
| July 17 | P. Ramesh | Updated document requests for ▮▮▮▮▮ | 0.8 | $360.00 |
| July 17 | P. Ramesh | Revised the ▮▮▮▮▮ valuation status presentation to include more detail and better presentation. | 1.9 | $855.00 |
| July 17 | M. Vitti | Reviewed analyses of the ▮▮▮▮▮ of Lehman's valuation of ▮▮▮▮▮ positions. | 0.4 | $334.00 |
| July 17 | M. Vitti | Reviewed analyses of the ▮▮▮▮▮ of Lehman's valuation of ▮▮▮▮▮ positions. | 0.5 | $417.50 |
| July 17 | M. Vitti | Reviewed analyses of the ▮▮▮▮▮ of Lehman's valuation of ▮▮▮▮▮ positions. | 0.8 | $668.00 |
| July 20 | J. Dalmeida | Attended call with S. Fliegler re: review of ▮▮▮▮▮ | 0.4 | $300.00 |
| July 20 | R. Erlich | Analyzed documents related to ▮▮▮▮▮ | 3.9 | $2,320.50 |
| July 20 | R. Erlich | Analyzed models relating to ▮ positions obtained from client. | 8.1 | $4,819.50 |
| July 20 | S. Fliegler | Attended call with J. d'Almeida re: review of ▮▮▮▮▮ | 0.4 | $238.00 |
| July 20 | P. Marcus | Attended call with M. Vitti regarding status of valuation analyses. | 0.4 | $334.00 |
| July 20 | A. Pfeiffer | Debriefed after call with R. Byman and D. Murray. | 0.6 | $501.00 |
| July 20 | A. Pfeiffer | Attended call with R. Byman and D. Murray. | 0.8 | $668.00 |
| July 20 | A. Pfeiffer | Reviewed ▮▮▮▮ and press release ▮▮▮▮▮ | 0.9 | $751.50 |
| July 20 | J. Pimbley | Prepared and sent email re: the VCT meeting of July 16 (0.4); reviewed emails pertaining to valuation and conducted further email discussions on this topic (2.3). | 2.7 | $2,578.50 |
| July 20 | P. Ramesh | Reviewed documents from old daily updates for ▮▮▮▮▮ valuations. | 0.7 | $315.00 |
| July 20 | P. Ramesh | Reviewed ▮▮▮▮▮ document. | 0.7 | $315.00 |
| July 20 | Z. Saeed | Reviewed documents marked for D&P review in Stratify. | 6.9 | $3,105.00 |
| July 20 | A. Taddei | Attended meeting with J. Pimbley re: ▮▮ and off balance valuations. | 0.3 | $240.00 |
| July 20 | M. Vitti | Attended call with J. D'Almeida regarding impairment analyses of ▮▮▮▮▮ positions. | 0.1 | $83.50 |
| July 20 | M. Vitti | Attended call with S. Fliegler and J. D'Almeida regarding status of reviewed ▮▮▮▮▮ that focused on asset valuation. | 0.4 | $334.00 |
| July 20 | M. Vitti | Attended call with P. Marcus regarding status of valuation analyses. | 0.4 | $334.00 |
| July 21 | S. Aveni | Reconciled GFS Balance Sheet Data to ▮▮▮▮▮ Inventory. | 1.7 | $535.50 |
| July 21 | J. Dalmeida | Attended call with R. Erlich and M. Vitti regarding identification of top valuation documents in advance of the upcoming meeting between the Examiner and the US. Trustee. | 0.3 | $225.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 21 | R. Erlich | Attended call with J. D'Almeida and M. Vitti regarding identification of top valuation documents in advance of the upcoming meeting between the Examiner and the US. Trustee. | 0.3 | $178.50 |
| July 21 | R. Erlich | Prepared findings related to framework for valuing ███████ assets. | 3.3 | $1,963.50 |
| July 21 | E. Grinberg | Attended meeting with J. Pimbley to discuss the review of ███████ documents. | 0.3 | $217.50 |
| July 21 | E. Grinberg | Summarized findings from the ███████ documents reviewed earlier to J. Pimbley, M. Vitti, P. Marcus, and J. d'Almeida. | 0.4 | $290.00 |
| July 21 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: asset valuations, ███ | 0.5 | $417.50 |
| July 21 | P. Marcus | Analyzed ███████ of ███████ valuations. | 1.1 | $918.50 |
| July 21 | R. Maxim | Attended call with M. Narayanan re: ███ valuation. | 0.5 | $400.00 |
| July 21 | M. Narayanan | Attended call with R. Maxim re: ███ valuation. | 0.5 | $225.00 |
| July 21 | M. Narayanan | Reviewed the ███ index files and identified documents related to valuation adjustments and ███████ of ███████ | 2.4 | $1,080.00 |
| July 21 | D. Patracuolla | Reviewed documents related to ███████ assets including ███████ summaries, inventory balances, GFS classifications, ███ review documentation. | 1.2 | $1,002.00 |
| July 21 | D. Patracuolla | Attended meeting with P. Ramesh re: ███████ inventory for valuations. | 1.4 | $1,169.00 |
| July 21 | J. Pimbley | Attended call  with A. Taddei re: ███ and valuation date. | 0.2 | $191.00 |
| July 21 | J. Pimbley | Attended  meeting with E. Grinberg re: the review of ███████ documents. | 0.3 | $286.50 |
| July 21 | J. Pimbley | Attended call with P. Marcus and M. Vitti re: organization of the VCT around the ███████ review. | 0.5 | $477.50 |
| July 21 | J. Pimbley | Prepared emails requesting and organizing review of new ███ | 0.6 | $573.00 |
| July 21 | P. Ramesh | Explained work regarding reconciliation of ███████ inventory for valuations, and review of ███ files. | 0.2 | $90.00 |
| July 21 | P. Ramesh | Analyzed GFS Balance Sheet and ███████ Finance Facility Portfolio to reconcile ███████ population and identify ███ ██ Derivative positions. | 0.8 | $360.00 |
| July 21 | P. Ramesh | Attended meeting with D. Patracuolla re: ███████ inventory for valuations. | 1.4 | $630.00 |
| July 21 | P. Ramesh | Reviewed index of ███████ to find useful information for valuations. | 1.5 | $675.00 |
| July 21 | A. Shekhon | Attended call with A. Taddei re: ███ portfolio and assessing validity of marks. | 0.2 | $119.00 |
| July 21 | A. Taddei | Attended call with A. Shekhon re: ███ portfolio and assessing validity of marks. | 0.2 | $160.00 |
| July 21 | A. Taddei | Attended call  with J. Pimbley re: ███ and valuation date. | 0.2 | $160.00 |
| July 21 | M. Vitti | Attended call with J. D'Almeida and R. Erlich regarding identification of top valuation documents in advance of the upcoming meeting between the Examiner and the US. Trustee. | 0.3 | $250.50 |
| July 21 | M. Vitti | Attended call with J. Pimbley and P. Marcus regarding ███████ on "███████ | 0.5 | $417.50 |
| July 21 | M. Vitti | Reviewed key ███████ regarding the valuation of Lehman's assets. | 3.8 | $3,173.00 |
| July 22 | J. Dalmeida | Attended call with M. Vitti regarding ███ assessment of the recoverability of ███████ assets as of ███████ | 0.4 | $300.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | R. Erlich | Attended call with J. Schrader re: ███████ and other ████ | 0.3 | $178.50 |
| July 22 | R. Erlich | Analyzed models relating to ████ positions obtained from client. | 7.4 | $4,403.00 |
| July 22 | R. Maxim | Attended call with A. Taddei re: ██████████ valuation. | 0.2 | $160.00 |
| July 22 | R. Maxim | Attended call with J. Pimbley re: valuation. | 0.2 | $160.00 |
| July 22 | R. Maxim | Attended meeting with A. Chaudhary re: the valuation of ████████ | 0.5 | $400.00 |
| July 22 | R. Maxim | Prepared email discussing valuation of various asset classes. | 0.6 | $480.00 |
| July 22 | R. Maxim | Attended call with A. Taddei re: the valuation of ██████████ | 0.6 | $480.00 |
| July 22 | M. Narayanan | Attended meeting with A. Taddei and P. Ramesh re: documents required for ████████████ valuation. | 0.5 | $225.00 |
| July 22 | M. Narayanan | Reviewed the fixed income division ██████████ to identify files useful for valuation of ████████ | 1.6 | $720.00 |
| July 22 | M. Narayanan | Reviewed ████ ███████████ to identify files useful for valuation of ████████ | 2.8 | $1,260.00 |
| July 22 | J. Pimbley | Attended call with R. Maxim re: valuation. | 0.2 | $191.00 |
| July 22 | J. Pimbley | Attended call with M. Vitti to debrief from call with Examiner regarding the deliverable list. | 0.5 | $477.50 |
| July 22 | J. Pimbley | Attended meeting with Examiner re: project review. | 2.5 | $2,387.50 |
| July 22 | P. Ramesh | Reviewed daily update of documents received. | 0.1 | $45.00 |
| July 22 | P. Ramesh | Analyzed ████████'████████ values in the GFS Balance Sheet. | 0.3 | $135.00 |
| July 22 | P. Ramesh | Attended meeting with A. Taddei and M. Narayanan regarding valuation tasks. | 0.5 | $225.00 |
| July 22 | P. Ramesh | Analyzed GFS balance sheet data and ████████ ██████ inventory, created a template to perform analysis in order to reconcile and identify the population for valuation testing. | 1.6 | $720.00 |
| July 22 | P. Ramesh | Reviewed index of ███████████ received to find useful information for ████████ valuations. | 3.6 | $1,620.00 |
| July 22 | P. Ramesh | Analyzed GFS balance sheet data and ████████ Facilities inventory for reconciliation of ██████████ population. | 3.7 | $1,665.00 |
| July 22 | Z. Saeed | Reviewed ██████ model as of ████████ | 1.5 | $675.00 |
| July 22 | Z. Saeed | Reviewed ██████ models & identified which would be relevant for review. | 2.4 | $1,080.00 |
| July 22 | A. Taddei | Attended call with R. Maxim re: ██████████ valuation. | 0.2 | $160.00 |
| July 22 | A. Taddei | Attended meeting with P. Ramesh and M. Narayanan re: ██████████ valuation. | 0.5 | $400.00 |
| July 22 | A. Taddei | Attended call with R. Maxim re: ██████████ valuation. | 0.6 | $480.00 |
| July 22 | M. Vitti | Attended call with J. d'Almeida regarding ████ assessment of the recoverability of ██████ assets as of | 0.4 | $334.00 |
| July 22 | M. Vitti | Attended call with J. Pimbley to debrief from call with Examiner regarding the deliverable list. | 0.5 | $417.50 |
| July 22 | M. Vitti | Analyzed ██████ assessment of the recoverability of ████████ assets as of | 0.5 | $417.50 |
| July 23 | S. Aveni | Reconciled GFS Balance Sheet Data to ██████████ Inventory. | 9.3 | $2,929.50 |
| July 23 | J. Dalmeida | Analyzed ██████████ of certain equity positions. | 1.7 | $1,275.00 |
| July 23 | J. Dalmeida | Analyzed ██████████ of certain ██████████ positions. | 1.8 | $1,350.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 23 | J. Dalmeida | Reviewed ███ documents related to ███████████ walkthroughs. | 2.4 | $1,800.00 |
| July 23 | J. Duvoisin | Researched corporate loan portfolio related to ██████FF (4.3); researched corporate loan portfolio related to ███████ (3.8). | 8.1 | $3,645.00 |
| July 23 | R. Erlich | Analyzed models relating to ████ positions obtained from client. | 2.2 | $1,309.00 |
| July 23 | E. Grinberg | Valued a sample of █████ securities as of █████ using typical inputs. | 2.0 | $1,450.00 |
| July 23 | J. Leiwant | Attended meeting with M. Vitti re: framework for addressing the balance sheet test. | 1.3 | $773.50 |
| July 23 | P. Marcus | Attended call with M. Vitti and J. d'Almeida re: asset valuations. | 1.0 | $835.00 |
| July 23 | R. Maxim | Attended call with P. Ramesh re: ████████ valuation. | 0.2 | $160.00 |
| July 23 | R. Maxim | Attended call with J. Pimbley re: ███████ valuation. | 0.2 | $160.00 |
| July 23 | R. Maxim | Analyzed ███████ valuations. | 0.2 | $160.00 |
| July 23 | R. Maxim | Prepared valuation summaries for team 2. | 0.4 | $320.00 |
| July 23 | R. Maxim | Analyzed Lehman's ████ valuation procedures. | 0.6 | $480.00 |
| July 23 | A. Pfeiffer | Reviewed documents from ███ - walk through memo. | 0.9 | $751.50 |
| July 23 | J. Pimbley | Attended call with R. Maxim re: ███████ valuation. | 0.2 | $191.00 |
| July 23 | J. Pimbley | Composed and sent email to colleagues regarding coordination of valuation. | 0.3 | $286.50 |
| July 23 | J. Pimbley | Analyzed spreadsheet data holding ███████ marks to understand data problem. | 0.6 | $573.00 |
| July 23 | J. Pimbley | Attended call with P. Marcus re: coordination of valuation efforts. | 0.8 | $764.00 |
| July 23 | P. Ramesh | Attended call with R. Maxim regarding ████████ valuations. | 0.2 | $90.00 |
| July 23 | P. Ramesh | Analyzed "███████ in the GFS Balance Sheets. | 0.3 | $135.00 |
| July 23 | Z. Saeed | Reviewed ███ models & identified which would be relevant for review. | 4.2 | $1,890.00 |
| July 23 | M. Vitti | Attended meeting with J. Leiwant re: framework for addressing the balance sheet test. | 1.3 | $1,085.50 |
| July 23 | M. Vitti | Developed framework for addressing the balance sheet test and the ██████████████ either the balance sheet or capital adequacy test. | 5.4 | $4,509.00 |
| July 24 | S. Aveni | Reconciled GFS Balance Sheet Data to ███████ Inventory. | 3.1 | $976.50 |
| July 24 | J. Dalmeida | Analyzed ████████ of certain equity positions: ███ and ████. | 3.7 | $2,775.00 |
| July 24 | J. Dalmeida | Analyzed ████████ of certain ██████ positions: █████. | 4.1 | $3,075.00 |
| July 24 | J. Duvoisin | Attended meeting with J. Leiwant re: status of loan portfolio review. | 0.9 | $405.00 |
| July 24 | J. Duvoisin | Researched corporate loan portfolio related to ████████ (4.6); researched corporate loan portfolio related to ████ (3.6). | 7.3 | $3,285.00 |
| July 24 | E. Grinberg | Emailed J. Pimbley the results of a valuation of a sample of ███ securities. | 0.5 | $362.50 |
| July 24 | E. Grinberg | Valued a sample of ████ securities as of ████ using typical inputs. | 5.0 | $3,625.00 |
| July 24 | J. Leiwant | Reviewed ███ document related to its review of █████ and ████. | 0.3 | $178.50 |
| July 24 | J. Leiwant | Attended meeting with J. Duvoisin re: status of loan portfolio review. | 0.9 | $535.50 |

DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 24 | P. Marcus | Analyzed ███████ of ███████████ | 0.4 | $334.00 |
| July 24 | R. Maxim | Attended call with P. Ramesh re: ████████ valuation documentation requirements. | 0.2 | $160.00 |
| July 24 | R. Maxim | Summarized valuation findings. | 0.3 | $240.00 |
| July 24 | R. Maxim | Analyzed ███████ valuations. | 0.4 | $320.00 |
| July 24 | M. Narayanan | Emailed R. Maxim and A. Taddei the list of documents collected for ██████████ valuation and the update for this week on the same. | 0.2 | $90.00 |
| July 24 | M. Narayanan | Reviewed the set of documents and spreadsheets on ██████ ██████ ████████ in J. Kao's email update. | 1.0 | $450.00 |
| July 24 | M. Narayanan | Prepared a list of all documents collected on 3rd party prices, valuation policies and procedures and balance sheet data on top ████████████ positions for valuation purposes. | 1.8 | $810.00 |
| July 24 | D. Patracuolla | Attended call with P. Ramesh re: analysis of ████████ data for valuations. | 0.4 | $334.00 |
| July 24 | J. Pimbley | Composed and sent emails relating to organization of the VCT. | 0.5 | $477.50 |
| July 24 | J. Pimbley | Analyzed ██████ valuation issues and described results by internal email. | 0.8 | $764.00 |
| July 24 | P. Ramesh | Emailed R. Maxim and D. Patracuolla a progress report for valuation related work for ████████ this week. | 0.2 | $90.00 |
| July 24 | P. Ramesh | Attended call with R. Maxim re: ██████ and ██████ valuations. | 0.2 | $90.00 |
| July 24 | P. Ramesh | Attended call with D. Patracuolla re: analysis of ████████ data for valuations. | 0.4 | $180.00 |
| July 24 | P. Ramesh | Prepared status report on ██████████ valuations. | 0.7 | $315.00 |
| July 24 | P. Ramesh | Reviewed ████████ balance sheet to reconcile numbers. | 0.9 | $405.00 |
| July 24 | P. Ramesh | Organized a work plan for ███████████ valuations. | 1.1 | $495.00 |
| July 24 | P. Ramesh | Reconciled GFS balance sheet data and ██████████ Facilities inventory. | 4.4 | $1,980.00 |
| July 24 | Z. Saeed | Reviewed ██████ models & identified which ones would be relevant for review. | 2.3 | $1,035.00 |
| July 24 | A. Taddei | Attended call with P. Ramesh re: ████████ valuation documentation requirements. | 0.2 | $160.00 |
| July 26 | A. Pfeiffer | Read and responded to emails re: asset valuation. | 1.4 | $1,169.00 |
| July 26 | J. Pimbley | Reviewed ██████ document re ████████ and ██████ as well as an additional file provided by Team 3. | 0.4 | $382.00 |
| July 27 | A. Bhargava | Attended phone call with TC Fleming re: discussed results from GFS queries and data extracts regarding the security transfer analysis. | 1.1 | $495.00 |
| July 27 | J. Dalmeida | Attended call with A. Bhargava and T.C. Fleming re: results from GFS queries. | 1.1 | $825.00 |
| July 27 | J. Dalmeida | Analyzed ████████ of certain ██████████ positions: ██████████ | 2.8 | $2,100.00 |
| July 27 | J. Dalmeida | Analyzed █████████ of certain equity positions: ██ and ████████ | 3.3 | $2,475.00 |
| July 27 | J. Duvoisin | Charted ████████ Loan mark and balance over time (3.8); charted ████████ loan mark and balance over time (5.1). | 8.9 | $4,005.00 |
| July 27 | R. Erlich | Analyzed models relating to ██████ positions obtained from client. | 9.9 | $5,890.50 |
| July 27 | TC. Fleming | Attended call with A. Bhargava and J. D'Almeida re: results from GFS queries. | 1.1 | $825.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 27 | S. Fliegler | Attended call with M. Vitti re: valuation of ████████████ | 0.5 | $297.50 |
| July 27 | P. Marcus | Attended call with R. Maxim to discuss ██████ valuation. | 0.2 | $167.00 |
| July 27 | P. Marcus | Attended call with J. Pimbley, M. Vitti, et al re: asset valuations. | 0.8 | $668.00 |
| July 27 | P. Marcus | Analyzed ██████████ of policies and procedures of ██████ ██ | 1.3 | $1,085.50 |
| July 27 | R. Maxim | Attended call with A. Taddei re: ████ valuations. | 0.2 | $160.00 |
| July 27 | R. Maxim | Attended call with P. Marcus re: ████████ valuation. | 0.2 | $160.00 |
| July 27 | R. Maxim | Attended call with M. Narayanan re: the valuation of ██████████ | 0.3 | $240.00 |
| July 27 | R. Maxim | Attended call with P. Ramesh re: ████████ valuation. | 0.3 | $240.00 |
| July 27 | R. Maxim | Attended call with A. Shekhon re: the valuation of ████████ ████ | 0.4 | $320.00 |
| July 27 | R. Maxim | Analyzed ████ Valuations. | 0.7 | $560.00 |
| July 27 | R. Maxim | Attended valuation call with J. Pimbley, P. Marcus and M. Vitti. | 0.8 | $640.00 |
| July 27 | M. Narayanan | Attended call with R. Maxim re: next steps for valuation of ██████████ | 0.3 | $135.00 |
| July 27 | M. Narayanan | Reviewed the fixed income division ████████████ spreadsheets for 3rd party prices. | 0.3 | $135.00 |
| July 27 | M. Narayanan | Reviewed the list of employees to identify important people in relation to valuation of ████████ | 0.8 | $360.00 |
| July 27 | D. Patracuolla | Attended call with P. Ramesh and R. Maxim re: ████████ | 0.2 | $167.00 |
| July 27 | A. Pfeiffer | Analyzed deliverables for asset valuation. | 1.3 | $1,085.50 |
| July 27 | J. Pimbley | Analyzed preliminary results for ██████ valuation. | 0.9 | $859.50 |
| July 27 | P. Ramesh | Emailed R. Maxim list of witnesses who would be relevant for ██ and ████████ valuations, and what their relevance is. | 0.3 | $135.00 |
| July 27 | P. Ramesh | Attended call with R. Maxim re: ████████ valuation. | 0.3 | $135.00 |
| July 27 | P. Ramesh | Reviewed daily update of documents received, including Consolidated Balance Sheets and Inventory. | 0.3 | $135.00 |
| July 27 | P. Ramesh | Prepared a ████████ document request for Barclays. | 0.4 | $180.00 |
| July 27 | P. Ramesh | Analyzed and reconciled ████████ inventory with GFS Balance Sheets; assigned FAS Level, researched deals missing in the GFS Balance Sheet. | 1.1 | $495.00 |
| July 27 | P. Ramesh | Analyzed and reconciled ████████ inventory with GFS Balance Sheets; researched top deals and Level 3 assets in these sheets | 1.4 | $630.00 |
| July 27 | A. Shekhon | Attended call with A. Taddei et al re: on progress of locating ██ portfolio for ████████████ | 0.4 | $238.00 |
| July 27 | A. Taddei | Attended call with A. Shekhon re: ███ portfolio for ████ | 0.4 | $320.00 |
| July 27 | A. Taddei | Analyzed various ███ valuation methods. | 0.4 | $320.00 |
| July 27 | M. Vitti | Attended call with J. Pimbley regarding debrief from weekly status call with Jenner team 2. | 0.2 | $167.00 |
| July 27 | M. Vitti | Attended call with S. Fliegler regarding plan for reviewing ██████ hard copy ████████ | 0.5 | $417.50 |
| July 27 | A. Warren | Attended call with J. Pimbley re: residential ████████ | 0.7 | $584.50 |
| July 28 | K. Balmer | Attended meeting with G. Hewitt, C. Lawson, A. Warren, A. Fleming, and TC Fleming re: ████████ transfer analysis. | 1.2 | $1,002.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 28 | J. Dalmeida | Attended call with M. Vitti regarding assessment of the ███████ of Lehman's valuation analysis of ███████ positions. | 0.2 | $150.00 |
| July 28 | J. Dalmeida | Attended call with M. Vitti, P. Marcus, A. Pfeiffer, and J. Leiwant regarding asset values are preparation for meeting on 8/5. | 1.6 | $1,200.00 |
| July 28 | J. Dalmeida | Analyzed ███████ of certain equity positions: ██ and ███████ | 5.1 | $3,825.00 |
| July 28 | J. Duvoisin | Charted ███████ mark and balance over time. | 5.3 | $2,385.00 |
| July 28 | A. Fleming | Attended meeting with A. Warren, C. Joshi and Team 2 members re: ███████ methodology. | 1.2 | $540.00 |
| July 28 | TC. Fleming | Attended meeting with A. Warren, C. Joshi and team 2 members re: ███████ methodology. | 1.2 | $900.00 |
| July 28 | J. Leiwant | Attended call with A. Pfeiffer, M. Vitti, J. D'Almeida and P. Marcus re: asset values in preparation for meeting at Jenner on August 5. | 1.6 | $952.00 |
| July 28 | A. Lu | Attended meeting with R. Maxim re: ███ Valuation. | 0.4 | $180.00 |
| July 28 | P. Marcus | Attended call with M. Vitti regarding analysis of ███████ | 0.2 | $167.00 |
| July 28 | P. Marcus | Attended call with J. Pimbley re: asset valuations. | 0.5 | $417.50 |
| July 28 | P. Marcus | Attended call with J. Pimbley and P. Marcus re: derivative valuation. | 0.8 | $668.00 |
| July 28 | P. Marcus | Analyzed ███████ | 0.8 | $668.00 |
| July 28 | P. Marcus | Attended call with A. Pfeiffer, M. Vitti, et al re: preparation for meeting with Jenner. | 1.6 | $1,336.00 |
| July 28 | R. Maxim | Attended a call with P. Ramesh re: the valuation of ███████ | 0.3 | $240.00 |
| July 28 | R. Maxim | Attended call with A. Shekhon discussing ██ valuation. | 0.4 | $320.00 |
| July 28 | R. Maxim | Attended call with J. Pimbley and P. Marcus re: derivative valuation. | 0.8 | $640.00 |
| July 28 | R. Maxim | Reviewed ███████ valuation documents. | 0.8 | $640.00 |
| July 28 | C. Morgan | Attended part of the call with A. Warren, T. Fleming and A. Fleming re: asset transfer investigative strategy. | 0.5 | $297.50 |
| July 28 | M. Narayanan | Attended call with R. Maxim re: valuation of ███████ | 0.3 | $135.00 |
| July 28 | M. Narayanan | Prepared a summary of plan to identify and value ███████ list of material obtained and list of material required for the valuation. | 0.7 | $315.00 |
| July 28 | D. Patracuolla | Reviewed documents for ███████ regarding performance of ███████ and results. | 0.5 | $417.50 |
| July 28 | D. Patracuolla | Attended call with J. Pimbley, R. Maxim, P. Marcus, M. Vitti, A. Taddei re: status of ███████ valuation review analysis. | 0.8 | $668.00 |
| July 28 | A. Pfeiffer | Attended call with J. Pimbley re: valuation progress. | 0.5 | $417.50 |
| July 28 | A. Pfeiffer | Reviewed analysis related to A. Valukas questions on Lehman asset sales. | 1.3 | $1,085.50 |
| July 28 | A. Pfeiffer | Reviewed Stratify documents specific to valuation. | 1.3 | $1,085.50 |
| July 28 | A. Pfeiffer | Assessed ███████ process for ███████ re: 2S.4a. | 1.6 | $1,336.00 |
| July 28 | A. Pfeiffer | Attended meeting with M. Vitti et al to prepare for upcoming meeting with the Examiner regarding progress on valuation projects. | 1.6 | $1,336.00 |
| July 28 | J. Pimbley | Attended call with M. Vitti regarding planning for the assessment of the ███████ of Lehman's valuations. | 0.3 | $286.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 28 | J. Pimbley | Attended call with D. Patracuolla, R. Maxim, and others re: progress in ███████ valuation. | 0.8 | $764.00 |
| July 28 | J. Pimbley | Attended call with P. Marcus re: management of the VCT (0.5); attended call with A. Pfeiffer and others re: valuation issues including traded prices (0.5). | 1.0 | $955.00 |
| July 28 | P. Ramesh | Attended call with R. Maxim regarding ███████ valuations | 0.3 | $135.00 |
| July 28 | P. Ramesh | Reviewed ███████ valuation process and August 3 status update for ███████ valuations. | 0.7 | $315.00 |
| July 28 | P. Ramesh | Attended meeting with D. Patracuolla re: ███████ valuations. | 0.8 | $360.00 |
| July 28 | P. Ramesh | Attended call with J. Pimbley, P. Marcus, M. Vitti, D. Patracuolla and R. Maxim regarding ███████ valuations | 0.8 | $360.00 |
| July 28 | P. Ramesh | Analyzed data reconciled from GFS Balance Sheets and ███ ███ Inventory in order to identify ███████ to be evaluated further. | 4.4 | $1,980.00 |
| July 28 | M. Vitti | Attended call with P. Marcus regarding analysis of "███████ | 0.2 | $167.00 |
| July 28 | M. Vitti | Attended call with M. Hankin and M. Basil regarding the preparation of a 30b6 subpoena for ███ | 0.2 | $167.00 |
| July 28 | M. Vitti | Attended call with J. D'Almeida regarding assessment of the ███████ of Lehman's valuation analysis of ███████ positions. | 0.2 | $167.00 |
| July 28 | M. Vitti | Attended call with J. Pimbley regarding planning for the assessment of the ███████ of Lehman's valuations. | 0.3 | $250.50 |
| July 28 | M. Vitti | Attended call with J. Pimbley et al regarding status of the assessment of the ███████ of Lehman's valuation of ███████ positions. | 0.8 | $668.00 |
| July 28 | M. Vitti | Reviewed ███████ protocol and its implications to the valuation analyses. | 1.2 | $1,002.00 |
| July 28 | M. Vitti | Attended meeting with A. Pfeiffer et al to prepare for upcoming meeting with the Examiner regarding progress on valuation projects. | 1.6 | $1,336.00 |
| July 28 | M. Vitti | Analyzed assets Lehman ███████ and the implication for the ███████ of the marks. | 2.6 | $2,171.00 |
| July 28 | A. Warren | Attended meeting with C. Joshi and Team 2 members re: ███████ methodology. | 1.2 | $1,002.00 |
| July 29 | J. Dalmeida | Attended call with M. Vitti regarding status of assessment of ███████ of Lehman's valuation of ███████ positions. | 0.4 | $300.00 |
| July 29 | J. Dalmeida | Prepared slides related to top ten ███████ positions. | 3.0 | $2,250.00 |
| July 29 | J. Dalmeida | Prepared slides related to top ten ███████ positions. | 4.1 | $3,075.00 |
| July 29 | S. Fliegler | Attended call with M. Vitti re: review of ███████ at Latham & Watkins. | 0.7 | $416.50 |
| July 29 | W. Hrycay | Reviewed analysis performed by ███ as part of its ███████ process. | 2.1 | $1,249.50 |
| July 29 | W. Hrycay | Identified and catalogued documents used by ███ in its ███████ process. | 2.6 | $1,547.00 |
| July 29 | P. Marcus | Analyzed ███████ issues. | 0.1 | $83.50 |
| July 29 | P. Marcus | Attended call with J. Pimbley re: ███████ and ███████ | 0.8 | $668.00 |
| July 29 | P. Marcus | Analyzed ███████ | 1.2 | $1,002.00 |

DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 29 | R. Maxim | Attended call with J. Pimbley, P. Marcus, and M. Vitti re valuation of ████ | 0.8 | $640.00 |
| July 29 | R. Maxim | Attended call with M. Narayanan re: status of valuation of ████ | 1.5 | $1,200.00 |
| July 29 | M. Narayanan | Emailed R. Maxim regarding ████ marks and sale prices. Emailed I. Lunderskov regarding the Quest IT system. | 0.2 | $90.00 |
| July 29 | M. Narayanan | Researched the GFS Firm wide balance sheet to extract positions in ████ | 0.4 | $180.00 |
| July 29 | M. Narayanan | Attended call with R. Maxim to discuss next steps for ████ valuations. | 0.4 | $180.00 |
| July 29 | M. Narayanan | Attended call with R. Maxim re: status of valuation of ████ | 1.5 | $675.00 |
| July 29 | A. Pfeiffer | Attended meeting with M. Vitti to prepare for valuation call with M. Hankin on 7/30. | 0.2 | $167.00 |
| July 29 | A. Pfeiffer | Attended call with J. Pimbley re: trading prices. | 0.7 | $584.50 |
| July 29 | A. Pfeiffer | Prepared memo related to Lehman asset sales in ████ | 1.8 | $1,503.00 |
| July 29 | A. Pfeiffer | Prepared for 8/5 Valuation Summit meeting. | 2.3 | $1,920.50 |
| July 29 | J. Pimbley | Attended call with A. Pfeiffer on relevance of traded prices. | 0.7 | $668.50 |
| July 29 | J. Pimbley | Attended call with R. Maxim, P. Marcus, and M. Vitti re: valuation of ████ | 0.8 | $764.00 |
| July 29 | A. Shekhon | Attended meeting with A. Taddei re: locating GFS or ████ balance sheet to find product to value. | 0.6 | $357.00 |
| July 29 | A. Taddei | Attended meeting with A. Shekhon re: locating GFS or ████ balance sheet to find product to value. | 0.6 | $480.00 |
| July 29 | M. Vitti | Attended meeting with A. Pfeiffer re: prepare for valuation call with M. Hankin on 7/30. | 0.2 | $167.00 |
| July 29 | M. Vitti | Attended call with J. d'Almeida regarding status of assessment of ████ of Lehman's valuation of ████ positions. | 0.4 | $334.00 |
| July 29 | M. Vitti | Attended call with S. Fliegler re: review of ████ hardcopy documents at Latham & Watkins. | 0.7 | $584.50 |
| July 29 | M. Vitti | Attended call with J. Pimbley et al regarding status of ████ analysis of Lehman's valuation of ████ | 0.8 | $668.00 |
| July 29 | M. Vitti | Analyzed assets Lehman ████ and the implication for the ████ of the marks. | 3.7 | $3,089.50 |
| July 30 | J. Dalmeida | Attended call with J. Pimbley, M. Vitti, and P. Marcus regarding ████ and ████ | 1.2 | $900.00 |
| July 30 | J. Dalmeida | Prepared slides related to top ten ████ positions. | 2.2 | $1,650.00 |
| July 30 | J. Dalmeida | Prepared slides related to top ten ████ positions. | 3.1 | $2,325.00 |
| July 30 | J. Duvoisin | Prepared findings of corporate loan portfolio assets in PowerPoint document. | 7.6 | $3,420.00 |
| July 30 | R. Erlich | Attended call with J. Leiwant regarding progress of review of ████ models. | 0.9 | $535.50 |
| July 30 | R. Erlich | Analyzed models relating to ████ positions obtained from client. | 9.2 | $5,474.00 |
| July 30 | S. Fliegler | Attended call with B. Hrycay regarding ████ process. | 0.4 | $238.00 |
| July 30 | W. Hrycay | Attended call with M. Vitti regarding status of ████ analysis. | 0.3 | $178.50 |
| July 30 | W. Hrycay | Attended call with S. Fliegler regarding ████ process. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 30 | W. Hrycay | Identified and catalogued documents used by ███ in its ███ ███ process. | 2.2 | $1,309.00 |
| July 30 | W. Hrycay | Reviewed analysis performed by ███ as part of its ███ ███ process. | 3.9 | $2,320.50 |
| July 30 | J. Leiwant | Reviewed powerpoint presentation slides regarding corporate loan portfolio assets. | 0.6 | $357.00 |
| July 30 | J. Leiwant | Reviewed slides prepared by J. D'Almeida regarding top ten ███ and debt positions. | 0.7 | $416.50 |
| July 30 | J. Leiwant | Attended meeting with A. Darbari re: status of his analyses. | 0.8 | $476.00 |
| July 30 | J. Leiwant | Attended phone call with R. Erlich regarding progress of review of ███ models. | 0.9 | $535.50 |
| July 30 | P. Marcus | Attended call with J. Pimbley re: ███ balance sheet. | 0.3 | $250.50 |
| July 30 | P. Marcus | Attended call with M. Vitti regarding work plan for valuation assignments. | 0.4 | $334.00 |
| July 30 | P. Marcus | Attended call with J. Pimbley et al re: ███ assets. | 0.5 | $417.50 |
| July 30 | P. Marcus | Attended call with J. Pimbley et as re: ███ and equity. | 1.2 | $1,002.00 |
| July 30 | R. Maxim | Attended call with P. Ramesh re: ███ valuation. | 0.2 | $160.00 |
| July 30 | R. Maxim | Attended call with A. Shekhon re: ███ valuation. | 0.3 | $240.00 |
| July 30 | R. Maxim | Prepared email to A. Shekhon, A. Chaudhary and M. Narayanan re: derivative valuation. | 1.1 | $880.00 |
| July 30 | R. Maxim | Attended call with A. Taddei re: ███ valuation. | 1.2 | $960.00 |
| July 30 | M. Narayanan | Reviewed the ███ control ███ document that reports the likelihood of ███ | 0.2 | $90.00 |
| July 30 | M. Narayanan | Researched the firm-wide balance sheet on the solvency dates to extract and determine the ███ of interest for valuation purposes. | 2.7 | $1,215.00 |
| July 30 | D. Patracuolla | Attended call with J. Pimbley, J. dAlmeida, P. Marcus, M. Vitti, re: status of ███ equity valuation review analysis. | 1.2 | $1,002.00 |
| July 30 | A. Pfeiffer | Reviewed recent ███ provided to D&P. | 0.6 | $501.00 |
| July 30 | J. Pimbley | Attended call with P. Marcus re: ███ within the ███ ███ | 0.3 | $286.50 |
| July 30 | J. Pimbley | Attended call with P. Marcus and M. Vitti re: valuation of ███ | 0.5 | $477.50 |
| July 30 | J. Pimbley | Attended call with J. dAlmeida, P. Marcus, D. Patracuolla, and M. Vitti re: valuation of ███ (time split with ███ entered separately). | 0.6 | $573.00 |
| July 30 | J. Pimbley | Attended call with J. dAlmeida, P. Marcus, D. Patracuolla, and M. Vitti re: valuation of ███ (time split with ███ entered separately). | 0.6 | $573.00 |
| July 30 | J. Pimbley | Attended call with R. Maxim, P. Marcus, and M. Vitti re: valuation of ███ | 0.6 | $573.00 |
| July 30 | J. Pimbley | Prepared insertions for a formal information request to ███ concerning valuation issues. | 0.8 | $764.00 |
| July 30 | J. Pimbley | Attended call with P. Marcus re: VCT management. | 0.9 | $859.50 |
| July 30 | J. Pimbley | Analyzed ███ within the ███ document. | 1.0 | $955.00 |
| July 30 | P. Ramesh | Attended call with R. Maxim re: ███ valuation. | 0.2 | $90.00 |
| July 30 | A. Taddei | Attended call with R. Maxim re: ███ valuation. | 1.2 | $960.00 |
| July 30 | M. Vitti | Attended call with B. Hrycay regarding status of ███ analysis. | 0.3 | $250.50 |
| July 30 | M. Vitti | Attended call with P. Marcus regarding work plan for valuation assignments. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 30 | M. Vitti | Attended call with J. Pimbley et al regarding ███████ assessment of Lehman's valuation of ██████ assets. | 0.5 | $417.50 |
| July 30 | M. Vitti | Analyzed ████ review of Lehman's valuations. | 1.1 | $918.50 |
| July 30 | M. Vitti | Attended call with J. D'Almeida regarding ███████ assessment of Lehman's valuation of ████████ positions. | 1.2 | $1,002.00 |
| July 30 | M. Vitti | Analyzed the effect of write-offs on capital adequacy analyses. | 1.5 | $1,252.50 |
| July 30 | M. Vitti | Provided edits to 30b6 subpoena for ████ | 2.4 | $2,004.00 |
| July 31 | J. Dalmeida | Attended call with R. Maxim to discuss ████ Valuation. | 0.2 | $150.00 |
| July 31 | J. Dalmeida | Analyzed ████ of certain equity positions: ████ | 1.8 | $1,350.00 |
| July 31 | J. Dalmeida | Prepared slides related to top ten ████████ positions: ████████ and ████ | 2.8 | $2,100.00 |
| July 31 | R. Erlich | Attended call with W. Hrycay and S. Fliegler regarding ████ presentation. | 0.4 | $238.00 |
| July 31 | R. Erlich | Prepared memo regarding ████ models analyzed. | 1.4 | $833.00 |
| July 31 | S. Fliegler | Attended call with W. Hrycay and R. Erlich regarding presentation. | 0.4 | $238.00 |
| July 31 | S. Fliegler | Attended meeting with M. Vitti re: ████ valuation review. | 0.5 | $297.50 |
| July 31 | W. Hrycay | Attended call with R. Erlich and S. Fliegler regarding presentation. | 0.4 | $238.00 |
| July 31 | W. Hrycay | Analyzed ████ procedures for verifying Lehman ████ marks. | 2.2 | $1,309.00 |
| July 31 | W. Hrycay | Prepared slides regarding ████ review of ████ asset marks. | 2.5 | $1,487.50 |
| July 31 | W. Hrycay | Attended call with R. Erlich and S. Fliegler re: ████ review and status. | 0.2 | $119.00 |
| July 31 | P. Marcus | Attended call with J. Pimbley et al re: ████████ assets. | 0.4 | $334.00 |
| July 31 | P. Marcus | Attended call with J. Pimbley et al re: valuation of ████████ | 0.6 | $501.00 |
| July 31 | P. Marcus | Analyzed ████ | 1.6 | $1,336.00 |
| July 31 | R. Maxim | Attended call with J. d'Almeida re: ████ Valuation. | 0.2 | $160.00 |
| July 31 | R. Maxim | Attended call with A. Taddei re: ████████ valuation. | 0.3 | $240.00 |
| July 31 | R. Maxim | Analyzed documents describing ████████ valuation. | 0.4 | $320.00 |
| July 31 | R. Maxim | Attended call with M. Narayanan re: ████████ valuation. | 0.5 | $400.00 |
| July 31 | R. Maxim | Attended call with P. Marcus and J. Pimbley re: ██████ valuation. | 0.6 | $480.00 |
| July 31 | R. Maxim | Attended call with A. Shekhon discussing ████████ valuation. | 0.8 | $640.00 |
| July 31 | M. Narayanan | Attended call with R. Maxim to discuss the valuation status report for ████████ | 0.5 | $225.00 |
| July 31 | M. Narayanan | Reviewed list of available Lehman databases and identify systems with ████████ marks for ████ | 0.6 | $270.00 |
| July 31 | M. Narayanan | Researched Lehman Live for ████████████ marks and ████████ balance sheets. | 2.2 | $990.00 |
| July 31 | M. Narayanan | Prepared the valuation status report for ██████ | 3.3 | $1,485.00 |
| July 31 | A. Pfeiffer | Prepared for 8/5 Valuation Summit meeting. | 1.9 | $1,586.50 |
| July 31 | J. Pimbley | Attended call with M. Vitti, and P. Marcus re: ██████ valuation questions. | 0.4 | $382.00 |
| July 31 | J. Pimbley | Attended call with A. Warren and P. Marcus re: VCT progress with ██████ | 0.6 | $573.00 |
| July 31 | J. Pimbley | Analyzed ████████████ documents with emphasis on ████ review. | 0.8 | $764.00 |
| July 31 | P. Ramesh | Prepared a work-plan for ████████ valuations. | 0.3 | $135.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 31 | P. Ramesh | Reviewed LBHI Debtor balance sheet document to find ███ ███ balances. | 1.1 | $495.00 |
| July 31 | P. Ramesh | Analyzed and sorted ███████ population in order of highest price-testing ██████ highest differences in marks, ███████ in balances and market value, in order to identify loans of greatest interest to evaluate. | 1.8 | $810.00 |
| July 31 | A. Taddei | Attended meeting with J. Schrader re: index proxies for valuing ████ | 0.3 | $240.00 |
| July 31 | A. Taddei | Analyzed current information on ███████ to determine first pass valuation assessment. | 0.3 | $240.00 |
| July 31 | A. Taddei | Attended meeting with J. Pimbley re: ████████ valuations. | 0.4 | $320.00 |
| July 31 | M. Vitti | Attended call with J. Pimbley et al regarding assessment of off-balance sheet entities and their relevance to the balance sheet test. | 0.4 | $334.00 |
| July 31 | M. Vitti | Attended meeting with S. Fliegler re: ████ valuation review. | 0.5 | $417.50 |
| July 31 | M. Vitti | Analyzed required amount of ██████████████ capital adequacy test. | 4.1 | $3,423.50 |
| July 31 | A. Warren | Attended call with J. Pimbley and P. Marcus re: valuation of loan ████ | 0.6 | $501.00 |
| | | | | |
| Total for Matter #200: Asset Valuation | | | 1,189.0 | $803,899.00 |
| | Less 10% Discount | | | ($80,389.90) |
| | Discounted Fees for: Asset Valuation | | | $723,509.10 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | TC. Fleming | Met with C. McShea to discuss rating agency documents. | 0.2 | $150.00 |
| June 1 | TC. Fleming | External call with J&B regarding team 4 status. | 0.3 | $225.00 |
| June 1 | TC. Fleming | Emailed re update call with J&B. | 0.6 | $450.00 |
| June 1 | TC. Fleming | Researched ███ reporting requirements for CSEs. | 0.6 | $450.00 |
| June 1 | TC. Fleming | Researched ███ documents. | 1.0 | $750.00 |
| June 1 | TC. Fleming | Met with J. Pimbley to discuss team 4 projects. | 1.0 | $750.00 |
| June 1 | TC. Fleming | Researched documents relating to "internal █████████ | 2.8 | $2,100.00 |
| June 1 | E. Grinberg | Attended meeting with J. Pimbley to discuss the ██████ project. | 1.0 | $725.00 |
| June 1 | E. Grinberg | Identified ██████████ trasfers in MTS. | 2.5 | $1,812.50 |
| June 1 | E. Grinberg | Analyzed historical returns data for various asset classes for the ██████ project. | 4.5 | $3,262.50 |
| June 1 | C. McShea | Met with TC Fleming to discuss rating agency documents | 0.2 | $90.00 |
| June 1 | C. McShea | Emailed TC Fleming re: following up to his access requests for access to caselogistix and discussed documentation on ███ | 0.3 | $135.00 |
| June 1 | C. McShea | Requested task for Team 4 re: the search for ███ and subsequent liquidity reports. | 0.3 | $135.00 |
| June 1 | C. McShea | Reviewed documents re: information on the structure and relationship for ███ and the conduits or ███ that are created to hold these collateralized product. | 0.6 | $270.00 |
| June 1 | C. McShea | Researched re: ███ and ██████████ adjustments to cash reports. | 0.8 | $360.00 |
| June 1 | C. McShea | Researched documentation re: company information on ██████ ████ and their ████████ | 1.4 | $630.00 |
| June 1 | C. McShea | Reviewed documents re: other ████ products that Lehman held in their inventory other than other ████ | 1.8 | $810.00 |
| June 1 | J. Pimbley | Attended Team 4 weekly call with A. Warren, TC Fleming and J. Epstein. | 0.3 | $286.50 |
| June 1 | J. Pimbley | Reviewed and responded to e-mailed documents re collateral. | 0.9 | $859.50 |
| June 1 | J. Pimbley | E-mailed for A. Pfeiffer to estimate June expenses (0.3) and for P. Daley to reconcile document request with what A&M has provided (0.8). | 1.1 | $1,050.50 |
| June 1 | J. Pimbley | Attended Monday morning Team Leaders' call. | 1.3 | $1,241.50 |
| June 1 | J. Pimbley | Attended meeting with E. Grinberg re ██████ calculations and Team 4 organization (1.0) and TC Fleming re projects (1.0). | 2.0 | $1,910.00 |
| June 1 | J. Pimbley | Reviewed Lehman liquidity data, e-mailed documents provided by J. Epstein, and comments/thoughts on this data. | 2.4 | $2,292.00 |
| June 1 | A. Warren | Attended team status update call. | 0.3 | $250.50 |
| June 2 | M. Daley | Conference calls with J. Pimbley and C. McShea re: status of documents produced by A&M for Team 4 and review data requests for Team4. | 0.6 | $501.00 |
| June 2 | TC. Fleming | Reviewed ██████ documents. | 1.8 | $1,350.00 |
| June 2 | TC. Fleming | Reviewed ██████ documents. | 2.3 | $1,725.00 |
| June 2 | TC. Fleming | Reviewed ██████ documents. | 2.4 | $1,800.00 |
| June 2 | E. Grinberg | Identified ██████ trasfers in MTS. | 1.5 | $1,087.50 |
| June 2 | E. Grinberg | Analyzed historical returns data for various asset classes for the ██████ project. | 2.4 | $1,740.00 |
| June 2 | C. McShea | Conference calls with P. Daley re: status of documents produced by A&M for Team 4 and review data requests for Team 4. | 0.6 | $270.00 |
| June 2 | C. McShea | Researched documentation re: ███ and searchable terms. | 1.5 | $675.00 |
| June 2 | C. McShea | Researched ███ liquidity backstop exposure. | 1.5 | $675.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 2 | C. McShea | Reviewed document re: the open task items that Team 4 had listed on the DMT sharepoint site. | 1.6 | $720.00 |
| June 2 | C. McShea | Reviewed document re: the open task items that Team 4 has requested from A&M. | 2.1 | $945.00 |
| June 2 | C. McShea | Researched ▮ offering memorandum. | 2.1 | $945.00 |
| June 2 | C. Morgan | Conference call with J. Pimblely, P. Marcus, M. Vitti, et. al. re: valuation model. | 0.9 | $535.50 |
| June 2 | J. Pimbley | Attended call with P. Daley to discuss documents delivered by A&M. | 0.6 | $573.00 |
| June 2 | J. Pimbley | Reviewed liquidity document. | 0.7 | $668.50 |
| June 2 | J. Pimbley | Attended call with A. Pfeiffer to discuss VCT and other Examiner project organization issues. | 1.2 | $1,146.00 |
| June 2 | J. Pimbley | Reviewed and replied to e-mailed documents sent from Jenner. | 2.2 | $2,101.00 |
| June 2 | A. Warren | Reviewed Collateral provided to JP Morgan. | 0.9 | $751.50 |
| June 3 | TC. Fleming | Internal call with A. Taddei Re: ▮ reporting. | 0.1 | $75.00 |
| June 3 | TC. Fleming | Met with C. McShea to discuss status on search projects. | 0.5 | $375.00 |
| June 3 | TC. Fleming | Prepared ▮ list (internal ▮ | 1.0 | $750.00 |
| June 3 | TC. Fleming | Prepared document request memorandum for J&B. | 1.5 | $1,125.00 |
| June 3 | TC. Fleming | Researched ▮ | 3.0 | $2,250.00 |
| June 3 | E. Grinberg | Identified ▮ trasfers in MTS. | 0.9 | $652.50 |
| June 3 | E. Grinberg | Analyzed historical returns data for various asset classes for the ▮ project. | 5.8 | $4,205.00 |
| June 3 | C. McShea | Emailed P. Daley re: draft of formal request of ▮ offering memorandum and other supporting documentations. | 0.2 | $90.00 |
| June 3 | C. McShea | Met with TC. Fleming to discuss status on search projects | 0.5 | $225.00 |
| June 3 | C. McShea | Reviewed documents re: ▮ reports. | 0.6 | $270.00 |
| June 3 | C. McShea | Drafted documents request memorandum re: the offering memorandum for a list a ▮ and other ▮ | 1.1 | $495.00 |
| June 3 | C. McShea | Researched the ▮ offering memorandum and other documents that describe the ▮ products. | 1.3 | $585.00 |
| June 3 | C. McShea | Reviewed open task located on the DMT Sharepoint site for Team 4 and 5. | 2.3 | $1,035.00 |
| June 3 | C. McShea | Researched ▮ structure re: ▮ transaction and the use of ▮ ( | 2.9 | $1,305.00 |
| June 3 | J. Pimbley | Call with J. Leiwant to discuss internal workflows. | 0.1 | $95.50 |
| June 3 | J. Pimbley | Prepared questions by e-mail for C. Steege of Team 4. | 0.5 | $477.50 |
| June 3 | J. Pimbley | Reviewed documents sent by J. Epstein. | 1.0 | $955.00 |
| June 4 | TC. Fleming | Reviewed ▮ documents. | 2.6 | $1,950.00 |
| June 4 | TC. Fleming | Attended meeting re: discussion with C. McShea regarding team 4 requests. | 1.0 | $750.00 |
| June 4 | TC. Fleming | Team 4 status discussion with J. Pimbley. | 1.1 | $825.00 |
| June 4 | TC. Fleming | Reviewed discussion notes with ▮ | 1.5 | $1,125.00 |
| June 4 | TC. Fleming | Reviewed ▮ narratives. | 1.6 | $1,200.00 |
| June 4 | C. McShea | Emailed TC Fleming and J. Pimbley re: documents received from Boies Schiller (items 20.1 - 20.7). | 0.2 | $90.00 |
| June 4 | C. McShea | Researched ▮ re: information pertaining to ▮ from the ▮ report. | 0.4 | $180.00 |
| June 4 | C. McShea | Researched ▮ re: information pertaining to ▮ from the ▮ report. | 0.6 | $270.00 |
| June 4 | C. McShea | Researched ▮ re: information pertaining to ▮ from the ▮ report. | 1.0 | $450.00 |
| June 4 | C. McShea | Attended meeting with TC Fleming regarding team 4 requests. | 1.0 | $450.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 4 | C. McShea | Researched ███████ █ ████████ indenture and offering memorandum. | 1.1 | $495.00 |
| June 4 | C. McShea | Researched ████████ documents re: key personal or ████████████ heads. | 1.5 | $675.00 |
| June 4 | C. McShea | Researched ████████ documents re: ██████████ securititzation, and short term financing. | 1.9 | $855.00 |
| June 4 | C. Morgan | Conducted discussions with team 4 on document review process and resource needs. | 0.6 | $357.00 |
| June 4 | A. Pfeiffer | Reviewed documents sent by Jenner which were classified as hot. | 0.6 | $501.00 |
| June 4 | J. Pimbley | Attended meeting with TC Fleming to discuss various projects - most of them (eg, ██████████ for Team 4. | 1.1 | $1,050.50 |
| June 4 | J. Pimbley | Reviewed documents and e-mails reviewed by attorneys and sent by Jenner. | 2.1 | $2,005.50 |
| June 4 | A. Taddei | Analyzed regulatory requirements for ████ Lehman ████████ ████████ for Team 4. | 0.9 | $720.00 |
| June 5 | TC. Fleming | Debriefed following call with Team 1 regarding staffing. | 0.2 | $150.00 |
| June 5 | TC. Fleming | Call regarding staffing with C. Morgan. | 0.7 | $525.00 |
| June 5 | TC. Fleming | Reviewed ████ reporting documents. | 1.1 | $825.00 |
| June 5 | TC. Fleming | Reviewed e-mails regarding ██████████ with ████ | 1.8 | $1,350.00 |
| June 5 | TC. Fleming | Reviewed e-mails regarding ██████████ with ████ | 2.3 | $1,725.00 |
| June 5 | C. McShea | Drafted an action item list for Team 4 and 5. | 0.4 | $180.00 |
| June 5 | C. McShea | Attended call with TC Fleming and C. Morgan re: additional research needed. | 0.7 | $315.00 |
| June 5 | C. McShea | Researched memorandums re: ██████████ and collateral issues with ████ and the ████ | 1.1 | $495.00 |
| June 5 | C. McShea | Researched comparison excel file re the total list of assets held with ████ | 1.1 | $495.00 |
| June 5 | C. McShea | Updated A&M request re supplied data sufficient per the team 4 task request. | 2.4 | $1,080.00 |
| June 5 | C. Morgan | Participated in telephone call with T. Fleming to review RE valuation research resource needs. | 0.7 | $416.50 |
| June 5 | A. Pfeiffer | Reviewed documents related to ██████████ to ████ | 1.2 | $1,002.00 |
| June 5 | J. Pimbley | Reviewed documents e-mailed by J. Epstein. | 2.3 | $2,196.50 |
| June 5 | A. Taddei | Analyzed liquidity considerations in regulatory reporting for Team 4. | 1.6 | $1,280.00 |
| June 6 | J. Pimbley | Prepared and sent weekly report to J. Leiwant. | 0.7 | $668.50 |
| June 7 | J. Pimbley | E-mailed J. Epstein and TC Fleming regarding review of Team 4 documents. | 1.2 | $1,146.00 |
| June 8 | TC. Fleming | Attended telephone call re Team 4 weekly leaders call. | 0.6 | $450.00 |
| June 8 | TC. Fleming | Meeting with J. Pimbley to discuss Team 4 projects. | 1.0 | $750.00 |
| June 8 | E. Grinberg | Attended telephone calls with C. Morgan and C. McShea to discuss MTS data field definitions. | 0.9 | $652.50 |
| June 8 | E. Grinberg | Identified ██████████ in MTS. | 6.9 | $5,002.50 |
| June 8 | C. McShea | Researched ████████ offering memorandum. | 0.6 | $270.00 |
| June 8 | C. McShea | Attended call with M. Goering re: task list for Team 4. | 0.7 | $315.00 |
| June 8 | C. McShea | Reviewed document re: the open task items that Team 4 has requested from A&M. | 0.8 | $360.00 |
| June 8 | C. McShea | Drafted memorandum re: ██████████ liquidity programs. | 0.8 | $360.00 |
| June 8 | C. McShea | Attended calls to discuss MTS data field definitions. | 0.9 | $405.00 |
| June 8 | C. McShea | Researched ████████ re: offering memorandum. | 1.1 | $495.00 |
| June 8 | C. Morgan | Drafted materials to support Team 4 ██████████ summary. | 0.9 | $535.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 8 | C. Morgan | Attended telephone calls with E. Grinberg and C. McShea to discuss MTS data field definitions. | 0.9 | $535.50 |
| June 8 | J. Pimbley | Attended Weekly Team 4 call with Jenner. | 0.7 | $668.50 |
| June 8 | J. Pimbley | Attended meeting with TC Fleming to discuss Team 4 projects. | 1.0 | $955.00 |
| June 8 | J. Pimbley | Attended weekly Team Leaders' call. | 2.1 | $2,005.50 |
| June 8 | J. Pimbley | Reviewed documents received from Jenner Team 4:  J. Epstein documents for the narrrative plus P. Trostle █ presentations. | 2.9 | $2,769.50 |
| June 8 | A. Warren | Attended Team 4 Status call with Jenner. | 0.7 | $584.50 |
| June 8 | A. Warren | Attended teleconference with K. Balmer re: team data requests. | 0.4 | $334.00 |
| June 9 | TC. Fleming | Prepared Team 4 call minutes. | 0.3 | $225.00 |
| June 9 | TC. Fleming | Reviewed documents re: Team 5 call with Jenner. | 0.6 | $450.00 |
| June 9 | TC. Fleming | Attended call with J. Pimbley to discuss ongoing projects. | 0.6 | $450.00 |
| June 9 | TC. Fleming | Provided documents re: request for debtor entity incomes statements. | 0.7 | $525.00 |
| June 9 | TC. Fleming | Researched █ practices of LBHI. | 0.7 | $525.00 |
| June 9 | TC. Fleming | Researched █ practices of LBHI. | 2.3 | $1,725.00 |
| June 9 | E. Grinberg | Attended telephone calls with C. Morgan and C. McShea to discuss MTS data field definitions. | 0.5 | $362.50 |
| June 9 | E. Grinberg | Identified █ in MTS. | 4.1 | $2,972.50 |
| June 9 | C. McShea | Emailed L. Chow with Barclays re: tables and fields definition for the MTS application. | 0.2 | $90.00 |
| June 9 | C. McShea | Attended telephone call with C. Morgan to discuss MTS data field definitions. | 0.5 | $225.00 |
| June 9 | C. McShea | Researched credit agency rating reports and bank equity reports. | 1.6 | $720.00 |
| June 9 | C. McShea | Researched  open task items to be reconciled by A&M, equity and credit analysis report related to LBHI, Morgan, Goldman, and Merril between March 1 to Sept 15. | 2.3 | $1,035.00 |
| June 9 | C. McShea | Updated spreadsheet re: task request per the D&P/Jenner/A&M meeting with P Daley. | 2.8 | $1,260.00 |
| June 9 | C. Morgan | Attended telephone calls with E. Grinberg and C. McShea to discuss MTS data field definitions. | 0.5 | $297.50 |
| June 9 | A. Pfeiffer | Reviewed Team 4 deliverables. | 0.3 | $250.50 |
| June 9 | J. Pimbley | Attended call with TC Fleming to discuss ongoing projects. | 0.6 | $573.00 |
| June 9 | J. Pimbley | Read █ liquidity presentation provided by Jenner. | 0.7 | $668.50 |
| June 9 | J. Pimbley | Prepared Team 4 narrative for collateral. | 1.7 | $1,623.50 |
| June 9 | A. Warren | Meeting with T. Byhre re: █ | 0.2 | $167.00 |
| June 10 | A. Busse | Researched █ liquidity programs for Solvency. | 2.3 | $724.50 |
| June 10 | TC. Fleming | Read and responded to emails regarding setting up meetings with █ groups at Barclays. | 0.2 | $150.00 |
| June 10 | TC. Fleming | Researched information regarding workplan for █ █ | 0.3 | $225.00 |
| June 10 | TC. Fleming | Provided Team 1 documents regarding Team 4 outstanding requests. | 0.5 | $375.00 |
| June 10 | TC. Fleming | Researched government fundings facilities rules and regulations. | 1.3 | $975.00 |
| June 10 | TC. Fleming | Researched governmental funding facilities rules and regulations. | 1.6 | $1,200.00 |
| June 10 | TC. Fleming | Reviewed e-mails from Jenner. | 2.9 | $2,175.00 |
| June 10 | E. Grinberg | Attended telephone calls with C. Morgan and C. McShea to discuss MTS data field definitions. | 0.5 | $362.50 |
| June 10 | E. Grinberg | Identified █ in MTS. | 4.0 | $2,900.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | C. McShea | Emailed M. Goering and A. Busse re: changes in our research needs.  Personnel at Jenner are conducting searches re: communication between ███ and M. | 0.1 | $45.00 |
| June 10 | C. McShea | Researched documents re: ███ agreements. | 0.4 | $180.00 |
| June 10 | C. McShea | Researched findings from caselogistix re: securitizated products ███ and ███ | 0.5 | $225.00 |
| June 10 | C. McShea | Attended telephone call with C. Morgan to discuss MTS data field definitions. | 0.5 | $225.00 |
| June 10 | C. McShea | Researched ███████ for J. Pimbley re: the eligibity of purchase or ███ requirement by ███ extended by Treasuries. | 0.7 | $315.00 |
| June 10 | C. McShea | Drafted working document re: tear sheet's for Lehman ██████ products - ███ | 0.8 | $360.00 |
| June 10 | C. McShea | Drafted working document (team task list) to align tasks with team objectives. | 0.9 | $405.00 |
| June 10 | C. McShea | Drafted working document re: tear sheet's for Lehman ██████ products - ███ | 1.0 | $450.00 |
| June 10 | C. McShea | Reviewed document re: the offering memorandums for ███████ products such as ██████ and ███ | 1.1 | $495.00 |
| June 10 | C. McShea | Drafted working document re: tear sheet's for Lehman ██████ products - ███ | 1.4 | $630.00 |
| June 10 | C. McShea | Drafted working document re: tear sheet's for Lehman ██████ products - ███ | 2.3 | $1,035.00 |
| June 10 | C. Morgan | Attended telephone calls with E. Grinberg and C. McShea to discuss MTS data field definitions. | 0.5 | $297.50 |
| June 10 | C. Morgan | Prepared and reviewed MTS materials for Team 4 review. | 0.8 | $476.00 |
| June 10 | J. Pimbley | Attended call with A. Pfeiffer and G. Higgins re organization. | 0.6 | $573.00 |
| June 10 | J. Pimbley | Drafted documents for ███████ and review of documents provided by P. Trostle. | 4.8 | $4,584.00 |
| June 11 | A. Busse | Drafted a summary memo of ███ liquidity for Solvency. | 3.7 | $1,165.50 |
| June 11 | TC. Fleming | Provided documents regarding request for debtor entity income statements. | 0.2 | $150.00 |
| June 11 | TC. Fleming | Attended meeting to debrief re: Team 4 project update. | 0.3 | $225.00 |
| June 11 | TC. Fleming | Researched information regarding workplan for ██████ ███ | 1.3 | $975.00 |
| June 11 | TC. Fleming | Reviewed e-mails from Jenner. | 2.2 | $1,650.00 |
| June 11 | E. Grinberg | Attended telephone calls with C. Morgan and C. McShea to discuss MTS data field definitions. | 0.3 | $217.50 |
| June 11 | E. Grinberg | Attended meeting with J. Pimbley re: Team 4 Project status. | 0.4 | $290.00 |
| June 11 | E. Grinberg | Prepared the workplan for the ██████ ██████ | 1.7 | $1,232.50 |
| June 11 | E. Grinberg | Identified ██████ in MTS. | 7.7 | $5,582.50 |
| June 11 | C. McShea | Emailed A. Busse re: research and draft of memo pertaining to ███ reports and liquidity requirements required by the ███ | 0.2 | $90.00 |
| June 11 | C. McShea | Attended telephone call with C. Morgan to discuss MTS data field definitions. | 0.3 | $135.00 |
| June 11 | C. McShea | Reviewd the ███ documents re: liquidity reporting requirements established by the ███ | 0.7 | $315.00 |
| June 11 | C. McShea | Reviewed and drafted memo re: ██████ liquidity programs. | 0.8 | $360.00 |
| June 11 | C. McShea | Drafted working document re: tear sheet's for Lehman ██████ products - ███ | 2.3 | $1,035.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 11 | C. McShea | Reviewed documents re: qualitative information for ████████ (████ program used by Lehman). | 2.4 | $1,080.00 |
| June 11 | C. Morgan | Attended telephone calls with E. Grinberg and C. McShea to discuss MTS data field definitions. | 0.3 | $178.50 |
| June 11 | C. Morgan | Review and reconciliation of open Team 4 formal data requests. | 0.7 | $416.50 |
| June 11 | C. Morgan | Coordinated with A&M and Team 4 to retrieve additional trading data elements located in MTS data housed in A&M data center. | 0.8 | $476.00 |
| June 11 | J. Pimbley | Attended call with A. Pfeiffer regarding project organization. | 0.4 | $382.00 |
| June 11 | J. Pimbley | Attended meeting with TC Fleming to discuss Team 4 projects (0.3) and attended meeting with E. Grinberg to discuss another Team 4 project (0.4). | 0.7 | $668.50 |
| June 11 | J. Pimbley | Finalized report to Jenner on ██████ internal presentations in consultation with W. Hrycay and M. Vitti (1.8) and drafted the Team 4 ██████████████ (2.5). | 4.3 | $4,106.50 |
| June 12 | A. Busse | Researched liquidity programs for Solvency. | 1.8 | $567.00 |
| June 12 | TC. Fleming | Provided documents re: Team 1 requesting Team 4 documents. | 0.2 | $150.00 |
| June 12 | TC. Fleming | Reviewed draft debtor entity income statement. | 0.9 | $675.00 |
| June 12 | TC. Fleming | Researched information regarding workplan for ██████ | 2.1 | $1,575.00 |
| June 12 | TC. Fleming | Prepared workplan for ██████████ | 2.8 | $2,100.00 |
| June 12 | E. Grinberg | Attended telephone calls with C. Morgan and C. McShea to discuss MTS data field definitions. | 0.6 | $435.00 |
| June 12 | E. Grinberg | Identified ████████ in MTS. | 7.6 | $5,510.00 |
| June 12 | J. Leiwant | Reviewed J. Pimbley memo re: Review of ████Assessment of CSEs. | 0.6 | $357.00 |
| June 12 | C. McShea | Reviewed document re: research and document review protocol. | 0.1 | $45.00 |
| June 12 | C. McShea | Call with M. Goering re: status update. | 0.1 | $45.00 |
| June 12 | C. McShea | Emailed M. Goering re document review for an update to a "█████████████████dated June, 2008. Looking for a document dated in August and/or September. | 0.3 | $135.00 |
| June 12 | C. McShea | Emailed A. Busse re: the draft memorandum defining the requirments for ██████████liquidity programs. | 0.6 | $270.00 |
| June 12 | C. McShea | Reviewed documents re: ████████████which sorted and created a list of ████programs for Lehman. | 0.6 | $270.00 |
| June 12 | C. McShea | Updated draft memorandum re: ██████████liquidity programs. | 0.8 | $360.00 |
| June 12 | C. McShea | Updated draft memorandum re: ████████liquidity programs - ████ | 1.8 | $810.00 |
| June 12 | C. McShea | Updated draft memorandum re: ██████████liquidity programs - ████████ | 1.9 | $855.00 |
| June 12 | C. Morgan | Researched various trade attribute locations and related systems in support of Team 4 asset transfer searches. | 0.6 | $357.00 |
| June 12 | J. Pimbley | Sent E-mails re MTS issue for Team 4. | 0.8 | $764.00 |
| June 12 | J. Pimbley | Drafted ████████ | 5.3 | $5,061.50 |
| June 13 | J. Pimbley | Sent E-mails re Team 4 issues such as ██████████between accounts. | 0.4 | $382.00 |
| June 13 | J. Pimbley | Prepared weekly report. | 0.6 | $573.00 |
| June 13 | A. Warren | Reviewed questions regarding ████████████ | 0.8 | $668.00 |
| June 14 | J. Pimbley | Read and responded to e-mail re: organization. | 0.4 | $382.00 |
| June 15 | A. Busse | Researched liquidity reporting requirements for CSEs. | 2.1 | $661.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | T. Byhre | Reviewed all recent Lehman documents for ▮▮▮ collateral (2.1); Reviewed Team 4 Deliverables (1.3). | 3.4 | $1,530.00 |
| June 15 | TC. Fleming | Attend meeting with J. Pimbley to debrief from the Team 4 call. | 0.5 | $375.00 |
| June 15 | TC. Fleming | Team 4 weekly call with Jenner. | 0.5 | $375.00 |
| June 15 | TC. Fleming | Provided documents for Team 1 requested from Team 4 documents. | 0.6 | $450.00 |
| June 15 | TC. Fleming | Prepared team for Team 4 weekly call with Jenner. | 0.6 | $450.00 |
| June 15 | TC. Fleming | Read and responded to emails regaarding debtor entity income statements. | 0.7 | $525.00 |
| June 15 | TC. Fleming | Debriefed Team 4 weekly call with Jenner. | 0.7 | $525.00 |
| June 15 | TC. Fleming | Read and responded to emails regarding ▮▮▮ reporting requirements. | 0.8 | $600.00 |
| June 15 | TC. Fleming | Prepared Team 4 call minutes. | 0.9 | $675.00 |
| June 15 | TC. Fleming | Reviewed debtor entity income statements. | 1.4 | $1,050.00 |
| June 15 | M. Goering | Inventoried documents from Team 4 Global Directory and coordinated inventories from team members (3.1); Reviewed memo re: federal liquidity programs (1.1); Researched internal Lehman credit ratings on ▮▮▮▮▮▮ securities for Team 4 (1.5). | 5.7 | $1,795.50 |
| June 15 | E. Grinberg | Attended meetings with TC Fleming, C. Morgan and C. McShea to discuss status of requests to get MTS field definitions from Barclays. | 1.0 | $725.00 |
| June 15 | E. Grinberg | Identified ▮▮▮▮▮▮ in MTS. | 4.0 | $2,900.00 |
| June 15 | M. Gunaratnam | Prepared index of documents from search. | 1.1 | $346.50 |
| June 15 | C. McShea | Emailed C. Morgan, TC Fleming, and E. Grinsberg re: MTS tables and field definitions. | 0.1 | $45.00 |
| June 15 | C. McShea | Emailed C. Morgan, TC Fleming, and J. Kao re: sourcing of douments from Lehman. | 0.2 | $90.00 |
| June 15 | C. McShea | Attended internal meeting with TC Fleming re: status on open tasks and outstanding issues.  Incorportated gov't sponsored programs memo to task list. | 0.6 | $270.00 |
| June 15 | C. McShea | Updated draft memorandum re: ▮▮▮▮▮ liquidity programs - ▮▮▮▮▮ | 0.7 | $315.00 |
| June 15 | C. McShea | Updated draft memorandum re: ▮▮▮▮▮ liquidity programs - ▮▮▮▮▮ | 1.0 | $450.00 |
| June 15 | C. McShea | Researched documents that were uploaded to the Global Directory that pertained to the A&M request task No. 58. Presentation to the BOD re: strategy. | 1.0 | $450.00 |
| June 15 | C. McShea | Attended meetings with TC Fleming, C. Morgan and E. Grinberg to discuss status of requests to get MTS field definitions from Barclays. | 1.0 | $450.00 |
| June 15 | C. McShea | Updated draft memorandum re: ▮▮▮▮▮ liquidity programs - ▮▮ | 1.1 | $495.00 |
| June 15 | C. McShea | Updated draft memorandum re: ▮▮▮▮▮ liquidity programs - ▮▮ | 1.3 | $585.00 |
| June 15 | C. McShea | Drafted summary tear sheet re: ▮▮▮▮▮ and ▮▮▮ | 1.5 | $675.00 |
| June 15 | J. Pimbley | Prepared and sent e-mail to Jenner to answer question concerning Lehman overnight account. | 0.4 | $382.00 |
| June 15 | J. Pimbley | Attended meeting with TC Fleming following the Team 4 call to de-brief. | 0.5 | $477.50 |
| June 15 | J. Pimbley | Attended Team 4 weekly call with Jenner. | 0.5 | $477.50 |
| June 15 | J. Pimbley | Reviewed documents and e-mails related to ▮▮▮ collateral. | 1.8 | $1,719.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | J. Pimbley | Attended Monday morning Team Leader call (1.5); attend call with G. Higgins and others after the Team Leader call (0.5). | 2.0 | $1,910.00 |
| June 15 | A. Taddei | Analyzed ▋ Lehman collateral relationship and traditional tri-party definitions compared to this agreement; Analyzed impact of ▋ on collateral requirement increase. | 0.7 | $560.00 |
| June 16 | T. Byhre | Internal meeting with C. McShea re: internal Lehman credit rating. | 0.5 | $225.00 |
| June 16 | T. Byhre | Compiled ▋ reseach into explanatory document. | 2.6 | $1,170.00 |
| June 16 | T. Byhre | Researched ▋ ▋ backup (2.4); Researched for Alvarez document for E. Grinberg (1.9). | 4.3 | $1,935.00 |
| June 16 | TC. Fleming | Attended call re: Technology Finance with J. Dalmeida. | 0.1 | $75.00 |
| June 16 | TC. Fleming | Emailed C. Morgan regarding followup with Technology Finance Group. | 0.2 | $150.00 |
| June 16 | TC. Fleming | Attended meeting re: intercompany allocations of overhead costs analysis. | 0.2 | $150.00 |
| June 16 | TC. Fleming | Attended call with A. Taddei getting clarification for ▋ LEH deliverable on collateral increases. | 0.3 | $225.00 |
| June 16 | TC. Fleming | Debriefed from team 5 weekly call with Jenner. | 0.3 | $225.00 |
| June 16 | TC. Fleming | Provided documents for Team 1 requested from Team 4 documents. | 0.6 | $450.00 |
| June 16 | TC. Fleming | Provided Team 1 documents regarding requested team 4 documents. | 1.3 | $975.00 |
| June 16 | TC. Fleming | Researched ▋ documents. | 2.8 | $2,100.00 |
| June 16 | E. Grinberg | Identified ▋ in MTS. | 4.2 | $3,045.00 |
| June 16 | C. McShea | Attended internal meeting with T. Byhre re: internal "Lehman" credit rating. | 0.5 | $225.00 |
| June 16 | C. McShea | Attended internal meeting with M. Goering re: research/document review status for internal "Lehman" credit rating. | 0.7 | $315.00 |
| June 16 | C. McShea | Drafted summarized tear sheet re: the ▋ | 0.7 | $315.00 |
| June 16 | C. McShea | Updated draft memorandum re: ▋ liquidity programs. | 0.9 | $405.00 |
| June 16 | C. McShea | Emailed M. Kreuzer (Barclays) re: further defining of the table and field variables in the MTS database. | 1.0 | $450.00 |
| June 16 | C. McShea | Researched document re: Domestic ▋ for 2008. | 1.1 | $495.00 |
| June 16 | C. McShea | Reviewed document re: "Forensic work steams update" to qualify Lehman collateral position. | 1.4 | $630.00 |
| June 16 | C. McShea | Updated the Team 4 Task schedule. | 1.5 | $675.00 |
| June 16 | C. McShea | Updated draft memorandum re: ▋ liquidity programs. | 2.8 | $1,260.00 |
| June 16 | J. Pimbley | Reviewed request from Team 1 to clarify a search request for Barclays. | 0.4 | $382.00 |
| June 16 | J. Pimbley | Edited and distributed the report of the Team 4 weekly call. | 0.4 | $382.00 |
| June 16 | A. Taddei | Attended call with T. Fleming to clarify regarding ▋ Lehman deliverable on collateral increases. | 0.3 | $240.00 |
| June 17 | T. Byhre | Internal meeting with Chris McShea and TC Fleming re: ▋ analysis. | 0.4 | $180.00 |
| June 17 | T. Byhre | Prepared memo of affiliate debt. | 1.2 | $540.00 |
| June 17 | T. Byhre | Reseached affiliate debt in Case Logistix (3.3); Researched ▋ backup (4.5). | 7.9 | $3,555.00 |
| June 17 | TC. Fleming | Prepared Team 4 call minutes. | 0.8 | $600.00 |
| June 17 | TC. Fleming | Researched ▋ documents. | 1.4 | $1,050.00 |
| June 17 | TC. Fleming | Researched ▋ documents. | 2.2 | $1,650.00 |

## DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 17 | E. Grinberg | Analyzed ████████████████ in MTS. | 5.1 | $3,697.50 |
| June 17 | J. Leiwant | Reviewed J. Pimbley recap of Team 4 weekly call. | 0.3 | $178.50 |
| June 17 | C. McShea | Emailed M. Goering re: agreement contracts as of ████████ between ████ and Lehman. | 0.2 | $90.00 |
| June 17 | C. McShea | Reviewed document re: status of document review of agreement contracts as of ████████ and ████████ between ████ and Lehman. | 0.2 | $90.00 |
| June 17 | C. McShea | Reviewed documents for Indenture and Trustee agreement and Note Valuation report. | 0.2 | $90.00 |
| June 17 | C. McShea | Attended internal meeting with T. Byhre and TC Fleming re: ████ analysis. | 0.4 | $180.00 |
| June 17 | C. McShea | Researched ██████████ stipulations to primary dealers and confirm ██████. | 0.6 | $270.00 |
| June 17 | C. McShea | Researched ██████████ stipulations to primary dealers and confirm ██████. | 0.6 | $270.00 |
| June 17 | C. McShea | Researched global directory re: agreement contracts as of ████ between ████ and Lehman. | 0.8 | $360.00 |
| June 17 | C. McShea | Researched ██████████ stipulations to primary dealers and confirm ██████. | 0.9 | $405.00 |
| June 17 | C. McShea | Researched ██████████ stipulations to primary dealers and confirm ██████. | 1.3 | $585.00 |
| June 17 | C. McShea | Drafted summarized tear sheet re: ████ and ██████. | 1.4 | $630.00 |
| June 17 | C. McShea | Researched ██████████ stipulations to primary dealers and confirm ██████. | 2.1 | $945.00 |
| June 17 | C. Morgan | Coordinated with teams re: receipt of initial requests sent to Barclays TSA for data productions. | 1.2 | $714.00 |
| June 17 | A. Pfeiffer | Reviewed and analyzed ████ memo. | 1.3 | $1,085.50 |
| June 17 | J. Pimbley | Attended call with P. Marcus to discuss organization issues. | 0.4 | $382.00 |
| June 17 | J. Pimbley | Read and responded to A. Pfeiffer e-mails regarding the prior week's review of ████ documents. | 0.5 | $477.50 |
| June 17 | J. Pimbley | Responded to immediate Jenner need for report answering Liquidity reporting questions. | 4.2 | $4,011.00 |
| June 17 | A. Warren | Analyzed ████████████ from additional collateral. | 1.9 | $1,586.50 |
| June 18 | T. Byhre | Reseached affiliate debt in Case Logistix. | 2.1 | $945.00 |
| June 18 | T. Byhre | Analyzed and Reviewed Narratives. | 2.2 | $990.00 |
| June 18 | T. Byhre | Prepared memo of affiliate debt. | 3.6 | $1,620.00 |
| June 18 | TC. Fleming | Researched ████ documents. | 1.6 | $1,200.00 |
| June 18 | TC. Fleming | Researched ████ documents. | 2.2 | $1,650.00 |
| June 18 | E. Grinberg | Analyzed ████████████ in MTS. | 2.0 | $1,450.00 |
| June 18 | C. McShea | Emailed E. Grinberg and TC Fleming re: Offering Memorandum, Note Valuation, and Summary Reports for a list of ██████ ██████. | 0.4 | $180.00 |
| June 18 | C. McShea | Researched re: ████ reporting procedures and requirements. | 0.5 | $225.00 |
| June 18 | C. McShea | Reviewed documents re: re: task request for Team 4 that are open with A&M. | 0.6 | $270.00 |
| June 18 | C. McShea | Reviewed "Reconciliation report from A&M" re: task request per the D&P/Jenner/A&M meeting with P Daley. | 0.7 | $315.00 |
| June 18 | C. McShea | Researched Consolidated Supervised Entities re: liquidity requirements for broker-dealers. | 1.5 | $675.00 |
| June 18 | C. Morgan | Coordinated updates to priorities for M. Melendez re: data requests and systems access. | 1.2 | $714.00 |
| June 18 | J. Pimbley | Reviewed liquidity information for new request. | 0.4 | $382.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 18 | J. Pimbley | Attended teleconference with M.Vitti and colleagues to discuss Jenner Team 4 liquidity reporting task (0.6); attended call with P. Trostle (0.2); attended call with J. Epstein (0.1). | 0.9 | $859.50 |
| June 18 | J. Pimbley | Prepared and revised Team 4 liquidity project including review of e-mailed documents. | 3.2 | $3,056.00 |
| June 18 | A. Taddei | Analyzed docs on █████triparty █████collateral project. | 0.5 | $400.00 |
| June 19 | T. Byhre | Altered ██████Plan. | 0.9 | $405.00 |
| June 19 | T. Byhre | Evaluated ██████████Plan. | 2.9 | $1,305.00 |
| June 19 | T. Byhre | Reviewed DMT Request (1.1); Reviewed Team 4 files for ██notes (0.5); Reviewed Stratify for Debt Affiliate documents (2.4). | 4.0 | $1,800.00 |
| June 19 | TC. Fleming | Researched documents re: government funding vehicles. | 2.1 | $1,575.00 |
| June 19 | E. Grinberg | Analyzed ████████████in MTS. | 2.0 | $1,450.00 |
| June 19 | C. McShea | Emailed E. Grinberg re: document received from DMT daily report to see if more similr documents should be reviewed. | 0.2 | $90.00 |
| June 19 | C. McShea | Researched re: █████reporting procedures and requirements. | 1.7 | $765.00 |
| June 19 | C. McShea | Researched █re: █████reporting procedures and requirements. | 2.0 | $900.00 |
| June 19 | C. Morgan | Coordinated team 4 prioritization of requests for training and communications with Barclays. | 1.0 | $595.00 |
| June 20 | J. Pimbley | Prepared weekly report. | 0.8 | $764.00 |
| June 20 | J. Pimbley | Reviewed documents emailed from Jenner Team 4. | 3.6 | $3,438.00 |
| June 22 | T. Byhre | Reviewed and analyzed ████████Documents. | 2.6 | $1,170.00 |
| June 22 | TC. Fleming | Attended call with C. McShea to discuss status on A&M request. | 0.1 | $75.00 |
| June 22 | TC. Fleming | Emailed M. Foggerty (Jenner)regarding updates. | 0.2 | $150.00 |
| June 22 | TC. Fleming | Attended meeting re: discussion with C. McShea regarding progress on ████reporting memorandum and █████████memorandum. | 0.3 | $225.00 |
| June 22 | TC. Fleming | E-mailed T. Byhre regarding ████████. | 0.3 | $225.00 |
| June 22 | TC. Fleming | Attended meeting with C. McShea regarding protocol to request data from Jenner regarding valuing certain ███securities. | 0.3 | $225.00 |
| June 22 | TC. Fleming | Debriefed from call with Jenner. | 0.4 | $300.00 |
| June 22 | TC. Fleming | Emailed E. Laykin and K. Balmer regarding status on P&L reports requested by M. Fogerty (Jenner). | 0.5 | $375.00 |
| June 22 | TC. Fleming | Attended Team 4 call with Jenner - status update. | 0.5 | $375.00 |
| June 22 | TC. Fleming | Call with E. Grinberg and C. Morgan to discuss access to specific trade information at Lehman/Barclays. | 0.5 | $375.00 |
| June 22 | TC. Fleming | Emailed C. Morgan requesting access to ██████████data. | 0.6 | $450.00 |
| June 22 | TC. Fleming | Emailed P.Daley regarding A&M data request update. | 0.8 | $600.00 |
| June 22 | E. Grinberg | Attended a call with C. Morgan, TC Fleming and C. McShea to discuss progress of identifying ██████████████out of MTS and related outstanding requests. | 0.6 | $435.00 |
| June 22 | E. Grinberg | Debriefed after the meeting with C. Morgan, TC Flemming, and C. McShea. | 1.0 | $725.00 |
| June 22 | E. Grinberg | Analyzed ████████████in MTS. | 4.6 | $3,335.00 |
| June 22 | C. McShea | Attended call with TC Fleming to discuss status on A&M request. | 0.1 | $45.00 |
| June 22 | C. McShea | Emailed I. Lunderskov re: appending to Team 3's outstanding formal request to Jenner for the qualitative information for a list of Securitized assets. | 0.2 | $90.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | C. McShea | Emailed J. Kao, P. Daley, and C. Joshi re: "high priority" items for Team 4 concerning the Reconciliation task list for A&M. | 0.2 | $90.00 |
| June 22 | C. McShea | Emailed TC Fleming and E. Grinberg re: communication with Jenner counterparts (Inter cmpy transfers) prior to submitting a formal request for the ███ (██████████████ and ██████ | 0.2 | $90.00 |
| June 22 | C. McShea | Emailed M. Goering re: the search terms and condition for information on ███ reports and the ███ liquidity facility. | 0.3 | $135.00 |
| June 22 | C. McShea | Discussion with TC Fleming regarding progress on ███ reporting memorandum and ████████████ memorandum. | 0.3 | $135.00 |
| June 22 | C. McShea | Discussion with TC Fleming regarding protocol to request data from Jenner regarding valuing certain ███ securities. | 0.3 | $135.00 |
| June 22 | C. McShea | Emailed TC Fleming and E. Grinberg re: communication with Jenner counterparts (Inter cmpy transfers) prior to submitting a formal request for the ████ (████████████ and ██████ | 0.5 | $225.00 |
| June 22 | C. McShea | Internal call with C. Morgan, TC Fleming, and E. Grinberg re: recreating a report that defines the collateral pledged to ████ as of filing date to ██████████ | 0.5 | $225.00 |
| June 22 | C. Morgan | Performed Team 4 trade searches. | 0.7 | $416.50 |
| June 22 | J. Pimbley | Attended de-brief of the Team 4 weekly call with TC Fleming. | 0.4 | $382.00 |
| June 22 | J. Pimbley | Attended weekly call with Jenner Team 4 (0.5); attended call with E. Laykin regarding the "MTS transfer data" project (0.4). | 0.9 | $859.50 |
| June 22 | J. Pimbley | Attended Monday morning Leaders' Call. | 1.4 | $1,337.00 |
| June 22 | J. Pimbley | Reviewed documents e-mailed by Jenner Team 4. | 1.9 | $1,814.50 |
| June 22 | A. Warren | Attended Team 4 call with Jenner. | 0.5 | $417.50 |
| June 23 | T. Byhre | Attended call with TC. Fleming re: ██████ document research. | 0.4 | $180.00 |
| June 23 | T. Byhre | Prepared first draft of ██████ Memo. | 1.3 | $585.00 |
| June 23 | T. Byhre | Researched ██████ Memo (4.2); Researched Case Logistix for ██████ documents (1.4); Researched Stratify for ██████ documents (3.2). | 7.1 | $3,195.00 |
| June 23 | TC. Fleming | Attended meeting with J. Pimbley re: Jenner deliverables. | 0.3 | $225.00 |
| June 23 | TC. Fleming | Attended debrief call re: VCT call. | 0.3 | $225.00 |
| June 23 | TC. Fleming | Attended meeting with Jenner regarding team 5 progress. | 0.3 | $225.00 |
| June 23 | TC. Fleming | Internal call with T. Kabler regarding ████████ analysis. | 0.3 | $225.00 |
| June 23 | TC. Fleming | Internal call with T. Byhre to discuss ██████ document search. | 0.4 | $300.00 |
| June 23 | TC. Fleming | Reviewed and responded to emails regarding "Jenner Deliverables". | 0.8 | $600.00 |
| June 23 | M. Goering | Researched and reviewed documents pertaining to ████ | 2.5 | $787.50 |
| June 23 | E. Grinberg | Identified ████████████████ in MTS. | 5.4 | $3,915.00 |
| June 23 | C. McShea | Emailed TC Fleming and M. Goering re: the links to the draft memorandums for the Government liquidity programs and the securitized assets' tear sheets. | 0.2 | $90.00 |
| June 23 | C. McShea | Updated re: the liquidity facility and the background of the program. | 0.4 | $180.00 |
| June 23 | C. McShea | Reviewed documents re: ███ reporting contraints and processes. | 1.1 | $495.00 |
| June 23 | C. Morgan | Coordinated ██████ workstation demo with H. Tados, Barclays Finance IT. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 23 | J. Pimbley | Reviewed draft of liquidity document we are preparing for Jenner Team 4 (0.7); added to this draft and communicate with W. Hrycay and M. Vitti (1.5). | 2.2 | $2,101.00 |
| June 23 | A. Warren | Researched ██████████████ for exchanges and clearing entities. | 1.3 | $1,085.50 |
| June 24 | A. Bhargava | Researched Stratify for documents relating to data request from Team 4 related to Liquidity and Collateral. | 0.6 | $270.00 |
| June 24 | A. Bhargava | Researched Case Logistix for documents pertaining to data requests from Team 4. | 0.7 | $315.00 |
| June 24 | T. Byhre | Reviewed documents recently produced by Lehman pertaining to collateral. | 3.8 | $1,710.00 |
| June 24 | T. Byhre | Researched ██████ Memo (4.6); Researched Bates #'s for specific documents (0.3). | 4.9 | $2,205.00 |
| June 24 | TC. Fleming | Sent email to A. Taddei regarding action items from Team 4 call. | 0.3 | $225.00 |
| June 24 | TC. Fleming | Attended meeting with J. Pimbley to discuss Jenner deliverables schedule in response to J. Leiwant request for an update. | 0.3 | $225.00 |
| June 24 | TC. Fleming | Internal call with T. Byhre regarding findings in new ██████ related documents. | 0.4 | $300.00 |
| June 24 | TC. Fleming | Attended meeting with E. Grinberg to discuss budget and work plan for ██████ | 0.4 | $300.00 |
| June 24 | TC. Fleming | Sent email regarding MTS and related system. | 0.7 | $525.00 |
| June 24 | TC. Fleming | Drafted memorandum regarding ██████ findings. | 1.2 | $900.00 |
| June 24 | E. Grinberg | Identified ████████████████ in MTS. | 1.5 | $1,087.50 |
| June 24 | C. McShea | Internal call with T. Byhre and TC Fleming re: analysis of ██████ documentation and further search terms for ██████ | 0.5 | $225.00 |
| June 24 | C. McShea | Reviewed documents re: the ██████ structure and how Net cpaital rules applies to Lehman. | 0.6 | $270.00 |
| June 24 | C. McShea | Reviewed documents re: the agreements and structure between ██████ Funding LLC and Lehman. | 0.8 | $360.00 |
| June 24 | C. McShea | Drafted memorandum re: the ██████ structure and the relationship of the program to Lehman. | 1.3 | $585.00 |
| June 24 | C. McShea | Reviewed documents re: the ██████ structure and the relationship of the program to Lehman. | 2.0 | $900.00 |
| June 24 | J. Pimbley | Met with TC Fleming regarding deliverables list to give to J. Leiwant. | 0.3 | $286.50 |
| June 24 | J. Pimbley | Attended call with W. Hrycay and S. Fliegler to discuss liquidity memo being prepared for Jenner. | 0.3 | $286.50 |
| June 24 | J. Pimbley | Updated liquidity reporting memo for Jenner. | 7.7 | $7,353.50 |
| June 25 | T. Byhre | Composed E-mail concerning specific ██████ Analysis. | 1.2 | $540.00 |
| June 25 | T. Byhre | Researched value of collateral for ██████ Memo. | 3.7 | $1,665.00 |
| June 25 | T. Byhre | Composed ██████ Memo. | 4.2 | $1,890.00 |
| June 25 | TC. Fleming | Call with T. Byhre to discuss ██████ and ██████ valuation budget. | 0.2 | $150.00 |
| June 25 | TC. Fleming | Attended meeting re: call with Jenner regarding "██████ analysis. | 0.3 | $225.00 |
| June 25 | TC. Fleming | Attended meeting with Barclays regarding ████████ | 0.3 | $225.00 |
| June 25 | TC. Fleming | Debriefed from call with Jenner. | 0.8 | $600.00 |
| June 25 | E. Grinberg | Debriefed with TC Fleming after the call with R. Policke and others. | 0.3 | $217.50 |
| June 25 | E. Grinberg | Attended a call with R. Policke of Barclays and other to discuss identifying ██████████ | 0.9 | $652.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 25 | C. McShea | Emailed C. Morgan, E. Grinberg, and TC Fleming re: data mine stock report ████████ for review of ████████ | 0.1 | $45.00 |
| June 25 | C. McShea | Attended internal meeting with C. Morgan, E. Grinberg, R. Policke re: how to replicate the collateral report as of ████ from the MTS database. | 1.0 | $450.00 |
| June 25 | C. McShea | Researched stock report ████████. | 1.6 | $720.00 |
| June 25 | C. McShea | Reviewed document re: WSJ articles to create time line of events post Lehman bankruptcy. | 2.1 | $945.00 |
| June 25 | C. McShea | Researched emails data mine from Stratify re: ████ and ████ from ████ to ████ | 2.2 | $990.00 |
| June 25 | C. Morgan | Call with R. Policke, Barclays Finance IT, re: review of team 4 cash transfer concers. | 1.0 | $595.00 |
| June 25 | C. Morgan | Performed Team 4 loan tracking system searches. | 1.1 | $654.50 |
| June 25 | J. Pimbley | Completed the Liquidity Reporting document and sent to Jenner. | 2.4 | $2,292.00 |
| June 25 | J. Pimbley | Reviewed documents provided by Jenner Team 4 (2.9); reviewed e-mails regarding ████ (0.3). | 3.2 | $3,056.00 |
| June 26 | T. Byhre | Attended telephone call with TC Fleming re: collateral. | 0.2 | $90.00 |
| June 26 | T. Byhre | Researched Lehman e-mails and communication regarding the collateral ████ for the ████ Memo. | 4.7 | $2,115.00 |
| June 26 | T. Byhre | Created ██ & Agencies work plan (2.2); Composed ████ Memo (3.8). | 6.0 | $2,700.00 |
| June 26 | TC. Fleming | Call with T. Byhre re: collateral. | 0.2 | $150.00 |
| June 26 | TC. Fleming | Attended call with T. Byhre to discuss ████ memorandum. | 0.3 | $225.00 |
| June 26 | TC. Fleming | Attended telephone call re: Discussion with J. Pimbley regarding team 5 status. | 0.6 | $450.00 |
| June 26 | TC. Fleming | Call with A. Pfeiffer et al, to discuss organization and deliverables. | 0.7 | $525.00 |
| June 26 | TC. Fleming | Prepared weekly summary for team 4, team 5 and VCT. | 2.2 | $1,650.00 |
| June 26 | C. McShea | Emailed E. Grinberg and TC Fleming re: following up to inital meeting with R. Policke for further analysis and information pertaining to the MTS database. | 0.1 | $45.00 |
| June 26 | J. Pimbley | Composed and e-mailed the minutes of the Team 4 weekly meeting. | 0.2 | $191.00 |
| June 26 | J. Pimbley | Attended meeting with TC Fleming re: team 5 status. | 0.6 | $573.00 |
| June 26 | J. Pimbley | Attended call with A. Pfeiffer, J. Leiwant, and TC Fleming to discuss Team 1 and organization issues. | 0.7 | $668.50 |
| June 26 | J. Pimbley | Reviewed draft and then edited and revised for the memo on new ████ documents sent by Jenner Team 4. | 1.8 | $1,719.00 |
| June 26 | J. Pimbley | Reviewed documents e-mailed by Jenner Team 4 (2.1); reviewed document list and documents received by D&P in the daily notice (0.3). | 2.4 | $2,292.00 |
| June 26 | A. Warren | Researched ████████ for exchanges and counterparties. | 1.3 | $1,085.50 |
| June 27 | J. Pimbley | Reviewed and edited draft weekly report and submitted to J. Leiwant. | 0.4 | $382.00 |
| June 27 | J. Pimbley | Reviewed Team 4 documents received by e-mail. | 2.1 | $2,005.50 |
| June 28 | J. Pimbley | Reviewed Team 4 documents received by e-mail. | 2.3 | $2,196.50 |
| June 28 | J. Pimbley | Drafted memo to discuss ████ methods and results. | 3.7 | $3,533.50 |
| June 29 | T. Byhre | Attended telephone call re:Debt searches with M. Goering. | 0.3 | $135.00 |
| June 29 | T. Byhre | Reviewed Debt Affiliate documents provided by Team 1. | 2.7 | $1,215.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 29 | T. Byhre | Researched Case Logistix for Debt Affiliate documents (2.1); Researched Stratify for Debt Affiliate documents (3.2). | 5.3 | $2,385.00 |
| June 29 | E. Fairweather | Corresponded with T. Fleming re: liquity requirements for CSEs. | 0.3 | $178.50 |
| June 29 | E. Fairweather | Discussed Team 4 question re: Lehman collateral and JPMorgan agreements with A. Taddei etc. | 1.3 | $773.50 |
| June 29 | E. Fairweather | Reviewed Team 4 memo re: collateral at Lehman. | 1.9 | $1,130.50 |
| June 29 | TC. Fleming | Prepared for weekly call with Team 4 call. | 0.1 | $75.00 |
| June 29 | TC. Fleming | Attended Team 4 call to debrief from meeting regarding ███ liquidity reporting requirements. | 0.2 | $150.00 |
| June 29 | TC. Fleming | Call with J. Leiwant to discuss deliverables list items relating to team 4 and team 5. | 0.3 | $225.00 |
| June 29 | TC. Fleming | Reviewed and replied to emails regarding ██████ analysis. | 0.4 | $300.00 |
| June 29 | TC. Fleming | Read and responded to emails regarding ███ liquidity reporting requirements. | 0.6 | $450.00 |
| June 29 | TC. Fleming | Prepared budget and work for valuation of team 5 MSB and Agencies. | 0.6 | $450.00 |
| June 29 | TC. Fleming | Weekly call with team 4. | 0.6 | $450.00 |
| June 29 | TC. Fleming | Attended meeting with A. Taddei regarding analysis to determine if ███ was influenced by ██████ with regards to ██████ ████████████████████ | 1.3 | $975.00 |
| June 29 | TC. Fleming | Prepared work plan for ████████████ | 3.0 | $2,250.00 |
| June 29 | M. Goering | Attended call with T. Byhre re: debt searches. | 0.3 | $94.50 |
| June 29 | E. Grinberg | Attended a meeting with J. Pimbley to discuss results of the ███ project. | 1.1 | $797.50 |
| June 29 | E. Grinberg | Updated the ██████ analysis based on J. Pimbley's comments. | 2.5 | $1,812.50 |
| June 29 | M. Gunaratnam | Transferred data from document titled Debtor Entities P&L into Excel for further analysis. | 0.5 | $157.50 |
| June 29 | A. Pfeiffer | Reviewed deliverables for Team 4. | 0.6 | $501.00 |
| June 29 | J. Pimbley | Attended de-brief meeting of the Team 4 call with TC Fleming. | 0.2 | $191.00 |
| June 29 | J. Pimbley | Analyzed ██████ collateral. | 0.5 | $477.50 |
| June 29 | J. Pimbley | Completed the second ███ document review and send to Jenner. | 0.5 | $477.50 |
| June 29 | J. Pimbley | Attended weekly call with Jenner Team 4. | 0.6 | $573.00 |
| June 29 | J. Pimbley | Attended meeting with E. Grinberg re ██████ analysis. | 1.1 | $1,050.50 |
| June 29 | A. Taddei | Attended call with E. Fairweather on ███ Lehman collateral project for Team 4. | 0.2 | $160.00 |
| June 29 | A. Taddei | Attended meeting with T. Fleming and E. Fairweather reviewing documentation and history of ███ Lehman ██████ and ██████ ███ agreeemnets for Team 4 deliverable. | 1.3 | $1,040.00 |
| June 29 | A. Taddei | Analyzed ███ Lehman collateral project, specifically analyzing whether ███ had influence over ██████████████ Lehman's ██████████████ | 1.6 | $1,280.00 |
| June 30 | T. Byhre | Attended telephone call on re: debt searches with M. Goering. | 0.2 | $90.00 |
| June 30 | T. Byhre | Updated Debt Affiliate memo. | 2.6 | $1,170.00 |
| June 30 | T. Byhre | Reviewed Debt Affiliate documents provided by Team 1 (3.2); Reviewed Stratify for Debt Affiliate documents (2.9). | 6.1 | $2,745.00 |
| June 30 | TC. Fleming | Attended meeting with C. Morgan to dicuss team 4 system access needs resulting from session with Barclays. | 0.5 | $375.00 |
| June 30 | TC. Fleming | Team 5 weekly call with Jenner. | 0.5 | $375.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | TC. Fleming | Updated deliverables list. | 0.7 | $525.00 |
| June 30 | TC. Fleming | Revised ███ workplan based upon feedback. | 1.4 | $1,050.00 |
| June 30 | TC. Fleming | Prepared for call with Jenner regarding ███ analysis. | 1.6 | $1,200.00 |
| June 30 | M. Goering | Attended call with T. Byhre re: debt searches. | 0.2 | $63.00 |
| June 30 | C. Morgan | Met with A. Fleming to discuss team 4 system access needs resulting from session with Barclays. | 0.5 | $297.50 |
| June 30 | J. Pimbley | Analyzed ███ methodology. | 0.3 | $286.50 |
| June 30 | J. Pimbley | Reviewed ███ work plan to submit to Jenner Team 4. | 0.4 | $382.00 |
| June 30 | J. Pimbley | Attended Leaders' meeting at D&P NY office with A. Pfeiffer et al. | 4.5 | $4,297.50 |
| June 30 | A. Taddei | Researched general powers of ███ as regulator, and with regard to ███ like ███ as ███ for Lehman. | 1.2 | $960.00 |
| July 1 | T. Berklayd | Researched regulatory capital requirements for banks. | 3.2 | $1,008.00 |
| July 1 | T. Byhre | Prepared debt ███ memo. | 1.7 | $765.00 |
| July 1 | T. Byhre | Reviewed ███ documents. | 2.4 | $1,080.00 |
| July 1 | T. Byhre | Researched debt ███ memo. | 3.4 | $1,530.00 |
| July 1 | TC. Fleming | Attended meeting with C. McShea to discuss rating agency documents. | 0.2 | $150.00 |
| July 1 | TC. Fleming | Drafted correspondence with D&P team leaders regarding Team 4 update call with J&B. | 0.5 | $375.00 |
| July 1 | TC. Fleming | Attended meeting with J. Pimbley to discuss Team 4 projects. | 0.5 | $375.00 |
| July 1 | TC. Fleming | Researched ███ reporting requirements for CSEs. | 0.6 | $450.00 |
| July 1 | TC. Fleming | Researched ███ documents. | 0.8 | $600.00 |
| July 1 | TC. Fleming | Researched documents relating to internal ███ | 2.6 | $1,950.00 |
| July 1 | C. McShea | Attended meeting with TC Fleming re: rating agency documents. | 0.2 | $90.00 |
| July 1 | J. Pimbley | Attended meeting with TC Fleming re: Team 4 projects. | 0.5 | $477.50 |
| July 1 | J. Pimbley | Reviewed documents sent by Jenner email for the ███ | 0.9 | $859.50 |
| July 1 | J. Pimbley | Revised entries to the draft deliverable spreadsheet. | 1.2 | $1,146.00 |
| July 2 | T. Berklayd | Researched regulatory capital requirements for banks. | 0.4 | $126.00 |
| July 2 | T. Berklayd | Researched ███ responsibility over Lehman and ███ | 1.8 | $567.00 |
| July 2 | T. Berklayd | Prepared summary of ███ responsibility over Lehman and ███ | 1.9 | $598.50 |
| July 2 | T. Byhre | Attended telephone call with M. Goering re: ███ document search. | 0.1 | $45.00 |
| July 2 | T. Byhre | Reviewed e-mail re: derivative contract ███ | 0.2 | $90.00 |
| July 2 | T. Byhre | Prepared and updated ███ calculation document. | 2.1 | $945.00 |
| July 2 | T. Byhre | Analyzed ███ calculation document. | 4.7 | $2,115.00 |
| July 2 | TC. Fleming | Reviewed ███ documents. | 7.9 | $5,925.00 |
| July 2 | M. Goering | Attended telephone call with T. Byhre re: ███ document search. | 0.1 | $31.50 |
| July 2 | C. Morgan | Processed several requests for data and reports for team 4. | 0.6 | $357.00 |
| July 2 | A. Taddei | Analyzed ███ of ███ on Lehman. | 2.8 | $2,240.00 |
| July 2 | A. Taddei | Analyzed OCC regulations as they pertain to ███ drafting deliverable. | 3.1 | $2,480.00 |
| July 3 | J. Pimbley | Reviewed documents from Jenner re: ███ | 1.9 | $1,814.50 |
| July 4 | J. Leiwant | Reviewed deliverables update sent by J. Pimbley. | 0.3 | $178.50 |
| July 6 | T. Berklayd | Compiled information required for calculating Lehman's ███ | 0.7 | $220.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 6 | T. Byhre | Attended call with C. McShea re: collateral. | 0.2 | $90.00 |
| July 6 | T. Byhre | Attended internal call with C. McShea re: the tracking of CUSIPs in the MTS database that comprise the ███ in the ███ | 0.7 | $315.00 |
| July 6 | T. Byhre | Updated ███ calculation document. | 0.7 | $315.00 |
| July 6 | T. Byhre | Researched ███ calculation document. | 1.6 | $720.00 |
| July 6 | T. Byhre | Reviewed ███ pre-margin change document (1.2); Reviewed MTS document ███ (3.4). | 4.6 | $2,070.00 |
| July 6 | A. Pfeiffer | Reviewed analysis re: Lehman ███ Lehman ███ | 0.9 | $751.50 |
| July 6 | J. Pimbley | Reviewed and edited the deliverables spreadsheet. | 0.6 | $573.00 |
| July 6 | J. Pimbley | Attended weekly leaders' call. | 1.4 | $1,337.00 |
| July 6 | J. Pimbley | Reviewed documents sent by email from Jenner for ███ | 1.6 | $1,528.00 |
| July 7 | T. Byhre | Attended call with E. Grinberg to discuss progress of the ███ project. | 0.2 | $90.00 |
| July 7 | T. Byhre | Incorporated MTS code list into existing MTS document. | 1.2 | $540.00 |
| July 7 | T. Byhre | Prepared document comparing 9/11 ███ to ███ summary. | 1.8 | $810.00 |
| July 7 | T. Byhre | Reviewed MTS stock reports for relation to ███ (1.4); reviewed MTS to understand the codes (2.7); reviewed new list of 9/11 ███ (1.4). | 5.3 | $2,385.00 |
| July 7 | A. Fleming | Attended meeting with C. Morgan to discuss ███ derivative data needs for team 4. | 0.2 | $90.00 |
| July 7 | E. Grinberg | Attended call with T. Byhre to discuss progress of the ███ project. | 0.2 | $145.00 |
| July 7 | C. Joshi | Attended meeting with C. McShea regarding accounting and financial data requests. | 0.2 | $119.00 |
| July 7 | C. Joshi | Generated Essbase data extracts for data requested by team 4 and team 2. | 1.9 | $1,130.50 |
| July 7 | J. Leiwant | Attended weekly call with Jenner Team 4. | 0.4 | $238.00 |
| July 7 | C. McShea | Emailed M. Goering re: to update task items from the DMT SharePoint site. | 0.2 | $90.00 |
| July 7 | C. McShea | Attended meeting with C. Joshi regarding accounting and financial data requests. | 0.2 | $90.00 |
| July 7 | C. McShea | Reviewed open task items for team 4 in the DMT SharePoint site re: the ███ request. | 1.8 | $810.00 |
| July 7 | C. Morgan | Attended ███ meeting with A. Fleming re: ███ derivative data needs for team 4. | 0.2 | $119.00 |
| July 7 | J. Pimbley | Attended call with A. Warren re: Team 4 project. | 0.3 | $286.50 |
| July 7 | J. Pimbley | Attended call with Jenner Team 4. | 0.4 | $382.00 |
| July 7 | J. Pimbley | Reviewed draft of A. Taddei statement on ███ | 0.7 | $668.50 |
| July 7 | J. Pimbley | Reviewed documents sent by Jenner in support of ███ | 1.3 | $1,241.50 |
| July 7 | A. Warren | Attended call to discuss project with J. Pimbley. | 0.3 | $250.50 |
| July 8 | A. Busse | Researched ███ FAS accounting standards. | 0.4 | $126.00 |
| July 8 | T. Byhre | Attended call with I. Lunderskov re: MTS report needing value key. | 0.1 | $45.00 |
| July 8 | T. Byhre | Attended call with E. Grinberg to discuss progress of the ███ project. | 0.3 | $135.00 |
| July 8 | T. Byhre | Attended meeting with A. Warren to discuss collateral moves. | 0.6 | $270.00 |
| July 8 | T. Byhre | Created MTS spreadsheet to assist Team 1 with code description/analysis. | 1.4 | $630.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 8 | T. Byhre | Researched MTS for ██████████ | 2.8 | $1,260.00 |
| July 8 | T. Byhre | Reviewed the new 40 MTS files made available by Team 1 (2.3); reviewed MTS findings with other Team 4 members (0.8). | 3.1 | $1,395.00 |
| July 8 | M. Daley | Attended call with A. Warren re: data requests to A&M. | 0.3 | $250.50 |
| July 8 | E. Grinberg | Attended call with T. Byhre to discuss progress of the ███ ████████ project. | 0.3 | $217.50 |
| July 8 | C. Joshi | Performed research on MTS related data and documentation. | 3.2 | $1,904.00 |
| July 8 | J. Leiwant | Attended telephone call with J. Pimbley regarding status of Team 4 analyses. | 0.8 | $476.00 |
| July 8 | C. McShea | Emailed J. Pimbley re: time spent on team 4 tasks. | 0.4 | $180.00 |
| July 8 | C. McShea | Reviewed documentation re: status for team 4 objectives and the deliverables that corresponded to the task. | 0.7 | $315.00 |
| July 8 | C. Morgan | Prepared APB system information in response to query from team 4. | 1.0 | $595.00 |
| July 8 | J. Pimbley | Reviewed A. Taddei document and edit to send to Jenner. | 0.6 | $573.00 |
| July 8 | J. Pimbley | Attended call with J. Leiwant regarding status of Team 4 analyses. | 0.8 | $764.00 |
| July 8 | J. Pimbley | Reviewed and edited deliverables spreadsheet - send to Jenner Teams 4 and 5 at request of A. Pfeiffer. | 0.8 | $764.00 |
| July 8 | J. Pimbley | Reviewed documents emailed from Jenner build the ████████ ████ | 0.9 | $859.50 |
| July 8 | J. Pimbley | Attended call with Jenner team 4 , C. Steege, P. Trostle and A. Warren re: ██████████ project (1.1); attended additional call with A. Warren re: same subject (0.4). | 1.5 | $1,432.50 |
| July 8 | A. Taddei | Reviewed near-final draft of deliverable on ██████████ ████████ Lehman. | 0.2 | $160.00 |
| July 8 | A. Warren | Attended call with P. Daley re: getting data from A&M. | 0.3 | $250.50 |
| July 8 | A. Warren | Attended call with J. Pimbley re: project plan. | 0.4 | $334.00 |
| July 8 | A. Warren | Attended meeting with T. Byhre re: collateral moves. | 0.6 | $501.00 |
| July 8 | A. Warren | Attended call with Jenner re: project plan. | 1.1 | $918.50 |
| July 9 | A. Bhargava | Attended meeting with C. Joshi regarding Team 4 request from Essbase. | 0.7 | $315.00 |
| July 9 | A. Busse | Researched accounting standards for servicing assets. | 0.3 | $94.50 |
| July 9 | T. Byhre | Emailed Team 4 regarding wider collateral search. | 0.8 | $360.00 |
| July 9 | T. Byhre | Analyzed printout derived from MTS to understand the codes. | 1.2 | $540.00 |
| July 9 | T. Byhre | Researched new, additional MTS documents to help with collateral (2.9); Researched stock reports for ██████████(1.8). | 4.7 | $2,115.00 |
| July 9 | C. Joshi | Attended meeting with A. Bhargava regarding team 4 request from Essbase. | 0.7 | $416.50 |
| July 9 | C. Lawson | Analized Essbase system cross team inquiry re: allocations. | 1.4 | $1,050.00 |
| July 9 | C. McShea | Emailed J. Pimbley, TC Fleming, and P. Daley to set up a meeting time and date re: reconciliation of open task items for team 4. | 0.3 | $135.00 |
| July 9 | C. McShea | Emailed J. Pimbley, TC Fleming, and P. Daley to set up a meeting time re: reconciliation of open task items for team 4. | 3.4 | $1,530.00 |
| July 9 | J. Pimbley | Drafted email report for Jenner Team 4 re: ██████████ | 0.8 | $764.00 |
| July 9 | A. Taddei | Analyzed Team 4 comments, completed draft of deliverable: ████ ██████████ Lehman. | 1.5 | $1,200.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 9 | A. Warren | Reviewed documentation regarding counterparties and ███████ | 1.9 | $1,586.50 |
| July 10 | T. Byhre | Drafted emails to Team 1 for general ledger. | 0.4 | $180.00 |
| July 10 | T. Byhre | Prepared ██ memo. | 0.7 | $315.00 |
| July 10 | T. Byhre | Analyzed new Jenner documents specifically to find ██████ docs (1.1); Reviewed Barclays data regarding MTS value range (1.2). | 2.3 | $1,035.00 |
| July 10 | T. Byhre | Researched ██ data for A. Warren (2.9); researched ██████ ██hedge fund data (1.4). | 3.9 | $1,755.00 |
| July 10 | A. Fleming | Reviewed collateral payments in Essbase. | 1.4 | $630.00 |
| July 10 | C. McShea | Emailed P. Daley and TC Fleming re: updated status file on Jenner request items in preparation of our Monday meeting. | 0.2 | $90.00 |
| July 10 | C. McShea | Reviewed documents re: A&M response to team 4's request for backup for reconciliation attachment. | 0.5 | $225.00 |
| July 10 | C. McShea | Emailed M. Kreuzer, T. Byhre, and C. Joshi re: further information for understanding the key terms and variables names derived from the MTS database. | 0.7 | $315.00 |
| July 10 | J. Pimbley | Reviewed and distributed emails surrounding the issue of ████████████tracking for Team 4 (████████████ | 0.6 | $573.00 |
| July 10 | J. Pimbley | Reviewed A. Taddei's email, re: edits and sent to Jenner to complete task. | 0.8 | $764.00 |
| July 10 | A. Taddei | Prepared final regulatory assessment for ██collateral deliverable. | 0.2 | $160.00 |
| July 10 | A. Warren | Reviewed ██documentation of transfers. | 2.2 | $1,837.00 |
| July 13 | T. Byhre | Analyzed collateral from MTS. | 1.3 | $585.00 |
| July 13 | T. Byhre | Researched collateral in MTS. | 2.4 | $1,080.00 |
| July 13 | T. Byhre | Prepared ██ data for team (0.5); Prepared collateral documents for meeting (2.1). | 2.6 | $1,170.00 |
| July 13 | TC. Fleming | Prepared updated team 4 Deliverables list. | 0.2 | $150.00 |
| July 13 | TC. Fleming | Attended call with Jenner team 4 update. | 0.3 | $225.00 |
| July 13 | TC. Fleming | Read and respond to emails regarding team 4 request. | 0.4 | $300.00 |
| July 13 | TC. Fleming | Reviewed materials re: team 4 ████████ | 0.4 | $300.00 |
| July 13 | TC. Fleming | Debriefed from team 4 updated call. | 0.4 | $300.00 |
| July 13 | TC. Fleming | Attended call with team 2 liaisons re: overlapping objectives with Team 5 tasks. | 0.9 | $675.00 |
| July 13 | TC. Fleming | Prepared for meeting with A&M re: team 4 ████████ | 0.9 | $675.00 |
| July 13 | TC. Fleming | Attended meeting with J. Pimbley re: Team 4 ████████ | 1.3 | $975.00 |
| July 13 | TC. Fleming | Attended meetings with J. Pimbley to discuss ████████ project. | 1.3 | $975.00 |
| July 13 | M. Goering | Reviewed documents produced by Jenner in first two weeks of July for relevance to liquidity and collateral issues. | 2.3 | $724.50 |
| July 13 | C. McShea | Emailed TC Fleming and P. Daley re: changes to the A&M reconciliation meeting. | 0.2 | $90.00 |
| July 13 | C. McShea | Drafted status document for the team 4 meeting re: the status of task items still considered open and require information to A&M. | 1.2 | $540.00 |
| July 13 | C. McShea | Reviewed documents re: DMT findings that relate to collateral held by ████to the days leading up to the bankruptcy date. | 3.8 | $1,710.00 |
| July 13 | A. Pfeiffer | Analyzed ██████transfer progress. | 0.6 | $501.00 |
| July 13 | J. Pimbley | Attended call with A. Warren re:████████ | 0.2 | $191.00 |
| July 13 | J. Pimbley | Reviewed and edited deliverables spreadsheet for Team 4. | 0.3 | $286.50 |
| July 13 | J. Pimbley | Attended call with Jenner Team 4. | 0.3 | $286.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 13 | J. Pimbley | Reviewed and sent emails regarding the Team 4 ████ project. | 0.8 | $764.00 |
| July 13 | J. Pimbley | Attended meetings with TC Fleming re: ████████ project. | 1.3 | $1,241.50 |
| July 13 | A. Taddei | Attended meeting with P. Ramesh and M. Narayanan re: Deliverable list and codes compilation. | 0.3 | $240.00 |
| July 13 | A. Warren | Attended call with J. Pimbley re: ████████ | 0.2 | $167.00 |
| July 13 | A. Warren | Attended Team 4 call with C. Steege, J. Trostle of Jenner. | 0.6 | $501.00 |
| July 13 | A. Warren | Reviewed new documents regarding transfers. | 2.4 | $2,004.00 |
| July 14 | T. Byhre | Attended call with J. Thompson, A. Fleming re: ████████ | 0.5 | $225.00 |
| July 14 | T. Byhre | Analyzed ████████ | 1.9 | $855.00 |
| July 14 | T. Byhre | Prepared collateral summary (2.1); Created collateral memo for Team 1 (1.1). | 3.2 | $1,440.00 |
| July 14 | TC. Fleming | Attended call with C. Bell re: progress on team 5 projects. | 0.2 | $150.00 |
| July 14 | TC. Fleming | Prepared for meeting with A&M regarding ████████ | 0.4 | $300.00 |
| July 14 | A. Fleming | Attended call with J. Thompson, T. Byhre re: ████████ | 0.5 | $225.00 |
| July 14 | A. Fleming | Reviewed documents pertaining to asset transfers. | 0.6 | $270.00 |
| July 14 | TC. Fleming | Prepared for call with team 4 re: progress on the ████ and next steps. | 0.6 | $450.00 |
| July 14 | TC. Fleming | Attended meeting with A&M re: their progress on tasks relevant to the ████ | 1.1 | $825.00 |
| July 14 | C. McShea | Emailed TC Fleming re: A&M task master file. | 0.2 | $90.00 |
| July 14 | C. McShea | Reviewed ████ for 2Q Hyperion Balance sheet from the ██ 2008 10-Q. | 1.2 | $540.00 |
| July 14 | C. McShea | Reviewed reconciliation report from A&M for the open task items for team 4. | 1.3 | $585.00 |
| July 14 | C. McShea | Reviewed documentation re: the collateral for Lehman held with ████ 10 days leading up to the bankruptcy date. | 2.0 | $900.00 |
| July 14 | C. Morgan | Coordinated with team 4 on locating source systems for ████ trades and unsold ████ | 0.3 | $178.50 |
| July 14 | A. Pfeiffer | Reviewed ████ for Jenner. | 1.1 | $918.50 |
| July 14 | J. Pimbley | Revised and distributed by email Team 4 deliverables spreadsheet. | 0.3 | $286.50 |
| July 14 | J. Pimbley | Attended call with TC Fleming re: meeting with Alvarez for ████ | 0.3 | $286.50 |
| July 14 | J. Pimbley | Reviewed and edited and distributed the deliverables spreadsheet for Team 5. | 0.3 | $286.50 |
| July 14 | J. Pimbley | Attended call with Jenner Team 4 (and A. Warren and TC Fleming) re: details of ████ | 1.1 | $1,050.50 |
| July 14 | J. Pimbley | Updated the ████ | 2.8 | $2,674.00 |
| July 14 | J. Thompson | Attended a meeting with T. Byhre and A. Fleming re: various databases in which to get access to details on transfers to third parties from Lehman prior to the bankruptcy date. | 0.5 | $297.50 |
| July 14 | J. Thompson | Prepared an internal memo to formulate a plan on gaining access appropriate databases for collateral/asset transfer deliverable. | 1.2 | $714.00 |
| July 14 | A. Warren | Attended meeting with J. Barratt of A&M re: working with them on transfers. | 1.2 | $1,002.00 |
| July 14 | A. Warren | Reviewed documents covering transfers of assets. | 2.4 | $2,004.00 |
| July 15 | T. Byhre | Analyzed ████ from stock reports. | 3.6 | $1,620.00 |
| July 15 | M. Daley | Attended meeting re: relating to large data replication of Barclay's ████ fileshare. | 1.3 | $1,085.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 15 | TC. Fleming | Corresponded with C. Joshi Re: MTS data extracts. | 0.4 | $300.00 |
| July 15 | TC. Fleming | Attended internal meeting with C. Joshi regarding ███████ | 0.5 | $375.00 |
| July 15 | TC. Fleming | Attended call with J. Pimbley regarding progress on team 4 prioritized projects. | 0.5 | $375.00 |
| July 15 | TC. Fleming | Prepared e-mail correspondence to Jenner regarding team 4 progress on ███████ | 0.7 | $525.00 |
| July 15 | A. Fleming | Debriefed asset transfer meetings with TC Fleming. | 0.9 | $405.00 |
| July 15 | A. Fleming | Attended meeting with P. Daley, C. Joshi, and TC Fleming re: asset data transfers. | 1.3 | $585.00 |
| July 15 | TC. Fleming | Attended internal meeting with P. Daley and C. Joshi regarding data transfer. | 1.3 | $975.00 |
| July 15 | TC. Fleming | Researched methods to identify total third-party transactions subject to further analysis. | 4.4 | $3,300.00 |
| July 15 | A. Fleming | Reviewed and analyzed credit journal entries in Essbase for asset transfers. | 6.9 | $3,105.00 |
| July 15 | E. Grinberg | Attended call with TC Fleming to discuss the ███████ project. | 0.3 | $217.50 |
| July 15 | C. Joshi | Corresponded with T. Byhre and TC Fleming regarding MTS data extract. | 0.2 | $119.00 |
| July 15 | C. Joshi | Attended internal meeting with TC Fleming regarding ███████ | 0.5 | $297.50 |
| July 15 | C. Joshi | Attended meeting with A. Fleming, P. Daley and T. Fleming regarding third party and data transfers. | 1.3 | $773.50 |
| July 15 | C. McShea | Reviewed the Offering Memoranda relating to the securitized assets that occurred in ████ and ████ | 2.1 | $945.00 |
| July 15 | J. Pimbley | Reviewed deliverables of Team 4 to prioritize and plan for current work and for meeting with Jenner. | 0.3 | $286.50 |
| July 15 | J. Pimbley | Attended call with TC Fleming re: ███████ | 0.5 | $477.50 |
| July 15 | J. Pimbley | Attended call with G. Higgins and others re: coordination of efforts of Teams 2 and 4. | 1.5 | $1,432.50 |
| July 15 | J. Pimbley | Extended the Team 4 ███████ | 4.7 | $4,488.50 |
| July 15 | J. Thompson | Analyzed various databases for potential use in extracting data for Team 4 deliverable. | 0.9 | $535.50 |
| July 15 | A. Warren | Reviewed SOFA for transfers of assets. | 4.0 | $3,340.00 |
| July 16 | T. Byhre | Attended call with E. Grinberg to discuss the ███████ project. | 0.3 | $135.00 |
| July 16 | T. Byhre | Attended call with TC Fleming re ████ analysis. | 0.4 | $180.00 |
| July 16 | T. Byhre | Analyzed ███████ from stock reports. | 1.9 | $855.00 |
| July 16 | T. Byhre | Researched ███████ from stock reports. | 4.1 | $1,845.00 |
| July 16 | TC. Fleming | Attended call with J. Pimbley regarding progress ███████ | 0.3 | $225.00 |
| July 16 | TC. Fleming | Attended call with E. Grinberg to discuss the ███████ project. | 0.3 | $225.00 |
| July 16 | TC. Fleming | Attended call with T. Byhre re: ████ analysis. | 0.4 | $300.00 |
| July 16 | TC. Fleming | Attended meeting with A. Warren re: team 4 issues. | 0.6 | $450.00 |
| July 16 | TC. Fleming | Researched Re: use of systems to generate stand-alone debtor entity balance sheet reports. | 0.6 | $450.00 |
| July 16 | A. Fleming | Reviewed asset transfer journal entries and prepared summary tables. | 4.5 | $2,025.00 |
| July 16 | A. Fleming | Pulled asset transfer journal entries in Essbase. | 4.6 | $2,070.00 |
| July 16 | E. Grinberg | Attended call with T. Byhre to discuss the ███████ project. | 0.3 | $217.50 |
| July 16 | E. Grinberg | Attended call with TC Fleming to discuss the ███████ project. | 0.3 | $217.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 16 | B. Mcgrath | Attended call with C. McShea, re: team 4 eDoc reports. | 0.3 | $94.50 |
| July 16 | B. Mcgrath | Researched eDoc and pulled reports for team 4. | 1.2 | $378.00 |
| July 16 | C. McShea | Attended call with C. McShea, re: Team 4 eDoc reports. | 0.3 | $135.00 |
| July 16 | C. McShea | Attended call with B. McGrath re: request of the infoPak reports from the eDoc application for the date range ████████ to ████████. | 0.3 | $135.00 |
| July 16 | C. McShea | Researched MTS database re: all trade transactions for ████████ prior to ████████ | 2.4 | $1,080.00 |
| July 16 | C. Morgan | Coordinated with Barclays and team 4 to arrange APB position and balance system meeting. | 0.5 | $297.50 |
| July 16 | A. Pfeiffer | Reviewed ████████ related to Team 4. | 0.7 | $584.50 |
| July 16 | J. Pimbley | Attended call with T. Fleming re: progress in ████████ | 0.3 | $286.50 |
| July 16 | J. Pimbley | Emailed to Jenner re: the Team 4 ████████ | 0.4 | $382.00 |
| July 16 | J. Pimbley | Prepared and sent the latest version of the ████████ | 4.9 | $4,679.50 |
| July 16 | J. Thompson | Prepared detailed calculations for support of slide deck that is going to be discussed with G. Fuentes the next day. | 1.1 | $654.50 |
| July 16 | A. Warren | Attended meeting with TC Fleming re: team 4 issues. | 0.6 | $501.00 |
| July 16 | A. Warren | Reviewed SOFA for transfers and names of recipients. | 3.9 | $3,256.50 |
| July 17 | T. Byhre | Researched ████████ from stock reports. | 4.9 | $2,205.00 |
| July 17 | A. Fleming | Attended meeting with TC Fleming to discuss asset transfers. | 0.3 | $135.00 |
| July 17 | TC. Fleming | Attended meeting with A. Fleming to discuss asset transfers. | 0.3 | $225.00 |
| July 17 | A. Fleming | Reviewed journal entries for asset transfer analysis. | 0.5 | $225.00 |
| July 17 | TC. Fleming | Researched ████████ determining method to identify total third-party transactions subject to further analysis. | 1.5 | $1,125.00 |
| July 17 | C. McShea | Researched all collateral transactions by LBI for the period from █ ████████ in the MTS database. | 3.8 | $1,710.00 |
| July 17 | C. Morgan | Prepared for call with Barclays APB system expert with team 4. | 0.5 | $297.50 |
| July 17 | A. Pfeiffer | Reviewed latest proof outline related to Team 4. | 1.3 | $1,085.50 |
| July 20 | TC. Fleming | Attended call with C. Joshi and A. Bhargava regarding balance sheet mapping. | 0.2 | $150.00 |
| July 20 | A. Fleming | Attended call with TC. Fleming re: progress on Essbase queries intended to generate transaction data for ████████ | 0.3 | $135.00 |
| July 20 | TC. Fleming | Attended meeting with C. McShea regarding progress on MTS queries intended to generate transaction data for ████████ ████████ | 0.3 | $225.00 |
| July 20 | TC. Fleming | Attended call with A. Fleming regarding progress on MS queries intended to generate transaction data for ████████ | 0.3 | $225.00 |
| July 20 | TC. Fleming | Prepared for call with team 4 regarding ████████ | 0.4 | $300.00 |
| July 20 | TC. Fleming | Attended call with team 4 regarding ████████ | 0.5 | $375.00 |
| July 20 | A. Fleming | Attended meeting with A. Warren, J. Pimbley, and TC Fleming re: ████████ | 0.6 | $270.00 |
| July 20 | TC. Fleming | Attended meeting with J. Pimbley regarding progress on ████████ | 0.6 | $450.00 |
| July 20 | A. Fleming | Prepared for ████████ meeting with A. Warren, J. Pimbley, and TC Fleming. | 1.2 | $540.00 |
| July 20 | A. Fleming | Analyzed credit journal entries re: ████████ | 2.4 | $1,080.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 20 | TC. Fleming | Researched total third party transactions subject to further analysis. | 2.9 | $2,175.00 |
| July 20 | E. Grinberg | Attended meeting with C. McShea to discuss my experience with MTS. | 0.4 | $290.00 |
| July 20 | C. McShea | Emailed J. Pimbley re: team 5 workplan and next steps | 0.1 | $45.00 |
| July 20 | C. McShea | Attended meeting with TC Fleming re: the continued process of mining data from the MTS database to understand the collateral inventory. | 0.3 | $135.00 |
| July 20 | C. McShea | Attended meeting with E. Grinberg re: my experience with MTS. | 0.4 | $180.00 |
| July 20 | C. McShea | Reviewed documents re: CUSIP level detail of transactions mined from the MTS database. | 0.5 | $225.00 |
| July 20 | C. McShea | Researched all collateral transactions by LBI to count the number of transaction that for the period from ███████. | 0.9 | $405.00 |
| July 20 | C. McShea | Research regarding ██████ and his role and ██████ | 1.5 | $675.00 |
| July 20 | A. Pfeiffer | Reviewed important docs re: Team 4. | 2.1 | $1,753.50 |
| July 20 | J. Pimbley | Attended de-brief of the Jenner Team 4 weekly call with T. Fleming. | 0.4 | $382.00 |
| July 20 | J. Pimbley | Attended weekly call with Jenner Team 4. | 0.5 | $477.50 |
| July 20 | J. Pimbley | Attended meeting with T. Fleming re: Team 4 ███████ | 0.6 | $573.00 |
| July 20 | J. Pimbley | Prepared new version of ████████ by tracing position of key ████ person and editing document. | 0.6 | $573.00 |
| July 20 | J. Pimbley | Attended team leaders call with A. Pfeiffer et. al. | 1.6 | $1,528.00 |
| July 20 | A. Warren | Attended meeting with A. Fleming, J. Pimbley, and TC Fleming re: ██████ | 0.6 | $501.00 |
| July 21 | TC. Fleming | Prepared for weekly update call with Jenner team 5. | 0.4 | $300.00 |
| July 21 | TC. Fleming | Read and respond to emails regarding ████████ review and framework for deliverable for allocation analysis findings. | 0.5 | $375.00 |
| July 21 | TC. Fleming | Researched accounting for █████ | 0.8 | $600.00 |
| July 21 | TC. Fleming | Researched use of accounting systems to generate stand-alone balance sheets. | 0.8 | $600.00 |
| July 21 | TC. Fleming | Reviewed results from CUSIP analysis using GFS for all securities transferred to Barclays. | 1.8 | $1,350.00 |
| July 21 | A. Fleming | Analyzed credit journal entries re: ████████ | 4.5 | $2,025.00 |
| July 21 | A. Fleming | Prepared database of credit journal entries re: ████████ | 4.7 | $2,115.00 |
| July 21 | J. Leiwant | Reviewed proof outline for Team 4 in preparation for meeting with the Examiner | 2.5 | $1,487.50 |
| July 21 | C. McShea | Emailed C. Joshi re: status of research for Lehman's listings of its ████████ on various dates. | 0.2 | $90.00 |
| July 21 | C. McShea | Emailed T. Byhre re: status of research for Lehman's listings of its ████████ on various dates. | 0.2 | $90.00 |
| July 21 | C. McShea | Emailed J. Kao re: status of ████████ document request to A&M. | 0.5 | $225.00 |
| July 21 | C. McShea | Reviewed whether information for ████████ had been formally requested. | 0.5 | $225.00 |
| July 21 | C. McShea | Reviewed documents in CaseLogistix tagged for team 4 review re: Lehman's listings of its ████████ on various dates. | 5.1 | $2,295.00 |
| July 21 | A. Pfeiffer | Reviewed deliverable list and progress for Team 4 in preparation for 7/22 meeting with Jenner in Chicago. | 0.7 | $584.50 |
| July 21 | A. Pfeiffer | Reviewed ████████ | 0.8 | $668.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 21 | J. Pimbley | Research re: ongoing ▉▉▉▉▉▉▉ | 0.9 | $859.50 |
| July 21 | J. Pimbley | Prepared for the meeting at Jenner on July 22 by reviewing and editing the deliverable schedule and by reading the Jenner Team 4 (narrative) proof. | 2.8 | $2,674.00 |
| July 22 | TC. Fleming | Attended meeting with C. McShea re: updated objectives list and compared with deliverable list. | 0.4 | $300.00 |
| July 22 | TC. Fleming | Attended call with J. Pimbley to debrief from meeting with Jenner and provide update regarding team 4 Tasks. | 0.4 | $300.00 |
| July 22 | TC. Fleming | Researched use of accounting systems to generate stand alone balance sheets. | 0.6 | $450.00 |
| July 22 | A. Fleming | Attended meeting with A. Warren re: ▉▉▉▉▉▉▉ | 0.8 | $360.00 |
| July 22 | TC. Fleming | Attended meeting with A. Warren and A. Fleming regarding use of Essbase to prepare segmented transaction data for the purpose of the ▉▉▉▉▉▉ | 0.8 | $600.00 |
| July 22 | TC. Fleming | Researched use of accounting systems to generate stand-alone balance sheets. | 0.9 | $675.00 |
| July 22 | TC. Fleming | Reviewed transaction detail for the purpose of the ▉▉▉▉▉ ▉▉▉ | 2.3 | $1,725.00 |
| July 22 | A. Fleming | Analyzed and segmented credit journal entries re: ▉▉▉ ▉▉▉ | 6.5 | $2,925.00 |
| July 22 | J. Leiwant | Attended meeting with A. Valukas, R. Byman, P. Trostle et al, re: Team 4 status, plans and expectations regarding remaining deliverables. | 1.0 | $595.00 |
| July 22 | C. McShea | Attended meeting with TC Fleming re: updated objectives list and compared with deliverable list. | 0.4 | $180.00 |
| July 22 | C. Morgan | Coordinated with Barclays and team 4 to facilitate production of securities holdings reports. | 0.4 | $238.00 |
| July 22 | A. Pfeiffer | Attended meeting with A. Valukas re: Team 4. | 1.0 | $835.00 |
| July 22 | J. Pimbley | Attended call with P. Trostle of Jenner Team 4 re: the ▉▉▉ ▉▉▉ | 0.3 | $286.50 |
| July 22 | J. Pimbley | Attended call with TC Fleming re: debrief the Jenner meeting and learn status of Team 4 projects. | 0.4 | $382.00 |
| July 22 | J. Pimbley | Prepared additions to the Team 4 ▉▉▉▉▉▉ | 0.7 | $668.50 |
| July 22 | J. Pimbley | Attended meeting at Jenner NY offices for Examiner project review. | 2.5 | $2,387.50 |
| July 22 | A. Warren | Attended meeting with A. Fleming re: ▉▉▉▉▉▉▉ | 0.8 | $668.00 |
| July 23 | K. Balmer | Attended a meeting with T. Fleming and A. Warren regarding the structure of the ▉▉▉▉▉▉ database. | 0.7 | $584.50 |
| July 23 | A. Bhargava | Attended meeting with TC Fleming regarding next steps in "▉▉▉▉▉▉▉ analysis. | 0.5 | $225.00 |
| July 23 | TC. Fleming | Debriefed regarding call with Jenner team 5 to discuss progress on prioritized deliverables. | 0.4 | $300.00 |
| July 23 | TC. Fleming | Attended meeting with A. Bhargava regarding next steps in "▉▉▉▉▉▉▉ analysis. | 0.5 | $375.00 |
| July 23 | TC. Fleming | Attended meeting with K. Balmer regarding alternative approaches to creating segmented transaction detail for the purpose of the ▉▉▉▉▉▉ and related output that may benefit team 2 analysis of intercompany transactions. | 0.7 | $525.00 |
| July 23 | TC. Fleming | Researched access to systems capable of creating segmented transaction detail for the purpose of ▉▉▉▉▉▉ | 1.3 | $975.00 |
| July 23 | A. Fleming | Analyzed debit journal entries in Essbase re: ▉▉▉▉▉▉ | 3.6 | $1,620.00 |
| July 23 | A. Fleming | Analyzed credit journal entries in Essbase re: ▉▉▉▉▉▉ | 5.6 | $2,520.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 23 | A. Pfeiffer | Reviewed ████████ related to Team 4. | 1.3 | $1,085.50 |
| July 23 | J. Pimbley | Attended call with P. Trostle of Jenner re: ████████ | 0.1 | $95.50 |
| July 23 | J. Pimbley | Composed and sent email regarding Barclays request for ████████ | 0.2 | $191.00 |
| July 23 | J. Pimbley | Prepared further additions to the Team 4 ████████ | 1.1 | $1,050.50 |
| July 23 | A. Warren | Attended meeting with K. Balmer regarding alternative approaches to creating segmented transaction detail for the purpose of the ████████ and related output that may benefit team 2 analysis of intercompany transactions. | 0.7 | $584.50 |
| July 24 | A. Bhargava | Attended call with M. Melendez from Barclays, TC. Fleming et al re: APB data request discussions with Barclays. | 1.5 | $675.00 |
| July 24 | TC. Fleming | Read and responded to emails regarding review of SOFA. | 0.3 | $225.00 |
| July 24 | TC. Fleming | Attended call with J. Pimbley regarding update on team 4 tasks. | 0.3 | $225.00 |
| July 24 | TC. Fleming | Prepared weekly update regarding team 4 and team 5 progress. | 0.6 | $450.00 |
| July 24 | TC. Fleming | Prepared call note regarding team 4 weekly call with Jenner. | 0.6 | $450.00 |
| July 24 | TC. Fleming | Debriefed from call with Barclays regarding use of APB system to generate transaction detail for ████████ | 0.6 | $450.00 |
| July 24 | TC. Fleming | Prepared for call with Barclays regarding use of APB system to generate transaction detail for ████████ | 0.8 | $600.00 |
| July 24 | A. Fleming | Attended call with TC Fleming and A. Bhargava re: APB. | 1.5 | $675.00 |
| July 24 | TC. Fleming | Attended call with Barclays regarding use of APB system to generate transaction detail for ████████ | 1.5 | $1,125.00 |
| July 24 | A. Fleming | Analyzed SOFAs re: ████████ | 4.1 | $1,845.00 |
| July 24 | J. Leiwant | Reviewed updated ████████ written by J. Pimbley. | 0.8 | $476.00 |
| July 24 | C. Morgan | Attended call with M. Shirodar and A. Talluri, Barclays APB systems team, to clarify team 4 requests. | 0.4 | $238.00 |
| July 24 | C. Morgan | Coordinated with team 4 and Barclays SPB systems group to clarify date requests. | 1.1 | $654.50 |
| July 24 | A. Pfeiffer | Reviewed analysis of ████████ | 1.0 | $835.00 |
| July 24 | J. Pimbley | Attended call with TC Fleming re: progress in a analysis. | 0.3 | $286.50 |
| July 24 | J. Pimbley | Prepared updates to the ████████ | 3.8 | $3,629.00 |
| July 25 | J. Pimbley | Composed and distributed the Team 4 weekly report. | 0.4 | $382.00 |
| July 25 | J. Pimbley | Prepared the weekly report and adjusted the deliverables spreadsheet accordingly. | 0.8 | $764.00 |
| July 26 | A. Fleming | Drafted memo to Karen Balmer re: Essbase journal entry analysis. | 0.3 | $135.00 |
| July 26 | A. Fleming | Analyzed asset transfers in Essbase for ████████ | 2.6 | $1,170.00 |
| July 26 | J. Pimbley | Reviewed A&M document pertaining to transfer ████████ | 1.1 | $1,050.50 |
| July 27 | TC. Fleming | Attended call with J. Pimbley to discuss ████████ | 0.3 | $225.00 |
| July 27 | A. Fleming | Drafted memo to Karen Balmer re: Essbase journal entry analysis. | 0.6 | $270.00 |
| July 27 | A. Fleming | Attended call with TC Fleming, C. Mishear, and C. Morgan re: APB data and access. | 0.9 | $405.00 |
| July 27 | TC. Fleming | Attended call with C. Morgan, A. Fleming, et al to review APB data collection of trade data received. | 0.9 | $675.00 |
| July 27 | A. Fleming | Analyzed debit journal entries in Essbase re: ████████ | 2.9 | $1,305.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 27 | C. McShea | Emailed TC Fleming re: the re-scheduling of a meeting with R. Policke, team 3, team 4 and the MTS topics to be covered. | 0.2 | $90.00 |
| July 27 | C. McShea | Attended call with C. Morgan, A. Fleming, et al to review APB data collection of trade data received. | 0.9 | $405.00 |
| July 27 | C. Morgan | Attended call with T. Fleming, A. Fleming, et al to review APB data collection of trade data received. | 0.9 | $535.50 |
| July 27 | J. Pimbley | Attended call with T. Fleming re: ███████████ | 0.3 | $286.50 |
| July 27 | J. Pimbley | Prepared further additions to the ███████████ | 0.4 | $382.00 |
| July 27 | J. Pimbley | Attended call with A. Pfeiffer and others for the weekly leaders' discussion. | 0.9 | $859.50 |
| July 28 | K. Balmer | Attended meeting with TC Fleming and A. Fleming re: APB database and Essbase journal entries. | 1.2 | $1,002.00 |
| July 28 | TC. Fleming | Attended call with J. Pimbley re: teams 4. | 0.2 | $150.00 |
| July 28 | TC. Fleming | Read and responded to emails re: request for Barclays assistance with GFS. | 0.6 | $450.00 |
| July 28 | TC. Fleming | Attended call with team 4 Jenner re: weekly status update. | 0.6 | $450.00 |
| July 28 | A. Fleming | Attended meeting with TC Fleming and K. Balmer re: APB database and Essbase journal entries. | 1.2 | $540.00 |
| July 28 | TC. Fleming | Attended meeting with team 1 re: access to APB. | 1.2 | $900.00 |
| July 28 | A. Fleming | Analyzed Essbase journal entries and built asset transfer database. | 2.4 | $1,080.00 |
| July 28 | C. Joshi | Attended meeting with A. Warren and team 2 members re: ███████████ methodology. | 1.2 | $714.00 |
| July 28 | C. Lawson | Attended a meeting with C. Joshi, A. Fleming, TC Fleming, K. Balmer and G. Hewitt regarding the methodology for the ███████████ | 1.2 | $900.00 |
| July 28 | C. McShea | Emailed J. Kao re: how to interpret the A&M's responsive matrix to certain D&P requests. | 0.4 | $180.00 |
| July 28 | C. McShea | Reviewed documents re: the matrix map file per A&M response to certain D&P requests by Team 4. | 1.6 | $720.00 |
| July 28 | C. McShea | Reviewed documents on CaseLogistix, under the ███████████ shared tags folder re: Lehman's listings of its ███████████ on various dates. | 5.2 | $2,340.00 |
| July 28 | C. Morgan | Attended meeting with T. Fleming and A. Fleming re: team 4 counterparty asset transfer data request. | 0.6 | $357.00 |
| July 28 | C. Morgan | Coordinated with internal IT and DMT on site team to locate processing equipment for team 4. | 1.0 | $595.00 |
| July 28 | A. Pfeiffer | Reviewed asset sales communicated to ███████ | 0.4 | $334.00 |
| July 28 | A. Pfeiffer | Prepared for 7/30 meeting re: ███████████ | 1.2 | $1,002.00 |
| July 28 | J. Pimbley | Attended call with T. Fleming re: progress with ███████████ | 0.2 | $191.00 |
| July 28 | J. Pimbley | Attended call with P. Trostle of Jenner, A. Warren, and T. Fleming for the weekly Team 4 call. | 0.6 | $573.00 |
| July 28 | A. Warren | Attended call with P. Trostle of Jenner, J. Pimbley and T. Fleming for the weekly Team 4 call. | 0.6 | $501.00 |
| July 28 | A. Warren | Analyzed and developed strategy for evaluating large number of potential ███████████ | 1.9 | $1,586.50 |
| July 28 | A. Warren | Reviewed new documentation of cash transactions from Essbase system. | 1.9 | $1,586.50 |
| July 29 | A. Bhargava | Attended phone call with W. Patterson et al from Barclays, re: APB data requests. | 0.9 | $405.00 |
| July 29 | TC. Fleming | Prepared for meeting with A&M re: ███████████ | 0.6 | $450.00 |
| July 29 | A. Fleming | Attended meeting with A. Warren to discuss approach to analysis of ███████████ | 0.7 | $315.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 29 | TC. Fleming | Attended call with J. Pimbley re: teams 4 update. | 0.7 | $525.00 |
| July 29 | TC. Fleming | Attended call with Barclays re: access to APB data. | 0.9 | $675.00 |
| July 29 | TC. Fleming | Researched use of Essbase to identify back office expenses. | 0.9 | $675.00 |
| July 29 | A. Fleming | Drafted Memo to J&B re: possible solutions for asset transfer analysis. | 1.5 | $675.00 |
| July 29 | A. Fleming | Reviewed APB output and Essbase output to determine best course of action for asset transfer analysis. | 3.8 | $1,710.00 |
| July 29 | J. Leiwant | Attended call with A. Warren re: progress from his meeting with A&M. | 0.6 | $357.00 |
| July 29 | C. McShea | Reviewed documents re: A&M's responsive to certain D&P requests. | 0.8 | $360.00 |
| July 29 | C. McShea | Reviewed documents in compliance with claw back request. | 2.1 | $945.00 |
| July 29 | C. McShea | Reviewed documents re: a list of Lehman securities held by ▮▮▮ with pricing information. | 2.9 | $1,305.00 |
| July 29 | C. Morgan | Attended call with W. Petersen, A. Shirokar, and team 4 re: alternative approaches for receiving APB data. | 0.9 | $535.50 |
| July 29 | A. Pfeiffer | Prepared for call with R. Byman, P. Trostle, M. Hankin, et al re: ▮▮▮ | 0.5 | $417.50 |
| July 29 | A. Pfeiffer | Attended call with J. Pimbley re: ▮▮▮ | 0.8 | $668.00 |
| July 29 | J. Pimbley | Prepared further additions to the ▮▮▮ | 1.4 | $1,337.00 |
| July 29 | J. Pimbley | Attended two calls with T. Fleming re: ▮▮▮ (1.1); attended call with Alvarez, Jenner attorneys, and others re: ▮▮▮ (0.9); attended two calls with A. Pfeiffer re: ▮▮▮ (0.8). | 2.8 | $2,674.00 |
| July 29 | A. Warren | Attended call with J. Leiwant to report progress from A&M meeting. | 0.6 | $501.00 |
| July 29 | A. Warren | Attended meeting with A. Fleming re: approach to analysis of ▮▮▮ | 0.7 | $584.50 |
| July 29 | A. Warren | Debriefed with M. Hankin and P. Trossel following meeting with A&M. | 0.7 | $584.50 |
| July 29 | A. Warren | Reviewed documentation regarding alternative analysis recommendations | 1.9 | $1,586.50 |
| July 29 | A. Warren | Attended meeting with A&M re: exchanging data for ▮▮▮ and access to data and systems. | 1.2 | $1,002.00 |
| July 30 | K. Balmer | Attended call with R. Byman, D. Murray, P. Trostle and M. Hankin et al re: ▮▮▮ | 1.0 | $835.00 |
| July 30 | TC. Fleming | Researched use of Essbase to identify back office expenses. | 0.6 | $450.00 |
| July 30 | A. Fleming | Attended call with K. Balmer, A. Warren, TC Fleming, and Jenner re: asset transfer analysis. | 1.0 | $450.00 |
| July 30 | TC. Fleming | Attended call with Jenner, team 4, and team 2 re: ▮▮▮ | 1.0 | $750.00 |
| July 30 | TC. Fleming | Prepared for call with Jenner re: ▮▮▮ | 1.7 | $1,275.00 |
| July 30 | A. Fleming | Developed journal entry database using Essbase. | 3.4 | $1,530.00 |
| July 30 | J. Leiwant | Prepared for call with Jenner, B. Byman; M. Hankin re: alternative approaches to ▮▮▮ | 0.3 | $178.50 |
| July 30 | J. Leiwant | Attended call with Jenner, B. Byman; M. Hankin re: alternative approaches to ▮▮▮ | 1.0 | $595.00 |
| July 30 | C. McShea | Attended call with C. Ward re: the file path and number of files per set of reviewed documents for assets held by ▮▮▮ | 0.2 | $90.00 |
| July 30 | C. McShea | Reviewed documents responsive to team 4's request to A&M re: memos or documents related to net equity. | 1.0 | $450.00 |
| July 30 | C. McShea | Reviewed documents responsive to Team 4's request to A&M re: memos or documents related to collateral held with ▮▮▮ or ▮▮▮ | 3.0 | $1,350.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 30 | C. McShea | Reviewed documents responsive to team 4's request to A&M re: emails related to ████ ██ and ██████ | 4.0 | $1,800.00 |
| July 30 | C. Morgan | Prepared team 4 server for data analysis. | 0.7 | $416.50 |
| July 30 | A. Pfeiffer | Debriefed after ████████████call with R. Byman, D. Murray et al. | 0.4 | $334.00 |
| July 30 | A. Pfeiffer | Attended call with R. Byman, D. Murray, P. Trostle and M. Hankin et al re: ██████████ | 1.0 | $835.00 |
| July 30 | A. Pfeiffer | Prepared for ██████████call with R. Byman, D. Murray et al. | 1.2 | $1,002.00 |
| July 30 | J. Pimbley | Attended call with Jenner and A. Pfeiffer, A. Warren, K. Balmer, and others re: | 1.0 | $955.00 |
| July 30 | A. Warren | Attended call with Jenner, B. Byman; M. Hankin re: alternative approaches to ██████████ | 1.0 | $835.00 |
| July 30 | A. Warren | Prepared for call with B. Byman of Jenner and others re. ██████████ | 1.3 | $1,085.50 |
| July 31 | C. McShea | Reviewed documents re: a list of Lehman securities held by ██████████ with pricing information. | 3.0 | $1,350.00 |
| July 31 | J. Pimbley | Prepared additional findings for the ██████████ | 1.9 | $1,814.50 |
| July 31 | J. Pimbley | Prepared additional findings for the ██████████ | 2.4 | $2,292.00 |
| Total for Matter #300: Bank and Other Third-Party Transactions | | | 1,063.2 | $683,739.00 |
| | | Less 10% Discount | | ($68,373.90) |
| | | Discounted Fees for: Bank and Other Third-Party Transactions | | $615,365.10 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| June 1 | T. Byhre | Updated existing Excel collateral document to reflect new collateral information. | 1.2 | $540.00 |
| June 1 | T. Byhre | Researched Case Logistix for non-███ ███ documents. | 2.6 | $1,170.00 |
| June 1 | J. Duvoisin | Analyzed Lehman's Balance Sheet during Barclays transaction. | 3.6 | $1,620.00 |
| June 1 | C. Morgan | Prepared documentation and tracking lists of outstanding Barclays data requests including prioritization of new requests. | 0.9 | $535.50 |
| June 1 | C. Morgan | Coordinated with Barclays to process requests for access to GCCM and PeopleSoft HR. | 1.2 | $714.00 |
| June 1 | J. Pimbley | Attended call with P. Wisler re ███ project. | 0.2 | $191.00 |
| June 2 | T. Byhre | Reviewed documents produced by Lehman. | 2.2 | $990.00 |
| June 2 | T. Byhre | Reviewed documents for collateral analysis. | 2.4 | $1,080.00 |
| June 2 | J. Duvoisin | Updated Balance Sheet review model. | 2.7 | $1,215.00 |
| June 2 | TC. Fleming | Team 5 weekly call with Jenner. | 0.3 | $225.00 |
| June 2 | TC. Fleming | Debriefed from Team 5 call. | 0.3 | $225.00 |
| June 2 | TC. Fleming | Meeting with J. Pimbley to discuss Team 5 issues. | 0.6 | $450.00 |
| June 2 | C. Morgan | Coordinated with Barclays to establish Vista Essbase financial reporting access for K. Balmer. | 0.7 | $416.50 |
| June 2 | C. Morgan | Documented, prioritized and tracked new Barclays data requests. | 1.0 | $595.00 |
| June 2 | C. Morgan | Coordinated review and prioritization of open requests for access to Barclays systems in advance of meeting with Barclays TSA. | 2.3 | $1,368.50 |
| June 2 | J. Pimbley | Reviewed ███ spreadsheet P. Wisler drafted. | 0.5 | $477.50 |
| June 2 | J. Pimbley | Attended call with D. Layden at Jenner (0.3) and P. Wisler (0.2). | 0.5 | $477.50 |
| June 2 | J. Pimbley | Met with TC Fleming to discuss Team 5 issues. | 0.6 | $573.00 |
| June 3 | T. Byhre | Reviewed documents for collateral analysis. | 2.1 | $945.00 |
| June 3 | TC. Fleming | Emailed J&B re update. | 0.2 | $150.00 |
| June 3 | J. Pimbley | Analyzed the 11 spreadsheets received from A&M (through Jenner) for ███ Barclays ███ portfolio and other assets Barclays received. | 3.2 | $3,056.00 |
| June 4 | J. Leiwant | Reviewed J. Pimbley summary of Team 5 call and progress. | 0.2 | $119.00 |
| June 4 | C. Morgan | Drafted documentation, prioritization and tracking lists of open Barclays data requests. | 1.8 | $1,071.00 |
| June 4 | J. Pimbley | Call with D. Layden of Jenner. | 0.2 | $191.00 |
| June 4 | J. Pimbley | Sent E-mails describing Team 5 weekly meeting and valuation call. | 0.6 | $573.00 |
| June 4 | J. Pimbley | Reviewed the Barclays and ███ spreadsheets for the ███ | 1.9 | $1,814.50 |
| June 5 | A. Pfeiffer | Reviewed spreadsheets from Barclays and ███ related to ███ ███ | 0.9 | $751.50 |
| June 5 | J. Pimbley | Analyzed A&M spreadsheets with ███ transferred to Barclays. | 2.1 | $2,005.50 |
| June 8 | T. Byhre | Researched Stratify for post-bankruptcy collateral with ███ (3.7);  Researched Case Logsitix for post-bankruptcy collateral with ███ (2.9). | 6.6 | $2,970.00 |
| June 8 | J. Pimbley | Compiled the portfolio data appropriate for P. Wisler's spreadsheet and send to him. | 0.5 | $477.50 |
| June 9 | T. Byhre | Attended meeting with A. Warren re: ███ | 0.2 | $90.00 |
| June 9 | T. Byhre | Analyzed post-bankruptcy ███ collateral. | 2.0 | $900.00 |
| June 9 | T. Byhre | Researched Case Logsitix for post-bankruptcy collateral with ███ | 2.5 | $1,125.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 9 | T. Byhre | Compiled comprehensive list of all post-bankruptcy documents. | 2.6 | $1,170.00 |
| June 9 | J. Duvoisin | Updated Balance Sheet Model. | 1.8 | $810.00 |
| June 9 | TC. Fleming | Prepared Team 5 call minutes. | 0.7 | $525.00 |
| June 9 | E. Grinberg | Identified CUSIPs transferred to Barclays using Bloomberg and Capital IQ. | 3.5 | $2,537.50 |
| June 9 | J. Pimbley | Added information to the ████ Balance Sheet (Schedule A and Schedule B). | 0.4 | $382.00 |
| June 9 | J. Pimbley | Attended weekly call with Jenner Team 5. | 0.4 | $382.00 |
| June 9 | J. Pimbley | E-mailed coordination of income statement exercise for Jenner. | 0.6 | $573.00 |
| June 10 | T. Byhre | Analyzed post-bankruptcy collateral. | 1.8 | $810.00 |
| June 10 | T. Byhre | Researched Case Logsitix for post-bankruptcy collateral with ████. | 2.4 | $1,080.00 |
| June 10 | E. Grinberg | Identified CUSIPs transferred to Barclays using Bloomberg and Capital IQ. | 3.1 | $2,247.50 |
| June 11 | T. Byhre | Researched Case Logsitix for post-bankruptcy collateral with ████. | 1.2 | $540.00 |
| June 11 | T. Byhre | Analyzed post-bankruptcy collateral. | 2.6 | $1,170.00 |
| June 11 | TC. Fleming | Reviewed draft debtor entity income statements. | 0.6 | $450.00 |
| June 11 | J. Pimbley | Drafted the Team 5 report of the weekly call and distributed by e-mail. | 0.3 | $286.50 |
| June 12 | T. Byhre | Analyzed ████ collateral documents. | 2.8 | $1,260.00 |
| June 12 | T. Byhre | Researched Stratify for ████ collateral documents (2.3); Researched Case Logistix for ████ collateral documents (1.8). | 4.1 | $1,845.00 |
| June 12 | J. Leiwant | Reviewed team 5 workplan related to ████. | 0.4 | $238.00 |
| June 13 | T. Byhre | Analyzed post-bankruptcy collateral. | 3.2 | $1,440.00 |
| June 16 | TC. Fleming | Emailed re: Prep for team 5 call with Jenner. | 0.3 | $225.00 |
| June 16 | TC. Fleming | Attend meeting with J. Pimbley to discuss Team 5 issues (debtor income statements). | 0.3 | $225.00 |
| June 16 | TC. Fleming | Attended meeting with J. Pimbley to discuss ████ possible influence on ████ in regards to collateral negotiations with Lehman. | 0.3 | $225.00 |
| June 16 | TC. Fleming | Team 5 weekly call with Jenner. | 0.3 | $225.00 |
| June 16 | M. Goering | Internal meeting with C. McShea re: research/document review status for internal "Lehman" credit rating. | 0.7 | $220.50 |
| June 16 | C. Morgan | Met with Barclays TSA re: review open requests and action items. | 1.3 | $773.50 |
| June 16 | J. Pimbley | Attended meeting with TC Fleming to discuss Team 5 issues (debtor income statements). | 0.3 | $286.50 |
| June 16 | J. Pimbley | Attended Team 5 weekly call. | 0.3 | $286.50 |
| June 16 | J. Pimbley | Reviewed attachments to V. Lazar memo for A&M meeting. | 0.9 | $859.50 |
| June 17 | TC. Fleming | Prepared Team 5 call minutes. | 0.8 | $600.00 |
| June 17 | J. Leiwant | Reviewed J. Pimbley recap of Team 5 weekly call. | 0.2 | $119.00 |
| June 17 | C. Morgan | Conducted review and planning for the production of data requests from Barclays TSA. | 1.4 | $833.00 |
| June 17 | J. Pimbley | Reviewed V. Lazar memo describing his early June meeting with A&M. | 0.6 | $573.00 |
| June 18 | TC. Fleming | Provided follow up with team 1 regarding team 5 requested items. | 0.8 | $600.00 |
| June 19 | A. Pfeiffer | Attended call with G.Higgins, K.Balmer and J.Leiwant re: Barclay's information requests. | 1.4 | $1,169.00 |
| June 20 | J. Pimbley | Prepared Team 5 weekly report. | 0.4 | $382.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | TC. Fleming | Attended call with J. Pimbley and E. Laykin regarding requested data: MTS interface and P&L reports. | 0.4 | $300.00 |
| June 22 | TC. Fleming | Attended call with C. Morgan and E. Grinberg regarding aaccess to Lehman systems to support ███████. | 0.8 | $600.00 |
| June 23 | TC. Fleming | Reviewed income statement detail prepared by K. Balmer. | 0.3 | $225.00 |
| June 23 | TC. Fleming | Reviewed updated income statement detail prepared by K. Balmer. | 0.3 | $225.00 |
| June 23 | TC. Fleming | Debriefed following Jenner Team 5 call. | 0.4 | $300.00 |
| June 23 | TC. Fleming | E-mailed M. Fogerty with Jenner regarding debtor entity income statement data. | 0.8 | $600.00 |
| June 23 | TC. Fleming | Reviewed internal code with Valuation Team to discuss work plan. | 1.0 | $750.00 |
| June 23 | TC. Fleming | Reviewed and replied to e-mails with team 1 regarding debtor entity. | 1.9 | $1,425.00 |
| June 23 | A. Pfeiffer | Attended call with K.Balmer re: Team 5 requests by TC Fleming and how they relate to financial statement analysis (0.3); attended call with valuation coordination team with J.Pimbley and others (1.3). | 1.6 | $1,336.00 |
| June 23 | J. Pimbley | Attended weekly call with Jenner Team 5. | 0.3 | $286.50 |
| June 23 | J. Pimbley | Attended de-brief of the Jenner Team 5 call with TC Fleming. | 0.4 | $382.00 |
| June 23 | J. Pimbley | Reviewed the Jenner Team 5 memo regarding meeting with Alvarez. | 0.6 | $573.00 |
| June 24 | TC. Fleming | Internal debrief meeting with T. Kabler to dicuss ███████ analysis. | 0.2 | $150.00 |
| June 24 | TC. Fleming | Sent email regarding Team 5 call highlights and action items. | 0.5 | $375.00 |
| June 24 | TC. Fleming | Internal call with T. Byhre regarding new data on ███████. | 0.5 | $375.00 |
| June 24 | TC. Fleming | Prepared agenda for call with Jenner regarding ███████ analysis. | 0.9 | $675.00 |
| June 24 | TC. Fleming | Emailed regarding team 4 call highlights and action items. | 1.2 | $900.00 |
| June 24 | TC. Fleming | Reviewed documents regarding ███████ analysis. | 1.2 | $900.00 |
| June 24 | E. Grinberg | Attended a meeting with TC Flemming to discuss budget for ███████ valuations for Team 5. | 0.5 | $362.50 |
| June 25 | TC. Fleming | Call with Jenner (C. Bell) regarding "███████ analysis | 0.7 | $525.00 |
| June 25 | TC. Fleming | Debriefed from call with Barclays. | 0.8 | $600.00 |
| June 25 | TC. Fleming | Attended call with Barclay (R. Policke) regarding ███████ ███████. | 1.0 | $750.00 |
| June 25 | E. Grinberg | Prepared a memo to discuss the procedures/budget for ███████ valuations. | 1.0 | $725.00 |
| June 26 | TC. Fleming | Call with E. Grinberg to discuss ███ and ███████ Valuation budget. | 0.2 | $150.00 |
| June 26 | TC. Fleming | Reviewed documents regarding ███ and ███████ valuation budget. | 1.1 | $825.00 |
| June 26 | E. Grinberg | Attended call with TC Flemming to discuss ███████ valuations budget. | 0.3 | $217.50 |
| June 26 | E. Grinberg | Updated a memo to discuss the procedures/budget for ███████ valuations. | 1.5 | $1,087.50 |
| June 26 | A. Pfeiffer | Analyzed with TC Fleming the types of requests that are submitted by V. Lazar. | 0.4 | $334.00 |
| June 26 | J. Pimbley | Composed and e-mailed the minutes of the Team 5 weekly meeting. | 0.2 | $191.00 |
| June 27 | E. Grinberg | Updated a memo to discuss the procedures/budget for ███████ valuations. | 0.9 | $652.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 27 | A. Pfeiffer | Read and responded to emails to determine best way to approach issues re: V. Lazar's needs for entity balance sheet information. | 0.7 | $584.50 |
| June 29 | T. Byhre | Attended call regarding summary schedule for ███████ analysis with T. Fleming. | 0.1 | $45.00 |
| June 29 | TC. Fleming | Attended meeting with T. Byhre regarding preparing summary schedule for ███████ analysis. | 0.1 | $75.00 |
| June 29 | TC. Fleming | Read and responded to emails regarding ███████ analysis | 0.2 | $150.00 |
| June 29 | TC. Fleming | Prepared e-mail for Team 5 regarding ███████ preliminary observations. | 0.6 | $450.00 |
| June 29 | TC. Fleming | Prepared template for analysis of Core Expenses for each debtor entity ███████ analysis. | 0.6 | $450.00 |
| June 29 | TC. Fleming | Reviewed debtor entity income statement data. | 0.8 | $600.00 |
| June 29 | E. Grinberg | Prepared the work plan to value Lehman's ███████ holding. | 1.0 | $725.00 |
| June 29 | J. Leiwant | Attended phone call with TC Fleming re: deliverables list items for Teams 4 and 5. | 0.3 | $178.50 |
| June 29 | J. Pimbley | Reviewed deliverables spreadsheet prepared by Team 1. | 0.4 | $382.00 |
| June 29 | J. Pimbley | Reviewed A&M exhibits and results as provided to V. Lazar (0.5); reviewed ███████ balance sheet for D. Layden question (0.6). | 1.1 | $1,050.50 |
| June 30 | TC. Fleming | Reviewed ███████ analysis document requests. | 0.1 | $75.00 |
| June 30 | TC. Fleming | Attended meeting with Team 5 regarding ███████ analysis. | 0.2 | $150.00 |
| June 30 | TC. Fleming | Provided follow up on document request regarding ███████ analysis. | 0.2 | $150.00 |
| June 30 | TC. Fleming | Reviewed and replied to emails re: ███████ Analysis. | 0.3 | $225.00 |
| June 30 | TC. Fleming | Call with C. Bell and M. Fogerty regarding ███████ analysis. | 0.4 | $300.00 |
| June 30 | TC. Fleming | Attended call with A. Bhargava and Barclays ███ central team, A. Fleming, and J. Thompson re: ███ warehouse, derivative managment system and cusip level details per ███ | 0.5 | $375.00 |
| June 30 | TC. Fleming | Researched materials relating to ███████ analysis. | 2.9 | $2,175.00 |
| June 30 | J. Pimbley | Attended Team 5 weekly call with Jenner and TC Fleming. | 0.5 | $477.50 |
| July 1 | A. Bhargava | Attended telephone call with TC Fleming re: tasks related to searches on Hyperion and Essbase. | 0.2 | $90.00 |
| July 1 | TC. Fleming | Attended a call with T. Kabler regarding allocations issues. | 0.1 | $75.00 |
| July 1 | TC. Fleming | Attended telephone call with A. Bhargava re: tasks related to searches on Hyperion and Essbase. | 0.2 | $150.00 |
| July 1 | TC. Fleming | Attended call with Jenner team 4 update. | 0.3 | $225.00 |
| July 1 | TC. Fleming | Debriefed from team 4 updated call. | 0.5 | $375.00 |
| July 1 | C. Joshi | Attended call with TC Fleming and M. Goering related to Stratify document research. | 0.2 | $119.00 |
| July 1 | T. Kabler | Attended a call with TC Fleming regarding allocations issues. | 0.1 | $83.50 |
| July 1 | J. Pimbley | Revised report for weekly call with Jenner for distribution. | 0.6 | $573.00 |
| July 2 | TC. Fleming | Attended Jenner team 5 weekly call. | 0.3 | $225.00 |
| July 2 | TC. Fleming | Debriefed from Jenner team 5 weekly call. | 0.3 | $225.00 |
| July 2 | C. Joshi | Attended meeting with T. Kabler regarding allocation analysis. | 0.3 | $178.50 |
| July 2 | C. Joshi | Reviewed Essbase data request by TC Fleming for allocation and balance sheet analysis. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 2 | C. Joshi | Reviewed TC Fleming request for data from Essbase cubes. | 0.3 | $178.50 |
| July 2 | C. Joshi | Reviewed TC Fleming request for data from Essbase. | 0.3 | $178.50 |
| July 2 | C. Joshi | Reviewed TC Fleming request for data from Essbase cubes. | 1.5 | $892.50 |
| July 2 | T. Kabler | Attended meeting with C. Joshi regarding allocation analysis. | 0.3 | $250.50 |
| July 6 | J. Leiwant | Attended telephone call with J. Pimbley regarding status of Team 5 analyses. | 0.6 | $357.00 |
| July 6 | J. Pimbley | Attended telephone call with J. Leiwant regarding status of Team 5 analyses. | 0.6 | $573.00 |
| July 7 | J. Pimbley | Attended call with Jenner Team 5. | 0.3 | $286.50 |
| July 7 | J. Pimbley | Reviewed attachments to Lazar memo from A&M to discuss with Jenner. | 0.5 | $477.50 |
| July 10 | C. Morgan | Composed emails to various Barclays TSA staff clarifying outstanding data requests. | 0.5 | $297.50 |
| July 10 | J. Pimbley | Prepared Team 5 summary of weekly meeting. | 1.1 | $1,050.50 |
| July 11 | J. Pimbley | Reviewed email from C. Morgan re: answer Jenner Team 5 question; send email to Jenner Team 5. | 0.3 | $286.50 |
| July 11 | J. Pimbley | Drafted and sent weekly report update and sent deliverables spreadsheet. | 0.7 | $668.50 |
| July 13 | A. Bhargava | Researched Lehman systems re: allocation cost analysis for the debtor entities. | 0.3 | $135.00 |
| July 13 | A. Bhargava | Attended meeting with C. Joshi re: espies extracts for allocation analysis. | 0.5 | $225.00 |
| July 13 | A. Bhargava | Attended telephone call with TC Fleming and C. Joshi re: allocation cost analysis for debtor entities. | 0.9 | $405.00 |
| July 13 | A. Bhargava | Researched Hyperion for ▇▇▇▇▇▇▇▇▇▇ for the debtor entities. | 1.4 | $630.00 |
| July 13 | TC. Fleming | Prepared updated team 5 deliverables list. | 0.2 | $150.00 |
| July 13 | TC. Fleming | Prepared for weekly call with Jenner team 4. | 0.2 | $150.00 |
| July 13 | TC. Fleming | Read and respond to emails regarding Team 5 data request. | 0.4 | $300.00 |
| July 13 | TC. Fleming | Attended phone call with C. Joshi regarding Essbase extracts for allocation analysis. | 0.9 | $675.00 |
| July 13 | C. Joshi | Attended meeting with A. Bhargava to discuss Essbase extracts for allocation analysis. | 0.3 | $178.50 |
| July 13 | C. Joshi | Performed review of Essbase procedures for extracting data. | 0.5 | $297.50 |
| July 13 | C. Joshi | Attended phone call with TC Fleming regarding Essbase extracts for allocation analysis. | 0.9 | $535.50 |
| July 13 | J. Pimbley | Reviewed and edited deliverables spreadsheet for Team 5. | 0.3 | $286.50 |
| July 14 | A. Bhargava | Reviewed emails/documents related to reconciliation of Hyperion data to the ▇▇▇ filings. | 0.5 | $225.00 |
| July 14 | A. Bhargava | Attended meeting with TC Fleming and C. Joshi to discuss the Essbase search results and the next steps to research GFS data. | 0.7 | $315.00 |
| July 14 | A. Bhargava | Attended meeting with TC Fleming, C. Joshi re: Data extracts from Essbase and Balance sheets for LBCC and LBCS. | 1.1 | $495.00 |
| July 14 | A. Bhargava | Researched Vista Essbase for balance sheet allocations level data for Lehman Brother Commercial Corp. and Lehman Brothers Commodity Services. | 2.9 | $1,305.00 |
| July 14 | TC. Fleming | Debriefed from team 5 weekly update call with Jenner. | 0.3 | $225.00 |
| July 14 | TC. Fleming | Debriefed from meeting with A&M regarding their progress on tasks relevant to the ▇▇▇▇▇▇▇ | 0.4 | $300.00 |
| July 14 | TC. Fleming | Debriefed from team 4 call with Jenner regarding ▇▇▇▇▇▇ ▇▇▇▇ | 0.4 | $300.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 14 | TC. Fleming | Attended meeting with C. Joshi re: balance sheet "████████ analysis. | 0.5 | $375.00 |
| July 14 | TC. Fleming | Debriefed from team 4 call with Jenner re: ████████ | 0.5 | $375.00 |
| July 14 | TC. Fleming | Prepared reports for balance sheet "██████ analysis. | 0.6 | $450.00 |
| July 14 | TC. Fleming | Prepared reports for cost sharing analysis. | 0.6 | $450.00 |
| July 14 | TC. Fleming | Attended meeting with team 1 regarding process for pulling data from GFS to generate "████████ balance sheet table. | 0.7 | $525.00 |
| July 14 | TC. Fleming | Researched process for pulling data from GFS to generate "████████ balance sheet table. | 0.7 | $525.00 |
| July 14 | TC. Fleming | Participated team 5 weekly update call with Jenner. | 0.7 | $525.00 |
| July 14 | TC. Fleming | Attended call with team 4 regarding progress on the ████████ and next steps. | 1.1 | $825.00 |
| July 14 | M. Goering | Attended meeting with C. Joshi regarding Essbase analysis. | 1.2 | $378.00 |
| July 14 | C. Joshi | Attended meeting with TC Fleming regarding Essbase extracts for allocations, ████████ and balance sheet data. | 0.5 | $297.50 |
| July 14 | C. Joshi | Attended meeting with TC Fleming and A. Bhargava re: GFS data and reports. | 0.7 | $416.50 |
| July 14 | C. Joshi | Attended meeting with TC Fleming and A. Bhargava regarding CUSIP level balance sheet for LBCC. | 1.1 | $654.50 |
| July 14 | C. Joshi | Attended meeting with M. Goering regarding Essbase analysis. | 1.2 | $714.00 |
| July 14 | J. Pimbley | Attended weekly call with Jenner Team 5. | 0.7 | $668.50 |
| July 15 | A. Bhargava | Reviewed GFS and Balance Sheet data re: tying LBCC and LBCS gross balance sheet data. | 2.7 | $1,215.00 |
| July 15 | TC. Fleming | Attended call with E. Grinberg to discuss the ████████ project. | 0.3 | $225.00 |
| July 15 | TC. Fleming | Prepared e-mail correspondence to Jenner regarding team 5 progress on prioritized tasks. | 0.6 | $450.00 |
| July 15 | TC. Fleming | Prepared detailed balance sheet data. | 2.3 | $1,725.00 |
| July 15 | M. Goering | Attended meeting with C. Joshi regarding Hyperion extract for LBCS. | 0.4 | $126.00 |
| July 15 | C. Joshi | Attended meeting with M. Goering regarding Hyperion extract for LBCS. | 0.4 | $238.00 |
| July 15 | C. Joshi | Attended a call with A. Johnson regarding extracting detail data from DBS. | 0.5 | $297.50 |
| July 15 | C. Joshi | Researched journal entry postings in Essbase from general ledger. for TC Fleming request. | 1.0 | $595.00 |
| July 15 | C. Joshi | Researched journal entry postings in Essbase from general ledger for TC Fleming request. | 1.3 | $773.50 |
| July 15 | J. Pimbley | Reviewed deliverables for Team 5 to prioritize and plan for current work and for meeting with Jenner. | 0.3 | $286.50 |
| July 16 | A. Bhargava | Reviewed the CUSIP level data in Schedule A and Schedule B; researched the GFS data to assign appropriate legal entities associated with all CUSIPs. | 2.5 | $1,125.00 |
| July 16 | A. Bhargava | Researched GFS application for all CUSIPs / inventory level data related to all the Lehman legal entities. | 2.9 | $1,305.00 |
| July 16 | TC. Fleming | Attended meeting with C. Joshi re: creating debtor entity stand along balance sheets. | 0.1 | $75.00 |
| July 16 | TC. Fleming | Attended meeting with C. Joshi regarding creating debtor entity stand alone balance sheets. | 0.6 | $450.00 |
| July 16 | TC. Fleming | Attend meeting with C. Joshi Re: creating debtor entity stand-alone balance sheets. | 0.7 | $525.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 16 | TC. Fleming | Attended call with Jenner team 5 regarding progress on prioritized tasks. | 0.8 | $600.00 |
| July 16 | TC. Fleming | Researched use of systems to generate stand alone debtor entity balance sheet reports. | 2.1 | $1,575.00 |
| July 16 | TC. Fleming | Researched ████████ determining method to identify total third-party transactions subject to further analysis. | 2.5 | $1,875.00 |
| July 16 | C. Joshi | Attended meeting with TC Fleming regarding methodology for balance sheet reconciliation for asset transfers. | 0.1 | $59.50 |
| July 16 | C. Joshi | Attended a meeting with TC Fleming regarding analysis of financial statements for LBCS. | 0.6 | $357.00 |
| July 16 | C. Joshi | Attended meeting with A. Taddei regarding creating debtor entity stand alone balance sheets. | 0.7 | $416.50 |
| July 16 | C. Joshi | Performed analysis of data regarding LBCS asset transfers. | 1.7 | $1,011.50 |
| July 16 | A. Pfeiffer | Reviewed progress on Team 5. | 0.5 | $417.50 |
| July 16 | J. Pimbley | Attended telephone call with Jenner Team 5 and T. Fleming  re: progress. | 0.8 | $764.00 |
| July 17 | A. Bhargava | Attended telephone call with TC. Fleming and C. Joshi re: follow-up discussion on APB data extracts. | 0.3 | $135.00 |
| July 17 | A. Bhargava | Researched GFS for all position and marks level data related to inventories for LBCC and LBCS legal entity. | 2.9 | $1,305.00 |
| July 17 | TC. Fleming | Attended a call with C. Joshi regarding debrief of APB system call. | 0.1 | $75.00 |
| July 17 | TC. Fleming | Attended phone call with A. Bhargava and C. Joshi regarding follow up discussion on APB data extracts. | 0.3 | $225.00 |
| July 17 | TC. Fleming | Researched use of systems to generate stand alone debtor entity balance sheet reports. | 1.1 | $825.00 |
| July 17 | TC. Fleming | Researched use of systems to generate stand-alone debtor entity balance sheet reports. | 2.3 | $1,725.00 |
| July 17 | C. Joshi | Attended a call with TC Fleming regarding debrief of APB system call. | 0.1 | $59.50 |
| July 17 | C. Joshi | Attended a call with TC Fleming and A. Bhargava regarding request for data from APB. | 0.3 | $178.50 |
| July 17 | C. Joshi | Attended call with TC Fleming, A. Bhargava, C. Morgan et al regarding APB system and data. | 0.8 | $476.00 |
| July 20 | A. Bhargava | Emailed C. Mc Shea re: APB application data requests placed to Barclays. | 0.2 | $90.00 |
| July 20 | A. Bhargava | Researched Hyperion and Essbase for ████ entries re: tying the Legal entity level balance sheets to Essbase. | 1.6 | $720.00 |
| July 20 | TC. Fleming | Attended call with T. Kabler regarding allocations analysis. | 0.3 | $225.00 |
| July 20 | TC. Fleming | Debriefed from call with team 4 regarding ████ allocation. | 0.4 | $300.00 |
| July 20 | TC. Fleming | Researched ████ personnel included in email discuss ████ ████ from Lehman. | 0.6 | $450.00 |
| July 20 | TC. Fleming | Attended meeting with J. Pimbley regarding progress on balance sheet analysis and allocations analysis. | 0.6 | $450.00 |
| July 20 | T. Kabler | Attended a call with TC Fleming regarding ████ assignment from Jenner. | 0.3 | $250.50 |
| July 20 | C. McShea | Reviewed documents re: the data requested for all transfers of ████ that related to the pledging or granting of collateral and the APB system. | 1.0 | $450.00 |
| July 20 | J. Pimbley | Attended meeting with T. Fleming re: balance sheet analysis. | 0.6 | $573.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 21 | A. Bhargava | Emailed and corresponded with T. Berklayd, S. Aveni et al re: research on Bloomberg related to business descriptions for each CUSIP associated with Debtor Entities. | 0.3 | $135.00 |
| July 21 | A. Bhargava | Attended meeting with TC Fleming re: review of results from CUSIP level data analysis using GFS data extracts for all securities transferred to Barclays. | 0.7 | $315.00 |
| July 21 | A. Bhargava | Researched Hyperion and Essbase for ███████ entries re: tying the Legal entity level balance sheets to Essbase. | 1.0 | $450.00 |
| July 21 | A. Bhargava | Analyzed the par amounts associated with the CUSIP list transferred to Barclays; summarized the par amounts associated with debtor and non debtor entities. | 2.3 | $1,035.00 |
| July 21 | TC. Fleming | Debriefed from call with Jenner team 5. | 0.1 | $75.00 |
| July 21 | TC. Fleming | Read and responded to e-mails regarding comparison of CUSIPs received by Barclays and those held by the debtors entities; specifically how we can identify securities that were subject to ███████ at a given balance sheet date. | 0.3 | $225.00 |
| July 21 | TC. Fleming | Attended call with T. Kabler regarding search for relevant ███████ ███████ and corresponding documentation of findings. | 0.3 | $225.00 |
| July 21 | TC. Fleming | Attended call with Jenner team 5 regarding update on priority tasks (0.4); Attended call with J. Pimbley in preparation for the call (0.5). | 0.4 | $300.00 |
| July 21 | TC. Fleming | Attended meeting with A. Bhargava regarding review of results from CUSIP analysis using GFS for all securities transferred to Barclays. | 0.7 | $525.00 |
| July 21 | TC. Fleming | Attended meeting with C. Joshi regarding balance sheet reconciliation. | 0.8 | $600.00 |
| July 21 | TC. Fleming | Researched use of Essbase to prepare segmented transaction data for the purpose of the ███████ | 2.0 | $1,500.00 |
| July 21 | M. Goering | Attended meeting with C. Joshi regarding balance sheet reconciliation summary. | 0.5 | $157.50 |
| July 21 | C. Joshi | Attended meeting with M. Goering regarding balance sheet reconciliation summary. | 0.5 | $297.50 |
| July 21 | C. Joshi | Attended meeting with TC Fleming regarding balance sheet reconciliation. | 0.8 | $476.00 |
| July 21 | C. Joshi | Performed analysis of month-end balance sheet data from Hyperion and Essbase. | 2.4 | $1,428.00 |
| July 21 | T. Kabler | Attended discussion with TC Fleming regarding ███████ and allocation of overhead deliverable. | 0.3 | $250.50 |
| July 21 | T. Kabler | Reviewed ███████ index for allocation ███████ | 0.8 | $668.00 |
| July 21 | J. Leiwant | Reviewed proof outline for Team 5 in preparation for meeting with the Examiner | 1.1 | $654.50 |
| July 21 | A. Pfeiffer | Reviewed deliverable list and progress for Team 5 in preparation for 7/22 meeting with Jenner in Chicago. | 0.6 | $501.00 |
| July 21 | J. Pimbley | Attended weekly call with Jenner Team 5 (0.4); attended two calls with T. Fleming in support of this call with Jenner (0.5). | 0.9 | $859.50 |
| July 22 | A. Bhargava | Researched GFS and all documents related to assets transferred to Barclays re: CUSIP associated with the Swap that ███████ ███████ had with LBSF. | 0.2 | $90.00 |
| July 22 | A. Bhargava | Researched GFS for positions and market values related to all assets for LBCC and LBCS legal entity. | 0.5 | $225.00 |
| July 22 | A. Bhargava | Researched Bloomberg re: business descriptions associated with 433 CUSIPs related to Barclays Schedule A and Schedule B as part of the security transfer analysis. | 0.9 | $405.00 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 22 | A. Bhargava | Reviewed and updated the CUSIP level data for reconciliation with the GFS data. | 2.9 | $1,305.00 |
| July 22 | TC. Fleming | Debriefed from meeting regarding use of Essbase to prepare segmented transaction data for the purpose of the ▮▮▮▮▮▮ | 0.3 | $225.00 |
| July 22 | TC. Fleming | Attended call with J. Pimbley to review status of team 5 projects. | 0.3 | $225.00 |
| July 22 | TC. Fleming | Researched Bloomberg lookup of CUSIPS transferred from LB OTC. | 0.8 | $600.00 |
| July 22 | TC. Fleming | Researched ownership of non debtor entities that transferred securities to Barclays. | 0.8 | $600.00 |
| July 22 | TC. Fleming | Attended a meeting with C. Joshi regarding Hyperion and Essbase reconciliation. | 1.0 | $750.00 |
| July 22 | TC. Fleming | Researched access to systems capable of creating segmented transaction detail for the purpose of the ▮▮▮▮▮▮ | 1.0 | $750.00 |
| July 22 | C. Joshi | Attended call with N. Romero regarding extracting double sided journal entries from Essbase. | 0.1 | $59.50 |
| July 22 | C. Joshi | Reviewed matching elimination entries report for balance sheet close process analysis. | 0.4 | $238.00 |
| July 22 | C. Joshi | Attended a meeting with TC Fleming regarding Hyperion and Essbase reconciliation. | 1.0 | $595.00 |
| July 22 | C. Joshi | Reviewed matching elimination and Hyperion entries for balance sheet consolidation process. | 2.0 | $1,190.00 |
| July 22 | J. Leiwant | Attended meeting with A. Valukas, R. Byman, V. Lazar et al, re: Team 5 status, plans and expectations regarding remaining deliverables. | 0.8 | $476.00 |
| July 22 | C. McShea | Researched specific CUSIP request re: which legal entity inventoried the CUSIP. | 1.4 | $630.00 |
| July 22 | C. McShea | Entered data from Hyperion output file to the consolidated Balance Sheet for ▮▮▮▮▮ | 5.1 | $2,295.00 |
| July 22 | A. Pfeiffer | Attended meeting with A. Valukas re: Team 5. | 0.8 | $668.00 |
| July 22 | J. Pimbley | Attended call with T. Fleming re: debrief the Jenner meeting and learn status of Team 5 projects. | 0.3 | $286.50 |
| July 22 | J. Pimbley | Attended meeting at Jenner NY offices for Examiner project review. | 1.0 | $955.00 |
| July 23 | A. Bhargava | Researched GFS data extracts for par value and summary level data per debtor and non debtor legal entity. | 1.7 | $765.00 |
| July 23 | A. Bhargava | Reviewed the data pulled from GFS and Barclay schedules; summarized the data per debtor and non debtor entities. | 2.4 | $1,080.00 |
| July 23 | TC. Fleming | Attended meeting with C. Joshi re: intercompany transfers and transactions. | 0.2 | $150.00 |
| July 23 | TC. Fleming | Attended call with J. Pimbley to prepare for Jenner team 5 update. | 0.4 | $300.00 |
| July 23 | TC. Fleming | Debriefed from discussion regarding allocations process and related systems. | 0.5 | $375.00 |
| July 23 | TC. Fleming | Attended call with team 5 to discuss progress on prioritized deliverables. | 0.5 | $375.00 |
| July 23 | TC. Fleming | Prepared for call with J. Pimbley regarding team 5 update. | 0.6 | $450.00 |
| July 23 | TC. Fleming | Attended follow up meeting with TC Fleming regarding reconciliation of allocation data. | 0.6 | $450.00 |
| July 23 | TC. Fleming | Attended call with C. Joshi, G. Kabra and W. Oppen regarding allocations process and related systems. | 1.2 | $900.00 |
| July 23 | TC. Fleming | Researched GFS to trace CUSIPs involved in Barclays acquisition back to Lehman legal entities. | 1.9 | $1,425.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 23 | TC. Fleming | Researched methods to analyze ██████████ to legal entities. | 2.3 | $1,725.00 |
| July 23 | C. Joshi | Attended meeting with TC Fleming re: intercompany transfers and transactions. | 0.2 | $119.00 |
| July 23 | C. Joshi | Attended call with N. Romero regarding Essbase intercompany accounts and data extracts. | 0.5 | $297.50 |
| July 23 | C. Joshi | Reviewed email communications for open item tasks allocation analysis. | 0.6 | $357.00 |
| July 23 | C. Joshi | Attended follow up meeting with TC Fleming regarding reconciliation of allocation data. | 0.6 | $357.00 |
| July 23 | C. Joshi | Attended call with G. Kabra and W. Oppen regarding SmartStream. | 1.2 | $714.00 |
| July 23 | C. Joshi | Performed analysis of Essbase extracts for balance sheet reconciliation. | 1.8 | $1,071.00 |
| July 23 | C. McShea | Emailed M. Kreuzer re: variable/code information for a stock report for ██████████. | 0.5 | $225.00 |
| July 23 | C. McShea | Research a list of CUSIPs re: trade transaction for period between ██████████ | 1.0 | $450.00 |
| July 23 | C. McShea | Analyzed the Composite Balance sheet re: the reconciliation between Essbase and Hyperion for ████████ | 2.7 | $1,215.00 |
| July 23 | C. McShea | Entered data from Hyperion output file to the consolidated Balance Sheet for ████████ | 4.7 | $2,115.00 |
| July 23 | J. Pimbley | Attended call with T. Fleming re: de-brief aspects of the prior call with Jenner Team 5. | 0.4 | $382.00 |
| July 23 | J. Pimbley | Attended call with T. Fleming re: progress on Team 5 issues (0.4); attended call with Jenner Team 5 and T. Fleming re: progress on Team 5 issues (0.5). | 0.9 | $859.50 |
| July 24 | A. Bhargava | Analyzed reports generated from GFS and other GFS data extracts re: allocation of CUSIPs across various legal entities. | 1.8 | $810.00 |
| July 24 | A. Bhargava | Researched GFS data for all position and marks level data; summarized all the information per legal entity. | 2.9 | $1,305.00 |
| July 24 | A. Bhargava | Researched GFS database re: all legal entity level data for ████ ████ | 3.0 | $1,350.00 |
| July 24 | TC. Fleming | Prepared for call with T. Kabler regarding allocation analysis. | 0.2 | $150.00 |
| July 24 | TC. Fleming | Attended call with J. Pimbley regarding update on team 5 tasks. | 0.4 | $300.00 |
| July 24 | TC. Fleming | Prepared call summary regarding team 5 weekly call with Jenner. | 0.6 | $450.00 |
| July 24 | TC. Fleming | Attended meeting with C. Joshi regarding use of Essbase to generate allocation data. | 0.8 | $600.00 |
| July 24 | TC. Fleming | Attended call with T. Kabler regarding allocations analysis. | 0.8 | $600.00 |
| July 24 | TC. Fleming | Reviewed results regarding ██████████ findings in GFS. | 1.8 | $1,350.00 |
| July 24 | C. Joshi | Loaded START data on FilesAnywhere. | 0.3 | $178.50 |
| July 24 | C. Joshi | Performed search on LehmanLive for START data. | 0.4 | $238.00 |
| July 24 | C. Joshi | Attended meeting with TC Fleming to review allocation data in START application. | 0.8 | $476.00 |
| July 24 | C. Joshi | Performed data extract from the Allocation system for analysis and review. | 1.7 | $1,011.50 |
| July 24 | C. Joshi | Performed analysis of data extract for ██████████ analysis. | 2.3 | $1,368.50 |
| July 24 | T. Kabler | Attended phone call with TC Fleming and A. Busse to discuss allocation issues and deliverables. | 0.8 | $668.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 24 | C. McShea | Emailed M. Kreuzer re: variable definitions used to define the Lehman entities in the MTS database. | 0.1 | $45.00 |
| July 24 | C. McShea | Emailed L. Chow of Barclays re: field variables definition for the MTS database. | 0.2 | $90.00 |
| July 24 | C. McShea | Attended call with M. Kreuzer re: MTS table variables. | 1.7 | $765.00 |
| July 24 | C. McShea | Researched the MTS database re: a list of CUSIPs, received from Barclays, for information about which Lehman entity held the assets. | 2.7 | $1,215.00 |
| July 24 | J. Pimbley | Attended call with TC Fleming re: progress in Team 5 projects. | 0.4 | $382.00 |
| July 25 | J. Pimbley | Composed and sent the Team 5 weekly report. | 0.4 | $382.00 |
| July 27 | A. Bhargava | Reviewed GFS data extracts and summarized the information related to CUSIP level par amounts and corresponding legal entities. | 1.8 | $810.00 |
| July 27 | A. Bhargava | Researched GFS data extracts for all position and marks level data; summarized all the information per legal entity. | 2.9 | $1,305.00 |
| July 27 | A. Bhargava | Reviewed GFS data extracts for ███████████ data re: evaluate ██████████████████ for CUSIP level data. | 3.0 | $1,350.00 |
| July 27 | TC. Fleming | Attended call with J. Pimbley to discuss securities tracking. | 0.2 | $150.00 |
| July 27 | T. Kabler | Attended discussion with C. Joshi about allocations and SmartStream. | 0.4 | $334.00 |
| July 27 | C. McShea | Analyzed the Composite Balance sheet re: the reconciliation between Essbase and Hyperion for ██████ | 0.6 | $270.00 |
| July 27 | C. McShea | Analyzed the MTS database re: the list of CUSIPs, received from Barclays, for information about which Lehman entity held the assets. | 2.4 | $1,080.00 |
| July 27 | C. McShea | Analyzed data from GFS for the date ██████████ and a value for the cross balance sheet ██████████. | 4.3 | $1,935.00 |
| July 27 | J. Pimbley | Attended call with T. Fleming re: securities tracking. | 0.2 | $191.00 |
| July 28 | A. Bhargava | Analyzed the GFS data re: ██████████ between Barclays par amounts and GFS data extract. | 2.8 | $1,260.00 |
| July 28 | TC. Fleming | Attended call with J. Pimbley re: teams 5 update. | 0.2 | $150.00 |
| July 28 | TC. Fleming | Debriefed from call with team 4 Jenner. | 0.2 | $150.00 |
| July 28 | TC. Fleming | Attended call with C. Bell re: team 5 update. | 0.3 | $225.00 |
| July 28 | TC. Fleming | Drafted email re: securities tracking update. | 0.4 | $300.00 |
| July 28 | TC. Fleming | Attended call with T. Kabler re: allocations analysis. | 0.4 | $300.00 |
| July 28 | TC. Fleming | Reviewed findings re: GFS query tracking CUSIPs transferred to Barclays back to Lehman Brothers source legal entities. | 1.2 | $900.00 |
| July 28 | TC. Fleming | Analyzed methods of identifying transaction segments for ██████████ | 1.6 | $1,200.00 |
| July 28 | C. Joshi | Generated Essbase extracts for ██████ and allocation analysis. | 1.2 | $714.00 |
| July 28 | C. Joshi | Attended call regarding ██████████████ with K. Balmer, TC Fleming, et al. | 1.3 | $773.50 |
| July 28 | T. Kabler | Attended call with TC Fleming to discuss allocation issues. | 0.4 | $334.00 |
| July 28 | J. Pimbley | Attended call with T. Fleming re: progress with securities tracking. | 0.2 | $191.00 |
| July 29 | TC. Fleming | Attended call with C. Bell re: team 5 update. | 0.3 | $225.00 |
| July 29 | TC. Fleming | Debriefed from call with Barclays re: use of Essbase to identify back office ██████████ | 0.3 | $225.00 |
| July 29 | TC. Fleming | Attended call with J. Pimbley re: 5 update. | 0.4 | $300.00 |
| July 29 | TC. Fleming | Prepared for call with Barclays re: access to APB data. | 0.6 | $450.00 |
| July 29 | TC. Fleming | Debriefed from call with Barclays. | 0.6 | $450.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 29 | TC. Fleming | Attended call with Barclays re: use of Essbase to identify back office ▮▮▮ | 0.8 | $600.00 |
| July 29 | TC. Fleming | Attended meeting with A&M re: ▮▮▮ | 1.2 | $900.00 |
| July 29 | TC. Fleming | Analyzed methods of identifying transaction segments for ▮▮▮ | 3.7 | $2,775.00 |
| July 29 | C. Joshi | Attended call with I. Morenberg of Bar Cap regarding allocations and SmartStream application. | 0.8 | $476.00 |
| July 29 | C. Joshi | Reviewed SmartStream application documentation in preparation for I. Morenberg conference call. | 0.8 | $476.00 |
| July 29 | T. Kabler | Attended a portion of the call with I. Morenberg, Barclays, re: use of Essbase to identify back office | 0.5 | $417.50 |
| July 29 | C. McShea | Analyzed the composite balance sheet re: the reconciliation between Essbase and Hyperion for ▮▮▮ | 1.0 | $450.00 |
| July 29 | C. Morgan | Attended call with I. Morenberg, Barclays Finance, re: Lehman allocation policy with teams 4 and 5. | 0.8 | $476.00 |
| July 29 | J. Pimbley | Attended call with T. Fleming and C. Bell of Jenner re: securities tracking. | 0.3 | $286.50 |
| July 30 | A. Bhargava | Reviewed GFS data extracts re: analyzing the par amounts and legal entity allocation per CUSIP for the security transfer analysis. | 1.9 | $855.00 |
| July 30 | TC. Fleming | Debriefed from call with Jenner re: ▮▮▮ | 0.7 | $525.00 |
| July 30 | TC. Fleming | Attended meeting with Barclays re: use of Essbase to identify allocation data. | 1.1 | $825.00 |
| July 30 | TC. Fleming | Analyzed methods of identifying transaction segments for ▮▮▮ | 2.1 | $1,575.00 |
| July 30 | TC. Fleming | Prepared memorandum re: ▮▮▮ transaction identification protocols. | 2.8 | $2,100.00 |
| July 30 | C. Joshi | Attended meeting with I. Rosenberg re: access data from SmartStream and allocations database. | 2.5 | $1,487.50 |
| July 30 | J. Leiwant | Reviewed memo from TC Fleming regarding protocols for idenfication of transactions for ▮▮▮ | 0.5 | $297.50 |
| July 31 | A. Bhargava | Emailed T. Berklayd re: GFS queries related to summarizing the data for different legal entities. | 0.5 | $225.00 |
| July 31 | A. Bhargava | Reviewed data extracts re: the par amounts and legal entity allocation per CUSIP for the security transfer analysis. | 2.2 | $990.00 |
| July 31 | A. Bhargava | Analyzed GFS data extracts and Barclays Cusps List for ▮▮▮ ▮▮, re: the par amounts and legal entity allocation. | 2.9 | $1,305.00 |
| July 31 | A. Bhargava | Researched GFS re: data extracts for GFS related to ▮▮▮ data set. | 3.0 | $1,350.00 |
| July 31 | TC. Fleming | Prepared team 5 weekly call summary. | 0.3 | $225.00 |
| July 31 | TC. Fleming | Prepared team 4 weekly call summary. | 0.6 | $450.00 |
| July 31 | TC. Fleming | Reviewed findings re: Essbase output for allocations analysis. | 1.8 | $1,350.00 |
| July 31 | TC. Fleming | Prepared weekly summary and updated deliverables list. | 1.9 | $1,425.00 |
| July 31 | TC. Fleming | Reviewed findings re: GFS query tracking CUSIPs transferred to Barclays back to Lehman Brothers source legal entities. | 2.8 | $2,100.00 |
| July 31 | C. Joshi | Generated ▮▮▮ statements for debtor entities with allocation data from Essbase. | 2.3 | $1,368.50 |
| Total for Matter #400: Barclays Transactions | | | 356.9 | $221,193.50 |
| | | Less 10% Discount | | ($22,119.35) |
| | | Discounted Fees for: Barclays Transactions | | $199,074.15 |

DUFF&PHELPS

**Matter #500: Case Administration**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | E. Fairweather | Entered billing time into TTM. | 0.9 | $535.50 |
| June 1 | S. Fliegler | Completed time and billing. | 0.4 | $238.00 |
| June 1 | S. Maresca | Entered time and billing into TTM. | 0.7 | $220.50 |
| June 1 | B. Mcgrath | Recorded TTM time entry. | 0.2 | $63.00 |
| June 1 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 1 | N. Patterson | Updated engagement protocol database. | 0.4 | $180.00 |
| June 1 | N. Patterson | Communicated with IT re: computer encryption for new team members. | 0.7 | $315.00 |
| June 1 | Z. Saeed | Entered time into the TTM system. | 1.1 | $495.00 |
| June 2 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 2 | R. Patierno | Created and revised billing spreadsheet. | 1.6 | $504.00 |
| June 2 | J. Schrader | Entered time in TTM. | 0.6 | $573.00 |
| June 3 | M. Daley | Reviewed equipment and on boarding for K. Balmer. | 0.4 | $334.00 |
| June 3 | TC. Fleming | Entered time in TTM system. | 0.2 | $150.00 |
| June 3 | S. Fliegler | Attended meeting with J. Leiwant regarding time and billing ███████ | 0.3 | $178.50 |
| June 3 | W. Hrycay | Completed time and billing. | 0.8 | $476.00 |
| June 3 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 3 | N. Patterson | Attended meeting with J. Leiwant re: time and billing. | 0.4 | $180.00 |
| June 3 | J. Pimbley | Entered TTM time allocation. | 0.2 | $191.00 |
| June 4 | TC. Fleming | Updated input of time into TTM system. | 0.6 | $450.00 |
| June 4 | A. Fleming | Entered billing time and descriptions into the billing system. | 1.0 | $450.00 |
| June 4 | J. Leiwant | Attended call with M. Petrich re: the billing system (0.6); attended several calls with administrative staff re: the same (0.6). | 1.2 | $714.00 |
| June 4 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 4 | R. Patierno | Attended meeting with N. Patterson re: TTM system and billing workplan. | 2.6 | $819.00 |
| June 4 | N. Patterson | Attended meeting with R. Patierno re: TTM system and billing workplan. | 2.6 | $1,170.00 |
| June 4 | J. Pimbley | Entered billing time in TTM system. | 0.2 | $191.00 |
| June 5 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.6 | $189.00 |
| June 5 | M. Daley | Entered time in TTM system. | 0.6 | $501.00 |
| June 5 | B. Filton | Placed bates numbers on ████████ documents. | 0.1 | $31.50 |
| June 5 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 5 | TC. Fleming | Updated billing time in TTM system. | 0.1 | $75.00 |
| June 5 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 5 | R. Patierno | Entered billing time into the TTM system. | 1.2 | $378.00 |
| June 5 | N. Patterson | Updated engagement protocol database. | 0.3 | $135.00 |
| June 5 | J. Pimbley | Entered billing time in TTM system. | 0.1 | $95.50 |
| June 6 | A. Busse | Entered time in the TTM system. | 1.0 | $315.00 |
| June 7 | M. Narayanan | Entered billing time into the TTM system for 3 weeks. | 3.0 | $1,350.00 |
| June 8 | T. Byhre | Entered time in TTM system. | 1.1 | $495.00 |
| June 8 | S. Fliegler | Completed time and billing. | 0.4 | $238.00 |
| June 8 | B. Mcgrath | Recorded TTM time entry for May. | 2.6 | $819.00 |
| June 8 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 8 | N. Patterson | Entered time in the TTM system. | 0.5 | $225.00 |
| June 8 | N. Patterson | Updated engagement protocol database. | 0.6 | $270.00 |
| June 8 | J. Pimbley | Entered billing time in TTM system. | 0.2 | $191.00 |
| June 8 | P. Ramesh | Entered time in TTM. | 2.8 | $1,260.00 |
| June 9 | B. Filton | Tracked time and billed expenses. | 1.0 | $315.00 |
| June 9 | TC. Fleming | Attended telephone call re: updated time and expense details. | 0.2 | $150.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 9 | TC. Fleming | Entered time in TTM system. | 0.3 | $225.00 |
| June 9 | P. Marcus | Entered time in TTM. | 1.2 | $1,002.00 |
| June 9 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 9 | C. Morgan | Drafted and revised case status documentation. | 0.4 | $238.00 |
| June 9 | N. Patterson | Communicated with IT re: coordination of computer encryption including collection of computer names and troubleshooting. | 0.9 | $405.00 |
| June 9 | N. Patterson | Entered time into the TTM system. | 1.4 | $630.00 |
| June 9 | J. Pimbley | Entered billing time in TTM system. | 0.2 | $191.00 |
| June 9 | P. Ramesh | Attended call with R. Patierno regarding TTM. | 0.6 | $270.00 |
| June 9 | P. Ramesh | Entered time in TTM. | 0.9 | $405.00 |
| June 9 | Z. Saeed | Documented project plan in MS Project. | 2.8 | $1,260.00 |
| June 9 | M. Vitti | Entered time and descriptions for May into the time tracking system. | 1.4 | $1,169.00 |
| June 10 | TC. Fleming | Entered time in TTM system. | 0.3 | $225.00 |
| June 10 | TC. Fleming | Entered time in TTM system. | 1.0 | $750.00 |
| June 10 | W. Hrycay | Prepared work plans items. | 0.4 | $238.00 |
| June 10 | E. Laykin | Entered Billing Time and Descriptions into TTM system. | 0.8 | $668.00 |
| June 10 | J. Leiwant | Attended meeting with N. Patterson re: updates to the billing system. | 0.6 | $357.00 |
| June 10 | J. Leiwant | Entered May time into billing system. | 1.5 | $892.50 |
| June 10 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 10 | N. Patterson | Attended meeting with J. Leiwant re: updates to the TTM system. | 0.6 | $270.00 |
| June 10 | N. Patterson | Reviewed additional confidentially agreements provided by Jenner. | 1.1 | $495.00 |
| June 10 | A. Taddei | Entered billing time into the billing system. | 2.8 | $2,240.00 |
| June 11 | TC. Fleming | Updated input of time and billing in TTM system. | 0.3 | $225.00 |
| June 11 | E. Laykin | Entered Billing Time and Descriptions into TTM system. | 1.5 | $1,252.50 |
| June 11 | J. Leiwant | Met with N. Patterson re: preparation of June fee statement and interim fee application. | 0.7 | $416.50 |
| June 11 | J. Leiwant | Entered May time into billing system. | 2.2 | $1,309.00 |
| June 11 | S. Maresca | Updated TTM system presentation. | 1.1 | $346.50 |
| June 11 | S. Maresca | Updated Lehman Examiner Engagement Protocol presentation. | 1.3 | $409.50 |
| June 11 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 11 | N. Patterson | Communicated with IT re: coordination of computer encryption including collection of computer names and troubleshooting. | 0.2 | $90.00 |
| June 11 | N. Patterson | Updated engagement protocol database. | 0.3 | $135.00 |
| June 11 | N. Patterson | Reviewed TTM instructions for distribution to team. | 0.4 | $180.00 |
| June 11 | N. Patterson | Attended meeting with J. Leiwant re: preparation for Fee Application. | 0.7 | $315.00 |
| June 11 | N. Patterson | Reviewed February & March time in preparation for Fee Application. | 1.3 | $585.00 |
| June 11 | J. Pimbley | Entered billing time in TTM system. | 0.2 | $191.00 |
| June 12 | M. Daley | Entered time in TTM system. | 0.3 | $250.50 |
| June 12 | TC. Fleming | Entered time in TTM system. | 0.2 | $150.00 |
| June 12 | S. Fliegler | Performed research on billing question. | 0.3 | $178.50 |
| June 12 | W. Hrycay | Contributed to discussion of plans for requesting additional documents. | 0.6 | $357.00 |
| June 12 | J. Leiwant | Prepared monthly fee statements for and emailed them to chariman of the fee committee. | 0.4 | $238.00 |
| June 12 | J. Leiwant | Worked with M. Petrich to create several reports from the billing system. | 1.5 | $892.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 12 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 12 | C. Morgan | Entered time in TTM system. | 0.2 | $119.00 |
| June 12 | N. Patterson | Reviewed February & March time in preparation for Fee Application. | 0.8 | $360.00 |
| June 12 | J. Pimbley | Entered billing time in TTM system. | 0.2 | $191.00 |
| June 12 | P. Ramesh | Entered time in TTM. | 0.6 | $270.00 |
| June 14 | A. Taddei | Entered time in TTM system. | 3.0 | $2,400.00 |
| June 15 | E. Fairweather | Entered billing time into the TTM system. | 0.4 | $238.00 |
| June 15 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 15 | TC. Fleming | Entered time in TTM system. | 1.7 | $1,275.00 |
| June 15 | S. Fliegler | Completed time and billing. | 0.4 | $238.00 |
| June 15 | C. Joshi | Performed case administrtion activities re Lehman engagement. | 0.8 | $476.00 |
| June 15 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 15 | C. Morgan | Conducted general case administration onsite at Lehman. | 1.2 | $714.00 |
| June 15 | M. Narayanan | Entered billing time into the TTM system. | 0.6 | $270.00 |
| June 15 | N. Patterson | Reviewed February & March time in preparation for Fee Application. | 0.7 | $315.00 |
| June 15 | J. Pimbley | Entered billing time in TTM system. | 0.4 | $382.00 |
| June 15 | P. Ramesh | Entered time in TTM. | 0.8 | $360.00 |
| June 16 | A. Busse | Entered time in TTM system. | 0.8 | $252.00 |
| June 16 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 16 | J. Leiwant | Reviewed draft of May fee statement. | 0.7 | $416.50 |
| June 16 | I. Lunderskov | Reviewed Barclays System Access Protocols. | 0.2 | $63.00 |
| June 16 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 16 | C. Morgan | Conducted general case administration onsite at Lehman. | 0.5 | $297.50 |
| June 16 | N. Patterson | Attended meeting with T. Dougherty re: review of Febuary & March time in preparation for Fee Application. | 1.7 | $765.00 |
| June 16 | N. Patterson | Reviewed February & March time in preparation for Fee Application. | 3.4 | $1,530.00 |
| June 16 | A. Pfeiffer | Attended meeting with S. Harrison re: billing and time entry issues. | 0.4 | $334.00 |
| June 16 | J. Pimbley | Entered billing time in TTM system. | 0.3 | $286.50 |
| June 17 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 17 | C. Joshi | Conducted follow up on detail income statment extract from Essbase. | 0.1 | $59.50 |
| June 17 | E. Laykin | Performed administrative work onsite at Lehman. | 1.0 | $835.00 |
| June 17 | I. Lunderskov | Researched prices for encrypted HDD enclosures. | 1.3 | $409.50 |
| June 17 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 17 | N. Patterson | Reviewed February & March time in preparation for Fee Application. | 4.7 | $2,115.00 |
| June 17 | A. Pfeiffer | Reviewed time entries for May fee statement. | 1.0 | $835.00 |
| June 17 | J. Pimbley | Entered billing time in TTM system. | 0.3 | $286.50 |
| June 17 | P. Ramesh | Entered time in TTM. | 1.5 | $675.00 |
| June 17 | A. Taddei | Entered time in TTM system. | 1.4 | $1,120.00 |
| June 18 | M. Daley | Entered time in TTM system. | 0.5 | $417.50 |
| June 18 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 18 | G. Higgins | Attended call with J. Leiwant Call re: billing. | 0.4 | $334.00 |
| June 18 | E. Laykin | Reviewed staffing issues. | 0.4 | $334.00 |
| June 18 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 18 | N. Patterson | Reviewed February & March time in preparation for Fee Application. | 1.3 | $585.00 |
| June 18 | J. Pimbley | Entered billing time in TTM system. | 0.3 | $286.50 |
| June 18 | P. Ramesh | Entered time in TTM. | 0.8 | $360.00 |
| June 18 | A. Taddei | Entered time in TTM system. | 1.0 | $800.00 |
| June 19 | M. Daley | Entered Time into TTM system. | 0.5 | $417.50 |
| June 19 | TC. Fleming | Entered time in TTM system. | 0.4 | $300.00 |
| June 19 | J. Leiwant | Attended meeting with N. Patterson re: status of May bill. | 0.4 | $238.00 |
| June 19 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 19 | R. Patierno | Gathered and reviewed information for billing time entries. | 4.7 | $1,480.50 |
| June 19 | N. Patterson | Attended meeting with J. Leiwant re: status of May bill | 0.4 | $180.00 |
| June 19 | N. Patterson | Review of monthly bill. | 2.6 | $1,170.00 |
| June 19 | N. Patterson | Reviewed February & March time in preparation for Fee Application. | 3.2 | $1,440.00 |
| June 19 | P. Ramesh | Entered time in TTM. | 0.9 | $405.00 |
| June 20 | R. Patierno | Gathered and reviewed information for billing entries. | 3.8 | $1,197.00 |
| June 20 | A. Taddei | Entered time in TTM. | 2.5 | $2,000.00 |
| June 22 | S. Aveni | Adjusted time entries in TTM system. | 0.5 | $157.50 |
| June 22 | A. Busse | Entered time in TTM system. | 1.0 | $315.00 |
| June 22 | K. Caputo | Attended various meetings with Lehman professionals re: TTM and billing. | 0.4 | $300.00 |
| June 22 | E. Fairweather | Entered billing time into TTM system. | 0.4 | $238.00 |
| June 22 | B. Filton | Tracked time and billed expenses. | 0.3 | $94.50 |
| June 22 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 22 | TC. Fleming | Updated time and expense details. | 0.4 | $300.00 |
| June 22 | S. Fliegler | Completed time and billing. | 0.6 | $357.00 |
| June 22 | B. Mcgrath | Recorded time in TTM for June. | 1.0 | $315.00 |
| June 22 | B. Mcgrath | Recorded Time in TTM for June. | 1.2 | $378.00 |
| June 22 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 22 | N. Patterson | Prepared and audited monthly bill. | 4.3 | $1,935.00 |
| June 22 | J. Pimbley | Entered billing time in TTM system. | 0.4 | $382.00 |
| June 23 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.3 | $135.00 |
| June 23 | M. Goering | Reviewed timekeeping memo; rules and regulations. | 0.4 | $126.00 |
| June 23 | J. Leiwant | Met with N. Patterson regarding the status of the May fee applicaton. | 0.5 | $297.50 |
| June 23 | S. Maresca | Updated TTM presentation. | 1.1 | $346.50 |
| June 23 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 23 | R. Patierno | Gathered and organized billing information for fee application. | 4.1 | $1,291.50 |
| June 23 | N. Patterson | Meeting with J. Leiwant re: status of May fee application. | 0.5 | $225.00 |
| June 23 | N. Patterson | Prepared and audited monthly bill. | 3.4 | $1,530.00 |
| June 23 | J. Pimbley | Entered billing time in TTM system. | 0.3 | $286.50 |
| June 24 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.5 | $157.50 |
| June 24 | A. Bhargava | Updated time keeping entries for May in TTM. | 0.5 | $225.00 |
| June 24 | TC. Fleming | Updated time and expense details. | 0.4 | $300.00 |
| June 24 | S. Fliegler | Completed time and billing. | 0.4 | $238.00 |
| June 24 | M. Goering | Reviewed and added detail to May TTM descriptions. | 0.5 | $157.50 |
| June 24 | C. Joshi | Provided suport for Team 2 TTM access for K. Balmer. | 0.5 | $297.50 |
| June 24 | C. McShea | Compiled time into the TTM system. | 0.1 | $45.00 |
| June 24 | R. Patierno | Gathered and organized billing information for fee application. | 5.2 | $1,638.00 |
| June 24 | N. Patterson | Prepared and audited monthly bill. | 4.7 | $2,115.00 |
| June 24 | J. Pimbley | Entered billing time in TTM system. | 0.3 | $286.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 25 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 25 | TC. Fleming | Updated time and expense details. | 0.2 | $150.00 |
| June 25 | E. Laykin | Entered Billing Time and Descriptions into TTM system. | 0.2 | $167.00 |
| June 25 | J. Leiwant | Attended several calls with M. Petrich re: billing systems. | 0.8 | $476.00 |
| June 25 | J. Leiwant | Reviewed draft of May fee statement for redaction. | 1.3 | $773.50 |
| June 25 | I. Lunderskov | Emailed R. Patierno re: TTM reconciliation (0.1); emailed B. Filton re: TTM reconciliation (0.3); emailed P. Ramesh re: TTM reconciliation (0.3); emailed E. Fairweather re: TTM reconciliation (0.1); emailed N. Nunez re: TTM reconciliation (0.2). | 1.0 | $315.00 |
| June 25 | P. Marcus | Attended call with R. Patierno re: time entry. | 0.5 | $417.50 |
| June 25 | C. McShea | Compiled time into the TTM system. | 0.4 | $180.00 |
| June 25 | C. Morgan | Prepared and entered time entries for prior week. | 1.9 | $1,130.50 |
| June 25 | M. Narayanan | Reviewed and added billing time descriptions into the TTM system. | 1.5 | $675.00 |
| June 25 | R. Patierno | Attended call with P. Marcus re: TTM. | 0.5 | $157.50 |
| June 25 | R. Patierno | Gathered and organized billing information for fee application. | 9.4 | $2,961.00 |
| June 25 | N. Patterson | Prepared and audited monthly bill. | 4.3 | $1,935.00 |
| June 25 | J. Pimbley | Entered billing time in TTM system. | 0.8 | $764.00 |
| June 25 | P. Ramesh | Read email from R. Patierno regarding time entry protocol. | 1.0 | $450.00 |
| June 25 | R. Sha | Received training on project time tracking tool from C. Joshi. | 0.8 | $476.00 |
| June 26 | M. Daley | Entered time in TTM system. | 0.5 | $417.50 |
| June 26 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 26 | TC. Fleming | Entered time and billing into TTM system. | 1.2 | $900.00 |
| June 26 | C. Joshi | Performed case administration activities related to systems research. | 1.9 | $1,130.50 |
| June 26 | J. Leiwant | Reviewed draft of May fee statement for redaction. | 0.8 | $476.00 |
| June 26 | J. Leiwant | Attended several calls with M. Petrich re: billing systems. | 1.3 | $773.50 |
| June 26 | I. Lunderskov | Emailed B. Filton re: TTM reconciliation (0.3); emailed N. Nunez re: TTM reconciliation (0.1); emailed C. McShea re: July schedule (0.1); emailed N. Patterson re: TTM reconciliation (0.4); emailed team re: unmatched time (0.4). | 1.3 | $409.50 |
| June 26 | S. Maresca | Prepared and audited monthly fee application. | 11.5 | $3,622.50 |
| June 26 | C. McShea | Compiled time into the TTM system. | 0.2 | $90.00 |
| June 26 | M. Narayanan | Reviewed and entered billing time into the TTM system. | 1.2 | $540.00 |
| June 26 | R. Patierno | Gathered and organized billing information for fee application. | 14.7 | $4,630.50 |
| June 26 | N. Patterson | Prepared and audited monthly bill. | 5.9 | $2,655.00 |
| June 26 | J. Pimbley | Entered billing time in TTM system. | 0.3 | $286.50 |
| June 27 | J. Leiwant | Reviewed monthly fee statement for May. | 6.0 | $3,570.00 |
| June 27 | N. Patterson | Prepared and audited monthly bill. | 2.7 | $1,215.00 |
| June 28 | J. Leiwant | Prepared and audited May monthly fee statement. | 6.4 | $3,808.00 |
| June 28 | I. Lunderskov | Emailed J. Leiwant re: Lehman lodging dates (0.2); emailed R. Patierno re: TTM reconciliation (0.2). | 0.4 | $126.00 |
| June 28 | N. Patterson | Prepared and audited monthly bill. | 5.5 | $2,475.00 |
| June 29 | A. Busse | Logged time in TTM for previous week. | 0.6 | $189.00 |
| June 29 | E. Fairweather | Entered billing time into TTM system. | 0.4 | $238.00 |
| June 29 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 29 | S. Fliegler | Prepared final bill for time and expenses for the month of May. | 2.3 | $1,368.50 |
| June 29 | S. Fliegler | Audited time and billing for the month of May. | 4.5 | $2,677.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 29 | S. Fliegler | Audited expenses for the month of May. | 7.1 | $4,224.50 |
| June 29 | W. Hrycay | Reviewed and responded to project emails. | 0.3 | $178.50 |
| June 29 | J. Leiwant | Reviewed May expense disbursements for the monthly fee statment (3.2); Reviewed May time entries for the monthly fee statment (4.9). | 8.1 | $4,819.50 |
| June 29 | I. Lunderskov | Performed administrative tasks re: onsite staffing. | 0.8 | $252.00 |
| June 29 | S. Maresca | Prepared and audited monthly fee application. | 8.3 | $2,614.50 |
| June 29 | C. Morgan | Prepared expenses. | 0.7 | $416.50 |
| June 29 | R. Patierno | Gathered and reviewed billing information for fee application. | 1.7 | $535.50 |
| June 29 | N. Patterson | Prepared and audited monthly bill. | 6.3 | $2,835.00 |
| June 29 | J. Pimbley | Entered billing time in TTM system. | 0.3 | $286.50 |
| June 29 | P. Ramesh | Entered time in TTM. | 0.1 | $45.00 |
| June 30 | A. Busse | Drafted and emailed notes of time-keeping presentation to people who didn't attend meeting. | 0.1 | $31.50 |
| June 30 | M. Daley | Manaaged time and billing issues. | 0.5 | $417.50 |
| June 30 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.1 | $45.00 |
| June 30 | S. Fliegler | Entered time and billing. | 0.4 | $238.00 |
| June 30 | S. Fliegler | Audited and redacted May time and billing. | 5.8 | $3,451.00 |
| June 30 | W. Hrycay | Reviewed and responded to project emails. | 0.2 | $119.00 |
| June 30 | C. Joshi | Discussed with C. Morgan and E. Laykin re project related administrative tasks. | 0.7 | $416.50 |
| June 30 | E. Laykin | Managed time and billing issues. | 0.5 | $417.50 |
| June 30 | J. Leiwant | Reviewed, audited and made final preparation of May monthly fee statement. | 1.8 | $1,071.00 |
| June 30 | I. Lunderskov | Attended a meeting hosted by J. Leiwant re: recording time entries. | 1.6 | $504.00 |
| June 30 | S. Maresca | Prepared and audited monthly fee application. | 12.2 | $3,843.00 |
| June 30 | B. Mcgrath | Attended meeting with J. Leiwant et al., re: Time Keeping and Expenses. | 1.6 | $504.00 |
| June 30 | R. Patierno | Gathered and reviewed billing information for fee application. | 1.5 | $472.50 |
| June 30 | N. Patterson | Prepared and audited monthly bill. | 5.8 | $2,610.00 |
| June 30 | A. Pfeiffer | Reviewed monthly bill statement. | 1.3 | $1,085.50 |
| June 30 | J. Pimbley | Entered billing time in TTM system. | 0.3 | $286.50 |
| July 1 | A. Bhargava | Updated time related entries in TTM system for June 2009. | 1.0 | $450.00 |
| July 1 | A. Busse | Entered time and expenses. | 0.8 | $252.00 |
| July 1 | J. Duvoisin | Updated time in TTM. | 1.9 | $855.00 |
| July 1 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.5 | $225.00 |
| July 1 | S. Fliegler | Debrief with J. Leiwant re: time and billing. | 0.6 | $357.00 |
| July 1 | M. Goering | Updated time in TTM system. | 2.0 | $630.00 |
| July 1 | W. Hrycay | Reviewed and responded to project emails. | 0.4 | $238.00 |
| July 1 | J. Leiwant | Debriefed with S. Fliegler re: time and billing. | 0.6 | $357.00 |
| July 1 | J. Leiwant | Worked with IT staff to alter billing system to meet Jenner's needs related to tracking work to deliverables. | 1.2 | $714.00 |
| July 1 | B. Mcgrath | Entered time into the TTM. | 0.7 | $220.50 |
| July 1 | C. Morgan | Performed case administration including June time reporting. | 0.6 | $357.00 |
| July 1 | A. Patel | Entered time into TTM system. | 0.7 | $220.50 |
| July 1 | N. Patterson | Updated engagement protocol database. | 0.5 | $225.00 |
| July 1 | J. Pimbley | Entered time into TTM system. | 0.7 | $668.50 |
| July 1 | R. Sha | Reviewed time and expense policy for compliance. | 0.4 | $238.00 |
| July 1 | R. Sha | Entered time into TTM system. | 2.3 | $1,368.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 1 | J. Thompson | Entered time into TTM system. | 1.4 | $833.00 |
| July 2 | A. Bhargava | Updated time related entries in TTM system. | 1.9 | $855.00 |
| July 2 | A. Busse | Entered time and expenses. | 0.5 | $157.50 |
| July 2 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.3 | $135.00 |
| July 2 | M. Goering | Reviewed and entered time to comply with court standards (0.2); read and reviewed email re: Lehman data management. (0.5) | 0.6 | $189.00 |
| July 2 | J. Leiwant | Internal call with I. Lunderskov re: administrative issues. | 0.1 | $59.50 |
| July 2 | J. Leiwant | Worked with IT staff to alter billing system to meet Jenner's needs related to tracking work to deliverables. | 1.0 | $595.00 |
| July 3 | I. Lunderskov | Emailed M. Goering re: hours billed for the week. | 0.3 | $94.50 |
| July 4 | M. Daley | Prepared time for entry into the TTM system. | 0.3 | $250.50 |
| July 6 | A. Bhargava | Updated time entries in TTM. | 2.0 | $900.00 |
| July 6 | A. Busse | Emailed re: IT issues. | 0.3 | $94.50 |
| July 6 | A. Busse | Emailed re: deliverable codes. | 0.4 | $126.00 |
| July 6 | S. Fliegler | Entered time and billing. | 0.4 | $238.00 |
| July 6 | I. Lunderskov | Entered time into TTM. | 2.4 | $756.00 |
| July 6 | P. Marcus | Recorded time into time entry system. | 0.8 | $668.00 |
| July 6 | B. Mcgrath | Entered time in the TTM. | 1.1 | $346.50 |
| July 6 | C. McShea | Entered time into the TTM system. | 0.2 | $90.00 |
| July 6 | C. Morgan | Performed case administration including time entry, expense processing, and travel planning for week. | 1.4 | $833.00 |
| July 6 | R. Patierno | Entered time into TTM system. | 1.2 | $378.00 |
| July 6 | N. Patterson | Reviewed and audited time entries in preparation of the interim bill. | 2.1 | $945.00 |
| July 6 | J. Pimbley | Entered time into TTM system. | 0.8 | $764.00 |
| July 6 | P. Ramesh | Entered time into TTM system. | 1.2 | $540.00 |
| July 6 | A. Taddei | Entered time into the TTM | 4.0 | $3,200.00 |
| July 7 | A. Busse | Entered time in TTM system. | 0.1 | $31.50 |
| July 7 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.2 | $90.00 |
| July 7 | S. Fliegler | Audited billing system for compliance with billing policies. | 0.7 | $416.50 |
| July 7 | I. Lunderskov | Emailed J. Leiwant table of travel time in TTM  (0.3); emailed M. Petrich re: TTM server error messages (0.2). | 0.5 | $157.50 |
| July 7 | I. Lunderskov | Entered June time into the TTM. | 1.3 | $409.50 |
| July 7 | B. Mcgrath | Entered time into the TTM system. | 1.7 | $535.50 |
| July 7 | C. McShea | Entered time into the TTM system. | 0.2 | $90.00 |
| July 7 | R. Patierno | Prepared tracking spreadsheet for TTM review. | 1.3 | $409.50 |
| July 7 | N. Patterson | Reviewed and audited time entries in preparation of the interim bill. | 2.4 | $1,080.00 |
| July 7 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| July 8 | A. Busse | Entered time in TTM system. | 0.2 | $63.00 |
| July 8 | M. Daley | Prepared time entries for input in TTM. | 0.5 | $417.50 |
| July 8 | M. Goering | Updated time and expense documentation to comply with directives of Examiner (0.3); briefed colleague on time and expense requirements issued by bankruptcy examiner (0.3) | 0.6 | $189.00 |
| July 8 | I. Lunderskov | Entered June time into the TTM. | 8.1 | $2,551.50 |
| July 8 | B. Mcgrath | Updated June time in the TTM. | 0.6 | $189.00 |
| July 8 | C. McShea | Entered time into the TTM system. | 2.4 | $1,080.00 |
| July 8 | C. Morgan | Entered  time entry into TTM system. | 3.4 | $2,023.00 |
| July 8 | M. Narayanan | Entered time in TTM. | 1.3 | $585.00 |
| July 8 | R. Patierno | Organized information for June fee application. | 4.9 | $1,543.50 |
| July 8 | N. Patterson | Reviewed and audited time entries in preparation of the interim bill. | 3.6 | $1,620.00 |

DUFF&PHELPS

**Matter #500: Case Administration**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 8 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| July 9 | T. Byhre | Entered time into the TTM system. | 1.2 | $540.00 |
| July 9 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.1 | $45.00 |
| July 9 | M. Goering | Obtained office supplies per team needs for Lehman client site office. | 0.6 | $189.00 |
| July 9 | B. Mcgrath | Entered time into the TTM system. | 0.4 | $126.00 |
| July 9 | C. McShea | Entered time into the TTM system. | 0.3 | $135.00 |
| July 9 | R. Patierno | Organized information for June fee application. | 4.5 | $1,417.50 |
| July 9 | N. Patterson | Reviewed and audited time entries in preparation of the interim bill. | 3.2 | $1,440.00 |
| July 9 | J. Pimbley | Entered time into TTM system. | 0.6 | $573.00 |
| July 10 | S. Maresca | Reviewed June TTM entries: first level review for formatting. | 8.0 | $2,520.00 |
| July 10 | C. McShea | Entered time into the TTM system. | 0.2 | $90.00 |
| July 10 | R. Patierno | Reviewed information for June application fee. | 6.7 | $2,110.50 |
| July 10 | N. Patterson | Reviewed and audited time entries for the June bill. | 7.2 | $3,240.00 |
| July 10 | J. Pimbley | Entered time into TTM system. | 0.7 | $668.50 |
| July 10 | R. Sha | Entered time into TTM system. | 1.3 | $773.50 |
| July 11 | R. Patierno | Reviewed information for June application fee. | 2.2 | $693.00 |
| July 13 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.3 | $94.50 |
| July 13 | A. Bhargava | Updated time related entries in TTM system. | 0.4 | $180.00 |
| July 13 | A. Busse | Entered time in TTM system. | 0.3 | $94.50 |
| July 13 | M. Daley | Prepared time descriptions for TTM entry. | 0.5 | $417.50 |
| July 13 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| July 13 | S. Fliegler | Entered time and billing. | 0.6 | $357.00 |
| July 13 | S. Fliegler | Updated June time and billing entries. | 0.7 | $416.50 |
| July 13 | I. Lunderskov | Entered time in TTM system. | 1.6 | $504.00 |
| July 13 | C. McShea | Entered time into the TTM system. | 0.3 | $135.00 |
| July 13 | M. Narayanan | Entered time on TTM. | 0.3 | $135.00 |
| July 13 | R. Patierno | Organized billing information for June application fee. | 2.5 | $787.50 |
| July 13 | N. Patterson | Reviewed and audited time entries for the June bill. | 6.1 | $2,745.00 |
| July 13 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| July 13 | R. Sha | Entered time into TTM system. | 1.1 | $654.50 |
| July 14 | M. Daley | Reconciled billing issues. | 1.0 | $835.00 |
| July 14 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.1 | $45.00 |
| July 14 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| July 14 | B. Mcgrath | Entered time into the TTM system. | 1.3 | $409.50 |
| July 14 | C. McShea | Entered time into the TTM system. | 0.3 | $135.00 |
| July 14 | M. Narayanan | Entered time on TTM . | 1.0 | $450.00 |
| July 14 | N. Patterson | Reviewed and audited time entries for the June bill. | 6.1 | $2,745.00 |
| July 14 | J. Pimbley | Entered time into TTM system. | 0.1 | $95.50 |
| July 14 | P. Ramesh | Entered time into TTM system. | 1.6 | $720.00 |
| July 14 | A. Taddei | Entered time into TTM system. | 2.3 | $1,840.00 |
| July 15 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.1 | $45.00 |
| July 15 | J. Leiwant | Attended call with A. Taddei re: TTM process. | 0.2 | $119.00 |
| July 15 | J. Leiwant | Attended call with M. Vitti re: time entries. | 0.3 | $178.50 |
| July 15 | B. Mcgrath | Entered time into the TTM system. | 0.3 | $94.50 |
| July 15 | C. McShea | Entered time into the TTM system. | 0.3 | $135.00 |
| July 15 | R. Patierno | Organized billing information for June application fee. | 2.1 | $661.50 |
| July 15 | N. Patterson | Reviewed and audited time entries for the June bill. | 7.6 | $3,420.00 |
| July 15 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| July 15 | A. Taddei | Attended call with J. Leiwant re: TTM process. | 0.2 | $160.00 |
| July 15 | M. Vitti | Attended call with J. Leiwant regarding time entries. | 0.3 | $250.50 |

# DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 16 | M. Daley | Prepared descriptions for TTM time entry. | 0.5 | $417.50 |
| July 16 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.1 | $45.00 |
| July 16 | TC. Fleming | Updated time and expense details. | 0.1 | $75.00 |
| July 16 | J. Leiwant | Attended call with I. Lunderskov re: time entries. | 0.1 | $59.50 |
| July 16 | I. Lunderskov | Attended call with J. Leiwant re: time entries. | 0.1 | $31.50 |
| July 16 | P. Marcus | Entered time in TTM. | 1.1 | $918.50 |
| July 16 | B. Mcgrath | Entered time into the TTM system. | 0.3 | $94.50 |
| July 16 | C. McShea | Entered time into the TTM system. | 0.3 | $135.00 |
| July 16 | R. Patierno | Reviewed billing information for June application fee. | 4.9 | $1,543.50 |
| July 16 | N. Patterson | Reviewed and audited time entries for the June bill. | 6.9 | $3,105.00 |
| July 16 | J. Pimbley | Entered time into TTM system. | 0.5 | $477.50 |
| July 17 | A. Bhargava | Updated/recorded time entries in TTM. | 0.9 | $405.00 |
| July 17 | T. Byhre | Entered time into the TTM system. | 0.8 | $360.00 |
| July 17 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| July 17 | A. Fleming | Entered billing time and descriptions into the billing system. | 1.1 | $495.00 |
| July 17 | B. Mcgrath | Recorded TTM time. | 1.0 | $315.00 |
| July 17 | C. McShea | Entered time into the TTM system. | 0.7 | $315.00 |
| July 17 | C. Morgan | Attended call with M. Petrich to review timekeeping application issues. | 0.7 | $416.50 |
| July 17 | R. Patierno | Reviewed billing information for June application fee. | 3.2 | $1,008.00 |
| July 17 | N. Patterson | Reviewed and audited time entries for the June bill. | 8.3 | $3,735.00 |
| July 17 | M. Vitti | Entered time into TTM system. | 1.2 | $1,002.00 |
| July 20 | A. Bhargava | Updated/recorded time entries in TTM. | 0.3 | $135.00 |
| July 20 | A. Busse | Entered time in TTM system. | 0.2 | $63.00 |
| July 20 | M. Daley | Prepared time entries for the TTM. | 0.6 | $501.00 |
| July 20 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.2 | $90.00 |
| July 20 | TC. Fleming | Updated time and expenses. | 2.3 | $1,725.00 |
| July 20 | S. Fliegler | Entered time and billing. | 1.0 | $595.00 |
| July 20 | J. Leiwant | Attended call with C. Joshi re: conflict check file. | 0.1 | $59.50 |
| July 20 | M. Narayanan | Entered billing time into the TTM system. | 0.5 | $225.00 |
| July 20 | N. Patterson | Reviewed and audited time entries for the June bill. | 7.1 | $3,195.00 |
| July 20 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| July 20 | P. Ramesh | Entered time into TTM system. | 0.7 | $315.00 |
| July 20 | J. Schrader | Planned team 3 budget. | 0.2 | $191.00 |
| July 21 | A. Bhargava | Updated/recorded time related entries in TTM (time tracking) system. | 0.2 | $90.00 |
| July 21 | TC. Fleming | Updated time & expense details. | 0.3 | $225.00 |
| July 21 | S. Fliegler | Attended meeting with J. Leiwant re: interim fee application. | 0.5 | $297.50 |
| July 21 | C. Joshi | Corresponded with J. Leiwant regarding conflict check file. | 0.1 | $59.50 |
| July 21 | C. Joshi | Attended call with J. Leiwant regarding conflict check file. | 0.1 | $59.50 |
| July 21 | I. Lunderskov | Submitted time for last week in the TTM. | 2.1 | $661.50 |
| July 21 | R. Patierno | Reviewed billing information for June application fee. | 2.1 | $661.50 |
| July 21 | N. Patterson | Reviewed and audited time entries for the June bill. | 9.1 | $4,095.00 |
| July 21 | J. Pimbley | Entered time into TTM system. | 0.5 | $477.50 |
| July 22 | A. Bhargava | Updated/recorded time entries in TTM system. | 0.2 | $90.00 |
| July 22 | M. Daley | Prepared time entries for TTM entry. | 0.2 | $167.00 |
| July 22 | TC. Fleming | Updated time & expense details. | 0.3 | $225.00 |
| July 22 | B. Mcgrath | Emailed M. Petrich, re: TTM issue. | 0.3 | $94.50 |
| July 22 | B. Mcgrath | Recorded TTM time. | 0.8 | $252.00 |
| July 22 | C. McShea | Entered time into the TTM system. | 5.4 | $2,430.00 |
| July 22 | R. Patierno | Reviewed billing information for June application fee. | 6.3 | $1,984.50 |
| July 22 | N. Patterson | Reviewed and audited time entries for the June bill. | 8.4 | $3,780.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 22 | J. Pimbley | Entered time into TTM system. | 0.5 | $477.50 |
| July 23 | A. Bhargava | Updated and recorded time related entries in TTM system. | 0.2 | $90.00 |
| July 23 | TC. Fleming | Updated time and expenses. | 0.6 | $450.00 |
| July 23 | R. Maxim | Reviewed TTM system and deliverable list. | 0.5 | $400.00 |
| July 23 | B. Mcgrath | Recorded TTM time. | 0.4 | $126.00 |
| July 23 | C. McShea | Entered time into the TTM system. | 0.3 | $135.00 |
| July 23 | R. Patierno | Reviewed billing information for June application fee. | 5.7 | $1,795.50 |
| July 23 | N. Patterson | Reviewed and audited time entries for the June bill. | 8.6 | $3,870.00 |
| July 23 | A. Pfeiffer | Reviewed draft interim fee statement. | 0.6 | $501.00 |
| July 23 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| July 24 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.2 | $63.00 |
| July 24 | A. Bhargava | Updated/recorded time related entries in TTM system. | 0.2 | $90.00 |
| July 24 | TC. Fleming | Updated time & expenses. | 0.6 | $450.00 |
| July 24 | S. Fliegler | Entered time and billing. | 0.5 | $297.50 |
| July 24 | J. Leiwant | Reviewed draft of June fee statement. | 1.7 | $1,011.50 |
| July 24 | C. McShea | Entered time into the TTM system. | 0.5 | $225.00 |
| July 24 | R. Patierno | Reviewed billing information for June application fee. | 6.8 | $2,142.00 |
| July 24 | N. Patterson | Reviewed and audited time entries for the June bill. | 7.2 | $3,240.00 |
| July 24 | J. Pimbley | Entered time into TTM system. | 0.6 | $573.00 |
| July 25 | J. Leiwant | Created drafts of certain sections of the first interim fee application. | 2.7 | $1,606.50 |
| July 25 | N. Patterson | Reviewed and audited time entries for the June bill. | 2.7 | $1,215.00 |
| July 26 | J. Leiwant | Reviewed June expenses in preparation for June fee statement (1.8); Reviewed time entries for June fee statement (1.3). | 3.1 | $1,844.50 |
| July 26 | N. Patterson | Reviewed and audited time entries for the June bill. | 1.8 | $810.00 |
| July 27 | A. Busse | Entered time in TTM system. | 0.8 | $252.00 |
| July 27 | TC. Fleming | Updated/edited prior week's time & expense details. | 0.1 | $75.00 |
| July 27 | S. Fliegler | Entered time and billing. | 0.4 | $238.00 |
| July 27 | S. Fliegler | Edited June expense bill for submission. | 2.7 | $1,606.50 |
| July 27 | S. Fliegler | Audited June expense bill for submission. | 5.8 | $3,451.00 |
| July 27 | J. Leiwant | Reviewed expense section of monthly fee statement for June. | 0.6 | $357.00 |
| July 27 | J. Leiwant | Edited draft of the first interim fee application. | 1.5 | $892.50 |
| July 27 | J. Leiwant | Entered July time into billing system. | 2.7 | $1,606.50 |
| July 27 | S. Maresca | Prepared monthly fee application for June. | 3.0 | $945.00 |
| July 27 | C. McShea | Entered time into the TTM system. | 0.4 | $180.00 |
| July 27 | R. Patierno | Reviewed billing information for June application fee. | 6.5 | $2,047.50 |
| July 27 | N. Patterson | Reviewed and audited time entries for the June bill. | 10.2 | $4,590.00 |
| July 27 | A. Pfeiffer | Reviewed monthly fee statement. | 1.6 | $1,336.00 |
| July 27 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| July 27 | P. Ramesh | Entered time into TTM system. | 0.4 | $180.00 |
| July 27 | Z. Saeed | Entered time into TTM system. | 0.5 | $225.00 |
| July 27 | M. Vitti | Reviewed and organized relevant e-mails. | 1.9 | $1,586.50 |
| July 27 | A. Warren | Entered time into TTM system. | 0.1 | $83.50 |
| July 28 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.6 | $189.00 |
| July 28 | A. Bhargava | Entered time in the TTM system. | 0.6 | $270.00 |
| July 28 | TC. Fleming | Prepared for call with team 4 Jenner. | 0.2 | $150.00 |
| July 28 | TC. Fleming | Updated/edited time & expense details. | 1.8 | $1,350.00 |
| July 28 | S. Fliegler | Attended call with C. Morgan re: June expenses. | 0.3 | $178.50 |
| July 28 | S. Fliegler | Updated June expense report. | 0.7 | $416.50 |
| July 28 | J. Leiwant | Reviewed June expenses in preparation for June fee statement (1.5); Reviewed time entries for June fee statement (2.2). | 3.7 | $2,201.50 |
| July 28 | I. Lunderskov | Entered time into the TTM system. | 2.5 | $787.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 28 | S. Maresca | Prepared monthly fee application for June. | 12.9 | $4,063.50 |
| July 28 | C. McShea | Entered time into the TTM system. | 0.7 | $315.00 |
| July 28 | C. Morgan | Attended call with S. Fliegler to review June travel logistics. | 0.3 | $178.50 |
| July 28 | R. Patierno | Reviewed billing information for June application fee. | 8.3 | $2,614.50 |
| July 28 | N. Patterson | Reviewed and audited time entries for the June bill. | 14.9 | $6,705.00 |
| July 28 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| July 29 | TC. Fleming | Updated/edited time & expense details. | 0.6 | $450.00 |
| July 29 | S. Fliegler | Reviewed and audited time entries for June bill. | 11.2 | $6,664.00 |
| July 29 | J. Leiwant | Reviewed June time entries in preparation for June fee statement (5.7); Redacted time entries for June fee statement (2.4). | 8.1 | $4,819.50 |
| July 29 | S. Maresca | Prepared monthly fee application for June. | 9.2 | $2,898.00 |
| July 29 | C. McShea | Entered time into TTM systems. | 0.4 | $180.00 |
| July 29 | R. Patierno | Reviewed billing information for June application fee. | 11.6 | $3,654.00 |
| July 29 | N. Patterson | Reviewed and audited time entries for the June bill. | 13.1 | $5,895.00 |
| July 29 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| July 30 | A. Busse | Entered time in TTM system. | 0.6 | $189.00 |
| July 30 | TC. Fleming | Updated time & expense details. | 0.6 | $450.00 |
| July 30 | S. Fliegler | Redacted and finalized June bill. | 5.1 | $3,034.50 |
| July 30 | J. Leiwant | Edited draft of the first interim fee application. | 1.2 | $714.00 |
| July 30 | J. Leiwant | Redacted June Fee Statement (4.4); Prepared June Fee statement for submission (2.5). | 6.9 | $4,105.50 |
| July 30 | S. Maresca | Prepared monthly fee application for June. | 12.5 | $3,937.50 |
| July 30 | C. McShea | Entered time into the TTM system. | 0.4 | $180.00 |
| July 30 | R. Patierno | Reviewed billing information for June application fee. | 3.2 | $1,008.00 |
| July 30 | N. Patterson | Reviewed and audited time entries for the June bill. | 9.8 | $4,410.00 |
| July 30 | J. Pimbley | Entered time into TTM system. | 0.5 | $477.50 |
| July 31 | TC. Fleming | Updated/edited time & expense details. | 0.6 | $450.00 |
| July 31 | A. Fleming | Entered billing time and descriptions into the billing system. | 1.6 | $720.00 |
| July 31 | C. McShea | Entered time into the TTM system. | 0.4 | $180.00 |
| July 31 | R. Patierno | Reviewed billing information for June application fee. | 1.4 | $441.00 |
| July 31 | N. Patterson | Reviewed and audited time entries in preparation of the interim bill. | 1.9 | $855.00 |
| July 31 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| Total for Matter #500: Case Administration | | | 792.5 | $370,292.00 |
| | Less 10% Discount | | | ($37,029.20) |
| | Discounted Fees for: Case Administration | | | $333,262.80 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 1 | J. Andrews | Researched the underlying real estate valuation related to marking the debt. | 1.5 | $1,125.00 |
| June 1 | A. Besio | Reviewed and analyzed Caselogistix documents re: Lehman pricing testing of real estate assets. | 4.6 | $2,737.00 |
| June 1 | A. Bhargava | Reviewed Stratify for documents related to ███████ products such as ███ and ███ | 0.6 | $270.00 |
| June 1 | A. Bhargava | Reviewed documents on Stratify related to ███████ product such as ███████ | 0.9 | $405.00 |
| June 1 | A. Fleming | Reviewed documents regarding mortgage ███████ program descriptions. | 2.2 | $990.00 |
| June 1 | A. Fleming | Performed analysis on mortgage policies and proceedures for team 3 deliverable. | 4.5 | $2,025.00 |
| June 1 | B. Oglesby | Prepared write-up outlining the ███████ market in ███████ | 5.0 | $2,250.00 |
| June 1 | B. Oglesby | Researched Lehman ███████ positions, commitments and marks over time. | 5.2 | $2,340.00 |
| June 1 | A. Patel | Grouped together files downloaded for the ███ real estate investments, created an excel spreadsheet that indexed the documents, and wrote a brief description of the document contents. | 7.9 | $2,488.50 |
| June 1 | P. Ramesh | Attended meeting with A. Taddei and J. Schrader regarding ███████ valuations and ███████ | 1.5 | $675.00 |
| June 1 | Z. Saeed | Researched investment type for each ███████ position. | 0.9 | $405.00 |
| June 1 | Z. Saeed | Compared the names of investments to the individual security names in the ███████ inventory file. | 4.8 | $2,160.00 |
| June 1 | J. Thompson | Reviewed documents and emails from ███████ and ███ management related to the policies and procedures at ███ and ███ | 2.1 | $1,249.50 |
| June 1 | J. Thompson | Prepared presentation regarding findings regarding the policies and procedures of ███████ | 2.6 | $1,547.00 |
| June 1 | A. Warren | Attended team leaders call. | 1.3 | $1,085.50 |
| June 2 | A. Besio | Reviewed and analyzed Caselogistix documents re: Lehman pricing testing of real estate assets. | 0.5 | $297.50 |
| June 2 | A. Busse | Searched Lehman Live for documents relevant to Real Estate valuations. | 1.5 | $472.50 |
| June 2 | T. Byhre | Attended call with P. Ramesh on sources used for ███████ deal dates put together in the May 5 deliverable, and searches for ███████ documents. | 0.5 | $225.00 |
| June 2 | A. Fleming | Reviewed documents in caselogistix pertaining to non-investment grade interests and ███████ | 3.2 | $1,440.00 |
| June 2 | A. Fleming | Performed analysis on mortgage policies and proceedures. | 5.1 | $2,295.00 |
| June 2 | M. Gunaratnam | Conducted searches on ███████ (1.0). Conducted searches on ███ policies and procedures (3.3). Conducted searches on ███ policies and procedures (1.9). Conducted searches on ███████ and ███████ (1.0). | 7.2 | $2,268.00 |
| June 2 | P. Marcus | Analyzed ███████ | 0.8 | $668.00 |
| June 2 | C. Morgan | Participated in telephone call with TC Fleming to review real estate valuation research short term requests. | 0.4 | $238.00 |
| June 2 | B. Oglesby | Prepared write-up outlining the ███████ market in ███████ | 4.3 | $1,935.00 |
| June 2 | A. Patel | Grouped together files downloaded for the ███ real estate investments, created an excel spreadsheet that indexed the documents, and wrote a brief description of the document contents. | 2.4 | $756.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 2 | A. Pfeiffer | Analyzed residentail mortgage and ▇▇▇▇▇▇ data. | 1.8 | $1,503.00 |
| June 2 | P. Ramesh | Attended call with T. Byhre re: source documents used for ▇▇▇▇▇▇ deal dates that were put together in the May 5 deliverable, and searches for ▇▇▇▇▇▇ documents. | 0.5 | $225.00 |
| June 2 | P. Ramesh | Revised document containing timeline of important events by adding new ▇▇▇▇▇ and ▇▇▇▇▇▇ deals. | 0.7 | $315.00 |
| June 2 | P. Ramesh | Researched sources of the ▇▇▇▇▇▇ deal commitment dates mentioned in the May 5 deliverable regarding ▇▇▇▇▇▇ | 0.9 | $405.00 |
| June 2 | P. Ramesh | Researched sources used to compile ▇▇▇▇▇▇ and ▇▇▇▇▇ deal dates. | 2.0 | $900.00 |
| June 2 | Z. Saeed | Drafted the slide regarding the differences of broker dealer bids as of ▇▇▇▇▇▇ for use in the proof outline. | 0.4 | $180.00 |
| June 2 | Z. Saeed | Researched and reviewed industry reports on Real Estate investments for the ▇▇▇▇▇ in preparation of the proof outline document. | 1.4 | $630.00 |
| June 2 | Z. Saeed | Researched investment type for each ▇▇▇▇▇▇ position. | 1.6 | $720.00 |
| June 2 | Z. Saeed | Matched the investment name to the individual security in the ▇▇▇▇ ▇▇▇ inventory file. | 4.6 | $2,070.00 |
| June 2 | J. Thompson | Prepared presentation regarding findings regarding the policies and procedures of ▇▇▇▇▇▇ including P&P related to the third party providers such as ▇▇▇▇ | 3.1 | $1,844.50 |
| June 2 | J. Thompson | Reviewed documents related to the policies and procedures at ▇▇▇▇▇▇ | 3.1 | $1,844.50 |
| June 2 | M. Vitti | Analyzed valuation of ▇▇▇▇▇▇ | 1.5 | $1,252.50 |
| June 2 | M. Vitti | Reviewed documents related to ▇▇▇▇▇▇ valuations. | 3.2 | $2,672.00 |
| June 2 | A. Warren | Reviewed with team new documets re: Database of mortgages | 3.1 | $2,588.50 |
| June 3 | A. Busse | Reviewed and analyzed documents for relevance to the real estate analysis. | 4.2 | $1,323.00 |
| June 3 | A. Fleming | Performed analysis on mortgage policies and proceedures for team 3 deliverable. | 2.0 | $900.00 |
| June 3 | A. Fleming | Reviewed documents on Caselogistix and Lehman Live for ▇▇▇ | 3.4 | $1,530.00 |
| June 3 | C. Joshi | Researched mortgage ▇▇▇▇ systems ▇ Warehouse for ▇ and ▇ companies. | 4.0 | $2,380.00 |
| June 3 | J. Leiwant | Analyzed ▇▇▇▇▇ positions including ▇▇▇▇ ▇▇ | 1.8 | $1,071.00 |
| June 3 | J. Leiwant | Reviewed documents related to ▇▇▇▇▇▇ valuations and the proxy statment related to the ▇▇▇▇ transaction. | 2.1 | $1,249.50 |
| June 3 | A. Pfeiffer | Analyzed ▇▇▇▇▇▇ valuations for top positions. | 2.3 | $1,920.50 |
| June 3 | P. Ramesh | Organized and catalogued documents received regarding ▇▇▇▇▇▇ with deal dates, ▇▇▇▇▇▇, and ▇▇▇▇▇ top exposure reports with deal dates. | 0.6 | $270.00 |
| June 3 | Z. Saeed | Drafted the presentation to be sent to client regarding our marks on the ▇▇▇▇▇▇ investments. | 2.5 | $1,125.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 3 | J. Thompson | Revised and edited presentation regarding findings regarding the policies and procedures of ████████ | 2.1 | $1,249.50 |
| June 4 | A. Fleming | Reviewed policy and procedures, █████ and mortgage ████████ documents in caselogistix. | 2.1 | $945.00 |
| June 4 | R. ██ | Reviewed Lehman documents re: ████████ | 2.0 | $900.00 |
| June 4 | Z. Saeed | Drafted internal presentation regarding ████████ information. | 3.4 | $1,530.00 |
| June 4 | Z. Saeed | Matched the investment name to the individual security in the ████ ████ inventory file. | 3.4 | $1,530.00 |
| June 4 | J. Thompson | Revised and edited presentation regarding findings regarding the policies and procedures of ████████ | 2.7 | $1,606.50 |
| June 4 | M. Vitti | Reviewed analyses of ████████ valuations. | 1.6 | $1,336.00 |
| June 5 | R. Erlich | Attended call with J. Leiwant re: progress on ████████ research. | 0.2 | $119.00 |
| June 5 | R. Erlich | Attended meeting with J. Schrader, A. Taddei on ████████ █████ approach to valuation. | 0.5 | $297.50 |
| June 5 | J. Leiwant | Attended call with R. Erlich re: progress on ████████ research. | 0.2 | $119.00 |
| June 5 | J. Leiwant | Attended meeting with A. Pfeiffer and M. Vitti re: ████████ █████ deliverables and coordination of real estate valuation projects. | 0.7 | $416.50 |
| June 5 | J. Leiwant | Reviewed and updated ████████ deliverable. | 1.2 | $714.00 |
| June 5 | A. Pfeiffer | Attended meeting with M. Vitti and J. Leiwant re: commerical real estate. | 0.7 | $584.50 |
| June 5 | A. Pfeiffer | Analyzed of ████████ Committee Reports (0.8); reviewed documents related to █████ (0.9). | 1.7 | $1,419.50 |
| June 5 | Z. Saeed | Drafted internal presentation regarding ████████ information. | 3.6 | $1,620.00 |
| June 5 | J. Schrader | Attended meeting with A. Taddei, R. Erlich on ████████ █████ approach to valuation | 0.5 | $477.50 |
| June 5 | A. Taddei | Attended meeting with J. Schrader, R. Erlich re: ████████ █████ valuation. | 0.5 | $400.00 |
| June 5 | A. Taddei | Researched and compiled list of search terms and policy documents for ████████ summaries. | 1.3 | $1,040.00 |
| June 5 | J. Thompson | Reviewed documents related to the policies and procedures at ████████ in preparation of presentation to J&B. | 1.8 | $1,071.00 |
| June 5 | J. Thompson | Edited and finalized slide deck related to the Policies & Procedures at ████████ | 2.5 | $1,487.50 |
| June 5 | M. Vitti | Attended call with L.Scictella (Barclays) et al regarding process for obtaining relevant information (0.5); attended call with J.Pimbely regarding review of ████████ valuation analysis (0.2). | 0.5 | $417.50 |
| June 5 | M. Vitti | Attended meeting with A. Pfeiffer and J. Leiwant re: ████████ █████ deliverables and coordination of real estate valuation projects. | 0.7 | $584.50 |
| June 5 | M. Vitti | Prepared e-mail documenting findings regarding the documents reviewed related to Lehman's ████████ █████ process. | 0.7 | $584.50 |
| June 5 | M. Vitti | Reviewed ████████ valuations. | 0.8 | $668.00 |
| June 5 | M. Vitti | Reviewed Lehman's submissions to the ███ regarding the ███ special project regarding ████████ | 6.0 | $5,010.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 5 | A. Warren | Reviewed new documet re: third party analysis of ████ | 0.9 | $751.50 |
| June 6 | J. Leiwant | Analyzed ████████████ valuations over time, including review of the review process for CSEs. | 1.9 | $1,130.50 |
| June 6 | P. Marcus | Analysis of ████████████ valuations. | 1.6 | $1,336.00 |
| June 6 | M. Vitti | Analyzed Lehman's policies and procedures regarding the ███ process for ████████████ | 2.0 | $1,670.00 |
| June 6 | A. Warren | Documented materials regarding ████ mortgages. | 2.1 | $1,753.50 |
| June 7 | K. Balmer | Received and responded to emails from: M. Vitti re: real estate valuation information. | 0.2 | $167.00 |
| June 7 | P. Marcus | Analysis of ████████████ valuations and risk assessment. | 1.8 | $1,503.00 |
| June 8 | K. Balmer | Received and responded to emails from: H. McArn re: ████ journal entry supporting documentation; I. Lunderskov re: ███ journal entry documentation; A. Bhargava re: server information; M. Vitti re: solvency; M. Goering re: income statement and balance sheet data and subsidiary Tier listing; J. Leiwant re: status report, real estate valuation documentation. | 1.4 | $1,169.00 |
| June 8 | A. Bhargava | Analyzed the data/information available on Lehman systems, for ████████████ accounting and ███ products. | 2.1 | $945.00 |
| June 8 | A. Bhargava | Reviewed documents related to ████████ review reports and ███ executive summary reports. | 2.7 | $1,215.00 |
| June 8 | A. Bhargava | Researched Lehman systems for information related to ████████ warehouse. | 3.0 | $1,350.00 |
| June 8 | A. Fleming | Reviewed documents located on caselogistix re: ████ mortgages. | 2.0 | $900.00 |
| June 8 | A. Fleming | Searched for documents in caselogistix re: ████ mortgages. | 3.7 | $1,665.00 |
| June 8 | R. ███ | Reviewed Lehman documents re: ████ project - ████████ & ███ | 1.5 | $675.00 |
| June 8 | R. ███ | Reviewed ████ model re: ████████ & ███ | 1.7 | $765.00 |
| June 8 | M. Narayanan | Reviewed documents on ████████████ valuation policies and procedures. | 0.5 | $225.00 |
| June 8 | M. Narayanan | Reviewed the valuation documents for valuation of lines of credit for ████████████ | 1.7 | $765.00 |
| June 8 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions. | 8.7 | $2,740.50 |
| June 8 | P. Ramesh | Reviewed policy documents for Global Real Estate Group for information on the ████ process and ████ committee protocols after initial submission. | 0.2 | $90.00 |
| June 8 | P. Ramesh | Emailed I. Lunderskov and R. Maxim regarding document requests for ████████ and ████████ | 0.3 | $135.00 |
| June 8 | P. Ramesh | Emailed a response to I. Lunderskov document searches for ████████ and ████ requests. | 0.3 | $135.00 |
| June 8 | P. Ramesh | Reviewed and updated task list for ████████ and other ████████████ tasks. | 0.4 | $180.00 |
| June 8 | Z. Saeed | Composed email regarding my findings on the ███ models. | 0.5 | $225.00 |
| June 8 | Z. Saeed | Reviewed syndication models to understand for relevancy to ████████ valuations and analysis. | 0.9 | $405.00 |
| June 8 | Z. Saeed | Reviewed ████ models that were received regarding projections for each of the investments to help value them. | 3.2 | $1,440.00 |
| June 8 | Z. Saeed | Documented marks of real estate investments as of different dates and updated the ████ inventory files to be able to identify the individual securities by deal name. | 3.6 | $1,620.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 8 | A. Taddei | Analyzed ███████████ deal requirements for summaries for Jenner. | 0.6 | $480.00 |
| June 8 | J. Thompson | Prepared slide deck related to ██████ at ██████ | 2.2 | $1,309.00 |
| June 8 | J. Thompson | Reviewed documents related to ████ statistics for presentation deliverable to Jenner. | 3.1 | $1,844.50 |
| June 8 | A. Warren | Reviewed new documents regarding ██████ | 2.1 | $1,753.50 |
| June 8 | A. Warren | Attended team leaders weekly call. | 2.1 | $1,753.50 |
| June 9 | K. Balmer | Met with A. Warren, J. Thompson, and A. Fleming re: mortgage accounting. | 0.5 | $417.50 |
| June 9 | A. Bellicha | Researched how ██████████ were determined for ████████ and ████ | 2.2 | $990.00 |
| June 9 | A. Bhargava | Researched documents on stratify related to ███████ and ████ | 0.8 | $360.00 |
| June 9 | A. Bhargava | Researched Information on Lehman sytems for information related to ██████ and mortgage related issues. | 1.3 | $585.00 |
| June 9 | A. Bhargava | Reviewed documents related to ██ ██████ products and ████ mortgages. | 2.5 | $1,125.00 |
| June 9 | A. Bhargava | Researched documents on stratify related to ██ mortgage and mortgage accounting methodologies. | 2.7 | $1,215.00 |
| June 9 | A. Fleming | Met with A. Warren, J. Thompson, and K. Balmer re: mortgage accounting. | 0.5 | $225.00 |
| June 9 | A. Fleming | Reviewed documents re: ████████ | 1.8 | $810.00 |
| June 9 | A. Fleming | Reviewed documents re: ███ ███████ | 5.1 | $2,295.00 |
| June 9 | M. Gunaratnam | Reviewed documents for ████ presentation (3.4). Researched documents related to ████ mortgage repurchase volume, and inventory. Stamped documents pulled from searches (0.8). | 4.2 | $1,323.00 |
| June 9 | R. ███ | Reviewed Lehman documents re: ███ project - ██████ & ███ | 0.2 | $90.00 |
| June 9 | R. ███ | Summarized model review results re: ███ project - ██████ & ███ | 1.0 | $450.00 |
| June 9 | R. ███ | Reviewed ███ model re: ██████ & ███ | 2.4 | $1,080.00 |
| June 9 | A. Lu | Attended telephone call with R. Maxim re: ██████ | 0.8 | $360.00 |
| June 9 | A. Lu | Cateloged documents re: ███████ Valuation. | 1.5 | $675.00 |
| June 9 | A. Lu | Researched documents re: ██████ Valuation. | 1.7 | $765.00 |
| June 9 | R. Maxim | Attended telephone call re: ████████ | 0.8 | $640.00 |
| June 9 | C. Morgan | Drafted documentation on various systems required to perform mortgage value analysis. | 0.6 | $357.00 |
| June 9 | M. Narayanan | Attended telephone call with R. Maxim, A. Chaudhary, A. Lu about ███ docs related to ██████████ valuation. | 0.8 | $360.00 |
| June 9 | M. Narayanan | Reviewed the ███ docs related to ███████ valuation. | 2.8 | $1,260.00 |
| June 9 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions. | 8.2 | $2,583.00 |
| June 9 | P. Ramesh | Emailed A. Bellicha regarding ███████ related documents for ████████ | 0.2 | $90.00 |
| June 9 | P. Ramesh | Reviewed and responded to I. Lunderskov's emails on searches related to ███████ and ████████ | 0.2 | $90.00 |
| June 9 | P. Ramesh | Organized task list for ████████ and ██████ ████ | 0.2 | $90.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 9 | P. Ramesh | Revised and expanded summary of valuation projects for the VCT so that each ▮▮▮▮ and ▮▮▮▮ deal is listed as a distinct project, and included loan detail information collected. | 2.1 | $945.00 |
| June 9 | P. Ramesh | Researched information on loans for top ▮▮▮▮ and ▮▮▮▮ deals, original commitments for ▮▮▮▮ reviewed ▮▮▮▮ commitment committee reports for information. | 2.2 | $990.00 |
| June 9 | Z. Saeed | Documented marks of real estate investments as of different dates and updated the ▮▮▮ Inventory files to be able to identify the individual securities by deal name. | 5.1 | $2,295.00 |
| June 9 | J. Thompson | Reviewed documents related to ▮▮▮ policies and statistics for presentation deliverable to Jenner. | 4.1 | $2,439.50 |
| June 9 | A. Warren | Met with A. Fleming, J. Thompson, and K. Balmer re: mortgage accounting. | 0.5 | $417.50 |
| June 9 | A. Warren | Reviewed new documents regarding ▮▮▮▮ | 3.4 | $2,839.00 |
| June 10 | A. Bellicha | Researched how ▮▮▮▮ were determined for ▮▮▮▮ and ▮▮▮ | 1.3 | $585.00 |
| June 10 | A. Bhargava | Reviewed documents related to Mortgage Review reports and ▮▮▮ Mortgages from Stratify and stamped the documents downloaded. | 0.7 | $315.00 |
| June 10 | A. Bhargava | Researched/Analyzed documents related to Mortgage accounting and Marked to Market for the ▮▮▮▮ | 2.7 | $1,215.00 |
| June 10 | A. Bhargava | Reviewed documents/data related to ▮▮▮ AltB and ▮▮▮ | 2.9 | $1,305.00 |
| June 10 | A. Fleming | Met with A. Warren and J. Thompson regarding ▮▮ mortgages. | 1.0 | $450.00 |
| June 10 | A. Fleming | Reviewed documents in caselogistix re: ▮▮ mortgages. | 6.3 | $2,835.00 |
| June 10 | M. Gunaratnam | Reviewed documents for ▮▮ presentation (6.7). Stamped documents pulled from searches (0.5). Printed documents for review (0.8). Organized documents in Global Directory for review (0.5). | 8.5 | $2,677.50 |
| June 10 | A. Lu | Researched and cateloged ▮▮▮▮ Valuation documents re: ▮▮ | 0.6 | $270.00 |
| June 10 | A. Lu | Researched and cateloged ▮▮▮▮ Valuation documents re: ▮▮. | 0.7 | $315.00 |
| June 10 | A. Lu | Researched and cateloged ▮▮▮▮ Valuation documents re: Commercial ▮▮. | 0.9 | $405.00 |
| June 10 | A. Lu | Researched and cateloged ▮▮▮▮ Valuation documents re: ▮▮▮▮. | 1.1 | $495.00 |
| June 10 | A. Lu | Researched and cateloged ▮▮▮▮ Valuation documents re: ▮▮▮▮. | 1.2 | $540.00 |
| June 10 | A. Lu | Researched and cateloged ▮▮▮▮ Valuation documents re: Real Estate ▮▮. | 1.2 | $540.00 |
| June 10 | A. Lu | Researched and cateloged ▮▮▮▮ Valuation documents re: Real Estate ▮▮. | 1.3 | $585.00 |
| June 10 | M. Narayanan | Reviewed documents returned by Team 1 for requests related to mortgages and ▮▮▮▮ | 2.0 | $900.00 |
| June 10 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions. | 6.9 | $2,173.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | P. Ramesh | Reviewed and responded to emails from I. Lunderskov regarding ███████ and ███████ searches. | 0.3 | $135.00 |
| June 10 | P. Ramesh | Reviewed all documentation related to eBanker (Loan data system) regarding document request for ███████ and ███████ loans. | 0.5 | $225.00 |
| June 10 | Z. Saeed | Documented marks of real estate investments as of different dates and updated the ███ Inventory files to be able to identify the individual securities by deal name. | 5.7 | $2,565.00 |
| June 10 | J. Thompson | Attended internal meeting with A. Warren and A. Fleming regarding the slide deck prepated regarding ███████ at ███████ | 1.0 | $595.00 |
| June 10 | J. Thompson | Prepared draft of slide deck related to various ███ mortgage topics including internal Lehman research and ███████ statistics. | 2.3 | $1,368.50 |
| June 10 | J. Thompson | Reviewed documents tagged by staff related to ███████ and Lehman employee discussions. | 4.5 | $2,677.50 |
| June 10 | A. Warren | Met with A. Fleming and J. Thompson regarding ███ mortgages. | 1.0 | $835.00 |
| June 10 | A. Warren | Prepared memo regarding use of Stratify for Jenner. | 1.1 | $918.50 |
| June 10 | A. Warren | Reviewed documents regarding performance of ███ wholesale purchases. | 2.1 | $1,753.50 |
| June 11 | A. Bhargava | Drafted correspondence to A. Warren for search results related to ███████ documents on Stratify. | 0.3 | $135.00 |
| June 11 | R. Erlich | Attended call with A. Taddei on real estate valuation. | 0.3 | $178.50 |
| June 11 | A. Fleming | Reviewed ███ mortgage documents. | 4.3 | $1,935.00 |
| June 11 | A. Fleming | Prepared ███ mortgage presentation. | 7.1 | $3,195.00 |
| June 11 | M. Gunaratnam | Produced slides for ███ presentation (2.9). Reviewed ███ presentation drafts (1.4). | 4.3 | $1,354.50 |
| June 11 | M. Gunaratnam | Reviewed documents for ███ presentation (3.4). Stamped of documents from searches (1.0). Organized documents in Global Directory (0.3). Printed documents for source compilation (0.4). | 5.1 | $1,606.50 |
| June 11 | R. ███ | Reviewed ███ model re: ███████ & ███████ | 2.0 | $900.00 |
| June 11 | A. Lu | Cateloged documents in ███████ folder in CaseLogistics re: ███████ | 1.0 | $450.00 |
| June 11 | A. Lu | Researched documents in ███████ folder in CaseLogistics re: ███████ | 1.9 | $855.00 |
| June 11 | M. Narayanan | Reviewed the real estate and ███ balance sheets in the datarooms. | 0.3 | $135.00 |
| June 11 | M. Narayanan | Researched the ███████ folder in caselogistix for Real Estate and ███████ details related documents. | 0.5 | $225.00 |
| June 11 | M. Narayanan | Researched top deals in ███████ mortgage deals. | 1.8 | $810.00 |
| June 11 | M. Narayanan | Researched Lehman data rooms for ███████ related documents. Found ███████ securities Balance sheets, Real estate and ███████ documents. | 4.9 | $2,205.00 |
| June 11 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions.  Indexed recently downloaded files for real estate investments. | 7.0 | $2,205.00 |
| June 11 | P. Ramesh | Attended meeting with S. Rivera to discuss ███████ summary issues. | 0.1 | $45.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 11 | Z. Saeed | Documented the reasoning around the terminology of "█████ █████ in FAS requirements and found how Lehman was incorporating the █████████ for these in their P&L. | 3.6 | $1,620.00 |
| June 11 | Z. Saeed | Documented marks of real estate investments as of different dates and updated the █████ Inventory files to be able to identify the individual securities by deal name. | 4.1 | $1,845.00 |
| June 11 | A. Taddei | Attended call with R. Erlich on ██████████████ valuation. | 0.3 | $240.00 |
| June 11 | A. Taddei | Analyzed real estate ███████ e-mail for Team, for response to Jenner. | 0.7 | $560.00 |
| June 11 | J. Thompson | Reviewed and revised draft of slide deck related to various ████ mortgage topics including internal Lehman research and █████████statistics. | 2.4 | $1,428.00 |
| June 11 | J. Thompson | Reviewed documents tagged by staff related to ████ ████ and Lehman employee discussions. | 6.3 | $3,748.50 |
| June 11 | A. Warren | Prepared for meeting with Jenner re: ████ | 3.6 | $3,006.00 |
| June 11 | A. Warren | Prepared and reviewed deliverable re: ████ mortgage ████████ | 4.3 | $3,590.50 |
| June 12 | A. Besio | Compared Lehman vs peers ██████████████████in the U.S. market. | 1.7 | $1,011.50 |
| June 12 | A. Bhargava | Reviewed the presentation on ██████████████ | 1.3 | $585.00 |
| June 12 | A. Fleming | Met with A. Warren and G. Fuentes re: ████ ██████ | 2.0 | $900.00 |
| June 12 | A. Fleming | Prepared ████ mortgage presentation and performed QC. | 6.2 | $2,790.00 |
| June 12 | M. Gunaratnam | Reviewed and revised ████ presentation with team (2.9). Revised presentation (0.8). Prepared sources for ████ presentation (0.7). Prepared binders and printed documents for support documentation (1.2). | 5.6 | $1,764.00 |
| June 12 | R. ████ | Summarized model review results re: ████ project - ████████ & | 0.6 | $270.00 |
| June 12 | R. ████ | Reviewed ████ model re: ████ & ████ | 1.4 | $630.00 |
| June 12 | A. Lu | Cateloged documents in ██████████ folder in CaseLogistics re: █████████████ | 1.6 | $720.00 |
| June 12 | A. Lu | Researched documents in ██████████ folder in CaseLogistics re: | 3.4 | $1,530.00 |
| June 12 | M. Narayanan | Researched the ████████and ██████████████ Balance Sheet as of Aug 31. | 0.2 | $90.00 |
| June 12 | M. Narayanan | Emailed R.Maxim regarding the "Other ████ Summary" and Real Estate deal level Balance sheet. | 0.3 | $135.00 |
| June 12 | M. Narayanan | Researched Real estate deal level Balance sheet for months we did not have before. | 0.8 | $360.00 |
| June 12 | A. Pfeiffer | Analyzed issues related to ██████and ██████████████ | 2.1 | $1,753.50 |
| June 12 | J. Pimbley | E-mailed D&P colleagues on Team 2 topics: ████ meaning of ████ borrowing. | 1.1 | $1,050.50 |
| June 12 | P. Ramesh | Organized ██████████and █████████████documents and collected Balance Sheet and Valuation documents. | 0.4 | $180.00 |
| June 12 | P. Ramesh | Attended meeting with S. Rivera to discuss ████ balance sheet containing ████████loans. | 0.4 | $180.00 |
| June 12 | P. Ramesh | Organized ██████████and █████████████ balance sheet data found in Lehman data rooms, and those pulled from Stratify. | 1.4 | $630.00 |
| June 12 | Z. Saeed | Attended telephone call with J. D'Almeida regarding the ████ models that he had asked me to review. | 0.6 | $270.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 12 | Z. Saeed | Documented marks of real estate investments as of different dates and updated the ███ Inventory files to be able to identify the individual securities by deal name. | 3.3 | $1,485.00 |
| June 12 | J. Thompson | Conducted final review and made last revisions for first draft of slide deck related to various ███ mortgages topics including internal Lehman research and ███ statistics. | 3.1 | $1,844.50 |
| June 12 | M. Vitti | Attended call with B.Hrycay regarding the ███ special project regarding ███ | 0.4 | $334.00 |
| June 12 | M. Vitti | Reviewed analysis of ███ ███ special project. | 2.9 | $2,421.50 |
| June 12 | A. Warren | Finalized memo for Jenner re: Stratify. | 0.8 | $668.00 |
| June 12 | A. Warren | Met with G.Fuentes and S.Jakobe of Jenner.  Re: ███ and ███ purchases. | 2.0 | $1,670.00 |
| June 12 | A. Warren | Prepared presentation for meeting with Jenner regarding ███ and ███ mortgages. | 3.4 | $2,839.00 |
| June 14 | P. Marcus | Analysis fo ███ and ███ exposure. | 1.6 | $1,336.00 |
| June 15 | J. Andrews | Researched the underlying real estate valuation related to marking the debt. | 0.5 | $375.00 |
| June 15 | A. Besio | Compared Lehman's vs peers' ███ in the U.S. market. | 1.5 | $892.50 |
| June 15 | A. Bhargava | Emailed A. Fleming and J. Thompson re: search results on Lehman systems and stratify for all information related to ███ ███ ███ | 0.3 | $135.00 |
| June 15 | A. Fleming | Prepared the Policy and Procedures/███ presentation. | 2.4 | $1,080.00 |
| June 15 | M. Gunaratnam | Revised ███ presentation (0.3). Prepared summary of ███ presentations (3.2). | 3.5 | $1,102.50 |
| June 15 | M. Gunaratnam | Reviewed documents on ███ (3.2). Stamped reviewed documents (0.1). Prepared source document binders (0.7). | 4.0 | $1,260.00 |
| June 15 | Z. Saeed | Catalogued newly received models. | 6.4 | $2,880.00 |
| June 15 | J. Thompson | Reviewed and edited slide deck related to the ███/ ███ products offered by ███ | 1.3 | $773.50 |
| June 15 | J. Thompson | Reviewed documents relating to the ███ presentation icluding "███ ███ reports. | 1.9 | $1,130.50 |
| June 15 | A. Warren | Updated deliverable regarding ███ and ███ | 0.6 | $501.00 |
| June 15 | A. Warren | Attended team leaders meeting. | 1.5 | $1,252.50 |
| June 15 | A. Warren | Reviewed new documentation re: ███ | 2.3 | $1,920.50 |
| June 15 | A. Warren | Reviewed and commented on deliverable regarding ███ and ███ | 2.9 | $2,421.50 |
| June 16 | A. Bhargava | Reviewed information/data related to WLT database systems; reviewed global ███ ███ reports for the ███ ███ to ███ period for ███ ███ information. | 0.2 | $90.00 |
| June 16 | A. Bhargava | Reviewed global ███ ███ reports for the ███ ███ to ███ time periods for ███ ███ information. | 0.6 | $270.00 |
| June 16 | A. Bhargava | Researched the "███ ███ Tracking" database and the "███ ███ database for tracking information related to individual loans per trader. | 0.6 | $270.00 |
| June 16 | A. Bhargava | Researched global ███ ███ reports for the ███ to ███ Time period from the Lehman Systems for information related to ███ mortgages. | 1.3 | $585.00 |
| June 16 | A. Bhargava | Researched data on Lehman systems related to ███ and ███ ███ products for the ███ to ███ period. | 1.9 | $855.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 16 | A. Fleming | Prepared the policy and proceedures and ███ mortgage presentation. | 4.9 | $2,205.00 |
| June 16 | M. Gunaratnam | Summarized Global ███ publications (0.5). Reviewed ███ presentation (0.6). Created binders of ███ presentation support (0.9). | 2.0 | $630.00 |
| June 16 | A. Lu | Catalogued ███ valuation related CDs from Jenner & Block re: Global Real Estate Group 10Q and Monthly Commitment Disclosures | 1.3 | $585.00 |
| June 16 | A. Lu | Reviewed ███ valuation related CDs from Jenner & Block re: Global Real Estate Group 10Q and Monthly Commitment Disclosures | 2.7 | $1,215.00 |
| June 16 | P. Marcus | Analisis of real estate related valuation models. | 1.8 | $1,503.00 |
| June 16 | Z. Saeed | Catalogued newly received models. | 5.5 | $2,475.00 |
| June 16 | J. Thompson | Reviewed documents relating to the ███ presentation and documents related to the ███ 01 ███ | 1.4 | $833.00 |
| June 16 | J. Thompson | Reviewed and edited slide deck related to the ███/ ███ products offered by ███ | 2.6 | $1,547.00 |
| June 16 | A. Warren | Edited changes in deliverable re: ███ and thrid party originators. | 2.2 | $1,837.00 |
| June 17 | A. Bhargava | Researched Case Logistics for documents relevant to ███ ███ | 1.4 | $630.00 |
| June 17 | M. Gunaratnam | Reviewed and revised ███ presentation (1.1). Printed documents and prepared binders for the ███ presentation supporting ███ (0.7). | 1.8 | $567.00 |
| June 17 | J. Leiwant | Reviewed documents related to ███ Marblehead-Heartland and Del Rio-Tesoro ███ positions. | 2.3 | $1,368.50 |
| June 17 | A. Lu | Catalogued ███ valuation related CDs from Jenner & Block re: ███ Summary. | 0.8 | $360.00 |
| June 17 | A. Lu | Reviewed ███ valuation related CDs from Jenner & Block re: ███ | 2.0 | $900.00 |
| June 17 | A. Lu | Reviewed ███ valuation related CDs from Jenner & Block re: ███ Summary. | 3.2 | $1,440.00 |
| June 17 | M. Narayanan | Reviewed and catalogued excel documents on ███ in the Valuation folder. | 4.1 | $1,845.00 |
| June 17 | A. Pfeiffer | Reviewed memo regarding preliminary findings related to ███ analyses. | 1.2 | $1,002.00 |
| June 17 | Z. Saeed | Reviewed the files from A. Besio regarding the marking of the investments that were transacted upon. | 1.3 | $585.00 |
| June 17 | Z. Saeed | Catalogued newly received models. | 3.5 | $1,575.00 |
| June 17 | Z. Saeed | Reviewed ███ document. | 4.3 | $1,935.00 |
| June 17 | A. Warren | Reviewed new documets re: ███ collateral. | 3.4 | $2,839.00 |
| June 18 | A. Bhargava | Reviewed documents on Stratify related to ███- ███ and ███ parameters. | 0.4 | $180.00 |
| June 18 | R. ███ | Reviewed ███ Valuation Models re: Balance Sheet Testing. | 1.5 | $675.00 |
| June 18 | J. Leiwant | Attended call with A. Warren related to ███ and status of other residential real estate analysis. | 1.6 | $952.00 |
| June 18 | A. Lu | Catalogued ███ valuation related CDs from Jenner & Block re: Global Real Estate Group Balance Sheet Position. | 0.7 | $315.00 |
| June 18 | A. Lu | Catalogued ███ valuation related CDs from Jenner & Block re: ███ Summary. | 2.0 | $900.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 18 | A. Lu | Reviewed ███████████ valuation related CDs from Jenner & Block re: Global Real Estate Group Balance Sheet Position. | 2.3 | $1,035.00 |
| June 18 | P. Marcus | Analysis of real estate valuations. | 0.4 | $334.00 |
| June 18 | M. Narayanan | Reviewed and catalogued ███████████ valuation related documents in the Valuation folder. | 7.4 | $3,330.00 |
| June 18 | P. Ramesh | Organized documents containing information about Real Estate ███████████. | 0.1 | $45.00 |
| June 18 | Z. Saeed | Compared information that was sent to B. Oglesby to the documents received from him. | 3.4 | $1,530.00 |
| June 18 | Z. Saeed | Analyzed the transactions that were used to state that the ███████████ deals were near mark to see if there was any seller financing and non-recourse information available. | 3.5 | $1,575.00 |
| June 18 | A. Warren | Attended call with J. Leiwant re: ████ and status of other analyses. | 1.6 | $1,336.00 |
| June 18 | A. Warren | Reviewed new databases and e-mails regarding issuance and collateral in ███████. | 3.1 | $2,588.50 |
| June 19 | A. Bhargava | Researched documents on Stratify related to loan parameters ███████ and ███ for ███████████. | 0.6 | $270.00 |
| June 19 | A. Bhargava | Researched global ███████████ reports for data related to the high ████ and high ████ level, ███████████ loans. | 0.9 | $405.00 |
| June 19 | R. ████ | Attended call w J. d'Almeida re: model review results. | 0.5 | $225.00 |
| June 19 | P. Marcus | Analysis of ███████████. | 0.8 | $668.00 |
| June 19 | M. Narayanan | Reviewed documents on ███████████ Valuation in the Valuation folder. collected  representative documents. | 3.1 | $1,395.00 |
| June 19 | A. Patel | Reviewed and incorporated edits into a real estate report created by the L.A. office that summerized the top real estate positions and their ███████████. | 2.2 | $693.00 |
| June 19 | A. Patel | Organized data for various real estate investments from two different sources that were for the same time period in an excel file in order to find ███████████ for real estate investments. | 3.2 | $1,008.00 |
| June 19 | Z. Saeed | Attended meeting to discuss reviewed models with J. d'Almeida. | 0.5 | $225.00 |
| June 19 | Z. Saeed | Analyzed the transactions that were used to state that the ███████████ deals were near mark to see if there was any ███████████ information available. | 2.4 | $1,080.00 |
| June 19 | Z. Saeed | Revised ███████████ document. | 4.6 | $2,070.00 |
| June 19 | A. Warren | Reviewed valuation documets re. ███████ collateral. | 3.9 | $3,256.50 |
| June 20 | J. Leiwant | Reviewed summaries of Lehman's largest ███████████ positions. | 0.8 | $476.00 |
| June 22 | J. Andrews | Reviewed documents pertaining to ████ marks. | 0.5 | $375.00 |
| June 22 | A. Bhargava | Reviewed documents related to loan parameters ███████ and for ███████████. | 2.9 | $1,305.00 |
| June 22 | A. Busse | Reviewed and edited ███████████ deliverable. | 6.0 | $1,890.00 |
| June 22 | P. Marcus | Analysis of ███████████ valuations. | 0.4 | $334.00 |
| June 22 | M. Narayanan | Reviewed Lehman's RAMP system architecture documents to understand how RAMP can be used to track deals for ███████████. | 0.2 | $90.00 |
| June 22 | Z. Saeed | Prepared executive summary for ████ document. | 1.0 | $450.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | M. Vitti | Analyzed ████████ analysis for ████████████ | 2.4 | $2,004.00 |
| June 22 | A. Warren | Attended team Leaders phone call. | 1.4 | $1,169.00 |
| June 23 | K. Balmer | Received and responded to emails from: A. Warren re: mortgage trading flowcharts; D. Zeldin re: Barclays systems; V. Lazar re: meeting; income statement summaries and details; M. Vitti re: ████████ schedules; A. Pfeiffer re: ████ document issues and Barclays systems access; C. Joshi re: ████████ electronic documents and Hyperion access; J. Leiwant re: ████████ documentation issues and deliverables update; A. Pfeiffer re: ████ interview and leaders meeting; C. Lawson re: Hyperion systems information; A. Busse re: journal entry analysis. | 0.5 | $417.50 |
| June 23 | A. Bhargava | Reviewed documents for the ████████████ related data pertaining to ████████ | 0.4 | $180.00 |
| June 23 | A. Bhargava | Reviewed documents related to the ████████ loans for ████████ for the parameters such as high ████ and high ████ loans. | 0.6 | $270.00 |
| June 23 | A. Fleming | Analyzed database applications pertaining to ████████ ████ | 1.4 | $630.00 |
| June 23 | P. Marcus | Analysis of real estate owned. | 0.7 | $584.50 |
| June 23 | M. Narayanan | Read the document on Mortgage Trading flowcharts forwarded by R.Maxim. | 0.1 | $45.00 |
| June 23 | M. Narayanan | Analyzed the ████████ in various reports about fundings numbers for ████████ deal ████ | 0.7 | $315.00 |
| June 23 | M. Narayanan | Researched documents related to ████████████████ deal with deal date and details such as funded amount, capital structure. | 1.5 | $675.00 |
| June 23 | A. Patel | Reviewed document containing an index of real estate files obtained through case logistix. | 4.3 | $1,354.50 |
| June 23 | P. Ramesh | Reviewed J. Kao's update and documents related to RAMP - mortgage analytics and mortgage trading flowcharts. | 0.5 | $225.00 |
| June 23 | P. Ramesh | Prepared summary for ████████████████ deal. | 1.2 | $540.00 |
| June 23 | P. Ramesh | Researched documents for Top Real Estate deal capital structures for summaries. | 2.4 | $1,080.00 |
| June 23 | Z. Saeed | Attended telephone call with J. d'Almeida regarding the selling transaction spreadsheets. | 0.4 | $180.00 |
| June 23 | Z. Saeed | Incorporated feedback from M. Vitti in the ████ document. | 1.1 | $495.00 |
| June 23 | M. Vitti | Attended call with J.Pimbley et al regarding work plan for valuation of various asset classes (1.3); attended call with J.Pimbley and R.Erlich regarding ████████████ (0.2). | 1.5 | $1,252.50 |
| June 24 | A. Bhargava | Reviewed documents for the ████████████ related data pertaining to ████████ | 0.4 | $180.00 |
| June 24 | A. Fleming | Reviewed and analyzed ████████████ in the ████████ Tracking system. | 4.1 | $1,845.00 |
| June 24 | R. Maxim | Analyzed ████████████ data. | 2.9 | $2,320.00 |
| June 24 | M. Narayanan | Emailed R.Maxim and A.Taddei an update about the ████ summaries we had prepared. | 0.2 | $90.00 |
| June 24 | M. Narayanan | Prepared a summary for the ████████████ portfolio. | 0.3 | $135.00 |
| June 24 | M. Narayanan | Researched documents related to ████████████████ deal. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 24 | M. Narayanan | Researched documents related to ███████ ███████ deal. | 0.9 | $405.00 |
| June 24 | M. Narayanan | Read J.Kao's daily update on new documents received. Read documents relevant to ██████ ██████ and ██████ sub-ledgers. Saved and catalogued documents relevant to ██████ ██████. | 1.1 | $495.00 |
| June 24 | M. Narayanan | Prepared a summary for the ████████ ████████ Deal. | 5.2 | $2,340.00 |
| June 24 | A. Pfeiffer | Attended call with R.Erlich re: review of valuation analysis of ████████ assets. | 0.2 | $167.00 |
| June 24 | A. Pfeiffer | Reviewed valuation analysis of the ██████████ assets. | 1.4 | $1,169.00 |
| June 24 | S. Wilyamowsky | Prepared the real estate document binder. | 1.8 | $567.00 |
| June 25 | S. Fliegler | Attended meeting with A. Pfeiffer and M. Vitti re: solvency deliverables(0.5); real estate valuation (0.5). | 1.0 | $595.00 |
| June 25 | C. Joshi | Corresponded with R. Erlich and P. Daley re: ██████████ data request. | 0.2 | $119.00 |
| June 25 | C. Joshi | Reviewed Team 4 data request for ██████████ projects. | 0.8 | $476.00 |
| June 25 | M. Narayanan | Read the ██████████ documents in J.Kao's daily update email yesterday. Researched if there were deal prospectuses. | 0.6 | $270.00 |
| June 25 | M. Narayanan | Researched documents for Transaction overview and initial capital structure of the ██████ ██████████ deal. | 0.7 | $315.00 |
| June 25 | M. Narayanan | Summarized the ██████████ deal ██████ from the collected documents. | 1.6 | $720.00 |
| June 25 | M. Narayanan | Collected documents and prepared summary for the ██████ Deal. | 3.0 | $1,350.00 |
| June 25 | A. Pfeiffer | Reviewed analysis re: ██████████ positions. | 0.2 | $167.00 |
| June 25 | A. Pfeiffer | Attended meeting with M.Vitti and R.Erlich re: ██████████ deliverable. | 0.5 | $417.50 |
| June 25 | A. Pfeiffer | Met with M. Vitti, and S. Fleigler regarding solvency deliverable list and commerical real estate valuation analysis. | 1.0 | $835.00 |
| June 25 | A. Pfeiffer | Reviewed valuation analysis for Valuation Team re: ██████████ positions. | 1.2 | $1,002.00 |
| June 25 | Z. Saeed | Created source document binder re: ██████████ | 0.3 | $135.00 |
| June 25 | J. Thompson | Prepared first draft memo regarding the ██████ presentation of ████ loans as ████ loans to Board of Directors. | 1.8 | $1,071.00 |
| June 25 | J. Thompson | Reviewed documents provided by my staff related to high ████ loans, ████████ 1, and ████ mortgage ████████. | 2.0 | $1,190.00 |
| June 26 | J. Andrews | Reviewed documents pertaining to ████ marks. | 1.5 | $1,125.00 |
| June 26 | A. Fleming | Reviewed ████ memo to Jenner. | 0.5 | $225.00 |
| June 26 | M. Gunaratnam | Revised ████ email summary titled Appendix A of ██████ presentation in order to include new emails (1.9). Wrote and researched information for ████ presentation introduction slides (1.3). Created binders for ████████ and ████ presentations (2.0). Organized electronic copies of ████ and ████████ presentations (0.9). Created inital part of ██████ email summary titled Appendix A of presentation binder (1.7). | 7.8 | $2,457.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 26 | M. Narayanan | Made additions to the ██████ █████ portfolio summary. | 0.6 | $270.00 |
| June 26 | M. Narayanan | Prepared a summary for the ██████ █████████ deal with initial capital structure and transaction details. | 1.4 | $630.00 |
| June 26 | M. Narayanan | Researched the ██████ ██████████ deal for initial capital structure and transaction overview. | 1.4 | $630.00 |
| June 26 | M. Narayanan | Researched the capital structure and transaction details of ███████ Deal | 1.4 | $630.00 |
| June 26 | A. Pfeiffer | Reviewed ███████████ documents. | 0.4 | $334.00 |
| June 26 | J. Thompson | Analyzed documents provided by staff related to ███████ and ██████████ | 1.6 | $952.00 |
| June 26 | J. Thompson | Revised and edited draft memo regarding the ███████ presentation of ████ loans as ██████ loans to Board of Directors. | 1.7 | $1,011.50 |
| June 27 | R. Erlich | Reviewed and analyzed publicly available information on ██████████ transactions and ██████ | 4.9 | $2,915.50 |
| June 29 | J. Andrews | Reviewed documents pertaining to Lehman Brothers valuation procedures. | 3.5 | $2,625.00 |
| June 29 | A. Busse | Reviewed Caselogistix documents for relevance in valuing Real Estate. | 2.3 | $724.50 |
| June 29 | E. Grinberg | Prepared a draft work plan for the VCT to value Residential ████████ Securities. | 0.5 | $362.50 |
| June 29 | A. Pfeiffer | Reviewed deliverables re: real estate assets. | 0.7 | $584.50 |
| June 29 | Z. Saeed | Prepared sub-set of important documents that have been gathered for each investment. | 1.2 | $540.00 |
| June 29 | Z. Saeed | Prepared and improved index file that had been created to catalog all of the files for the ███████████ investment information. | 1.5 | $675.00 |
| June 29 | Z. Saeed | Reviewed files associated with ████ investments to identify cash-flows that could be used for valuation purposes. | 2.4 | $1,080.00 |
| June 29 | S. Wilyamowsky | Prepared the document regarding the █████ █████████ investments. | 3.2 | $1,008.00 |
| June 30 | J. Andrews | Attended call with A. Pfeiffer, J. Leiwant, R. Maxim, J. Pimbly, R. Elrich and M. Vitti relating to ████ | 1.6 | $1,200.00 |
| June 30 | J. Andrews | Reviewed notes relating to call about ██████ | 0.5 | $375.00 |
| June 30 | A. Busse | Reviewed email of caselogistix documents for relevance to real estate valuation and compensation. | 0.6 | $189.00 |
| June 30 | R. Erlich | Attended meeting with A. Pfeiffer, J. Pimbley et al re: comerical real estate. | 1.2 | $714.00 |
| June 30 | M. Gunaratnam | Reviewed new, untagged documents added to CaseLogistix that were hits on "██████ and "██████ | 7.4 | $2,331.00 |
| June 30 | J. Leiwant | Attended meeting with A. Pfeiffer, J. Pimbley et al re: commerical real estate. | 1.2 | $714.00 |
| June 30 | P. Marcus | Attended meeting with A. Pfeiffer, J. Pimbley et al re: ██████████ | 1.6 | $1,336.00 |
| June 30 | R. Maxim | Analyzed ████████ and ███████████ Data. | 0.1 | $80.00 |
| June 30 | R. Maxim | Attended ██████████ Call with A. Pfeifer discussing Valuation. | 1.6 | $1,280.00 |
| June 30 | M. Narayanan | Sent two emails to A. Taddei, I. Lunderskov, P. Ramesh and R. Maxim summarizing the content of the mortgage ██████ spreadsheet. Also, attached snapshots from Lehman Live about ███████ deals. | 0.3 | $135.00 |
| June 30 | M. Narayanan | Reviewed a spreadsheet sent by I. Lunderskov with the list of all mortgage ██████████ by Lehman in ██████ | 0.4 | $180.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 30 | A. Pfeiffer | Attended meeting with J.Pimbley, R.Maxim and others to discuss how to approach the value of ▮▮▮▮▮ assets. | 1.6 | $1,336.00 |
| June 30 | Z. Saeed | Researched information regarding the marking of the ▮▮ investments looking specifically for ▮▮ testing documents. | 1.0 | $450.00 |
| June 30 | Z. Saeed | Reviewed the ▮▮ material that had been catalogued for each of the ▮▮ investments looking for information regarding ▮▮ in particular. | 2.1 | $945.00 |
| June 30 | J. Thompson | Attended team leaders meeting in NYC with A. Warren, A. Pfeiffer, C. Morgan et al. | 4.5 | $2,677.50 |
| June 30 | M. Vitti | Attended call with A.Pfeiffer et al regarding valuation of ▮▮▮▮ (1.6). | 1.6 | $1,336.00 |
| June 30 | A. Warren | Attended team leaders meeting in NYC. | 4.5 | $3,757.50 |
| July 1 | A. Besio | Attended call with E. Grinberg to discuss MTS's usefulness to Team 2 solvency issues related to ▮▮▮▮ | 0.3 | $178.50 |
| July 1 | A. Bhargava | Analyzed ▮▮▮▮ Tracking system re: ▮▮▮▮ reports based on ▮▮ and ▮▮▮▮ | 0.5 | $225.00 |
| July 1 | A. Busse | Researched regarding ▮▮▮▮ appraisals for ▮▮▮▮ | 0.3 | $94.50 |
| July 1 | R. Erlich | Met with J. Leiwant re: status of ▮▮▮▮ analysis. | 0.8 | $476.00 |
| July 1 | R. Erlich | Reviewed and analyzed ▮▮▮▮ deal documents. | 3.9 | $2,320.50 |
| July 1 | A. Fleming | Reviewed ▮▮▮▮ accounting on Hyperion. | 0.5 | $225.00 |
| July 1 | E. Grinberg | Attended call with A. Besio to discuss MTS's usefulness to Team 2 solvency issues related to ▮▮▮▮ | 0.3 | $217.50 |
| July 1 | M. Gunaratnam | Reviewed new, untagged documents added to CaseLogistix that were hits on "▮▮▮▮ | 4.9 | $1,543.50 |
| July 1 | J. Leiwant | Met with R. Erlich re: status of ▮▮▮▮ analyses. | 0.8 | $476.00 |
| July 1 | J. Leiwant | Reviewed source documents relied upon for ▮▮▮▮ analyses. | 1.3 | $773.50 |
| July 1 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: residential ▮▮▮▮ securities. | 0.5 | $417.50 |
| July 1 | R. Maxim | Attended call with J. Pimbley and M. Vitti re: residential ▮▮▮▮ securities. | 0.5 | $400.00 |
| July 1 | C. Morgan | Reviewed and processed team 3 real estate document requests for ▮▮ and ▮▮▮▮ files. | 0.5 | $297.50 |
| July 1 | M. Narayanan | Reviewed the ▮▮▮▮ summary table for ▮▮▮▮ and the required material to prepare the summary for ▮▮ | 0.3 | $135.00 |
| July 1 | J. Pimbley | Attended call with R. Maxim re: VCT project for ▮▮▮▮ | 0.5 | $477.50 |
| July 1 | P. Ramesh | Researched ▮▮▮▮ Committee minutes to see which top ▮▮▮▮ and ▮▮▮▮ deals are missing. | 2.1 | $945.00 |
| July 1 | Z. Saeed | Researched the existence of ▮▮▮▮ associated with the ▮▮▮▮ acquisition by Lehman. | 1.5 | $675.00 |
| July 1 | Z. Saeed | Reviewed the ▮▮▮▮ reports (specific reports concerning the valuation of certain real estate assets). | 1.9 | $855.00 |
| July 1 | Z. Saeed | Researched information regarding ▮▮▮▮ of ▮▮▮▮ investment. Reviewed 8-K filing, and analysis completed by Morgan Stanley for the deal. | 3.4 | $1,530.00 |
| July 1 | A. Taddei | Analyzed ▮▮▮▮ transactions for deal summaries. | 0.4 | $320.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 1 | M. Vitti | Attended call with J. Pimbley et al regarding status of review of the ███ ███ project for ███████ positions. | 0.4 | $334.00 |
| July 2 | A. Busse | Searched datarooms for ██████ appraisals and discussed how to request info for DMT. | 0.8 | $252.00 |
| July 2 | J. Duvoisin | Reviewed documents in Stratify related to ████████ | 5.6 | $2,520.00 |
| July 2 | R. Erlich | Attended call with C. Joshi related to ████ searches. | 0.3 | $178.50 |
| July 2 | R. Erlich | Prepared proof outline. | 1.0 | $595.00 |
| July 2 | C. Joshi | Attended call with C. Morgan regarding ████████ documents. | 0.1 | $59.50 |
| July 2 | C. Joshi | Attended call with M. Goering regarding ████████ documents. | 0.1 | $59.50 |
| July 2 | C. Joshi | Attended call with R. Erlich regarding ██████████ data request. | 0.1 | $59.50 |
| July 2 | C. Joshi | Attended call with R. Erlich regarding request for ██████ documents. | 0.2 | $119.00 |
| July 2 | C. Morgan | Attended call with C. Joshi re: █████████ documents. | 0.1 | $59.50 |
| July 2 | C. Morgan | Drafted email to P. Daley re: the team 4 real estate Barclays data request. | 0.4 | $238.00 |
| July 2 | C. Morgan | Processed team 4 ██████████ related data requests for Barclays. | 1.2 | $714.00 |
| July 2 | M. Narayanan | Reviewed the investor summary documents on ██████████ ████ sent by R. Maxim. | 0.2 | $90.00 |
| July 2 | P. Ramesh | Prioritized eMDS requests for ██████ and ██████ | 0.3 | $135.00 |
| July 2 | Z. Saeed | Reviewed Team 2 Proof Outline in preparation for working on the ██████ section of the proof outline. | 1.0 | $450.00 |
| July 2 | Z. Saeed | Researched ██████ Appraisals related to ██████ | 3.4 | $1,530.00 |
| July 2 | M. Vitti | Review analyses of ████ ████████ of ████████ | 0.5 | $417.50 |
| July 6 | A. Busse | Compiled a list of names associated with ██████████ documents. | 0.2 | $63.00 |
| July 6 | R. Erlich | Attended call with A. Taddei re: ██████████ transaction. | 0.2 | $119.00 |
| July 6 | R. Erlich | Attended meeting with A. Pfeiffer re: ██████ next steps for ████████ | 0.4 | $238.00 |
| July 6 | R. Erlich | Prepared ████ proof outline. | 3.9 | $2,320.50 |
| July 6 | R. Erlich | Prepared ████ findings PowerPoint. | 4.4 | $2,618.00 |
| July 6 | M. Gunaratnam | Produced email summary for documents referencing high ███ issues (1.2). Produced slides for presentation regarding delineation of ████ and ████ at ████ (4.6). Organized supporting documents for email summary (0.6). | 6.4 | $2,016.00 |
| July 6 | C. Joshi | Conducted search for ██████████ documents related to ██████ and LBREM I, LBREM II et al. | 2.6 | $1,547.00 |
| July 6 | P. Marcus | Analyzed the ██████ transaction. | 0.5 | $417.50 |
| July 6 | R. Maxim | Reviewed ██████ documents. | 0.4 | $320.00 |
| July 6 | A. Patel | Prepared list of names mentioned in the ████ ████████ ████ position documents downloaded from the CaseLogistix system. | 1.2 | $378.00 |
| July 6 | A. Pfeiffer | Attended meeting with R. Erlich re: ██████ next steps for ████████ | 0.5 | $417.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 6 | P. Ramesh | Revised ████ summary with some clarifications and extra facts. | 0.5 | $225.00 |
| July 6 | A. Taddei | Attended call with R. Erlich re: ████████████ transaction. | 0.2 | $160.00 |
| July 7 | J. Andrews | Drafted and reviewed document regarding █████ valuation issues. | 2.3 | $1,725.00 |
| July 7 | A. Bhargava | Emailed P. Daley and C. Morgan et al, re: reconciliation of documents and data requests related to ███████████ | 0.1 | $45.00 |
| July 7 | J. Duvoisin | Reviewed documents in Stratify related to marks of certain assets (4.7); Reviewed documents in Stratify related to ████████ ████ (3.5). | 8.2 | $3,690.00 |
| July 7 | M. Gunaratnam | Reviewed documents in 'Hot Docs' folders for pertinent information relating to ██████ or the delineation of ████ and ████ mortgage ████████ | 0.8 | $252.00 |
| July 7 | J. Leiwant | Reviewed documents related to Lehman's acquisition of ████ | 2.1 | $1,249.50 |
| July 7 | P. Marcus | Analyzed top real estate transactions. | 0.4 | $334.00 |
| July 7 | M. Narayanan | Reviewed the set of documents on GAAP level 1, 2, 3 assets to locate ████████████ loans and ██████████ | 0.8 | $360.00 |
| July 7 | A. Pfeiffer | Analyzed real estate mortgage issues re: ████████ | 1.6 | $1,336.00 |
| July 7 | P. Ramesh | Reviewed documents in a file transfer site with ████ info for LBREP (Lehman Brothers Real Estate Partners). | 0.7 | $315.00 |
| July 7 | P. Ramesh | Prepared summary for ██████ - in the █████ ██████ deal summaries. | 1.3 | $585.00 |
| July 7 | Z. Saeed | Reviewed the ████████████ for the ██████ acquisition. | 0.7 | $315.00 |
| July 7 | Z. Saeed | Reviewed ███████ documentation and findings. | 2.8 | $1,260.00 |
| July 7 | Z. Saeed | Drafted ████████ section of the proof outline document. | 4.1 | $1,845.00 |
| July 8 | A. Bhargava | Emailed A. Fleming re: internal data requests made to A&M for ████████████ related data requests. | 0.1 | $45.00 |
| July 8 | A. Busse | Edited ██ deliverable re: ██████████ | 0.9 | $283.50 |
| July 8 | J. Dalmeida | Attended call with R. Erlich and A. Pfeiffer re: mortgage and real estate issues, specifically on ████████ and ████ review of | 0.3 | $225.00 |
| July 8 | J. Duvoisin | Reviewed documents in Stratify related to Lehman exposure to ████████ | 6.2 | $2,790.00 |
| July 8 | R. Erlich | Attended call with J. D'Almeida and A. Pfeiffer re: mortgage and real estate issues, specifically on ████████ and ████ review of Arch Stone. | 0.3 | $178.50 |
| July 8 | R. Erlich | Prepared proof outline re: ██████ | 3.2 | $1,904.00 |
| July 8 | R. Erlich | Prepared ██████ findings PowerPoint. | 5.4 | $3,213.00 |
| July 8 | R. Erlich | Attended call re: ████████ with P. Ramesh. | 0.2 | $119.00 |
| July 8 | A. Fleming | Reviewed new documents pertaining to ██████████████ | 0.8 | $360.00 |
| July 8 | M. Gunaratnam | Reviewed documents in 'Hot Docs' folders for pertinent information relating to ██████ or the delineation of ████ and ████ mortgage ████ | 4.3 | $1,354.50 |
| July 8 | J. Leiwant | Reviewed ██████ deliverable prepaerd by A. Warren. | 0.6 | $357.00 |
| July 8 | J. Leiwant | Reviewed documents related to Lehman's acquisition of ██████ | 1.5 | $892.50 |
| July 8 | P. Marcus | Analyzed ██████████ | 0.5 | $417.50 |
| July 8 | P. Marcus | Analyzed ██████████ | 0.8 | $668.00 |
| July 8 | A. Patel | Researched FASB guidelines on valuing level 1, 2 & 3 assets for the ████████ report. | 0.4 | $126.00 |

DUFF&PHELPS

**Matter #600: Commercial and Residential Real Estate Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 8 | A. Pfeiffer | Attended call with R. Erlich and J. D'Almeida re: mortgage and real estate issues, specifically on ███████ and ████ review of ███████ | 0.3 | $250.50 |
| July 8 | A. Pfeiffer | Reviewed ████████ analysis. | 0.4 | $334.00 |
| July 8 | P. Ramesh | Revised Top ██████████ summary; updated ██████ summary and collateral information for other deals. | 1.2 | $540.00 |
| July 8 | Z. Saeed | Drafted email to A. Busse re: review of the ███████ proof outline. | 0.1 | $45.00 |
| July 8 | Z. Saeed | Reviewed comments by A. Busse re: the draft of the ███████ proof outline. | 0.2 | $90.00 |
| July 8 | Z. Saeed | Prepared graphs that mapped ██████████ and its comparables share prices over time. | 1.5 | $675.00 |
| July 8 | Z. Saeed | Drafted ███████████████ report regarding ██████ ██████████████ review for the July 13th deliverable. | 2.2 | $990.00 |
| July 8 | Z. Saeed | Drafted ███████████ section of the proof outline. | 3.1 | $1,395.00 |
| July 9 | A. Busse | Updated ██████ ████████ deliverable. | 1.5 | $472.50 |
| July 9 | R. Erlich | Prepared proof outline re: ██████ | 5.4 | $3,213.00 |
| July 9 | A. Fleming | Reviewed new documents pertaining to ██████████ | 0.5 | $225.00 |
| July 9 | M. Gunaratnam | Reviewed search hits that resulted from keywords 'hot doc' and 'mortgage'. | 2.8 | $882.00 |
| July 9 | J. Leiwant | Reviewed documents related to Lehman's position in ██████ | 1.6 | $952.00 |
| July 9 | P. Marcus | Analyzed major ████████████████ transactions. | 0.7 | $584.50 |
| July 9 | A. Pfeiffer | Reviewed draft memo re: real estate mortgage issues, specific to the ██████████ valuation. | 1.8 | $1,503.00 |
| July 9 | Z. Saeed | Researched internal communication concerning ████████ between ██████████ and ██████████. | 4.2 | $1,890.00 |
| July 9 | Z. Saeed | Drafted █████████████████ report regarding ██████ | 5.3 | $2,385.00 |
| July 10 | A. Bhargava | Performed data management and procurement of data from Jenner re: internal data requests related to ████████████████ and deal prospectus data. | 1.0 | $450.00 |
| July 10 | R. Erlich | Attended meeting re: ██████████ presentation with J. Leiwant and Z. Saeed. | 0.4 | $238.00 |
| July 10 | R. Erlich | Prepared PowerPoint re: ██████████ findings. | 6.7 | $3,986.50 |
| July 10 | A. Fleming | Reviewed mortgage accounting within Essbase. | 1.3 | $585.00 |
| July 10 | E. Grinberg | Reviewed Lehman and ████ valuation documents related to ███████████ | 2.5 | $1,812.50 |
| July 10 | J. Leiwant | Reviewed draft presentation re: ██████████ | 0.8 | $476.00 |
| July 10 | J. Leiwant | Attended phone call with J. Thompson re: ██████████ presentation. | 0.8 | $476.00 |
| July 10 | J. Leiwant | Reviewed current status of ██████████ deliverable. | 1.0 | $595.00 |
| July 10 | J. Leiwant | Reviewed documents related to ██████████ valuation over time. | 1.3 | $773.50 |
| July 10 | A. Pfeiffer | Attended meeting with R. Erlich, J. Leiwant and Z. Saeed specific to ██████████ | 0.4 | $334.00 |
| July 10 | Z. Saeed | Attended meeting with R. Erlich and J. Leiwant regarding ██████████ Presentation. | 0.4 | $180.00 |
| July 10 | Z. Saeed | Reviewed and responded to email from J. Pimbley regarding information request. | 0.7 | $315.00 |
| July 10 | Z. Saeed | Drafted ███████████████ report regarding ██████████ | 7.3 | $3,285.00 |
| July 10 | J. Thompson | Attended phone call with J. Leiwant re: ██████████ presentation. | 0.8 | $476.00 |
| July 10 | J. Thompson | Updated and revised the draft presentation related to the ███████ ██████ ██████ ██████████ analysis. | 3.3 | $1,963.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 11 | Z. Saeed | Reviewed changes requested by A. Pfeiffer to ███ Presentation. | 0.2 | $90.00 |
| July 11 | Z. Saeed | Revised ███ presentation. | 0.9 | $405.00 |
| July 12 | Z. Saeed | Reviewed comments by M. Vitti, J. Leiwant, A. Pfeiffer, R. Erlich regarding ███ presentation. | 0.4 | $180.00 |
| July 12 | Z. Saeed | Revised ███ presentation. | 1.3 | $585.00 |
| July 13 | R. Erlich | Analyzed real estate models received from client. | 5.4 | $3,213.00 |
| July 13 | A. Fleming | Reviewed documents pertaining to mortgage accounting. | 3.1 | $1,395.00 |
| July 13 | A. Fleming | Reviewed mortgage accounting reporting on Hyperion. | 4.2 | $1,890.00 |
| July 13 | A. Fleming | Reviewed mortgage accounting reporting on Essbase. | 4.9 | $2,205.00 |
| July 13 | J. Leiwant | Met with M. Vitti re: analysis of ███ valuations. | 2.1 | $1,249.50 |
| July 13 | J. Leiwant | Updated ███ deliverable. | 8.4 | $4,998.00 |
| July 13 | P. Marcus | Analyzed ███ investment. | 0.3 | $250.50 |
| July 13 | P. Ramesh | Researched source documents for interesting email timeline on ███ internal communications. | 0.4 | $180.00 |
| July 13 | Z. Saeed | Revised ███ deliverable. | 4.1 | $1,845.00 |
| July 13 | M. Vitti | Analyzed ███ of Lehman's ███ valuations. | 2.1 | $1,753.50 |
| July 13 | A. Warren | Attended team leaders call. | 0.4 | $334.00 |
| July 14 | A. Fleming | Reviewed the systems used in the accounting of ███ | 0.7 | $315.00 |
| July 14 | A. Fleming | Reviewed ███ journal entries on Essbase. | 6.4 | $2,880.00 |
| July 14 | E. Grinberg | Reviewed documents related to ███ valuations. | 3.5 | $2,537.50 |
| July 14 | Z. Saeed | Researched organizational chart for ███ to identify people for interviews. | 0.9 | $405.00 |
| July 14 | Z. Saeed | Updated graphs and tables in the ███ presentation to accurately capture the marking data. | 1.3 | $585.00 |
| July 14 | Z. Saeed | Reviewed the documents that were provided regarding the ███ investments. | 2.4 | $1,080.00 |
| July 15 | R. Erlich | Analyzed real estate models received from client. | 7.2 | $4,284.00 |
| July 15 | S. Fliegler | Prepared  documentation and slides for VCT re: ███ review of ███ | 2.8 | $1,666.00 |
| July 15 | E. Grinberg | Prepared a memo regarding progress on ███ valuations. | 2.5 | $1,812.50 |
| July 15 | E. Grinberg | Reviewed documents related to ███ valuations. | 5.5 | $3,987.50 |
| July 15 | A. Pfeiffer | Analyzed ███ trend analysis. | 0.6 | $501.00 |
| July 15 | Z. Saeed | Prepared binders of source documents related to ███ | 0.9 | $405.00 |
| July 15 | Z. Saeed | Drafted ███ update that was used to deliver the review status on the positions. | 2.4 | $1,080.00 |
| July 15 | A. Warren | Examined initial reports from balance sheet re: aging of ███ mortgages. | 1.9 | $1,586.50 |
| July 16 | R. Erlich | Analyzed real estate models received from client. | 3.3 | $1,963.50 |
| July 16 | S. Fliegler | Updated slides for VCT re: ███ review of ███ | 1.3 | $773.50 |
| July 16 | E. Grinberg | Prepared a memo regarding progress on ███ valuations. | 2.3 | $1,667.50 |
| July 16 | E. Grinberg | Reviewed documents related to ███ valuations. | 3.6 | $2,610.00 |
| July 16 | M. Gunaratnam | Produced first draft of explanation slides on ███ document statistic table referenced in the ███ Comparison Presentation. | 1.5 | $472.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 16 | Z. Saeed | Drafted ███████████ update that was used to deliver the review status on the positions. | 1.4 | $630.00 |
| July 16 | Z. Saeed | Revised status slides related to ███████████ | 3.5 | $1,575.00 |
| July 16 | J. Thompson | Attended call with A. Warren re: comments provided by S. Ascher and G. Fuentes regarding the ████ presentation. | 0.9 | $535.50 |
| July 16 | M. Vitti | Reviewed analyses of the ███████ of Lehman's valuation of ███████████ positions. | 1.1 | $918.50 |
| July 16 | M. Vitti | Reviewed analyses of ██████ review of ███████████ process. | 1.9 | $1,586.50 |
| July 16 | A. Warren | Reviewed documents from ████ production providing definition of ███████ mortgages. | 2.4 | $2,004.00 |
| July 17 | T. Byhre | Researched ████████ mortgages. | 1.2 | $540.00 |
| July 17 | A. Fleming | Researched Lehman's 8-K filing on ██████ mortgage. | 0.3 | $135.00 |
| July 17 | A. Fleming | Reviewed new documents related to ██████ | 0.5 | $225.00 |
| July 17 | A. Fleming | Attended meeting with J. Thompson and T. Byhre re: ██████████ | 1.4 | $630.00 |
| July 17 | E. Grinberg | Prepared a memo regarding progress on ██████████ valuations. | 0.9 | $652.50 |
| July 17 | E. Grinberg | Reviewed documents related to ███████████ valuations. | 1.0 | $725.00 |
| July 17 | C. Morgan | Coordinated with Barclays and DMT resources to collect ████ ██████ and mortgage pricing control data productions. | 0.8 | $476.00 |
| July 17 | Z. Saeed | Revised slides on ███████████ for M. Vitti. | 1.3 | $585.00 |
| July 17 | J. Thompson | Reviewed documents related to the profit/loss of the mortgage ██████ at Lehman. | 1.2 | $714.00 |
| July 17 | M. Vitti | Reviewed analyses of the ███████ of Lehman's valuation of ███████████ positions. | 1.1 | $918.50 |
| July 19 | A. Chaudhary | Prepared the documents summarizing ███████ deals. | 2.1 | $945.00 |
| July 19 | A. Chaudhary | Researched prospectus and deal documents related to ███████ | 2.8 | $1,260.00 |
| July 19 | A. Chaudhary | Reviewed prospectus and deal documents related to ███████ | 3.2 | $1,440.00 |
| July 20 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to ██████████ | 2.2 | $693.00 |
| July 20 | T. Byhre | Analyzed public filings for ██████ mortgage information. | 5.4 | $2,430.00 |
| July 20 | E. Grinberg | Reviewed ███████████ related to ███████████ valuations. | 1.7 | $1,232.50 |
| July 20 | R. ███ | Performed analysis re: LEH Debtor's ███████ holdings. | 4.0 | $1,800.00 |
| July 20 | J. Leiwant | Attended call with P. Marcus re: follow-up questions from Jenner related to ██████████ | 0.5 | $297.50 |
| July 20 | J. Leiwant | Prepared responses to S. Ascher questions related to ██████ presentation. | 1.9 | $1,130.50 |
| July 20 | P. Marcus | Attended call with S. Ascher et al re: ███████████ analysis. | 0.9 | $751.50 |
| July 20 | J. Thompson | Attended portion of team leaders call. | 1.4 | $833.00 |
| July 20 | A. Warren | Attended leaders call. | 1.6 | $1,336.00 |
| July 21 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to ██████████ | 0.4 | $126.00 |
| July 21 | T. Byhre | Prepared ████████ summary. | 2.3 | $1,035.00 |
| July 21 | T. Byhre | Analyzed public filings for ██████ mortgage information. | 4.8 | $2,160.00 |
| July 21 | A. Chaudhary | Prepared the documents summarizing ███████ deals. | 1.1 | $495.00 |
| July 21 | A. Chaudhary | Reviewed prospectus and deal documents related to ███████ | 2.6 | $1,170.00 |

## DUFF&PHELPS

**Matter #600: Commercial and Residential Real Estate Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 21 | R. Erlich | Reviewed documents related to ███ interim ███ financial review of ███ assets. | 3.7 | $2,201.50 |
| July 21 | A. Fleming | Attended call with J. Thompson re: ███ quantification. | 0.7 | $315.00 |
| July 21 | S. Fliegler | Reviewed and assessed ██████ for ██████ | 5.6 | $3,332.00 |
| July 21 | E. Grinberg | Reviewed ██████ documents related to ██████ of ██████ assets. | 2.5 | $1,812.50 |
| July 21 | R. ██ | Performed analysis re: LEH Debtor's ███ holdings. | 3.5 | $1,575.00 |
| July 21 | A. Lu | Reviewed ██████ document number 137 to 157 in ██████ files in CaseLogistix re: ██████ and ██████ | 2.0 | $900.00 |
| July 21 | A. Lu | Cataloged ██████ document number 137 to 157 in ██████ files in CaseLogistix re: ██████ and ██████ | 3.0 | $1,350.00 |
| July 21 | P. Marcus | Attended call with S. Ascher et al re: ██████ | 0.2 | $167.00 |
| July 21 | P. Marcus | Analyzed ██████ of ██████ valuations. | 0.7 | $584.50 |
| July 21 | R. Maxim | Consolidated real estate component of team 3 deliverable list. | 1.1 | $880.00 |
| July 21 | A. Pfeiffer | Reviewed recent models received with ███ detail. | 1.8 | $1,503.00 |
| July 21 | A. Pfeiffer | Reviewed deliverable list and progress in preparation for 7/22 meeting with Jenner in Chicago. | 3.4 | $2,839.00 |
| July 21 | Z. Saeed | Prepared source documents that were being sent to the client as the ███ documents for their review in relation to solvency. | 1.2 | $540.00 |
| July 21 | J. Thompson | Attended call with A. Fleming re: ██████ quantification. | 0.7 | $416.50 |
| July 22 | A. Busse | Attended meeting with A. Fleming and T. Byhre regarding the ██ P&L deliverable. | 0.6 | $189.00 |
| July 22 | A. Busse | Performed research re: mortgage statistics and loan losses. | 5.1 | $1,606.50 |
| July 22 | T. Byhre | Prepared ██████ summary. | 1.4 | $630.00 |
| July 22 | T. Byhre | Analyzed  public filings for ██████ mortgage information. | 2.7 | $1,215.00 |
| July 22 | A. Chaudhary | Prepared the documents summarizing ██████ deals. | 3.0 | $1,350.00 |
| July 22 | A. Chaudhary | Reviewed prospectus and deal documents related to ██████ | 3.7 | $1,665.00 |
| July 22 | J. Duvoisin | Reviewed documents in Stratify related to mortgage ██████ (4.9); reviewed documents in Stratify related to ███ acquisitions (4.8). | 9.7 | $4,365.00 |
| July 22 | A. Fleming | Attended meeting with J. Thompson, T. Byhre, and A. Busse re: ██████ | 0.6 | $270.00 |
| July 22 | S. Fliegler | Review of ██████ re: ██████ | 2.1 | $1,249.50 |
| July 22 | R. ██ | Performed analysis re: LEH Debtor's ███ holdings. | 3.0 | $1,350.00 |
| July 22 | J. Leiwant | Reviewed residential real estate portion of Team 3 proof outlines in preparation for meeting with A. Valukas and Jenner. | 1.1 | $654.50 |
| July 22 | A. Lu | Reviewed ██████ document number 157 to 177 in ██████ files in CaseLogistix re: ██████ and ██████ | 2.0 | $900.00 |
| July 22 | A. Lu | Cataloged ██████ document number 157 to 177 in ██████ files in CaseLogistix re: ██████ and ██████ | 3.0 | $1,350.00 |
| July 22 | R. Maxim | Reviewed ██████ summaries. | 0.4 | $320.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | R. Maxim | Organized the valuation teams evaluating ███████ ██████ ████████ and ██████████ | 1.0 | $800.00 |
| July 22 | M. Narayanan | Reviewed █████████ related █████████ to identify files useful for valuation of █████ | 3.8 | $1,710.00 |
| July 22 | A. Pfeiffer | Attended meeting with A. Valukas re: real estate. | 0.3 | $250.50 |
| July 22 | Z. Saeed | Drafted findings associated with ███████ model; incorporated feedback in findings document. | 0.5 | $225.00 |
| July 22 | J. Schrader | Attended call with R. Erlich re: ███████ and other ███ | 0.3 | $286.50 |
| July 22 | J. Thompson | Analyzed various excel spreadsheets with data containing the ██████████ of the mortgage operations of Lehman. | 0.7 | $416.50 |
| July 22 | J. Thompson | Researched database for documents related to the P/L of the mortgage operations division. | 1.6 | $952.00 |
| July 23 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to ████ | 1.1 | $346.50 |
| July 23 | A. Busse | Reviewed documents in ██████████ for loan losses for ██████████ | 3.4 | $1,071.00 |
| July 23 | T. Byhre | Prepared breakdown of quarterly ██████ commentaries. | 3.2 | $1,440.00 |
| July 23 | A. Chaudhary | Reviewed the documents summarizing ████████ deals. | 1.3 | $585.00 |
| July 23 | A. Chaudhary | Prepared the documents summarizing ██████ deals. | 1.4 | $630.00 |
| July 23 | A. Chaudhary | Reviewed prospectus and deal documents related to ████████ | 2.0 | $900.00 |
| July 23 | A. Chaudhary | Prepared document summarizing the deal details for ████████ | 2.4 | $1,080.00 |
| July 23 | R. ███ | Performed analysis re: LEH Debtor's ██████ holdings. | 1.0 | $450.00 |
| July 23 | A. Lu | Attended meeting with R. Maxim re: ████████ valuation. | 0.5 | $225.00 |
| July 23 | A. Lu | Cataloged ██████████ document number 177 to 197 in ██████████ files in CaseLogistix re: ██████████ and ████ | 1.0 | $450.00 |
| July 23 | A. Lu | Cataloged ██████████ document number 197 to 217 in ██████████ files in CaseLogistix re: ██████████ and ████ | 1.0 | $450.00 |
| July 23 | A. Lu | Reviewed ██████████ document number 197 to 217 in ██████████ files in CaseLogistix re: ██████████ and ████ | 1.5 | $675.00 |
| July 23 | A. Lu | Reviewed ██████████ document number 177 to 197 in ██████████ files in CaseLogistix re: ██████████ and ████ | 2.0 | $900.00 |
| July 23 | A. Lu | Reviewed ██████████ document number 217 to 237 in ██████████ files in CaseLogistix re: ██████████ and ████ | 2.0 | $900.00 |
| July 23 | P. Marcus | Attended call with J. Pimbley re: ██████████ valuations. | 0.8 | $668.00 |
| July 23 | P. Marcus | Analyzed ██████████ of ██████████ valuations. | 1.0 | $835.00 |
| July 23 | R. Maxim | Attended meeting with A. Lu re: ██████████ valuation. | 0.5 | $400.00 |
| July 23 | R. Maxim | Reviewed the ██████████ summary table. | 0.5 | $400.00 |
| July 23 | R. Maxim | Analyzed ██████████ spreadsheets. | 0.7 | $560.00 |
| July 23 | J. Thompson | Analyzed various excel spreadsheets with data containing the ██████████ of the mortgage operations of Lehman. | 2.2 | $1,309.00 |
| July 24 | T. Byhre | Prepared breakdown of quarterly ██████ commentaries.. | 4.2 | $1,890.00 |
| July 24 | A. Chaudhary | Prepared document summarizing the deal details for ████████ | 1.9 | $855.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 24 | A. Fleming | Analyzed ███████ mortgages and ████████████ | 2.6 | $1,170.00 |
| July 24 | R. ██ | Performed analysis re: LEH Debtor's ████ holdings. | 4.5 | $2,025.00 |
| July 24 | A. Lu | Cataloged ██████ document number 217 to 237 in ████████ files in CaseLogistix re: ████████████ and ████ | 1.0 | $450.00 |
| July 24 | A. Lu | Cataloged ██████ document number 237 to 257 in ████████ files in CaseLogistix re: ████████████ and ████ | 2.0 | $900.00 |
| July 24 | A. Lu | Reviewed ██████ document number 237 to 257 in ████████ files in CaseLogistix re: ████████████ and ████ | 3.0 | $1,350.00 |
| July 24 | P. Marcus | Attended call with J. Pimbley re: ████████████ valuations. | 0.2 | $167.00 |
| July 24 | P. Marcus | Analyzed ████████████ | 0.3 | $250.50 |
| July 24 | Z. Saeed | Reviewed models delivered by Jenner in spreadsheet format to identify the ██████ models. | 0.7 | $315.00 |
| July 24 | Z. Saeed | Reviewed 3 of the █████ models as identified in previous task. | 1.6 | $720.00 |
| July 24 | J. Thompson | Reviewed documents related to the ██████████ of the ███████ operations of Lehman. | 2.3 | $1,368.50 |
| July 27 | A. Busse | Reviewed documents re: ██████ | 1.1 | $346.50 |
| July 27 | T. Byhre | Prepared ████████ evaluation for mortgage analysis. | 3.7 | $1,665.00 |
| July 27 | A. Fleming | Attended meeting with J. Thompson re: ███████ and mortgage ████████ deliverables. | 1.2 | $540.00 |
| July 27 | A. Fleming | Analyzed ████████ documents from CaseLogistix and Lehman Live for monthly ██████ | 5.2 | $2,340.00 |
| July 27 | S. Fliegler | Reviewed ████████████ re: ████ of ████████ | 1.8 | $1,071.00 |
| July 27 | R. ██ | Performed analysis re: LEH Debtor's ████ holdings. | 2.5 | $1,125.00 |
| July 27 | A. Lu | Attended meeting with R. Maxim re: ████████████ valuation. | 0.4 | $180.00 |
| July 27 | A. Lu | Attended call with P. Ramesh re: ████████████ valuation. | 1.0 | $450.00 |
| July 27 | A. Lu | Reviewed summarized documents of previous deliverables for team 2 re: ████████ valuation. | 1.6 | $720.00 |
| July 27 | P. Marcus | Attended call with A. Taddei re: mortgage valuation process. | 0.2 | $167.00 |
| July 27 | P. Marcus | Analyzed ████████ valuations. | 0.2 | $167.00 |
| July 27 | P. Marcus | Attended call with J. Pimbley re: ████████████ valuations. | 0.3 | $250.50 |
| July 27 | P. Marcus | Analyzed ████████ | 0.6 | $501.00 |
| July 27 | P. Marcus | Analyzed ████████ of policies and procedures of ██████ | 0.6 | $501.00 |
| July 27 | R. Maxim | Reviewed ████████ policy and procedure for ████████ | 0.3 | $240.00 |
| July 27 | R. Maxim | Attended meeting with A. Lu re: ████████████ valuation. | 0.4 | $320.00 |
| July 27 | M. Narayanan | Prepared the summary for one of the top mortgage ██████ deal. | 2.2 | $990.00 |
| July 27 | J. Pimbley | Attended call with P. Marcus re: ████ valuation (0.3); attended call with A. Warren, M. Vitti, and others re: ████████ valuation (0.8). | 1.1 | $1,050.50 |
| July 27 | P. Ramesh | Reviewed documents related to "██████████ Real Estate investment. | 0.3 | $135.00 |
| July 27 | P. Ramesh | Attended call with A. Lu regarding ████████████ valuations. | 1.0 | $450.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 27 | Z. Saeed | Prepared findings document in association with the review of the ▓ models. | 0.7 | $315.00 |
| July 27 | Z. Saeed | Reviewed 97 of the ▓ models of the models provided by Jenner to examine their usefulness for the ▓ team. | 6.4 | $2,880.00 |
| July 27 | A. Taddei | Attended call with P. Marcus re: mortgage valuation process. | 0.2 | $160.00 |
| July 27 | J. Thompson | Reviewed documents related to the ▓ of the ▓ operations of Lehman. | 2.2 | $1,309.00 |
| July 27 | M. Vitti | Attended call with J. Pimbley et al regarding ▓ | 0.8 | $668.00 |
| July 27 | M. Vitti | Analyzed ▓ policies and procedures for ▓ positions. | 1.2 | $1,002.00 |
| July 27 | A. Warren | Attended team leaders meeting. | 0.9 | $751.50 |
| July 28 | A. Busse | Prepared spreadsheet of loan characteristics of ▓ loans. | 2.5 | $787.50 |
| July 28 | T. Byhre | Prepared ▓ evaluation for mortgage analysis. | 4.1 | $1,845.00 |
| July 28 | J. Dalmeida | Analyzed ▓ of ▓ assets: ▓ | 2.5 | $1,875.00 |
| July 28 | R. Erlich | Analyzed yields for real estate related investments. | 4.4 | $2,618.00 |
| July 28 | A. Fleming | Attended meeting with J. Thompson, A. Busse, and T. Byhre re: mortgage ▓ deliverable. | 1.1 | $495.00 |
| July 28 | R. ▓ | Compared ▓ for ▓ and ▓ inventory. | 1.5 | $675.00 |
| July 28 | P. Marcus | Analyzed ▓ | 0.8 | $668.00 |
| July 28 | R. Maxim | Attended meeting with A. Lu re: ▓ Valuation. | 0.4 | $320.00 |
| July 28 | Z. Saeed | Drafted email to K. Vyas regarding capitalization rates in ▓ from ▓. | 0.4 | $180.00 |
| July 28 | Z. Saeed | Researched for information regarding ▓ that would add commentary to the marks from a Lehman point of view. | 0.8 | $360.00 |
| July 28 | Z. Saeed | Completed a comparable search for ▓ and charted their price changes from mid ▓ | 3.3 | $1,485.00 |
| July 28 | Z. Saeed | Reviewed and created binder with information re: ▓ | 3.8 | $1,710.00 |
| July 29 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to ▓ | 1.4 | $441.00 |
| July 29 | T. Byhre | Determined the list of ▓ applicable for ▓ mortgages. | 2.8 | $1,260.00 |
| July 29 | A. Chalunkal | Reviewed an excel ▓ mezzanine floating loans. | 2.4 | $756.00 |
| July 29 | A. Chalunkal | Reviewed the D&P documents pertaining to ▓ and ▓ | 2.6 | $819.00 |
| July 29 | A. Darbari | Reviewed documents to identify valuation models used by ▓ to value ▓ investments. | 8.2 | $3,690.00 |
| July 29 | R. ▓ | Compared ▓ for ▓ and ▓ inventory | 1.5 | $675.00 |
| July 29 | A. Lu | Reviewed summarized documents of previous deliverables for team 2 re: ▓ valuation. | 2.6 | $1,170.00 |
| July 29 | A. Pfeiffer | Prepared analysis of ▓ losses for S. Ascher. | 1.5 | $1,252.50 |
| July 29 | Z. Saeed | Reviewed email from K. Vyas where he focused on the cap rates regarding ▓ market in ▓. Compared categories received against composition of ▓ structure. | 0.6 | $270.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 29 | Z. Saeed | Reviewed email from A. Lu regarding his impression of ███ around ████ | 0.8 | $360.00 |
| July 29 | Z. Saeed | Reviewed remainder of the 2,100 models provided by Jenner. | 2.4 | $1,080.00 |
| July 29 | Z. Saeed | Reviewed models from the 200 models identified to be reviewed from the 2,100 models received from ████ | 3.3 | $1,485.00 |
| July 29 | J. Thompson | Attended call with G. Fuentes and S. Jacoby regarding the progress of deliverables relating to the ███ offerings and the P/L of the ████ mortgages. | 0.8 | $476.00 |
| July 30 | J. Dalmeida | Attended call with P. Marcus and J. Pimbley re: ████ valuations. | 0.9 | $675.00 |
| July 30 | A. Darbari | Reviewed documents to identify valuation models used by ███ to value ████ investments. | 1.0 | $450.00 |
| July 30 | A. Darbari | Reviewed documents to identify valuation models used by ███ to value residential real estate investments. | 3.0 | $1,350.00 |
| July 30 | A. Fleming | Prepared mortgage ████ deliverable. | 4.3 | $1,935.00 |
| July 30 | R. ██ | Performed analysis re: LEH Debtor's ███ holdings. | 1.5 | $675.00 |
| July 30 | R. ██ | Compared ████ for ██ and ██ inventory. | 2.5 | $1,125.00 |
| July 30 | A. Lu | Attended meeting with R. Maxim re: ████ valuation. | 0.3 | $135.00 |
| July 30 | A. Lu | Summarized ████ valuation model for ████ re: ████ | 4.7 | $2,115.00 |
| July 30 | A. Lu | Reviewed ████ valuation model for ████ re: ████ | 5.0 | $2,250.00 |
| July 30 | P. Marcus | Attended call with A. Warren re: ████ | 0.3 | $250.50 |
| July 30 | P. Marcus | Attended call with A. Warren: valuation of ████ | 0.5 | $417.50 |
| July 30 | P. Marcus | Attended call with J. Pimbley et al re: ████ | 0.6 | $501.00 |
| July 30 | P. Marcus | Attended call with J. Pimbley re: ████ | 0.9 | $751.50 |
| July 30 | P. Marcus | Analyzed ████ | 1.7 | $1,419.50 |
| July 30 | R. Maxim | Attended meeting with A. Lu re: ████ valuation. | 0.3 | $240.00 |
| July 30 | R. Maxim | Prepared email re: residential real estate valuation. | 0.5 | $400.00 |
| July 30 | R. Maxim | Attended call with J. Pimbley and P. Marcus re: ████ valuation. | 0.6 | $480.00 |
| July 30 | M. Narayanan | Reviewed J. Kao's new documents on collateral underlying ████ deals. Reviewed several funding memoranda for mortgage ████ deals. | 0.4 | $180.00 |
| July 30 | Z. Saeed | Reviewed information regarding positions sold. | 0.9 | $405.00 |
| July 30 | Z. Saeed | Prepared spreadsheet that showed our current status on the preliminary examination of the ████ marks. | 1.1 | $495.00 |
| July 30 | Z. Saeed | Examined the files ████ looking for the entries that corresponded to the ████ of the properties. | 1.5 | $675.00 |
| July 30 | Z. Saeed | Reviewed models from the 200 models identified to be reviewed from the 2,100 models received from ████ looking for valuation analysis regarding ███ assets. | 4.9 | $2,205.00 |
| July 30 | M. Vitti | Attended call with P. Marcus regarding ████ assessment of Lehman's valuation of ████ positions. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 30 | M. Vitti | Attended call with J. Pimbley et al regarding ███████ assessment of Lehman's valuation of ████████ positions. | 0.6 | $501.00 |
| July 30 | A. Warren | Attended call with P. Marcus re: ████████ | 0.3 | $250.50 |
| July 30 | A. Warren | Attended call with P. Marcus re: valuation of ██████ ██████ | 0.5 | $417.50 |
| July 31 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to ██████ | 0.7 | $220.50 |
| July 31 | T. Byhre | Reviewed Lehman filings with database mortgage totals. | 1.3 | $585.00 |
| July 31 | T. Byhre | Prepared updated version of mortgage ███ document with new debt data. | 2.2 | $990.00 |
| July 31 | T. Byhre | Determined reasons for differences between MTS and mortgage database. | 3.2 | $1,440.00 |
| July 31 | A. Chaudhary | Prepared summary of ███████ deals for valuation. | 2.1 | $945.00 |
| July 31 | A. Chaudhary | Prepared summary for ██████ deals. | 3.1 | $1,395.00 |
| July 31 | J. Dalmeida | Analyzed ███████ of residential portfolio as it relates to valuation of ████████ assets. | 3.4 | $2,550.00 |
| July 31 | A. Darbari | Reviewed documents to identify valuation models used by ███ to value residential real estate investments. | 4.2 | $1,890.00 |
| July 31 | R. Erlich | Attended call with S. Fliegler and W. Hrycay re: ███ review and status. | 0.2 | $119.00 |
| July 31 | R. Erlich | Attended meeting with M. Vitti regarding assessment of the ████████ of Lehman's valuation of ████████ positions. | 1.0 | $595.00 |
| July 31 | A. Fleming | Attended call with A. Warren, J. Thompson, T. Byhre, and Jenner re: ████████ deliverable and mortgage ████████ ██████ | 0.5 | $225.00 |
| July 31 | A. Fleming | Attended call with A. Warren, P. Marcus, J. Thompson, and T. Byhre re: ██████ ████████ and ██████ | 0.8 | $360.00 |
| July 31 | A. Fleming | QCed and reviewed ██████ deliverable and mortgage ████ information. | 3.2 | $1,440.00 |
| July 31 | S. Fliegler | Attended call with R. Erlich and W. Hrycay re: ███ review and status. | 0.2 | $119.00 |
| July 31 | R. ███ | Compared ████████████ for ██ and ██ ███ inventory. | 4.5 | $2,025.00 |
| July 31 | A. Lu | Reviewed summarized documents re: ████████ | 0.5 | $225.00 |
| July 31 | A. Lu | Reviewed ████████ document number in ████████ files in CaseLogistix re: ██████ | 1.0 | $450.00 |
| July 31 | A. Lu | Attended meeting with R. Maxim re: ████████ valuation. | 1.4 | $630.00 |
| July 31 | P. Marcus | Attended call with A. Warren et al re: ████████ | 0.8 | $668.00 |
| July 31 | R. Maxim | Analyzed mark to market ledger positions for ████████ ██████ | 0.4 | $320.00 |
| July 31 | R. Maxim | Reviewed ████████ valuation documents. | 0.5 | $400.00 |
| July 31 | R. Maxim | Reviewed documents for ████████ valuation. | 0.7 | $560.00 |
| July 31 | R. Maxim | Attended meeting with A. Lu re: ████████ valuation. | 1.4 | $1,120.00 |
| July 31 | Z. Saeed | Prepared ████████ presentation for August 5th deliverable. | 4.7 | $2,115.00 |
| July 31 | J. Schrader | Attended meeting with a. Taddei re: ██████ for valuing | 0.3 | $286.50 |
| July 31 | J. Thompson | Attended call with G. Fuentes, S. Jacoby, A. Warren, A. Fleming and T. Byhre regarding the database of ███ ███ mortgage offerings from ████████ to ██████ | 0.7 | $416.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 31 | J. Thompson | Attended call with A. Warren and P. Marcus re: cross-team mortgage analysis and data. | 0.8 | $476.00 |
| July 31 | J. Thompson | Developed model for estimation of ██████████ loan losses. | 1.7 | $1,011.50 |
| July 31 | M. Vitti | Attended meeting with R. Erlich regarding assessment of the ████████ of Lehman's valuation of ████████ positions. | 1.0 | $835.00 |
| July 31 | A. Warren | Attended call with T. Byhre and J. Thompson regarding the database of ████ ████ mortgage offerings. | 0.7 | $584.50 |
| July 31 | A. Warren | Attended call with P. Marcus et al re: ████████ | 0.8 | $668.00 |
| Total for Matter #600: Commercial and Residential Real Estate Analysis | | | 1,367.3 | $710,756.00 |
| | | Less 10% Discount | | ($71,075.60) |
| | | Discounted Fees for: Commercial and Residential Real Estate Analysis | | $639,680.40 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | A. Busse | Attended meeting with R. Erlich regarding Compensation Doc review approach. | 0.5 | $157.50 |
| June 1 | A. Busse | Reviewed documents for ████████ individuals. | 2.5 | $787.50 |
| June 1 | A. Busse | Reviewed documents and analyzed their relevance for compensation metrics. | 3.5 | $1,102.50 |
| June 1 | R. Erlich | Attended meeting with A. Bussie regarding Compensation Doc review approach. | 0.5 | $297.50 |
| June 1 | R. Erlich | Analyzed and reviewed HR and compensation related documents. | 4.6 | $2,737.00 |
| June 1 | T. Kabler | Attended weekly meeting with team leaders. A. Pfeiffer leading. | 1.3 | $1,085.00 |
| June 1 | T. Kabler | Reviewed compenstation related information provided by staff. | 2.5 | $2,087.50 |
| June 1 | E. Laykin | Drafted emails to Team 2 re: Compensation. | 0.4 | $334.00 |
| June 1 | C. Morgan | Conducted Team 2 Compensation searches for systems and data stores relevant to work. | 0.9 | $535.50 |
| June 1 | C. Morgan | Researched compensation and incentive models for Team 2 Compensation. | 2.3 | $1,368.50 |
| June 2 | A. Busse | Call with T. Kabler, R. Erlich, M. Goering re: compensation systems access and analysis progress. | 0.6 | $189.00 |
| June 2 | A. Busse | Reviewed documents for ████████ individuals. | 1.7 | $535.50 |
| June 2 | A. Busse | Searched Lehman Live and reviewed documents pertaining to compensation systems. | 2.3 | $724.50 |
| June 2 | A. Busse | Reviewed documents and analyzed their relevance for compensation metrics. | 3.7 | $1,165.50 |
| June 2 | R. Erlich | Attended call with DMT and T. Kabler regarding compensation searches. | 0.6 | $357.00 |
| June 2 | R. Erlich | Analyzed and reviewed HR and compensation related documents. | 5.8 | $3,451.00 |
| June 2 | M. Goering | Call with T. Kabler, R. Erlich, A. Busse re: compensation systems access and analysis progress (0.6); Call with P. Daley re: compensation responses to document request status (0.4); Call with E. Laykin, T. Kabler re: Barclays systems and data access (0.7). | 1.7 | $535.50 |
| June 2 | T. Kabler | Call with M. Goering, R. Erlich, A. Busse re: compensation systems access and analysis progress | 0.6 | $501.00 |
| June 2 | T. Kabler | Attended compensation team phone meeting with E. Laykin  and M Goering discussed computer applications as they relate to compensation issues. | 0.7 | $584.50 |
| June 2 | T. Kabler | Reviewed data for compensation team identified by staff during research. | 2.5 | $2,087.50 |
| June 2 | E. Laykin | Call with M. Goering and  T. Kabler re: Barclays systems and data access. | 0.7 | $584.50 |
| June 3 | A. Busse | Attended telephone call with T. Kabler and R. Erlich regarding status of deliverables. | 0.5 | $157.50 |
| June 3 | A. Busse | Prepared ██████ comp accrual memo. | 3.0 | $945.00 |
| June 3 | R. Erlich | Attended call with T. Kabler et al regarding compensation progress. | 0.5 | $297.50 |
| June 3 | R. Erlich | Attended call with M. Hankin, T. Kabler and H. McArn regarding compensation issues. | 1.0 | $595.00 |
| June 3 | R. Erlich | Analyzed and reviewed HR and compensation related documents. | 1.5 | $892.50 |
| June 3 | M. Goering | Researched documents in CaseLogistix, Jenner Extranet, LehmanLive pertaining to compensation ████ in ████ | 4.0 | $1,260.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 3 | T. Kabler | Attended weekly compensation team meeting -- R. Erlich, A. Busse and M. Goering. Discussion on timing and deliverables. | 0.5 | $417.50 |
| June 3 | T. Kabler | Attended weekly compensation team update with Jenner with H. McArn etal. | 1.0 | $835.00 |
| June 3 | T. Kabler | Reviewed information received from staff regarding compensation issus. | 2.4 | $2,004.00 |
| June 3 | E. Laykin | Reviewed Compensation Documents. | 0.3 | $250.50 |
| June 3 | E. Laykin | Reviewed T. Kabler Compensation Plan documents. | 0.7 | $584.50 |
| June 4 | A. Busse | Prepared memo of Access Denied Lehman Live links. | 1.5 | $472.50 |
| June 4 | A. Busse | Reviewed documents for ██████████ individuals. | 3.0 | $945.00 |
| June 4 | A. Busse | Reviewed documents for relevance to compensation metrics. | 4.3 | $1,354.50 |
| June 4 | R. Erlich | Analyzed and reviewed HR and compensation related documents. | 3.9 | $2,320.50 |
| June 4 | M. Goering | Stamped Stratify documents pertaining to compensation to fit court requirements (2.2); Inventoried compensation documents from Lehman Live (0.5); reviewed compensation documents identified by other Team 2 members (1.5). | 4.2 | $1,323.00 |
| June 4 | T. Kabler | Reviewed information obtained by staff doing searches of documents for compensation team. | 3.3 | $2,755.50 |
| June 4 | J. Leiwant | Reviewed A. Busse memo regarding dead links on Lehman Live. | 0.3 | $178.50 |
| June 4 | J. Leiwant | Reviewed documents relating to Lehman ████████ | 0.4 | $238.00 |
| June 4 | M. Vitti | Reviewed status update regarding Lehman's compensation practices. | 0.3 | $250.50 |
| June 5 | A. Busse | Reviewed documents for relevance to compensation metrics. | 4.5 | $1,417.50 |
| June 5 | R. Erlich | Attended several meeings with J. Leiwant related to progress of compensation analyses. | 1.4 | $833.00 |
| June 5 | R. Erlich | Analyzed and reviewed HR and compensation related documents. | 2.7 | $1,606.50 |
| June 5 | T. Kabler | Reviewed information from the compensation team searches. | 2.3 | $1,920.50 |
| June 5 | J. Leiwant | Attended several meeings with R. Erlich related to progress of compensation analyses. | 1.4 | $833.00 |
| June 5 | C. McShea | Emailed A. Busse, K. Balmer re: documentation source for compensation information. | 0.6 | $270.00 |
| June 8 | A. Busse | Attended meeting with R. Erlich regarding compensation. | 0.4 | $126.00 |
| June 8 | A. Busse | Reviewed documents and analyzed their relevance for compensation metrics. | 0.8 | $252.00 |
| June 8 | R. Erlich | Attended internal meeting with A. Busse regarding compensation. | 0.4 | $238.00 |
| June 8 | R. Erlich | Reviewed and analyzed compensation and HR related documents. | 5.1 | $3,034.50 |
| June 8 | T. Kabler | Attended weekly update with all team leaders. A. Pfeiffer etal. | 2.1 | $1,753.50 |
| June 8 | T. Kabler | Reviewed documents found by compensation team in searching for compensation issues. | 2.2 | $1,837.00 |
| June 8 | C. Morgan | Coordinated with Team 2 Compensation to review and address data and systems access needs. | 0.6 | $357.00 |
| June 9 | R. Erlich | Reviewed and Analyzed HR and compensation related documents. | 4.7 | $2,796.50 |
| June 9 | T. Kabler | Reviewed compensation documents tagged by compensation team. | 1.0 | $835.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 9 | C. Morgan | Coordinated with Team 2 Compensation to identify ███████ ████ required to locate compensation details. | 0.4 | $238.00 |
| June 10 | A. Busse | Reviewed documents and analyzed their relevance for compensation metrics. | 1.5 | $472.50 |
| June 10 | A. Busse | Attended call with T.Kabler and DMT regarding systems updates and next steps. | 2.2 | $693.00 |
| June 10 | A. Busse | Compiled current "Hot Docs" for compensation. | 2.2 | $693.00 |
| June 10 | R. Erlich | Attended meeting with J. Schrader and T. Kabler regarding executive compensation. | 0.8 | $476.00 |
| June 10 | R. Erlich | Attended meeting with T. Kabler at Jenner with H. McArn et al in re. executive Comp and HR. | 0.8 | $476.00 |
| June 10 | R. Erlich | Attended internal team meeting regarding HR and Compensation with T. Kabler et al. | 2.2 | $1,309.00 |
| June 10 | R. Erlich | Reviewed and analyzed compensateion and HR related documents. | 2.2 | $1,309.00 |
| June 10 | M. Goering | Met with R. Erlich, A. Busse, T. Kabler re: Compensation weekly update. | 2.2 | $693.00 |
| June 10 | T. Kabler | Attended weekly meeting regarding compensation team with Jenner (H McArn etal) and R. Erlich. | 0.8 | $668.00 |
| June 10 | T. Kabler | Attended meeting with J. Schrader and R. Erlich discussued compensation issues. | 0.8 | $668.00 |
| June 10 | T. Kabler | Attended internal meeting with A. Busse, M. Goering, R. Erlich discussed compensation team issues. | 2.2 | $1,837.00 |
| June 10 | T. Kabler | Reviewed documents obtained through searches by compensation team for compensation issues. | 2.6 | $2,171.00 |
| June 10 | J. Schrader | Attended meeting with R. Erlich and T. Kabler regarding executive compensation. | 0.8 | $764.00 |
| June 11 | A. Busse | Attended call with C. Morgan, R. Erlich, C. Joshi, T. Kabler regarding prep for Barclays call regarding compensation systems access. | 0.7 | $220.50 |
| June 11 | A. Busse | Reviewed documents and analyzed their relevance for compensation metrics. | 0.8 | $252.00 |
| June 11 | R. Erlich | Prepared for a call with Barclays regarding additional access to Comp data. | 0.3 | $178.50 |
| June 11 | R. Erlich | Attended call with Barclays Quantavalle et al and T. Kabler et al regarding access to Barclays' systems. | 0.7 | $416.50 |
| June 11 | R. Erlich | Reviewed and analyzed Compensation and HR related documents. | 3.4 | $2,023.00 |
| June 11 | M. Goering | Organized documents, action items, and notes following Compensation team discussion with Barclays. | 0.7 | $220.50 |
| June 11 | C. Joshi | Attended a compensation team call with M. Goering, T. Kabler, et al. | 0.3 | $178.50 |
| June 11 | C. Joshi | Attended compensation call with D. Quantivale and J. Schwartx. | 0.7 | $416.50 |
| June 11 | T. Kabler | Attended Barclays meeting with R. Erlich, E. Layken and others with D&P and Barclays Quantiville et al. | 0.7 | $584.50 |
| June 11 | T. Kabler | Attended pre-Barclays meeting. R. Erlich, M. Goering, E. Laykin and others. | 0.3 | $250.50 |
| June 11 | E. Laykin | Reviewed documents related to Compensation Team 2 issues. | 1.0 | $835.00 |
| June 12 | A. Busse | Reviewed documents and analyzed their relevance for compensation metrics. | 0.2 | $63.00 |
| June 12 | M. Goering | Recorded, modified, finalized notes re: finance systems meeting with Barclays. | 2.5 | $787.50 |
| June 15 | A. Busse | Met with R. Erlich regarding compensation issues. | 0.6 | $189.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | R. Erlich | Met with A. Busse regarding compensation issues. | 0.6 | $357.00 |
| June 15 | R. Erlich | Reviewed compensation and HR related documents. | 2.9 | $1,725.50 |
| June 15 | E. Laykin | Drafted emails re: Compensation issues and data access – Team 2. | 0.5 | $417.50 |
| June 16 | R. Erlich | Call with T. Kabler regarding compensation. | 0.1 | $59.50 |
| June 16 | R. Erlich | Call with T. Kabler and H. McArn regarding compensation. | 0.1 | $59.50 |
| June 16 | R. Erlich | Reviewed and analyzed compensation related documents. | 2.1 | $1,249.50 |
| June 16 | T. Kabler | Attended a discussion with H. McArn and R. Erlich regarding compensation team issues. | 0.1 | $83.50 |
| June 16 | T. Kabler | Attended a discussion with R. Erlich on compensation team issues. | 0.1 | $83.50 |
| June 16 | T. Kabler | Reviewed documents on compensation issues. | 0.7 | $584.50 |
| June 17 | A. Busse | Attended call with T. Kabler, R. Erlich re: compensation status. | 0.2 | $63.00 |
| June 17 | A. Busse | Attended call with T. Kabler, R. Erlich, and Jenner re: deliverables. | 0.3 | $94.50 |
| June 17 | A. Busse | Prepared memo of possible HR contacts. | 0.8 | $252.00 |
| June 17 | A. Busse | Reviewed documents for certain HR contacts. | 1.8 | $567.00 |
| June 17 | R. Erlich | Attended call with T. Kabler regarding compensation status. | 0.2 | $119.00 |
| June 17 | R. Erlich | Call with T. Kabler and H. McArn regarding compensation status. | 0.3 | $178.50 |
| June 17 | M. Goering | Attended meeting with A. Busse, R. Erlich, T. Kabler re: Compensation weekly check-in. | 0.2 | $63.00 |
| June 17 | M. Goering | Read and responded to email re: action items from Barclays compensation discussion (0.5); Emailed Stratify customer support re: searching Stratify DocIDs (0.2); Read and responded to email pertaining to Lehman data management (0.6). | 1.3 | $409.50 |
| June 17 | T. Kabler | Attended weekly internal meeting R. Erlich, A. Busse, M. Goering regarding the compensation team status. | 0.2 | $167.00 |
| June 17 | T. Kabler | Attended weekly meeting with Jenner attorneys H. McArn et al and R. Erlich regarding compensation team status. | 0.3 | $250.50 |
| June 18 | A. Busse | Prepared memo of possible HR contacts for Jenner and updatied estimated deliverables spreadsheet. | 2.5 | $787.50 |
| June 18 | A. Busse | Reviewed documents to islolate list of HR contacts for memo. | 2.9 | $913.50 |
| June 18 | T. Kabler | Reviewed compensation team documents obtained through searches by compensation team members. | 0.2 | $167.00 |
| June 18 | T. Kabler | Reviewed deliverables for compensation team and made changes as requested. | 0.5 | $417.50 |
| June 19 | A. Busse | Reviewed documents for HR contacts. | 0.5 | $157.50 |
| June 19 | T. Kabler | Prepared compensation team update for weekly Duff and Phelps meeting. | 0.2 | $167.00 |
| June 19 | T. Kabler | Reviewed deliverables for compensation team as changed by Jenner. | 0.2 | $167.00 |
| June 19 | C. McShea | Research employee titles and departments for ▮▮▮▮▮▮▮ re: compensation analysis. | 0.9 | $405.00 |
| June 22 | M. Goering | Analyzed current progress and systems status on compensation and drafted report to T. Kabler, R. Erlich, A. Busse. | 1.1 | $346.50 |
| June 22 | T. Kabler | Attended weekly for all teams with A. Pfeiffer leading and team leaders on the call discussing status. | 1.4 | $1,169.00 |
| June 23 | A. Busse | Reviewed and organized compensation "Hot Docs". | 0.2 | $63.00 |
| June 24 | A. Busse | Attended telephone call with T. Kabler, R. Erlich and M. Goering re: status update. | 0.1 | $31.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 24 | R. Erlich | Attended Compensation status update call with T. Kabler et al. | 0.1 | $59.50 |
| June 24 | T. Kabler | Attended weekly compensation team meeting with R.Erlich, A Busse, M Goering. | 0.1 | $83.50 |
| June 30 | C. Morgan | Coordinated with Barclays and Team 2 re: HR process and compensation session follow up items. | 0.8 | $476.00 |
| July 1 | A. Busse | Attended call with T. Kabler, R. Erlich and M. Goering re: weekly comp update. | 0.2 | $63.00 |
| July 1 | A. Busse | Reviewed documents regarding compensation related to asset sales credits. | 1.1 | $346.50 |
| July 1 | R. Erlich | Attended call with H. McArn re: compensation issues. | 0.1 | $59.50 |
| July 1 | R. Erlich | Attended compensation call with T. Kabler et al. re: compensation issues. | 0.2 | $119.00 |
| July 1 | M. Goering | Composed email memo to T. Kabler, R. Erlich re: compensation updates and document progress (0.3); replied to Barclays TSA re: Access denied data requests. (0.5). | 0.8 | $252.00 |
| July 1 | M. Goering | Attended meeting with A. Busse, R. Erlich, T. Kabler re: weekly compensation update (0.2); Attended meeting with C. Morgan re: compensation.(0.7) | 0.9 | $283.50 |
| July 1 | M. Goering | Drafted compensation meeting request memo for Barcap (0.8); drafted progress memo to D&P teams re: compensation. (0.4) | 1.2 | $378.00 |
| July 1 | M. Goering | Researched and reviewed names of divisional HR generalists (1.0); requested remedy ticket for new HR shared drive.(0.3) | 1.3 | $409.50 |
| July 1 | T. Kabler | Attended a weekly meeting for the compensation team with M. Goering, A. Busse and R. Erlich. | 0.2 | $167.00 |
| July 1 | C. Morgan | Attended meeting with M. Goering re: team 2 compensation short term needs. | 0.7 | $416.50 |
| July 2 | R. Erlich | Attended call with T Kabler re: compensation proof outline. | 0.1 | $59.50 |
| July 2 | R. Erlich | Prepared compensation proof outline. | 0.4 | $238.00 |
| July 2 | M. Goering | Researched and analyzed current progress re: compensation systems access. | 1.1 | $346.50 |
| July 2 | M. Goering | Prepared memo to comp team re: systems access updates and future timeline. | 2.6 | $819.00 |
| July 2 | T. Kabler | Attended a discussion with R. Erlich dealing with proof outline requested by Jenner. | 0.1 | $83.50 |
| July 2 | J. Leiwant | Reviewed run rate vs plan for compensation team as well as near term deliverables expectations. | 0.8 | $476.00 |
| July 6 | A. Busse | Searched for Watson compensation study requested by Jenner. | 0.6 | $189.00 |
| July 6 | R. Erlich | Attended call with C. Bell re: compensation proof outline. | 0.3 | $178.50 |
| July 6 | R. Erlich | Attended call with T. Kabler regarding compensation proof outline. | 0.5 | $297.50 |
| July 6 | T. Kabler | Attended call with R. Erlich re: compensation proof outline. | 0.5 | $417.50 |
| July 6 | T. Kabler | Attended the weekly leaders update. | 1.4 | $1,169.00 |
| July 8 | A. Busse | Researched ███████████ affiliation with LBHI. | 0.3 | $94.50 |
| July 8 | R. Erlich | Attended call with. T. Kabler, H. McArn, et al re: compensation. | 0.5 | $297.50 |
| July 8 | M. Goering | Attended call with T. Kabler to discuss compensation next steps. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 8 | M. Goering | Read and responded to email pertaining to Lehman matter data management (0.5); wrote email to compensation team re: need for future meeting (0.1); read, analyzed, and responded to emails re: compensation next steps (0.6); organized and logged data managem | 2.9 | $913.50 |
| July 8 | T. Kabler | Attended a discussion with M. Goering regarding next steps on who to interview re: compensation. | 0.2 | $167.00 |
| July 8 | T. Kabler | Attended call with H. McArn, R. Erlich et al re: compensation | 0.5 | $417.50 |
| July 9 | A. Busse | Researched to find HR compensation contacts. | 0.7 | $220.50 |
| July 9 | R. Erlich | Attended call with C. Bell regarding proof outline. | 0.2 | $119.00 |
| July 9 | R. Erlich | Reviewed compensation proof outline. | 1.4 | $833.00 |
| July 10 | A. Busse | Attended phone call with T. Kabler, R. Erlich and M. Goering re: compensation update. | 0.3 | $94.50 |
| July 10 | A. Busse | Reviewed and sent emails re: HR compensation individuals to contact. | 0.6 | $189.00 |
| July 10 | A. Busse | Researched specific roles of HR individuals. | 0.7 | $220.50 |
| July 10 | R. Erlich | Attended call with T. Kabler et al. re: compensation topics. | 0.3 | $178.50 |
| July 10 | M. Goering | Attended call with T. Kabler, R. Erlich, A. Busse re: compensation. | 0.3 | $94.50 |
| July 11 | A. Busse | Reviewed documents re: ███ and █████ transfers. | 0.7 | $220.50 |
| July 13 | A. Busse | Sent emails to find document locations re: transfers to ██ and █████ | 0.2 | $63.00 |
| July 13 | A. Busse | Reviewed documents re: transfers to ███ and █████ | 0.7 | $220.50 |
| July 13 | M. Goering | Drafted email to compensation team re: successful access to PeopleSoft HR. | 0.2 | $63.00 |
| July 14 | A. Busse | Updated deliverables list. | 1.0 | $315.00 |
| July 14 | M. Goering | Inventoried transfer of HR SharePoint and shared network drives to Duff & Phelps systems. | 0.7 | $220.50 |
| July 15 | A. Busse | Attended phone call with T. Kabler and M. Goering re: deadlines for deliverables. | 0.1 | $31.50 |
| July 15 | A. Busse | Prepared schedule showing ████████ transfers. | 1.9 | $598.50 |
| July 15 | A. Busse | Analyzed schedule of ████████ transfers. | 2.3 | $724.50 |
| July 15 | R. Erlich | Attended internal compensation call with T. Kabler et al. | 0.1 | $59.50 |
| July 15 | R. Erlich | Attended call with H. McArn re: compensation issues. | 0.4 | $238.00 |
| July 15 | R. Erlich | Analyzed █████ and ██████ wire transfers. | 2.0 | $1,190.00 |
| July 15 | M. Goering | Attended phone call with T. Kabler and R. Erlich re: deadlines for deliverables. | 0.1 | $31.50 |
| July 15 | M. Goering | Drafted email regarding Statement of Financial Accounts and implications for compensation inquiry. | 0.2 | $63.00 |
| July 15 | M. Goering | Coordinated PeopleSoft demo request through Barclays TSA and HR representatives. | 0.4 | $126.00 |
| July 15 | M. Goering | Researched and reviewed compensation and i█████████ data from Lehman Statement of Financial Accounts. | 0.9 | $283.50 |
| July 15 | M. Goering | Created PeopleSoft credentials and processed systems access. | 1.1 | $346.50 |
| July 15 | M. Goering | Researched PeopleSoft system functions. | 2.5 | $787.50 |
| July 15 | T. Kabler | Attended weekly meeting regarding deliverables and timing with R. Erlich, A. Busse and M Goering. | 0.1 | $83.50 |
| July 15 | T. Kabler | Attended call with H. McArn, R. Erlich et al re: deliverables and timing, weekly update. | 0.4 | $334.00 |
| July 16 | A. Busse | Revised deliverables update schedule. | 0.2 | $63.00 |
| July 16 | M. Goering | Coordinated scheduling of PeopleSoft demo. | 0.6 | $189.00 |
| July 17 | M. Goering | Reviewed documents to ensure completeness of HR SharePoint drive production. | 1.7 | $535.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 17 | M. Goering | Coordinated process of prioritizing compensation needs internally for outside requests. | 1.8 | $567.00 |
| July 20 | A. Busse | Attended phone call with R. Erlich and T. Kabler re: HR interviewees. | 0.2 | $63.00 |
| July 20 | A. Busse | Sent and reviewed emails re: HR potential interviewees. | 0.3 | $94.50 |
| July 20 | A. Busse | Reviewed ███████████ for compensation. | 2.5 | $787.50 |
| July 20 | R. Erlich | Attended a discussion with T. Kabler and A. Busse regarding interviews with HR Generalists and ███████████ | 0.2 | $119.00 |
| July 20 | R. Erlich | Attended a call with T. Kabler regarding status, deliverables and meeting with Jenner. | 0.3 | $178.50 |
| July 20 | R. Erlich | Attended compensation status call with T. Kabler et al. | 0.5 | $297.50 |
| July 20 | M. Goering | Drafted emails to compensation team re: setup process for HR interviews. | 1.6 | $504.00 |
| July 20 | T. Kabler | Attended a call with R. Erlich regarding status, deliverables and meeting with Jenner. | 0.3 | $250.50 |
| July 20 | T. Kabler | Attended the weekly team leader call. | 1.6 | $1,336.00 |
| July 20 | C. Morgan | Coordinated with team 2 compensation and Barclays to set up calls with departmental HR contacts. | 0.7 | $416.50 |
| July 21 | A. Busse | Attended phone call with M. Goering re: HR individuals to interview. | 0.3 | $94.50 |
| July 21 | A. Busse | Reviewed team 3 docs for relevance for compensation. | 1.1 | $346.50 |
| July 21 | A. Busse | Reviewed ███████████ for compensation | 6.4 | $2,016.00 |
| July 21 | M. Goering | Attended phone call with A. Busse re: HR individuals to interview. | 0.3 | $94.50 |
| July 21 | M. Goering | Coordinated scheduling of PeopleSoft demo. | 0.3 | $94.50 |
| July 21 | M. Goering | Researched and reviewed documents pertaining to ███████ in Lehman Live. | 0.7 | $220.50 |
| July 21 | M. Goering | Read and responded to email re: compensation interviews and individuals to identify. | 1.6 | $504.00 |
| July 21 | M. Goering | Uploaded HR shared drive productions for publication to D&P teams and Jenner. | 2.0 | $630.00 |
| July 21 | M. Goering | Coordinated scheduling and content of HR interview requests. | 2.3 | $724.50 |
| July 21 | T. Kabler | Reviewed ██████████ index re: compensation related ████████ | 0.9 | $751.50 |
| July 21 | C. Morgan | Prepared memo for team 2 compensation and Barclays re: proposed calls with HR generalists. | 0.2 | $119.00 |
| July 22 | A. Busse | Sent and reviewed emails re: wire transfers to R. ████ and █ ████████ | 0.5 | $157.50 |
| July 22 | A. Busse | Drafted a memo re: wire transfers. | 0.5 | $157.50 |
| July 22 | A. Busse | Attended call with T. Kabler and R. Erlich re: compensation status update. | 0.7 | $220.50 |
| July 22 | A. Busse | Reviewed ██████████ for compensation and ████████████████ | 2.9 | $913.50 |
| July 22 | R. Erlich | Attended weekly compensation status update call with T. Kabler et al. | 0.7 | $416.50 |
| July 22 | R. Erlich | Attended call with M. Vitti re: preparation for meeting with Examiner. | 1.5 | $892.50 |
| July 22 | M. Goering | Uploaded HR shared drive productions for publication to D&P teams and Jenner. | 2.5 | $787.50 |
| July 22 | T. Kabler | Read and reviewed emails to R. Erlich and M. Vitti regarding the impact of a ████████ on the compensation and bonus's paid in ████████ | 0.1 | $83.50 |
| July 22 | T. Kabler | Reviewed a memo regarding additional information needed to complete our task on the compensation team. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | T. Kabler | Attended weekly compensation team status update with R. Erlich, A. Busse and C. Morgan re: potential interviews and ▓ | 0.7 | $584.50 |
| July 22 | T. Kabler | Reviewed ▓ as it relates to compensation. | 2.1 | $1,753.50 |
| July 22 | C. Morgan | Attended call with T. Kabler, et al, re: meeting with Lehman HR generalists. | 0.7 | $416.50 |
| July 22 | M. Vitti | Followed up with R. Erlich and T. Kabler regarding the link between valuation and compensation that was discussed during the call/meeting with the Examiner. | 0.4 | $334.00 |
| July 23 | A. Busse | Drafted a memo re: transfers to ▓ and ▓ | 0.3 | $94.50 |
| July 23 | A. Busse | Reviewed contents of HR fileshare. | 0.8 | $252.00 |
| July 23 | R. Erlich | Prepared memo regarding ▓ and ▓ transfers. | 1.4 | $833.00 |
| July 23 | M. Goering | Emailed T. Kabler, R. Erlich, A. Busse re: scheduling of HR interviews. | 0.2 | $63.00 |
| July 23 | M. Goering | Drafted email to C. Bell re: compensation drive productions and related contents. | 0.8 | $252.00 |
| July 24 | A. Busse | Attended call with T. Kabler and TC Fleming re: compensation allocation. | 0.8 | $252.00 |
| July 24 | A. Busse | Drafted internal memo re: preliminary work plan for compensation allocation. | 1.1 | $346.50 |
| July 24 | R. Erlich | Attended call with M. Basil re: compensation issues. | 0.4 | $238.00 |
| July 24 | T. Kabler | Attended a phone call with R. Erlich, M. Basil and C. Bell re: compensation issues. | 0.4 | $334.00 |
| July 24 | T. Kabler | Reviewed compensation documents for ▓ | 2.0 | $1,670.00 |
| July 25 | A. Busse | Sent emails re: HR generalists and transfers to other Lehman individuals. | 0.2 | $63.00 |
| July 27 | A. Busse | Reviewed documents re: division managers to find individuals knowledgeable of compensation. | 0.2 | $63.00 |
| July 27 | A. Busse | Attended call with R. Erlich and T. Kabler re: debrief of Barclays call. | 0.2 | $63.00 |
| July 27 | A. Busse | Attended call with T. Kabler, R. Erlich and C. Morgan re: prep for Barclays interview call. | 0.3 | $94.50 |
| July 27 | A. Busse | Sent and reviewed emails re: compensation HR interviews. | 0.6 | $189.00 |
| July 27 | A. Busse | Analyzed possible interview contacts by business unit re: compensation. | 0.7 | $220.50 |
| July 27 | A. Busse | Attended call with R. Erlich, T. Kabler, M. Goering and Barclays individuals re: location of compensation materials. | 0.9 | $283.50 |
| July 27 | R. Erlich | Attended call with A. Busse and T. Kabler re: debrief of Barclays call. | 0.2 | $119.00 |
| July 27 | R. Erlich | Attended call with HR generalists. | 0.9 | $535.50 |
| July 27 | M. Goering | Drafted email to T. Kabler, R. Erlich, A. Busse re: Barclays HR call. | 0.4 | $126.00 |
| July 27 | M. Goering | Drafted memo re: PeopleSoft reports for ▓ compensated employees. | 0.4 | $126.00 |
| July 27 | M. Goering | Uploaded PeopleSoft reports and compensation documents to D&P ▓ | 0.7 | $220.50 |
| July 27 | M. Goering | Coordinated and scheduled PeopleSoft overview with C. Rado and D. Fuchs. | 0.7 | $220.50 |
| July 27 | M. Goering | Attended call with M. Thomas, S. Bernardo, J. Becker, and B. Smith with Team 2 to discuss HR IT systems. | 0.9 | $283.50 |
| July 27 | M. Goering | Revised and updated  compensation "▓ inventory to include new information. | 1.3 | $409.50 |
| July 27 | M. Goering | Researched and reviewed PeopleSoft reports for ▓ compensated employees of ▓ | 1.6 | $504.00 |
| July 27 | M. Goering | Reviewed HR generalists SharePoint database documents. | 1.8 | $567.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 27 | T. Kabler | Attended call with R. Erlich and A. Busse to discuss the results of our meeting with HR generalists and the direct for the deliverables. | 0.2 | $167.00 |
| July 27 | T. Kabler | Attended call to discuss the upcoming HR Generalist call with R. Erlich and A. Busse. | 0.3 | $250.50 |
| July 27 | T. Kabler | Attended weekly status update lead by A. Pfeiffer. | 0.9 | $751.50 |
| July 27 | T. Kabler | Reviewed memo on deliverable. | 0.9 | $751.50 |
| July 27 | T. Kabler | Attended call with HR Generalist from Lehman, to discuss systems and where data is located with R. Erlich, C. Morgan, A. Busse and M. Goering and Barclays. | 0.9 | $751.50 |
| July 27 | C. Morgan | Attended call with team 2 to prepare for call with former Lehman HR generalists. | 0.3 | $178.50 |
| July 27 | C. Morgan | Attended call with M. Thomas, S. Bernardo, J. Becker, and B. Smith with team 2 re: HR IT systems. | 0.9 | $535.50 |
| July 28 | A. Busse | Sent and reviewed emails re: business managers knowledgeable of compensation. | 0.4 | $126.00 |
| July 28 | M. Goering | Inventoried PeopleSoft department reports for ███ compensated employees of ███ | 1.1 | $346.50 |
| July 28 | T. Kabler | Reviewed information found regarding managers to obtain better information for compensation issues. | 1.2 | $1,002.00 |
| July 29 | A. Busse | Reviewed emails re: division heads' knowledge re: compensation. | 0.2 | $63.00 |
| July 29 | A. Busse | Attended call with T. Kabler, R. Erlich and M. Goering re: compensation status update. | 0.3 | $94.50 |
| July 29 | A. Busse | Updated memo for potential interview contacts for compensation. | 0.5 | $157.50 |
| July 29 | R. Erlich | Attended internal call with T. Kabler et al re: compensation issues. | 0.3 | $178.50 |
| July 29 | R. Erlich | Attended call with M. Basil re: compensation issues. | 0.4 | $238.00 |
| July 29 | M. Goering | Emailed A. Busse re: names of compensation individuals to interview. | 0.3 | $94.50 |
| July 29 | M. Goering | Attended weekly status update on compensation issues with R. Erlich, T. Kabler and A. Busse. | 0.3 | $94.50 |
| July 29 | T. Kabler | Attended weekly status update on compensation issues with R. Erlich, M. Goering and A. Busse. | 0.3 | $250.50 |
| July 29 | T. Kabler | Attended call with Jenner attorneys C. Bell, M. Basil, H. McArn and R. Erlich re: compensation issues. | 0.4 | $334.00 |
| July 30 | A. Busse | Attended call with D. Quantavalle re: PeopleSoft system. | 1.4 | $441.00 |
| July 30 | M. Goering | Reviewed and proofread draft email from C. Bell on behalf of B. Byman re: compensation data acquisition process. | 0.4 | $126.00 |
| July 30 | M. Goering | Analyzed best mechanism for producing HR network share data to D&P and Jenner teams. | 1.3 | $409.50 |
| July 30 | T. Kabler | Reviewed documents re: compensation. | 0.3 | $250.50 |
| July 31 | A. Busse | Prepared memo re: items/individuals compensation team seeks to access. | 0.5 | $157.50 |
| July 31 | R. Erlich | Attended telephone discussion with T. Kabler and M. Basil of Jenner re: email from J. Stern. | 0.1 | $59.50 |
| July 31 | M. Goering | Read, received, and responded to emails from M. Melendez re: HR data transfer. | 0.4 | $126.00 |
| July 31 | M. Goering | Analyzed and updated priorities re: compensation systems access requests. | 0.7 | $220.50 |

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 31 | T. Kabler | Attended call with R. Erlich and M. Basil of Jenner re: email from J. Stern. | 0.1 | $83.50 |
| July 31 | T. Kabler | Prepared the status update memo. | 0.3 | $250.50 |
| Total for Matter #700: Compensation | | | 284.0 | $140,222.50 |
| | | Less 10% Discount | | ($14,022.25) |
| | | Discounted Fees for: Compensation | | $126,200.25 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| June 1 | K. Caputo | Conference call with M. Basil and P. Daley re: Case logistix printing protocol. | 0.4 | $300.00 |
| June 1 | J. Leiwant | Debriefed from weekly team 1 call with Jenner. | 0.1 | $59.50 |
| June 1 | J. Leiwant | Prepared for team leaders call (0.2); Prepared for weekly team 1 call with Jenner (0.3). | 0.5 | $297.50 |
| June 1 | J. Leiwant | Read and responded to emails, re: project management, document needs, deliverables status. | 0.7 | $416.50 |
| June 1 | J. Leiwant | Attended meeting with M. Vitti and A. Pfeiffer regarding project status. | 1.0 | $595.00 |
| June 1 | J. Leiwant | Prepared weekly update and agenda for team leaders call (0.4); Prepared weekly update memo for Jenner (1.6). | 2.0 | $1,190.00 |
| June 1 | J. Leiwant | Reviewed and revised budget for June-July period, including review of deliverables and staffing expectations. | 2.2 | $1,309.00 |
| June 1 | J. Leiwant | Attended weekly team leaders call (1.3); Attended call with A. Taddei re: billing guidelines (0.1); Attended weekly team 1 call with A. Pfeiffer, R. Byman and D. Murray (0.5); Attended call with A. Pfeiffer re: staffing and budget (0.4). | 2.3 | $1,368.50 |
| June 1 | A. Pfeiffer | Read and responded to emails. | 0.7 | $584.50 |
| June 1 | A. Pfeiffer | Prepared for weekly call with R.Byman. | 0.7 | $584.50 |
| June 1 | A. Pfeiffer | Attended meeting with M. Vitti and J. Leiwant regarding project status. | 1.0 | $835.00 |
| June 1 | A. Pfeiffer | Attended Leader's call (1.3); attended weekly call with R.Byman (0.5); Attended call with J. Leiwant re: staffing and budget (0.4). | 2.2 | $1,837.00 |
| June 2 | K. Caputo | Attended meeting with N. Patterson re: Stratify documents confidentially markings. | 0.3 | $225.00 |
| June 2 | K. Caputo | Reviewed and drafted various emails re: TTM and billing. | 0.4 | $300.00 |
| June 2 | J. Leiwant | Attended phone call with A. Pfeiffer re: status of project (0.4); Attended call with A. Pfeiffer re: budget and staffing (0.3). | 0.7 | $416.50 |
| June 2 | J. Leiwant | Read and responded to emails, re: project management, systems analysis, data needs and deliverables status. | 0.8 | $476.00 |
| June 2 | J. Leiwant | Performed review of team run rates and staffing expectations. | 3.1 | $1,844.50 |
| June 2 | C. Morgan | Coordinated with A&M on new space and hardware needs while on-site. | 0.3 | $178.50 |
| June 2 | N. Patterson | Communicated with K. Caputo re: Stratify documents confidentially markings. | 0.3 | $135.00 |
| June 2 | A. Pfeiffer | Reviewed and responded to email. | 0.5 | $417.50 |
| June 2 | A. Pfeiffer | Debriefed from meeting with A. Valukas, R. Byman and D. Murray. | 0.6 | $501.00 |
| June 2 | A. Pfeiffer | Attended call with J. Leiwant re: project status (0.4); attended call with J. Leiwant re: staffing and budget (0.3). | 0.7 | $584.50 |
| June 2 | A. Pfeiffer | Prepared for meeting with A. Valukas, R. Byman and D. Murray. | 1.0 | $835.00 |
| June 2 | A. Pfeiffer | Attended meeting with A.Valukas, R.Byman and D.Murray re: case progress. | 2.0 | $1,670.00 |
| June 3 | K. Caputo | Reviewed and drafted various emails re: TTM and billing; use of D&P laptops. | 0.4 | $300.00 |
| June 3 | J. Leiwant | Met with S. Fliegler regarding the review process for monthly bills (0.3); Met with N. Patterson re: the same (0.4); Met with A. Pfeiffer regarding to-dos and an update on progress (1.0). | 1.7 | $1,011.50 |
| June 3 | J. Leiwant | Attended call with J. Pimbley re: internal workflows (0.1); Attended call with K. Balmer re: several project issues (0.2). | 0.3 | $178.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 3 | J. Leiwant | Read and responded to emails, re: project management, █████ analysis and staffing. | 1.1 | $654.50 |
| June 3 | J. Leiwant | Performed weekly run-rate analysis. | 1.2 | $714.00 |
| June 3 | C. Morgan | Coordinated processing of access to building and IT infrastructure for 6 new team members from Team 2 and 4. | 0.8 | $476.00 |
| June 3 | A. Pfeiffer | Met with J. Leiwant re: update on progress. | 1.0 | $835.00 |
| June 4 | K. Caputo | Drafted and sent email to D&P Lehman Team re: CaseLogistix printing protocol. | 0.2 | $150.00 |
| June 4 | K. Caputo | Reviewed and drafted various emails re: TTM and billing. | 0.3 | $225.00 |
| June 4 | G. Higgins | Attended call with K. Balmer re: project coordination. | 1.0 | $835.00 |
| June 4 | J. Leiwant | Attended phone call with A. Olejnick re: sending of bills to fee review committee (0.2); Attended call with A. Pfeiffer re: the same (0.3). | 0.5 | $297.50 |
| June 4 | J. Leiwant | Read and responded to emails, re: project management, data needs, compensation and interviews. | 0.9 | $535.50 |
| June 4 | A. Pfeiffer | Attended call with J. Leiwant re: fee review committee. | 0.3 | $250.50 |
| June 4 | A. Pfeiffer | Reviewed and responded to emails. | 0.8 | $668.00 |
| June 5 | K. Balmer | Attended telephone conference with M. Devine re: █████ subpoena, objections and responses. And, Attended a webinar and teleconference with N. Romero re: Essbase research and report generation. | 1.0 | $835.00 |
| June 5 | K. Caputo | Reviewed and drafted various emails re: TTM and billing. | 0.2 | $150.00 |
| June 5 | J. Leiwant | Met with A. Pfeiffer re: project management issues and an update on Real Estate, Mortgage Issues and █████ progress. | 0.4 | $238.00 |
| June 5 | J. Leiwant | Prepared for call with Barclays re: █████ | 0.4 | $238.00 |
| June 5 | J. Leiwant | Read and responded to emails, re: project management, research, data needs and intercompany transfers progress. | 0.6 | $357.00 |
| June 5 | J. Leiwant | Attended call with Barclays, M. Vitti and E. Laykin re: █████ and information (0.5); Attended follow up call with R. Byman re: the same (0.2). | 0.7 | $416.50 |
| June 5 | J. Leiwant | Debriefed and prepared notes from call with Barclays. | 0.7 | $416.50 |
| June 5 | C. Morgan | Conducted planning and coordination to provide research and review resources to all teams. | 1.1 | $654.50 |
| June 6 | J. Leiwant | Read and responded to emails, re: project management and █████ analyses. | 0.4 | $238.00 |
| June 6 | A. Pfeiffer | Read and responded to emails, re: project management. | 1.2 | $1,002.00 |
| June 7 | J. Leiwant | Read and responded to emails, re: project management and team by team progress. | 0.7 | $416.50 |
| June 7 | J. Leiwant | Prepared weekly update memo for team leaders. | 2.2 | $1,309.00 |
| June 7 | A. Pfeiffer | Read and responded to emails, re: project management. | 1.3 | $1,085.50 |
| June 8 | K. Caputo | Reviewed and drafted various emails re: TTM and billing. | 0.2 | $150.00 |
| June 8 | K. Caputo | Attended meeting to discuss TTM training with J. Leiwant. | 0.2 | $150.00 |
| June 8 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.6 | $357.00 |
| June 8 | G. Higgins | Attended Team Leaders Call. | 2.1 | $1,753.50 |
| June 8 | J. Leiwant | Attended meeting to discuss time keeping and billing training with K. Caputo. | 0.2 | $119.00 |
| June 8 | J. Leiwant | Attended teleconference with Jenner, Byman, A. Pfeiffer, E. Laykin, K. Balmer. | 0.4 | $238.00 |
| June 8 | J. Leiwant | Debriefed from weekly Team 2 call. | 0.4 | $238.00 |
| June 8 | J. Leiwant | Debriefed from weekly team leaders call (0.3); Followed up from weekly call with R. Byman (0.3). | 0.6 | $357.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 8 | J. Leiwant | Read and responded to emails, re: project management, team status and deliverables. | 0.7 | $416.50 |
| June 8 | J. Leiwant | Prepared for weekly team leaders call (0.4); Prepared for weekly call with R. Byman (0.5). | 0.9 | $535.50 |
| June 8 | J. Leiwant | Prepared weekly update memo and call recap for R. Byman and D. Murray. | 1.1 | $654.50 |
| June 8 | J. Leiwant | Attended weekly team 2 call with M. Hankin, K. Balmer, M. Vitti et al. | 1.2 | $714.00 |
| June 8 | J. Leiwant | Attended weekly team leaders call (2.1); Attended weekly call with R. Byman, A. Pfeiffer and D. Murray (0.9). | 3.0 | $1,785.00 |
| June 8 | P. Marcus | Attended call with A. Pfeiffer. | 0.1 | $83.50 |
| June 8 | A. Pfeiffer | Attended call with P.Marcus re: team 2 collaboration. | 0.1 | $83.50 |
| June 8 | A. Pfeiffer | Attended teleconference with Jenner, Byman, E. Laykin, J. Leiwant, K. Balmer. | 0.4 | $334.00 |
| June 8 | A. Pfeiffer | Read and responded to emails, re: project management, systems analysis and document requests. | 0.6 | $501.00 |
| June 8 | A. Pfeiffer | Debriefed from team leaders call (0.3); debriefed from call with R. Byman (0.4). | 0.7 | $584.50 |
| June 8 | A. Pfeiffer | Prepared for team leaders call (0.6); prepared for call with R. Byman (0.5). | 1.1 | $918.50 |
| June 9 | J. Leiwant | Read and responded to emails, re: project management, interviews and deliverables. | 0.6 | $357.00 |
| June 9 | J. Leiwant | Met with A. Pfeiffer regarding project status for all teams and challenges. | 2.5 | $1,487.50 |
| June 9 | A. Pfeiffer | Read and responded to emails, re: project management, workplans, interviews and deliverables. | 1.5 | $1,252.50 |
| June 9 | A. Pfeiffer | Met with J. Leiwant to dicuss project status for all teams. | 2.5 | $2,087.50 |
| June 10 | K. Balmer | Reviewed the subpoena response from ███ and declaration. | 2.7 | $2,254.50 |
| June 10 | K. Caputo | Reviewed and drafted email re: redaction software for fee application. | 0.2 | $150.00 |
| June 10 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.3 | $178.50 |
| June 10 | G. Higgins | Attended internal call with A. Pfeiffer and J. Pimbley, Valuation Issues. | 0.6 | $501.00 |
| June 10 | G. Higgins | Attended internal Call with A. Pfieffer, Valuation Issues. | 0.6 | $501.00 |
| June 10 | J. Leiwant | Attended short calls with R. Patierno re: may fee statment (0.2); G. Higgins re: staffing (0.2); M. Petrich re: billing application (0.2). | 0.6 | $357.00 |
| June 10 | J. Leiwant | Read and responded to emails, re: project management, interviews, team 3 progress, staffing and billing issues. | 0.8 | $476.00 |
| June 10 | J. Leiwant | Met with A. Pfeiffer re: staffing and budget control. | 0.9 | $535.50 |
| June 10 | J. Leiwant | Updated and delivered weekly update memo for R. Byman and D. Murray. | 0.9 | $535.50 |
| June 10 | A. Pfeiffer | Attended meeting with J. Leiwant re: staffing and budget control. | 0.9 | $751.50 |
| June 10 | A. Pfeiffer | Attended call with J.Pimbley and G.Higgins re: Valuation Coordination Team (0.6); attended call with P.Marcus re: project status (0.3). | 0.9 | $751.50 |
| June 10 | A. Pfeiffer | Read and responded to emails, re: project management, interviews and valuation. | 1.4 | $1,169.00 |
| June 11 | K. Caputo | Reviewed and drafted various emails re: TTM and billing. | 0.2 | $150.00 |
| June 11 | K. Caputo | Attended telephone call to conduct engagement protocol presentation. | 1.1 | $825.00 |
| June 11 | K. Caputo | Attended call with J. Leiwant, C. Lawson et al re: engagement protocols. | 0.8 | $600.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 11 | G. Higgins | Attended call with A. Pfeiffer re: Team 3 data issues. | 0.6 | $501.00 |
| June 11 | J. Leiwant | Attended call with K. Caputo, K. Balmer et al re: engagement protocols. | 0.8 | $476.00 |
| June 11 | J. Leiwant | Reviewed K. Balmer declaration related to ████████. | 0.3 | $178.50 |
| June 11 | J. Leiwant | Prepared memo for R. Byman regarding Barclays meetings. | 0.6 | $357.00 |
| June 11 | J. Leiwant | Read and responded to emails, re: project management, deliverables status, ████ declaration and interviews. | 0.8 | $476.00 |
| June 11 | J. Leiwant | Met with A. Pfeiffer regarding staffing for K. Balmer. | 0.8 | $476.00 |
| June 11 | A. Pfeiffer | Attended two separate calls with J.Pimbley re: project status and organization. | 0.4 | $334.00 |
| June 11 | A. Pfeiffer | Attended call with A. Taddei on project structure for efficient operation of Team 3. | 0.4 | $334.00 |
| June 11 | A. Pfeiffer | Reviewed declaration by K. Balmer related to ████████. | 0.4 | $334.00 |
| June 11 | A. Pfeiffer | Read and responded to emails, re: project management, status updates, deliverables, document and data needs. | 0.8 | $668.00 |
| June 12 | K. Caputo | Reviewed and drafted various emails re: TTM, redaction software and billing. | 0.4 | $300.00 |
| June 12 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.4 | $238.00 |
| June 12 | J. Leiwant | Read and responded to emails, re: project management, team status and deliverables. | 0.6 | $357.00 |
| June 12 | J. Leiwant | Reviewed Lehman policy and procedure documents related to S&P, ████ and Credit policy sent by M. Vitti. | 1.4 | $833.00 |
| June 12 | A. Pfeiffer | Read and responded to emails, re: project management, interviews prep, systems access, real estate analysis. | 0.7 | $584.50 |
| June 13 | A. Pfeiffer | Read and responded to emails, re: project management, project planning and status updates. | 0.8 | $668.00 |
| June 14 | J. Leiwant | Read and responded to emails, re: project management issues. | 0.5 | $297.50 |
| June 14 | J. Leiwant | Attended phone call with A. Pfeiffer regarding tasks for the week. | 0.7 | $416.50 |
| June 14 | J. Leiwant | Prepared weekly update memo and agenda for weekly team leaders call. | 2.3 | $1,368.50 |
| June 14 | A. Pfeiffer | Read and responded to emails, re: project management, and status updates. | 0.4 | $334.00 |
| June 14 | A. Pfeiffer | Attended phone call with J. Leiwant to discuss weekly tasks. | 0.7 | $584.50 |
| June 15 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 1.4 | $833.00 |
| June 15 | G. Higgins | Attended call with P. Marcus, A. Pfeiffer et al re: asset valuations. | 0.5 | $417.50 |
| June 15 | G. Higgins | Attended telephone call with J. Pimbley & A. Pfeiffer re: Security Valuation Methodolotgies. | 0.5 | $417.50 |
| June 15 | G. Higgins | Attended Team Leaders Call with A. Pfeiffer. | 1.5 | $1,252.50 |
| June 15 | J. Leiwant | Follow up from team leaders call (0.2); Follow up from weekly call with Jenner (0.2). | 0.4 | $238.00 |
| June 15 | J. Leiwant | Fulfilled action items arising from today's calls. | 0.6 | $357.00 |
| June 15 | J. Leiwant | Read and responded to emails, re: project management, leaders call, systems analysis, ████ and Team 3 issues. | 0.7 | $416.50 |
| June 15 | J. Leiwant | Prepared for weekly internal team leaders call. (0.3); Prepared for weekly call with R. Byman and D. Murray (0.6). | 0.9 | $535.50 |
| June 15 | J. Leiwant | Prepared weekly internal update memo (0.5); prepared updated weekly memo for R. Byman (1.0). | 1.5 | $892.50 |
| June 15 | J. Leiwant | Attended weekly internal team leaders call (1.5); Attended weekly call with R. Byman and D. Murray (0.8). | 2.3 | $1,368.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | A. Pfeiffer | Prepared for call with G.Higgins and J.Pimbley. | 0.3 | $250.50 |
| June 15 | A. Pfeiffer | Attended call with E. Laykin and P. Daley re: Barclay's production of valuation documents. | 0.5 | $417.50 |
| June 15 | A. Pfeiffer | Read and responded to emails, re: project management, solvency analyses, intercompany transfers progress, data and valuations. | 1.9 | $1,586.50 |
| June 15 | A. Pfeiffer | Attended Team Leader's call (1.5); attended weekly call with R.Byman (0.8); attended call with G.Higgins and J.Pimbley (0.5). | 2.8 | $2,338.00 |
| June 16 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| June 16 | J. Leiwant | Attended meeting with N. Patterson et al regarding plan and progress for preparation of May fee statment and updates to the billing system. | 1.1 | $654.50 |
| June 16 | J. Leiwant | Read and responded to emails, re: project management, Team 2 issues, interviews, systems updates and ███████. | 1.1 | $654.50 |
| June 16 | N. Patterson | Attended meeting with J. Leiwant re: monthly bill, Fee Application and TTM updates. | 1.1 | $495.00 |
| June 16 | A. Pfeiffer | Read and responded to emails, re: project management, asset valuations, journal entries and status. | 0.5 | $417.50 |
| June 16 | A. Pfeiffer | Attended call with P.Daley and E.Laykin re: Barclay's valuation documents. | 0.5 | $417.50 |
| June 17 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| June 17 | J. Leiwant | Read and responded to emails, re: project management, Team 4 update, ████ analyses, solvency and staffing. | 0.8 | $476.00 |
| June 17 | J. Leiwant | Reviewed weekly run rate and analyzed variation from budget (1.5); reviewed updated request for Barclays (0.4). | 1.9 | $1,130.50 |
| June 17 | P. Marcus | Attended call with J. Pimbley re: organization issues. | 0.4 | $334.00 |
| June 17 | A. Pfeiffer | Read and responded to emails, re: project management, status updates, deliverables and fee statement progress. | 0.8 | $668.00 |
| June 18 | K. Caputo | Attended various telephone conferences re: subcontractor issues. | 0.9 | $675.00 |
| June 18 | K. Caputo | Attended meeting to conduct engagement protocol presentation. | 1.0 | $750.00 |
| June 18 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.3 | $178.50 |
| June 18 | J. Leiwant | Attended call with G. Higgins regarding budget and billing. | 0.4 | $238.00 |
| June 18 | J. Leiwant | Read and responded to emails, re: project management, valuation projects, ████ and team status updates. | 0.9 | $535.50 |
| June 18 | A. Pfeiffer | Attended call with N. Gottdeiner re: project status. | 0.6 | $501.00 |
| June 18 | A. Pfeiffer | Read and responded to emails, re: project management, status updates, deliverables and data needs. | 1.3 | $1,085.50 |
| June 19 | K. Caputo | Attended various telephone conferences re: subcontractor issues. | 1.8 | $1,350.00 |
| June 19 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.4 | $238.00 |
| June 19 | G. Higgins | Attended call with K. Balmer, A. Pfeiffer and J. Leiwant - Discussion of Barclays Information Requests. | 1.4 | $1,169.00 |
| June 19 | G. Higgins | Attended call with J. Leiwant and A. Pfeiffer re: project management. | 0.5 | $417.50 |
| June 19 | G. Higgins | Attended call with K. Balmer & A. Pfeiffer - Team 2 Discussions. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 19 | J. Leiwant | Read and responded to emails, re: project management, team progress, data needs and interviews. | 0.3 | $178.50 |
| June 19 | J. Leiwant | Prepared for project management call. | 0.3 | $178.50 |
| June 19 | J. Leiwant | Attended call with A. Pfeiffer, G. Higgins et al re: project management issues. | 0.5 | $297.50 |
| June 19 | J. Leiwant | Follow up from calls regarding Team 2 access to data and systems. | 0.5 | $297.50 |
| June 19 | J. Leiwant | Met with A. Pfeiffer regarding project management issues. | 0.6 | $357.00 |
| June 19 | J. Leiwant | Drafted memo to M. Hankin re: questions for Barclays business personnel (0.8); Made revisions to the same (0.3). | 1.1 | $654.50 |
| June 19 | J. Leiwant | Attended call with G. Higgins and K. Balmer re: Team 2 access to data and systems (0.7); attended call with A. Pfeiffer, G. Higgins, K. Balmer and E. Laykin re: the same (1.4). | 2.1 | $1,249.50 |
| June 19 | A. Pfeiffer | Attended meeting with J.Leiwant re: project management (0.6). | 0.6 | $501.00 |
| June 19 | A. Pfeiffer | Read and responded to emails, re: project management, team status and info needs. | 1.4 | $1,169.00 |
| June 20 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.4 | $238.00 |
| June 20 | J. Leiwant | Read and responded to emails, re: project management, ▬ analysis, Team 2 status and liquidty analysis. | 0.3 | $178.50 |
| June 20 | J. Leiwant | Reviewed M. Hankin document related to Team 2 status. | 0.5 | $297.50 |
| June 21 | J. Leiwant | Reviewed and responded to emails related to project management, valuation and team 2 status. | 1.2 | $714.00 |
| June 21 | J. Leiwant | Prepared responses to several open questions from A. Pfeiffer (0.9); Prepared weekly update memo and agenda for team leaders weekly call (1.7). | 2.6 | $1,547.00 |
| June 21 | A. Pfeiffer | Read and responded to emails, re: project management, and project planning. | 0.7 | $584.50 |
| June 21 | A. Pfeiffer | Prepared for Team Leader meeting and reviewed updates from all different teams. | 1.5 | $1,252.50 |
| June 22 | K. Caputo | Attended meeting to conduct engagement protocol presentation. | 1.0 | $750.00 |
| June 22 | TC. Fleming | Reviewed case administration-staffing & DMT matters. | 0.6 | $450.00 |
| June 22 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 1.0 | $595.00 |
| June 22 | G. Higgins | Attended Leaders call with A. Pfeiffer. | 1.4 | $1,169.00 |
| June 22 | J. Leiwant | Met with N. Patterson regarding the status of the May fee applicaton. | 0.3 | $178.50 |
| June 22 | J. Leiwant | Attended to follow up on items from weekly team 1 call. | 0.2 | $119.00 |
| June 22 | J. Leiwant | Attended to follow up from weekly team 2 call. | 0.3 | $178.50 |
| June 22 | J. Leiwant | Prepared for weekly team 2 call with Jenner. | 0.3 | $178.50 |
| June 22 | J. Leiwant | Prepared for weekly team leaders call (0.2); Prepared for weekly team 1 call (0.3). | 0.5 | $297.50 |
| June 22 | J. Leiwant | Read and responded to emails, re: project management and project status updates. | 0.7 | $416.50 |
| June 22 | J. Leiwant | Attended call with M. Hankin re: team 2 roadblocks (0.2); Attended weekly team 2 call with M. Hankin et. al (0.7). | 0.9 | $535.50 |
| June 22 | J. Leiwant | Drafted weekly status memo for Jenner. | 1.6 | $952.00 |
| June 22 | J. Leiwant | Attended weekly team leaders call (1.4); Attended weekly team 1 call with R. Byman, D. Murray and A. Pfeiffer (0.6). | 2.0 | $1,190.00 |
| June 22 | D. Patracuolla | Attended meeting with K. Caputo re: Lehman Engagment Protocol. | 1.0 | $835.00 |
| June 22 | N. Patterson | Met with J. Leiwant re: status of May fee application. | 0.3 | $135.00 |

# DUFF&PHELPS

**Matter #800: Cross-Team Communications, Planning and Coordination**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | A. Pfeiffer | Read and responded to emails, re: project management, deliverables status and the VCT. | 1.1 | $918.50 |
| June 22 | A. Pfeiffer | Attended call with R.Byman and D.Murray; weekly leader's call with Jenner. | 1.4 | $1,169.00 |
| June 22 | A. Pfeiffer | Prepared for Team Leader call (0.7); attended Team Leader call (1.4). | 2.1 | $1,753.50 |
| June 23 | K. Caputo | Reviewed and drafted various emails re: TTM and billing. | 0.3 | $225.00 |
| June 23 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| June 23 | G. Higgins | Attended call with TC Fleming re: allocation of ███████ | 0.1 | $83.50 |
| June 23 | G. Higgins | Attended call with A. Pfeiffer - Team 2 & 3 call. | 0.3 | $250.50 |
| June 23 | G. Higgins | Attended call with J. Leiwant re: Discussion of Bill. | 0.9 | $751.50 |
| June 23 | J. Leiwant | Read and responded to emails, re: project management, solvency analsyes, team 2 progress and deliverables status. | 0.6 | $357.00 |
| June 23 | J. Leiwant | Updated deliverables list. | 0.8 | $476.00 |
| June 23 | J. Leiwant | Attended call with G. Higgins regarding montly fee statement. | 0.9 | $535.50 |
| June 23 | A. Pfeiffer | Attended call with G.Higgins re: Teams 2/3. | 0.3 | $250.50 |
| June 23 | A. Pfeiffer | Read and responded to emails, re: project management, staffing, document needs, team progress and solvency analyses. | 1.8 | $1,503.00 |
| June 24 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.5 | $297.50 |
| June 24 | J. Leiwant | Attended to follow up items from staffing call with A. Pfeiffer and G. Higgins. | 0.6 | $357.00 |
| June 24 | J. Leiwant | Read and responded to emails, re: project management, staffing, systems analysis and solvency analysis. | 0.9 | $535.50 |
| June 24 | J. Leiwant | Reviewed weekly run-rate vs budget. | 1.2 | $714.00 |
| June 24 | J. Leiwant | Attended call with A. Pfeiffer and G. Higgins re: staffing for the project (1.4); Attended call with R. Byman et al re: ███document production (0.3). | 1.7 | $1,011.50 |
| June 24 | A. Pfeiffer | Attended call with G.Higgins and J.Leiwant re: project management related to staffing. | 1.0 | $835.00 |
| June 24 | A. Pfeiffer | Read and responded to emails, re: project management, documents and data, systems and ███ | 1.2 | $1,002.00 |
| June 24 | R. Sha | Coordinated meeting times for Team 2. | 0.3 | $178.50 |
| June 25 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.3 | $178.50 |
| June 25 | G. Higgins | Attended call with A. Pfeiffer re: staffing. | 0.3 | $250.50 |
| June 25 | J. Leiwant | Attended meeting with A. Pfeiffer and S. Harrison re: prioritization of tasks. | 0.5 | $297.50 |
| June 25 | J. Leiwant | Met with A. Pfeiffer to discuss his call with M. Hankin and M. Basil. | 0.6 | $357.00 |
| June 25 | J. Leiwant | Read and responded to emails, re: project management, deliverables status, staffing, valuation and budgeting. | 0.8 | $476.00 |
| June 25 | A. Pfeiffer | Read and responded to emails, re: project management, ███ staffing and deliverables. | 0.1 | $83.50 |
| June 25 | A. Pfeiffer | Attended call with G.Higgins re: staffing. | 0.3 | $250.50 |
| June 25 | A. Pfeiffer | Attended meeting with J.Leiwant and S.Harrison re: project management and prioritization of tasks. | 0.5 | $417.50 |
| June 25 | A. Pfeiffer | Reviewed deliverables list for R.Byman. | 1.3 | $1,085.50 |
| June 25 | J. Pimbley | Attended call with J. Leiwant re organization issues and projects across teams. | 0.6 | $573.00 |
| June 26 | TC. Fleming | Call with C. McShea to review and discussion re: personnel/holiday schedules. | 0.1 | $75.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 26 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| June 26 | J. Leiwant | Attended call with A. Pfeiffer, J. Pimbley and TC Fleming re: interaction between Teams 4 and 5 and the data and systems team. | 0.7 | $416.50 |
| June 26 | J. Leiwant | Met with A. Pfeiffer re: Team 2 deliverables and staffing. | 0.9 | $535.50 |
| June 26 | J. Leiwant | Read and responded to emails, re: project management, solvency analyses, interviews and asset valuation. | 1.0 | $595.00 |
| June 26 | A. Pfeiffer | Attended call with R.Byman re: project management. | 0.2 | $167.00 |
| June 26 | A. Pfeiffer | Attended call with TC.Fleming, J. Leiwant, and J.Pimbley re: deliverable lists and organization. | 0.7 | $584.50 |
| June 26 | A. Pfeiffer | Read and responded to emails, re: project management, deliverables status, staffing, data and systems need and real estate analyses. | 1.4 | $1,169.00 |
| June 27 | J. Leiwant | Read and responded to emails, re: project management, solvency analyses and status updates. | 0.6 | $357.00 |
| June 27 | A. Pfeiffer | Read and responded to emails, re: project management, staffing and deliverables progress. | 0.3 | $250.50 |
| June 28 | J. Leiwant | Read and responded to emails, re: project management, weekly progress and deliverables status. | 0.5 | $297.50 |
| June 28 | J. Leiwant | Reviewed team leaders' weekly update reports. | 1.1 | $654.50 |
| June 28 | J. Leiwant | Updated master deliverables list for the project. | 3.1 | $1,844.50 |
| June 28 | C. Morgan | Prepared memo for J. Leiwant re: DMT activity for May 2009. | 0.6 | $357.00 |
| June 29 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| June 29 | J. Leiwant | Prepared for weekly call with Jenner. | 0.4 | $238.00 |
| June 29 | J. Leiwant | Read and responded to emails, re: project management, team 4 and team 5 progress, staffing and billing update. | 0.8 | $476.00 |
| June 29 | J. Leiwant | Prepared for team leaders meeting in New York, including preparation of agenda. | 1.2 | $714.00 |
| June 29 | J. Leiwant | Attended weekly call with A. Pfeiffer, R. Byman and D. Murray. | 1.4 | $833.00 |
| June 29 | J. Leiwant | Prepared internal weekly update memo. | 1.8 | $1,071.00 |
| June 29 | C. Morgan | Prepared DMT team metrics. | 1.1 | $654.50 |
| June 29 | A. Pfeiffer | Read and responded to emails, re: project management, staffing and team updates. | 1.7 | $1,419.50 |
| June 29 | A. Pfeiffer | Reviewed monthly fee statement. | 1.8 | $1,503.00 |
| June 29 | A. Pfeiffer | Attended weekly call with R.Byman (1.40); attended another call with R.Byman (0.4). | 1.8 | $1,503.00 |
| June 29 | A. Pfeiffer | Prepared for 6/30 Team Leader meeting. | 2.4 | $2,004.00 |
| June 30 | T. Berklayd | Attended meeting with J. Leiwant et al. re: T&E procedures. | 1.6 | $504.00 |
| June 30 | A. Bhargava | Attended meeting with J. Leiwant re: the time keeping entries in TTM. | 1.6 | $720.00 |
| June 30 | A. Busse | Attended meeting hosted by J. Leiwant regarding time tracking, expensing and traveling. | 1.6 | $504.00 |
| June 30 | M. Daley | Attended meeting with J. Leiwant on billing items and protocol. | 1.6 | $1,336.00 |
| June 30 | J. Dalmeida | Met in NY with A. Pfeiffer, J. Pimbley, J. Leiwant, M. Vitti, P. Marcus, A. Taddei, A. Warren, etc. | 4.5 | $3,375.00 |
| June 30 | B. Filton | Attended meeting hosted by J. Leiwant re: Timekeeping. | 1.6 | $504.00 |
| June 30 | A. Fleming | Attended meeting held by J. Leiwant re: time and expenses. | 1.6 | $720.00 |
| June 30 | M. Goering | Attended meeting hosted by J. Leiwant re: time and task management. | 1.6 | $504.00 |
| June 30 | G. Higgins | Attended Leaders Meeting. | 2.4 | $2,004.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | G. Higgins | Attended meeting with A. Pfeiffer, P. Daley, E. Laykin re: systems analysis. | 0.7 | $584.50 |
| June 30 | C. Joshi | Attended meeting hosted by Joe Leiwant re: adminstrative policies. | 1.6 | $952.00 |
| June 30 | E. Laykin | Attended meeting with J. Leiwant re: Billing issues and Protocol. | 1.6 | $1,336.00 |
| June 30 | J. Leiwant | Attended meeting with T. Berklayd et al. re: T&E procedure. | 1.6 | $952.00 |
| June 30 | J. Leiwant | Prepared for Team Leaders meeting in New York. | 0.3 | $178.50 |
| June 30 | J. Leiwant | Debriefed from Team Leaders meeting in New York. | 0.4 | $238.00 |
| June 30 | J. Leiwant | Read and responded to emails, re: project management, billing and ▮ analyses. | 0.6 | $357.00 |
| June 30 | J. Leiwant | Attended Team Leaders Meeting (4.5); Hosted meeting regarding time keeping and expense protocols (1.6); Met with C. Joshi, R. Sha re: follow up from time keeping meeting(0.7). | 6.8 | $4,046.00 |
| June 30 | M. Narayanan | Attended meeting with J. Leiwant et al about Lehman timekeeping protocols. | 1.6 | $720.00 |
| June 30 | A. Pfeiffer | Read and responded to emails, re: project management, solvency analyses, fee statement and interviews. | 1.7 | $1,419.50 |
| June 30 | A. Pfeiffer | Attended Team Leader meeting in New York. | 4.5 | $3,757.50 |
| June 30 | P. Ramesh | Attended meeting held by J. Leiwant regarding expenses and time keeping. | 1.6 | $720.00 |
| June 30 | R. Sha | Attended meeting hosted by J. Leiwant to discuss project time and billing. | 1.6 | $952.00 |
| July 1 | K. Caputo | Attended meeting with S. Fliegler, J. Leiwant, S. Maresca and N. Patterson re: process for preparing monthly fee application and TTM updates. | 0.7 | $525.00 |
| July 1 | K. Caputo | Attended meeting with J. Leiwant and N. Patterson re: update of TTM system and planning for upcoming month. | 0.9 | $675.00 |
| July 1 | K. Caputo | Attended telephone call to conduct engagement protocol presentation with J. Schwartzman. | 1.0 | $750.00 |
| July 1 | S. Fliegler | Attended meeting with K. Caputo, J. Leiwant, and N. Patterson re: process for preparing monthly fee application and TTM updates. | 0.7 | $416.50 |
| July 1 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| July 1 | J. Leiwant | Attended meeting with S. Fliegler, K. Caputo, S. Maresca and N. Patterson re: process for preparing monthly fee application and TTM updates. | 0.7 | $416.50 |
| July 1 | J. Leiwant | Attended meeting with K. Caputo and N. Patterson re: update of TTM system and planning for upcoming month. | 0.9 | $535.50 |
| July 1 | J. Leiwant | Updated team 4 portion of deliverables list. | 0.3 | $178.50 |
| July 1 | J. Leiwant | Attended meeting with A. Pfeiffer re: interim fee application. | 0.4 | $238.00 |
| July 1 | J. Leiwant | Read and reviewed emails. | 0.7 | $416.50 |
| July 1 | J. Leiwant | Prepared weekly update memo for Jenner. | 0.7 | $416.50 |
| July 1 | J. Leiwant | Reconciled Duff deliverables list with Jenners and updated Duff list accordingly. | 1.3 | $773.50 |
| July 1 | S. Maresca | Attended meeting with K. Caputo, J. Leiwant, and N. Patterson re: process for preparing monthly fee application and TTM updates. | 0.7 | $220.50 |
| July 1 | R. Patierno | Attended meeting with K. Caputo, J. Leiwant, and N. Patterson and S. Maresca re: process for preparing monthly fee application and TTM updates. | 0.7 | $220.50 |

DUFF&PHELPS

**Matter #800: Cross-Team Communications, Planning and Coordination**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 1 | N. Patterson | Attended meeting with S. Fliegler, K. Caputo, S. Maresca and J. Leiwant re: process for preparing monthly fee application and TTM updates. | 0.7 | $315.00 |
| July 1 | N. Patterson | Attended meeting with K. Caputo and J. Leiwant re: update of TTM system and planning for upcoming month. | 0.9 | $405.00 |
| July 1 | A. Pfeiffer | Attended meeting with J. Leiwant re: interim fee application. | 0.4 | $334.00 |
| July 1 | A. Pfeiffer | Read and responded to emails re: project management. | 0.5 | $417.50 |
| July 2 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.5 | $297.50 |
| July 2 | J. Leiwant | Read and reviewed emails. | 0.6 | $357.00 |
| July 2 | J. Leiwant | Attended meeting with A. Pfeiffer re: project management and responsibilities for the deliverable list. | 1.8 | $1,071.00 |
| July 2 | A. Pfeiffer | Read and responded to emails re: project management. | 0.8 | $668.00 |
| July 2 | A. Pfeiffer | Attended meeting with J. Leiwant re: project management and responsibilities for the deliverable list. | 1.8 | $1,503.00 |
| July 3 | J. Leiwant | Read and reviewed emails. | 0.7 | $416.50 |
| July 3 | A. Pfeiffer | Read and responded to emails re: project management. | 0.5 | $417.50 |
| July 4 | J. Leiwant | Read and reviewed emails. | 0.6 | $357.00 |
| July 4 | A. Pfeiffer | Read and responded to emails re: project management. | 0.7 | $584.50 |
| July 5 | J. Leiwant | Prepared weekly update memo for Team Leaders. | 0.5 | $297.50 |
| July 5 | J. Leiwant | Read and reviewed emails. | 0.7 | $416.50 |
| July 5 | J. Leiwant | Reviewed weekly updates from Team Leaders | 1.1 | $654.50 |
| July 6 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.3 | $178.50 |
| July 6 | G. Higgins | Attended call with J. Leiwant regarding deliverable. | 0.2 | $167.00 |
| July 6 | G. Higgins | Attended team leader's call. | 1.4 | $1,169.00 |
| July 6 | J. Leiwant | Attended call with G. Higgins re: deliverables list. | 0.2 | $119.00 |
| July 6 | J. Leiwant | Debriefed weekly call with R. Byman and D. Murray with A. Pfeiffer with respect to next steps. | 0.6 | $357.00 |
| July 6 | J. Leiwant | Prepared for team leaders call (0.3); Prepared for weekly call with Jenner (0.4). | 0.7 | $416.50 |
| July 6 | J. Leiwant | Read and reviewed emails. | 0.9 | $535.50 |
| July 6 | J. Leiwant | Prepared weekly update memo for Jenner. | 1.1 | $654.50 |
| July 6 | J. Leiwant | Prepared weekly update memo for Team Leaders. | 1.5 | $892.50 |
| July 6 | J. Leiwant | Attended weekly leaders call (1.4); Attended weekly call with R. Byman and D. Murray (0.6). | 2.0 | $1,190.00 |
| July 6 | A. Pfeiffer | Prepared for Team Leader call. | 0.7 | $584.50 |
| July 6 | A. Pfeiffer | Read and responded to emails re: project management. | 1.0 | $835.00 |
| July 6 | A. Pfeiffer | Debriefed from Team Leader call (0.8); debriefed from weekly R. Byman and D. Murray call with J. Leiwant with respect to next steps (0.6). | 1.4 | $1,169.00 |
| July 6 | A. Pfeiffer | Attended Team Leader call (1.4); attended weekly call with R. Byman and D. Murray (0.6). | 2.0 | $1,670.00 |
| July 7 | J. Leiwant | Read and reviewed emails. | 0.9 | $535.50 |
| July 7 | J. Leiwant | Performed weekly review of run-rate vs plan. | 1.1 | $654.50 |
| July 7 | J. Leiwant | Updated and reconciled master deliverables list. | 2.6 | $1,547.00 |
| July 7 | A. Pfeiffer | Drafted weekly update memo in connection with 7/6/09 call with R. Byman. | 0.6 | $501.00 |
| July 7 | A. Pfeiffer | Read and responded to emails re: project management. | 1.1 | $918.50 |
| July 8 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| July 8 | G. Higgins | Attended call with A. Pfeiffer regarding M. ▮▮▮ interview. | 0.4 | $334.00 |
| July 8 | J. Leiwant | Read and reviewed emails. | 0.7 | $416.50 |
| July 8 | A. Pfeiffer | Read and responded to emails re: project management. | 1.2 | $1,002.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 9 | K. Caputo | Attended meeting with J. Leiwant, S. Fliegler, N. Patterson re: time and billing procedures | 0.7 | $525.00 |
| July 9 | S. Fliegler | Attended meeting with J. Leiwant, K. Caputo, N. Patterson re: time and billing procedures. | 0.7 | $416.50 |
| July 9 | J. Leiwant | Attended meeting with N. Patterson, R. Patierno, and S. Fliegler re: process for preparing June fee application. | 0.7 | $416.50 |
| July 9 | J. Leiwant | Read and reviewed emails. | 0.9 | $535.50 |
| July 9 | S. Maresca | Attended meeting with J. Leiwant, N. Patterson, R. Patierno, and S. Fliegler re: process for preparing June fee application. | 0.7 | $220.50 |
| July 9 | N. Patterson | Attended meeting with J. Leiwant, R. Patierno, K. Caputo and R. Patierno re: July billing schedule. | 0.7 | $315.00 |
| July 9 | A. Pfeiffer | Read and responded to emails re: project management. | 1.3 | $1,085.50 |
| July 10 | G. Higgins | Attended call with A. Pfeiffer regarding staffing issues. | 0.4 | $334.00 |
| July 10 | J. Leiwant | Read and reviewed emails. | 0.7 | $416.50 |
| July 10 | J. Leiwant | Updated and reconciled master deliverables list. | 1.8 | $1,071.00 |
| July 10 | A. Pfeiffer | Attended call with G. Higgins re: staffing issues. | 0.4 | $334.00 |
| July 10 | A. Pfeiffer | Reviewed emails from D. Murray regarding requests from Feingold (0.2); read and responded to emails (1.4). | 1.6 | $1,336.00 |
| July 11 | S. Fliegler | Updated and distributed information request from Barclays. | 1.4 | $833.00 |
| July 11 | A. Pfeiffer | Read and responded to emails re: project management. | 0.6 | $501.00 |
| July 12 | J. Leiwant | Read and reviewed emails. | 0.6 | $357.00 |
| July 12 | J. Leiwant | Prepared weekly update memo for Team Leaders. | 1.6 | $952.00 |
| July 13 | J. Leiwant | Debriefed with A. Pfeiffer after team leaders call (0.3); debriefed with A. Pfeiffer following weekly call with Jenner (0.4). | 0.7 | $416.50 |
| July 13 | J. Leiwant | Prepared for team leaders call (0.5); prepared for weekly call with Jenner (0.4). | 0.9 | $535.50 |
| July 13 | J. Leiwant | Read and reviewed emails. | 1.1 | $654.50 |
| July 13 | J. Leiwant | Attended team leaders call (0.4); Attended weekly status call with R. Byman and D. Murray (1.2). | 1.6 | $952.00 |
| July 13 | A. Pfeiffer | Read and responded to emails re: project management. | 0.4 | $334.00 |
| July 13 | A. Pfeiffer | Attended Team Leader call. | 0.4 | $334.00 |
| July 13 | A. Pfeiffer | Debriefed with J. Leiwant after weekly calls. | 0.7 | $584.50 |
| July 13 | A. Pfeiffer | Prepared for call with R. Byman and D. Murray. | 0.8 | $668.00 |
| July 13 | A. Pfeiffer | Attended status call with R. Byman and D. Murray. | 1.2 | $1,002.00 |
| July 14 | J. Leiwant | Read and reviewed emails. | 0.7 | $416.50 |
| July 14 | J. Leiwant | Performed weekly review of run-rate vs plan. | 1.3 | $773.50 |
| July 14 | J. Leiwant | Prepared weekly update memo for Jenner. | 1.3 | $773.50 |
| July 14 | J. Leiwant | Updated and reconciled master deliverables list. | 2.1 | $1,249.50 |
| July 14 | A. Pfeiffer | Read and responded to emails re: project management. | 0.8 | $668.00 |
| July 15 | TC. Fleming | Attended call with J. Pimbley, A. Pfeiffer, G. Higgins and K. Balmer regarding coordinating with team 2 on certain team 4 and team 5 projects. | 1.5 | $1,125.00 |
| July 15 | S. Fliegler | Reconciled Jenner deliverables list with D&P deliverables list. | 0.4 | $238.00 |
| July 15 | G. Higgins | Attended call with A. Pfeiffer and J. Leiwant re: progress to date and next steps. | 0.5 | $417.50 |
| July 15 | G. Higgins | Attended call with A. Pfeiffer, K. Balmer and J. Pimbley regarding coordination of activities for Teams 2, 4 and 5. | 1.5 | $1,252.50 |
| July 15 | G. Higgins | Attended meeting with K. Balmer et al regarding team status, staffing and deliverables. | 2.2 | $1,837.00 |
| July 15 | J. Leiwant | Prepared for call with VCT team re: next steps on valuation ▓▓▓▓▓ | 0.2 | $119.00 |
| July 15 | J. Leiwant | Attended call with A. Pfeiffer and G. Higgins re: progress to date and next steps. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 15 | J. Leiwant | Debriefed from call with VCT team re: next steps on valuation ▇▇▇ | 0.5 | $297.50 |
| July 15 | J. Leiwant | Read and reviewed emails. | 0.7 | $416.50 |
| July 15 | J. Leiwant | Attended call with VCT team re: next steps on valuation ▇▇▇ | 1.5 | $892.50 |
| July 15 | A. Pfeiffer | Attended call with G. Higgins and J. Leiwant re: next steps and progress. | 0.5 | $417.50 |
| July 15 | A. Pfeiffer | Attended call with VCT team to coordinate next steps on valuation ▇▇▇ | 1.5 | $1,252.50 |
| July 16 | G. Higgins | Attended call with K. Balmer regarding Team 2. | 0.7 | $584.50 |
| July 16 | J. Leiwant | Read and reviewed emails. | 0.9 | $535.50 |
| July 16 | J. Leiwant | Prepared email to team leaders regarding agenda for meeting with the Examiner next week. | 1.0 | $595.00 |
| July 16 | A. Pfeiffer | Read and responded to emails re: project management. | 1.2 | $1,002.00 |
| July 17 | J. Dalmeida | Reviewed ▇ produced documents. | 2.8 | $2,100.00 |
| July 17 | J. Leiwant | Read and reviewed emails. | 0.4 | $238.00 |
| July 17 | A. Pfeiffer | Read and responded to emails re: project management. | 0.4 | $334.00 |
| July 18 | A. Pfeiffer | Read and responded to emails re: project management. | 1.4 | $1,169.00 |
| July 19 | J. Leiwant | Reviewed status updates from Team Leaders | 0.5 | $297.50 |
| July 19 | J. Leiwant | Prepared weekly update for Team Leaders. | 0.8 | $476.00 |
| July 20 | J. Dalmeida | Attended call with C. Joshi and J. Kao regarding Barclays requests. | 0.4 | $300.00 |
| July 20 | J. Dalmeida | Reviewed ▇ produced documents. | 3.1 | $2,325.00 |
| July 20 | G. Higgins | Attended call with P. Marcus re: project management. | 0.6 | $501.00 |
| July 20 | G. Higgins | Attended team leader's call. | 1.6 | $1,336.00 |
| July 20 | J. Leiwant | Prepared for weekly team leaders call (0.3); Prepared for weekly call with R. Byman et al (0.3). | 0.6 | $357.00 |
| July 20 | J. Leiwant | Debriefed from weekly team leaders call (0.3); Attended to follow-up items from weekly call with R. Byman et al (0.4). | 0.7 | $416.50 |
| July 20 | J. Leiwant | Read and reviewed emails. | 0.8 | $476.00 |
| July 20 | J. Leiwant | Reviewed deliverables list, status and timing expectations in preparation for meeting with A. Valukas on July 22. | 1.2 | $714.00 |
| July 20 | J. Leiwant | Attended weekly team leaders call (1.6); Attended weekly call with R. Byman, D. Murray and A. Pfeiffer (0.8). | 2.4 | $1,428.00 |
| July 20 | J. Leiwant | Prepared internal weekly update memo (1.1); Prepared weekly update memo for Jenner (1.0); Updated master deliverables list (0.4). | 2.5 | $1,487.50 |
| July 20 | P. Marcus | Attended call with G. Higgins re: project management. | 0.6 | $501.00 |
| July 20 | A. Pfeiffer | Read and responded to emails re: project management. | 1.2 | $1,002.00 |
| July 20 | A. Pfeiffer | Prepared for Team Leader's call. | 1.4 | $1,169.00 |
| July 20 | A. Pfeiffer | Attended weekly Team Leader's call. | 1.6 | $1,336.00 |
| July 21 | G. Higgins | Attended call with team re: staffing. | 1.2 | $1,002.00 |
| July 21 | J. Leiwant | Debriefed from call with M. Daley, E.. Laykin and G. Higgins re: staffing and budget. | 0.2 | $119.00 |
| July 21 | J. Leiwant | Attended meeting with S. Fliegler re: interim fee application. | 0.5 | $297.50 |
| July 21 | J. Leiwant | Prepared for call with M. Daley, E.. Laykin and G. Higgins re: staffing and budget. | 0.6 | $357.00 |
| July 21 | J. Leiwant | Read and reviewed emails. | 0.7 | $416.50 |
| July 21 | J. Leiwant | Prepared weekly update memo for Jenner. | 1.1 | $654.50 |
| July 21 | J. Leiwant | Attended call with M. Daley, E.. Laykin and G. Higgins re: staffing and budget. | 1.2 | $714.00 |
| July 21 | J. Leiwant | Performed weekly review of run-rate vs plan. | 1.2 | $714.00 |
| July 22 | J. Leiwant | Attended meeting with R. Byman, D. Murray et al re: wrap-up and follow-up from the days other meetings. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | J. Leiwant | Debriefed with A. Pfeiffer from Team 3 and Team 4 meetings. | 0.3 | $178.50 |
| July 22 | J. Leiwant | Met with A. Pfeiffer to prepare for meeting with A. Valukas and Jenner. | 1.2 | $714.00 |
| July 22 | A. Pfeiffer | Read and responded to emails re: project management. | 1.0 | $835.00 |
| July 22 | A. Pfeiffer | Prepared with J. Leiwant for meeting with A. Valukas. | 1.2 | $1,002.00 |
| July 22 | A. Pfeiffer | Reviewed notes from meeting, coordinating deliverables and next steps. | 2.4 | $2,004.00 |
| July 23 | J. Leiwant | Read and reviewed emails. | 0.4 | $238.00 |
| July 23 | J. Leiwant | Attended meeting with A. Pfeiffer re: project status across all teams. | 1.7 | $1,011.50 |
| July 23 | J. Leiwant | Reviewed Jenner memo re: next steps from meeting with A. Valukas, et al (0.7); Prepared notes from prior day's meetings with A. Valukas, et al (1.6). | 2.3 | $1,368.50 |
| July 23 | A. Pfeiffer | Analyzed cross-team issues on document review. | 0.9 | $751.50 |
| July 23 | A. Pfeiffer | Attended meeting with J. Leiwant re: project status across all teams. | 1.7 | $1,419.50 |
| July 24 | G. Higgins | Attended call with K. Balmer regarding Team 2 status and staffing. | 0.6 | $501.00 |
| July 24 | G. Higgins | Attended call with A. Pfeiffer regarding re: overall project status. | 0.8 | $668.00 |
| July 24 | J. Leiwant | Read and reviewed emails. | 0.8 | $476.00 |
| July 24 | J. Leiwant | Attended call with A. Pfeiffer and G. Higgins re: overall project status. | 0.8 | $476.00 |
| July 24 | J. Leiwant | Analyzed current expecatations for remaining project budget to report to R. Byman and A. Valukas. | 1.5 | $892.50 |
| July 24 | A. Pfeiffer | Attended call with G. Higgins and J. Leiwant re: project status. | 0.8 | $668.00 |
| July 24 | A. Pfeiffer | Read and responded to emails re: project management. | 0.9 | $751.50 |
| July 25 | J. Leiwant | Read and reviewed emails. | 0.6 | $357.00 |
| July 26 | J. Leiwant | Prepared weekly internal update memo for team Leaders. | 2.7 | $1,606.50 |
| July 27 | J. Leiwant | Prepared for weekly team leaders call. | 0.7 | $416.50 |
| July 27 | J. Leiwant | Read and reviewed emails. | 1.0 | $595.00 |
| July 27 | J. Leiwant | Attended phone call with A. Pfeiffer re: preparation for weekly team leaders call (0.2); Attended weekly internal team leaders call (0.9). | 1.1 | $654.50 |
| July 27 | A. Pfeiffer | Attended phone call with J. Leiwant re: preparation for weekly team leaders call. | 0.2 | $167.00 |
| July 27 | A. Pfeiffer | Prepared for weekly team leader call. | 0.4 | $334.00 |
| July 27 | A. Pfeiffer | Debriefed after weekly team leader call. | 0.6 | $501.00 |
| July 27 | A. Pfeiffer | Attended weekly Team Leader's call. | 0.9 | $751.50 |
| July 27 | A. Pfeiffer | Reviewed recent deliverable lists re: project management. | 1.2 | $1,002.00 |
| July 27 | A. Pfeiffer | Read and responded to emails re: project management. | 1.5 | $1,252.50 |
| July 28 | M. Daley | Sent emails to K. Caputo and M. Devine re: claw back provisions. | 0.5 | $417.50 |
| July 28 | J. Leiwant | Read and reviewed emails. | 0.9 | $535.50 |
| July 28 | J. Leiwant | Performed weekly review of run-rate vs plan. | 1.1 | $654.50 |
| July 28 | J. Leiwant | Prepared weekly internal update memo for team Jenner. | 1.7 | $1,011.50 |
| July 28 | A. Pfeiffer | Attended weekly status update call with R. Byman and D. Murray. | 0.8 | $668.00 |
| July 29 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| July 29 | J. Leiwant | Debriefed with A. Pfeiffer following call with D. Murray. | 0.4 | $238.00 |
| July 29 | J. Leiwant | Read and reviewed emails. | 0.8 | $476.00 |
| July 30 | J. Leiwant | Read and reviewed emails. | 1.1 | $654.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 30 | A. Pfeiffer | Reviewed June monthly fee application. | 0.5 | $417.50 |
| July 31 | J. Leiwant | Read and reviewed emails. | 0.3 | $178.50 |
| July 31 | J. Leiwant | Updated weekly update memo for Jenner. | 1.6 | $952.00 |
| July 31 | A. Pfeiffer | Reviewed weekly update memo from Jenner. | 0.4 | $334.00 |
| July 31 | A. Pfeiffer | Attended meeting with S. Fliegler re: Stratify review process. | 0.5 | $417.50 |
| July 31 | A. Pfeiffer | Read and responded to emails re: project management | 0.6 | $501.00 |
| July 31 | A. Pfeiffer | Reviewed Stratify process. | 0.7 | $584.50 |
| Total for Matter #800: Cross-Team Communications, Planning and Coordination | | | 412.4 | $282,885.00 |
| | | Less 10% Discount | | ($28,288.50) |
| | | Discounted Fees for: Cross-Team Communications, Planning and Coordination | | $254,596.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | A. Bhargava | Attended Meeting with E. Laykin, C. Morgan et al re:  DMT Status Call. | 0.9 | $405.00 |
| June 1 | M. Daley | Conference call with M. Basil and K. Caputo re: Case logistix printing protocol. | 0.4 | $334.00 |
| June 1 | M. Daley | Reviewed and responded to emails re: document production and data requests. | 0.9 | $751.50 |
| June 1 | M. Daley | Internal call with Data Management Team re: Status of work. | 0.9 | $751.50 |
| June 1 | M. Daley | Attended Lehman leader conference call. | 1.3 | $1,085.50 |
| June 1 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. (1.0)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review. (0.5) Downloaded files off the Jenner Sharepoint and posted on internal Sharepoint per request of K. Caputo. (0.7) | 2.2 | $693.00 |
| June 1 | I. Lunderskov | Attended DMT bi-weekly status call hosted by C. Morgan. | 0.9 | $283.50 |
| June 1 | B. Mcgrath | Attended meeting with C. Morgan et al., re: DMT status meeting. | 0.9 | $283.50 |
| June 1 | C. McShea | Drafted field calender schedule and emailed to the DMT team. | 0.5 | $225.00 |
| June 1 | C. McShea | Attended internal meeting with E. Laykin, P. Daley, C. Morgan, N. Nunez, R. Sha, M. Goering, A. Bhargava, and B. McGrath re: DMT bi-weekly status meeting. | 0.9 | $405.00 |
| June 1 | C. McShea | Drafted DMT contact list for Lehman office. | 1.0 | $450.00 |
| June 1 | C. Morgan | Participated in DMT bi-weekly meeting with P. Daley, et al. | 0.9 | $535.50 |
| June 1 | N. Nunez | Emailed follow up to DMT call for Team Reconciliation Reports. | 0.5 | $297.50 |
| June 1 | N. Nunez | Emailed follow up on Request 26-31,  to P. Daley and A. Warren. | 0.8 | $476.00 |
| June 1 | N. Nunez | Attended DMT Weekly Call C. Morgan and Field Team. | 0.9 | $535.50 |
| June 1 | N. Nunez | Prepared for call with Team 3. | 1.5 | $892.50 |
| June 1 | N. Nunez | Call with DP Team 3 to go over Request Reconciliation. | 1.0 | $595.00 |
| June 1 | R. Sha | Prepared an Excel list of custodians currently in the Stratify tool. | 0.5 | $297.50 |
| June 1 | R. Sha | Attended part of DMT Status Call hosted by E. Laykin. | 0.5 | $297.50 |
| June 2 | A. Bhargava | Reviewed documents/data requests related to legal entity specific, employee information. | 0.2 | $90.00 |
| June 2 | A. Bhargava | Reviewed open data requests for the DMT team and updated status for the requests. | 0.2 | $90.00 |
| June 2 | A. Bhargava | Drafted correspondence to C. Bell to provide status for outstanding issues and for discussing the valuation models related requests. | 0.4 | $180.00 |
| June 2 | M. Daley | Call with M. Goering re: compensation responses to document request status | 0.4 | $334.00 |
| June 2 | M. Daley | Reviewed daily notifications and case logistix document uploads. | 0.6 | $501.00 |
| June 2 | C. Joshi | Researched ███████ files on LehmanLive related to CreditMPE system. | 2.3 | $1,368.50 |
| June 2 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(3.4)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.1) | 4.5 | $1,417.50 |
| June 2 | E. Laykin | Attended follow up call with M. Vitti and J. Leiwant re: the collection of valuation documents | 0.3 | $250.50 |
| June 2 | E. Laykin | Analyzed documents re: compensation models. | 0.6 | $501.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 2 | I. Lunderskov | Call with N. Nunez to discuss proper protocol for downloading and stamping documents. | 0.5 | $157.50 |
| June 2 | C. Morgan | Prepared documentation for M. Melendez (Barclays) related to valuation models, GCCM, and compensation models. | 0.7 | $416.50 |
| June 2 | N. Nunez | Reconciled with A. Bhargava re: researched/provided document ████ Value Measurement Policy regarding Request #69. | 0.5 | $297.50 |
| June 2 | N. Nunez | Attended call with C. Ward to discuss protocol for printing/downloading and stamping documents. | 0.5 | $297.50 |
| June 2 | N. Nunez | Call with I. Lunderskov to discuss proper protocol for downloading and stamping documents. | 0.5 | $297.50 |
| June 2 | N. Nunez | Reconciled requests by attending call regarding Request #11, with follow up email to C. Morgan. | 1.0 | $595.00 |
| June 2 | N. Nunez | Researched Valuation Models. | 1.2 | $714.00 |
| June 2 | N. Nunez | Attended Call regarding Team 2 Request Reconciliations with P.Daley and K.Balmer. | 1.0 | $595.00 |
| June 3 | M. Daley | Reviewed document production progress. | 0.6 | $501.00 |
| June 3 | C. Joshi | Researched ████ system software and related documentation. | 1.9 | $1,130.50 |
| June 3 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. (3.4)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review. (1.0) Input new data request into the system. (0.3) Reconciled requests on the DP Document Request Chart. (0.7) | 5.4 | $1,701.00 |
| June 3 | I. Lunderskov | Attended call with M. Petrich re: requirements for Stratify FilesAnywhere site. | 0.1 | $31.50 |
| June 3 | I. Lunderskov | Met with C. Morgan re: Barclays Shared Drive and Stratify FilesAnywhere site. | 0.2 | $63.00 |
| June 3 | I. Lunderskov | Attended call with N. Nunez re: requirements for Stratify FilesAnywhere site. | 0.2 | $63.00 |
| June 3 | I. Lunderskov | Generated memo re: process for use of Barclays Shared Drive (1.0); generated memo re: stamping CaseLogistix documents with DocID (1.7). | 2.7 | $850.50 |
| June 3 | C. McShea | Drafted model re: tracking of D&P staff availability and usage of Lehman XP terminals. | 0.5 | $225.00 |
| June 3 | C. Morgan | Met with I. Lunderskov re: Barclays Shared Drive and Stratify FilesAnywhere site. | 0.2 | $119.00 |
| June 3 | C. Morgan | Met with C. McShea re: staff assignments and administrative needs. | 0.7 | $416.50 |
| June 3 | C. Morgan | Conference call with M. Melendez (Barclays), E. Laykin, M. Vitti, et al re: review of valuation model, cash and collateral management, and compensation systems. | 0.8 | $476.00 |
| June 3 | C. Morgan | Met with K. Balmer on Team 2 interview of ████ and follow-up on information requests. | 0.7 | $416.50 |
| June 3 | N. Nunez | Attended call with I. Lunderskov re: requirements for Stratify FilesAnywhere site. | 0.2 | $119.00 |
| June 3 | N. Nunez | Prepared and sent EMails to R. Maxim, I. Lunderskov regarding Requests 353 - 361. | 0.4 | $238.00 |
| June 3 | N. Nunez | Attended call with Jenner and P.Daley to discuss Request Reconciliation. | 0.4 | $238.00 |
| June 3 | N. Nunez | Prepared and sent email to C. McShea, I. Lunderskov regarding Teams 3 & 4 and their reconciliation of the documents found on the Team 3 A&M hot docs CD. | 0.8 | $476.00 |
| June 3 | N. Nunez | Managed document productions and requests. | 0.9 | $535.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 3 | N. Nunez | Attended call with M. Melendez, I. Lunderskov to discuss infrastructure and APB database collections. | 0.9 | $535.50 |
| June 3 | N. Nunez | Performed research on reconciliation of A&M Hot Docs. | 1.3 | $773.50 |
| June 4 | A. Bhargava | Attended meeting with E. Laykin, C. Morgan, et al, re: DMT status updates. | 1.0 | $450.00 |
| June 4 | M. Daley | Reviewed document log from onsite team and compare to document request productions. | 0.5 | $417.50 |
| June 4 | M. Daley | Emails with H. McArn and N. Nunez re: document production reconciliation. | 1.0 | $835.00 |
| June 4 | M. Daley | Attended data management team status call. | 1.0 | $835.00 |
| June 4 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(2.5)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.8) | 3.3 | $1,039.50 |
| June 4 | I. Lunderskov | Emailed M. Petrich re: Stratify FilesAnywhere site. | 0.4 | $126.00 |
| June 4 | I. Lunderskov | Attended DMT bi-weekly status call hosted by C. Morgan. | 1.0 | $315.00 |
| June 4 | I. Lunderskov | Revised Barclays Shared Drive memo (0.5); finished memo re: stamping CaseLogistix documents with DocID (0.6). | 1.1 | $346.50 |
| June 4 | B. Mcgrath | Attended meeting with E. Lakin et al., re: DMT biweekly status update. | 1.0 | $315.00 |
| June 4 | C. McShea | Attended internal meeting with E. Laykin, P. Daley, C. Morgan, C. Joshi, N. Nunez, R. Sha, M. Goering, A. Bhargava, and B. McGrath re: DMT bi-weekly status meeting. | 1.0 | $450.00 |
| June 4 | C. Morgan | Participated in weekly status meeting with E. Laykin, P. Daley, et al. | 1.0 | $595.00 |
| June 4 | N. Nunez | Attended call with E. Laykin and I. Lunderskov to brief E. Laykin on findings. | 0.2 | $119.00 |
| June 4 | N. Nunez | Prepared and sent email to I. Lunderskov and M. Petrich regarding FilesAnywhere site and Stratify document loads. | 0.4 | $238.00 |
| June 4 | N. Nunez | Attended call with Barclay's M. Melendez, J. Kern and I. Lunderskov, discussed the APB collection and technology considerations. | 0.4 | $238.00 |
| June 4 | N. Nunez | Attended call with L. Manheimer regarding credentials for TC Flemming. | 0.5 | $297.50 |
| June 4 | N. Nunez | Called I. Lunderskov to discuss next steps with respect to the APB collection. | 0.5 | $297.50 |
| June 4 | N. Nunez | Attended DMT Weekly Call C. Morgan and Field Team. | 1.0 | $595.00 |
| June 4 | N. Nunez | Performed and communicated research regarding  A. Busse document source request for LBHI█████documents. | 1.1 | $654.50 |
| June 4 | R. Sha | Attended DMT Status Call hosted by E. Laykin. | 0.5 | $297.50 |
| June 4 | R. Sha | Reviewed basics of how to navigate and use the Stratify tool. | 1.0 | $595.00 |
| June 5 | M. Daley | Attended data management status call. | 0.5 | $417.50 |
| June 5 | M. Daley | Reviewed and produced documents for reconciliation. | 1.5 | $1,252.50 |
| June 5 | M. Goering | Searched LehmanLive for titles and roles of individuals in A&M and current Stratify custodian lists (1.4); continued advocating for access to identified compensation systems. (1.8) | 3.2 | $1,008.00 |
| June 5 | C. Joshi | Researched and cataloged ██████files from LehmanLive. | 1.0 | $595.00 |
| June 5 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(1.8)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.8) | 2.6 | $819.00 |
| June 5 | N. Nunez | Prepared DMT Weekly Update Report. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 5 | N. Nunez | Reviewed latest reconciliation document and communicated with P. Daley on reconciliation findings. | 1.2 | $714.00 |
| June 6 | M. Daley | Updated document reconciliation to reflect various responses of team re: production of documents. | 2.3 | $1,920.50 |
| June 6 | N. Nunez | Researched document catalog and Request Status report for Requests #14 & #16, prepared email to P. Daley. | 1.0 | $595.00 |
| June 6 | N. Nunez | Managed document productions, requests, and CaseLogistix notifications. | 1.0 | $595.00 |
| June 7 | M. Daley | Edited document reconciliation. | 1.2 | $1,002.00 |
| June 7 | N. Nunez | Prepared and sent email to P. Daley regarding Requests #14 & #16. | 0.2 | $119.00 |
| June 7 | N. Nunez | Reviewed email prepared by R. Maxim regarding Team 3 comments and reconciliation. | 0.5 | $297.50 |
| June 7 | N. Nunez | Reviewed latest draft of the Reconciliation Report in preparation for Monday's Jenner meeting. | 0.5 | $297.50 |
| June 8 | A. Bhargava | Reviewed internal data requests and status updates for all open requests. | 0.6 | $270.00 |
| June 8 | M. Daley | Attended DMT weekly update call. | 0.4 | $334.00 |
| June 8 | M. Daley | Attended telephone call re:  Lehman leader call. | 0.5 | $417.50 |
| June 8 | M. Daley | Conference call with Data Mangement Team re: review of produced documents. | 1.0 | $835.00 |
| June 8 | M. Daley | Conference call with H.McCarn and M. Basil and N.Nunez re: document production. | 1.0 | $835.00 |
| June 8 | M. Daley | Reviewed reconcilliation document. | 1.4 | $1,169.00 |
| June 8 | J. Kao | Attended call with P. Daley, C. Morgan and others re: DMT Status Call. | 0.4 | $126.00 |
| June 8 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. (2.2)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review. (1.0) Cleaned up and QCed the document request database. (2.0) Reconciled documents received with document requests. (1.2) | 6.9 | $2,173.50 |
| June 8 | I. Lunderskov | Met with K. Balmer re: Essbase report formatting. | 0.1 | $31.50 |
| June 8 | I. Lunderskov | Scanned documents for K. Balmer. | 0.1 | $31.50 |
| June 8 | C. McShea | Updated field calendar for the DMT Team. | 0.2 | $90.00 |
| June 8 | C. McShea | Attended DMT bi-weekly status meeting. | 0.4 | $180.00 |
| June 8 | C. McShea | Emailed C. Morgan re: reports found on edocs and the MTS. Emailed M. Goering re: setting up meeting time to discuss Team 4 tasks. | 0.6 | $270.00 |
| June 8 | C. McShea | Emailed N. Nunez, P. Daley, E. Laykin, TC Fleming re: the review of batch docs from A&M. | 0.6 | $270.00 |
| June 8 | C. McShea | Attended call with M. Goering to discuss Team 4 A&M document request reconciliation. | 0.9 | $405.00 |
| June 8 | C. McShea | Attended meeting with P. Daley, C. Morgan, N. Nunez, I. Lundeskov, and J. Kao. | 1.0 | $450.00 |
| June 8 | C. Morgan | Attended DMT on site status meeting. | 0.4 | $238.00 |
| June 8 | C. Morgan | Call with P. Daley, and DMT on site team to discuss data reconciliation effort. | 1.0 | $595.00 |
| June 8 | C. Morgan | Call with Barclays to review status of several access and data requests. | 1.0 | $595.00 |
| June 8 | N. Nunez | Prepared email for the DMT teams requesting reconciliation of their teams requests. | 0.2 | $119.00 |
| June 8 | N. Nunez | Prepared for DMT Call regarding use of Document Catalog and Request Status reports. | 0.4 | $238.00 |
| June 8 | N. Nunez | Attended DMT status call. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 8 | N. Nunez | Prepared email to P. Daley re: Team 4 Reconciliations. | 0.5 | $297.50 |
| June 8 | N. Nunez | Emailed C. McShea regarding A&M Hot Docs and Request Reconciliations. | 0.5 | $297.50 |
| June 8 | N. Nunez | Emailed M. Goering regarding reports prepared by Back Office Operations. | 0.5 | $297.50 |
| June 8 | N. Nunez | Reviewed the A&M Request Chart provided by P. Daley. | 0.7 | $416.50 |
| June 8 | N. Nunez | Attended call with Jenner and P.Daley regarding request reconciliations. | 1.0 | $595.00 |
| June 8 | N. Nunez | Managed document productions and requests. | 1.0 | $595.00 |
| June 8 | N. Nunez | Attended DMT reconciliation call. | 1.0 | $595.00 |
| June 8 | A. Pfeiffer | Reviewed ███ document requests. | 0.5 | $417.50 |
| June 8 | R. Sha | Attended DMT Status Call hosted by E. Laykin. | 0.4 | $238.00 |
| June 9 | M. Daley | Reviewed produced documents. | 2.0 | $1,670.00 |
| June 9 | A. Fleming | Reviewed A&M's responses to D&P's data requests. | 1.5 | $675.00 |
| June 9 | J. Kao | Drafted memo to C. Ward re: CaseLogistix uploads and productions for call. | 0.7 | $220.50 |
| June 9 | J. Kao | Attended call with N. Nunez, C. Ward & L. Manheimer re: CaseLogistix productions. | 1.0 | $315.00 |
| June 9 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(2.3)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.0) Reconciliation process - worked with internal teams to facilitate review of productions and produce feedback on requests. (4.7) | 8.0 | $2,520.00 |
| June 9 | I. Lunderskov | Researched for certain documents for C. McShea. | 0.7 | $220.50 |
| June 9 | I. Lunderskov | Researched Concentrated Position Reports (0.4); researched Real Estate Deal-Level Balance Sheets (1.6); researched ███ Exposure Overview documents on Stratify (2.0); researched loan documentation (0.5). | 4.5 | $1,417.50 |
| June 9 | C. McShea | Emailed N. Nunez and P. Daley re: reconciliation process with A&M. | 0.2 | $90.00 |
| June 9 | C. McShea | Updated the D&P internview schedule maintained by the DMT. | 0.3 | $135.00 |
| June 9 | C. McShea | Attended internal meeting with M. Goering re: the documents found and still outstanding  as listed under the tasks for Team 4 from the SMT Sharepoint site. | 1.4 | $630.00 |
| June 9 | C. Morgan | Call with M. Melendez to review status of corporate ███ and various other data requests. | 0.6 | $357.00 |
| June 9 | N. Nunez | Prepared and sent Emails to P. Daley & E. Laykin re: CD's and Global Directory, suggestions on how to improve value of document repository. | 0.5 | $297.50 |
| June 9 | N. Nunez | Updated the Reconciliation Chart with C.McShea Team 4-5 comments. | 0.5 | $297.50 |
| June 9 | N. Nunez | Updated the Reconciliation Chart with R. Maxim's changes. | 0.5 | $297.50 |
| June 9 | N. Nunez | Prepared for call with C. Ward and L. Manheimer regarding CD/DVDs loaded on CLX. | 0.7 | $416.50 |
| June 9 | N. Nunez | Reviewed updated Reconciliation Chart from all teams including Jenner CLX Comments. | 0.8 | $476.00 |
| June 9 | N. Nunez | Attended call with C. Ward, L. Manheimer, J. Kao regarding CD/DVDs and data loaded up onto CLX. | 1.0 | $595.00 |
| June 10 | K. Balmer | Received and responded to emails from: J. dAlmeida re: inventory data; L. Weitsen re: staffing information; M. Goering re: Lehman compensation analysis; A. Warren re: recent Lehman news; C. Joshi re: A&M document request status and request for ███ ███ files. | 0.8 | $668.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 10 | A. Bhargava | Uploaded files to files anywhere; emailed N. Nunez and J. Kao for document uploads. | 0.5 | $225.00 |
| June 10 | M. Daley | Reviewed documents produced and posted to Case Logistix. | 0.5 | $417.50 |
| June 10 | M. Daley | Reviewed new version of document reconciliation. | 0.5 | $417.50 |
| June 10 | M. Daley | Attended call re: document reconciliation with N. Nunez and J. Kao. | 1.5 | $1,252.50 |
| June 10 | A. Fleming | Prepared memo to Jenner regarding A&M's responses to D&P's document requests. | 2.0 | $900.00 |
| June 10 | M. Goering | Researched and reviewed documents pertaining to █████ and ████████ indentures and trusteeship in CaseLogistix (2.3); Researched and reviewed documents pertaining to Net Free Equity (1.2);  Drafted memo update re: current best leads for compensation analysis (0.6); Researched compensation reports from Essbase (0.3); Updated compensation custodians of interest chart (0.3); Checked and reported status of compensation Remedy requests in appropriate Barclays systems (0.4); Created and coordinated source, document and title inventory for Team 4-5 documents re: liquidity, collateral, Asset-Backed ████████ (2.7) | 7.8 | $2,457.00 |
| June 10 | C. Joshi | Cataloged ████████ documents on FilesAnywhere. | 0.7 | $416.50 |
| June 10 | J. Kao | Attended call with P. Daley re: reconciliation issues. | 1.5 | $472.50 |
| June 10 | J. Kao | Reconciliation process - updated chart, followed up with teams, identified and reviewed productions, and worked with liaisons. (3.5) Created and drafted memos to internal teams re: new filesets available for review on CaseLogistix. (2.7) Catalogued, reviewed, filed and reconciled incoming documents. (0.6)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.5) | 7.3 | $2,299.50 |
| June 10 | I. Lunderskov | Provided links to Stratify and CaseLogistix to C. Lawson and G. Hewitt. | 0.1 | $31.50 |
| June 10 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency and liquidity analyses (3.7); relating to balance sheet analysis (2.1); relating to ████████ (2.4). | 8.2 | $2,583.00 |
| June 10 | B. Mcgrath | Updated TAC/ Remedy requests. | 0.3 | $94.50 |
| June 10 | C. McShea | Updated the meeting calendar and the DMT interview schedule. | 0.7 | $315.00 |
| June 10 | C. Morgan | Coordinated with Team 2 on systems and data access issues. | 1.4 | $833.00 |
| June 10 | N. Nunez | Prepared email to A. Fleming re: Requests 26-31 and CLX. | 0.2 | $119.00 |
| June 10 | N. Nunez | Prepared email to C. Joshi regarding accounting folder on FilesAnywhere. | 0.3 | $178.50 |
| June 10 | N. Nunez | Modified Reconciliation Chart with notes provided by J. Thompson. | 0.3 | $178.50 |
| June 10 | N. Nunez | Updated Reconciliation V3 with Team 4-5 comments. | 0.3 | $178.50 |
| June 10 | N. Nunez | Reviewed Reconciliation Chart provided by H. McArn. | 0.7 | $416.50 |
| June 10 | N. Nunez | Modified Reconciliation Chart provided with additional comments made by Team 3. | 0.7 | $416.50 |
| June 10 | N. Nunez | Attended part of conference call on reconciliations. | 0.9 | $535.50 |
| June 10 | A. Patel | Quality checked liquidity position tables created from PDF documents for accuracy. | 0.4 | $126.00 |
| June 11 | A. Bhargava | Emailed C. Bell for information related to employee records and net income summary for all the debtor entities. | 0.2 | $90.00 |

DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 11 | A. Bhargava | Uploaded files to files anywhere; emailed N. Nunez and J. Kao for document uploads. | 0.3 | $135.00 |
| June 11 | A. Bhargava | Reviewed new data requests and uploaded information on the DMT data request tracking system. | 0.3 | $135.00 |
| June 11 | A. Bhargava | Attended meeting with E. Laykin, C. Morgan, et al, re: DMT status updates. | 0.7 | $315.00 |
| June 11 | M. Daley | Attended meeting with E. Laykin, C. McShea, C. Morgan, C. Joshi, N. Nunez, et al, re: DMT bi-weekly status meeting on reconciliation for the tasks submitted to A&M. | 0.7 | $584.50 |
| June 11 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to capital allocation (5.2); Reviewed Stratify documents for D&P review relating to ▮ (3.4). | 8.6 | $3,870.00 |
| June 11 | A. Fleming | Prepared memo to Jenner regarding A&M's responses to D&P's document requests. | 1.0 | $450.00 |
| June 11 | M. Goering | Researched descriptive and qualitative documents re: ▮ and ▮ in CaseLogistix (2.1); Reviewed ▮ interview notes for compensation inquiry (0.7); Researched and Reviewed documents in CaseLogistix and Stratify describing Liberty Hampshire Company (1.4); Reviewed documents pertaining to Net Free Equity assumption and model by ▮ (1.3). | 5.8 | $1,827.00 |
| June 11 | J. Kao | Attended call with C. Morgan, E. Laykin and others re: DMT Status Call. (0.7) Attended call with I. Lunderskov re: Stratify issues. (0.2) | 0.9 | $283.50 |
| June 11 | J. Kao | Reconciliation process - updated chart, followed up with teams, identified and reviewed productions, and worked with liaisons. (3.4) Catalogued, reviewed, filed and reconciled incoming documents.(2.4)  Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.3) | 7.1 | $2,236.50 |
| June 11 | I. Lunderskov | Emailed N. Nunez re: names of files pulled from Stratify. | 0.2 | $63.00 |
| June 11 | I. Lunderskov | Attended call with J. Kao re: names of files from Stratify. | 0.2 | $63.00 |
| June 11 | I. Lunderskov | Attended DMT bi-weekly status call hosted by C. Morgan. | 0.7 | $220.50 |
| June 11 | I. Lunderskov | Set up C. Lawson's Lehman account. | 0.5 | $157.50 |
| June 11 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, ▮ | 1.9 | $598.50 |
| June 11 | B. Mcgrath | Entered TAC requests for GFS and Hyperion Enterprise. | 1.4 | $441.00 |
| June 11 | C. McShea | Attended DMT bi-weekly status meeting on Reconcilition for the tasks submitted to A&M. | 0.7 | $315.00 |
| June 11 | C. Morgan | Hosted DMT on site status call. | 0.7 | $416.50 |
| June 11 | C. Morgan | Meeting with K. Balmer, E. Laykin, C. Joshi, B. McGrath, et al, to discuss and analyze Team 2 access issues. | 1.0 | $595.00 |
| June 11 | N. Nunez | Attended DMT Call. | 0.7 | $416.50 |
| June 11 | N. Nunez | Prepared emails for I. Lunderskov including research into Stratify downloads onto FilesAnywhere and file naming conventions. | 0.8 | $476.00 |
| June 11 | R. Sha | Attended DMT Status Call hosted by E. Laykin. | 0.6 | $357.00 |
| June 12 | A. Busse | Attended meeting with C. Morgan, E. Laykin, M. Goering, C. Joshi regarding Data management update. | 0.5 | $157.50 |
| June 12 | M. Daley | Attended call re: Review of weekly reports. | 0.5 | $417.50 |
| June 12 | M. Daley | Participated in Data Management call. | 0.5 | $417.50 |
| June 12 | M. Daley | Sent Emails re: Data searching and document review. | 0.7 | $584.50 |
| June 12 | M. Daley | Reviewed Barclay's reconciliation and document production. | 0.7 | $584.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 12 | C. Joshi | Attended internal call re: ███████ Documents with R. Maxim. | 0.3 | $178.50 |
| June 12 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(1.2)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.2) | 2.4 | $756.00 |
| June 12 | E. Laykin | Call w/ J. D'Almeida, C Morgan, M. Menendez re GFS/Qwest databases. | 1.0 | $835.00 |
| June 12 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, ████████ risk management, and ████████ (4.6); relating to last resort concepts (3.0). | 7.6 | $2,394.00 |
| June 12 | B. Mcgrath | Updated data requests in spreadsheet. | 0.7 | $220.50 |
| June 12 | C. Morgan | Reviewed and assigned request from Team 3 for various ████ ████ reports. | 0.8 | $476.00 |
| June 15 | A. Bhargava | Updated the status of all open data requests in the internal data requests tracking system. | 0.8 | $360.00 |
| June 15 | M. Daley | Attended conference call with E. Laykin and A. Pfeiffer re: Barclay's production of valuation documents. | 0.5 | $417.50 |
| June 15 | M. Daley | Reviewed valuation documents requested and produced. | 0.6 | $501.00 |
| June 15 | M. Daley | Attended call K. Balmer re: documents produced in response to Team 2 requests. | 1.0 | $835.00 |
| June 15 | M. Daley | Attended Lehman leadership call. | 1.5 | $1,252.50 |
| June 15 | M. Goering | Read and responded to email pertaining to Lehman data management. | 0.5 | $157.50 |
| June 15 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(3.5)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.5) | 5.0 | $1,575.00 |
| June 15 | I. Lunderskov | Attended call with A. Bellicha re: search clarification. | 0.1 | $31.50 |
| June 15 | C. McShea | Reviewed documents re: status update for the open tasks for Team 4. | 0.2 | $90.00 |
| June 15 | C. McShea | Reviewed documents re: protocol and procedures for cummunication between Team 4 and Team 2. | 0.4 | $180.00 |
| June 15 | C. McShea | Updated DMT field calendar. | 0.4 | $180.00 |
| June 15 | C. McShea | Attended re: DMT bi-weekly status meeting. | 1.1 | $495.00 |
| June 15 | N. Nunez | Prapared Emails to J. Kao regarding DVDs and CLX. | 0.5 | $297.50 |
| June 16 | A. Bhargava | Uploaded Documents on Files anywhere relatde to the ████ and ████ searches on Lehman systems. | 0.4 | $180.00 |
| June 16 | M. Daley | Met with C. Joshi and E. Laykin re: valuation issues. | 0.5 | $417.50 |
| June 16 | M. Daley | Attended call with A. Pfeiffer and E. Laykin re: valuation issues (Barclays). | 0.5 | $417.50 |
| June 16 | M. Daley | Attended conference calls relating to onsite Barclay's access and document productions and review emails re:same. | 1.1 | $918.50 |
| June 16 | S. Fliegler | Reviewed data needs and updated workplan regarding Lehman's ████████████████ and ████████ | 0.9 | $535.50 |
| June 16 | M. Goering | Read and responded to email pertaining to Lehman data management. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 16 | M. Goering | Researched specific Bates ranges in Stratify re: intercompany transfers (0.4); researched and circulated requested Bates ranges re: ███ (0.7); Uploaded Barclays production documents to FilesAnywhere (0.6); Prepared action items for Lehman Risk call (0.9); Revised finance systems meeting notes (0.4); Compiled compensation document inventories and fileshare links (0.6). | 3.6 | $1,134.00 |
| June 16 | C. Joshi | Attended document production meeting with K. Balmer and P. Daley. | 1.1 | $654.50 |
| June 16 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(2.2)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.4) Generated customized reports for Team 2. (0.2) Processed and cataloged special DVD production received. (3.9) Worked on DP Document Request Reconciliation chart and issues. (2.2) | 9.9 | $3,118.50 |
| June 16 | I. Lunderskov | Email J. Kao re: names of Stratify files. | 0.2 | $63.00 |
| June 16 | C. McShea | Emailed C. Joshi and C. Morgan re: process for internal communication between teams. | 0.2 | $90.00 |
| June 16 | C. Morgan | Prepared case status documentation. | 0.2 | $119.00 |
| June 16 | N. Nunez | Prepared emails to J. Kao regarding authorization for Stratify Logins. | 0.2 | $119.00 |
| June 16 | N. Nunez | Reviewed emails from E. Laykin and C. Morgan regarding handling of internal, A&M, and Barclay's requests. | 0.3 | $178.50 |
| June 16 | N. Nunez | Reviewed emails regarding Data Request as of 6-16-09. | 0.3 | $178.50 |
| June 16 | N. Nunez | Reviewed email from J. Kao regarding DVD containing Barclays Docs. | 0.5 | $297.50 |
| June 17 | A. Bhargava | Emailed J. Kao for issues related to the documents uploaded on Files Anywhere. | 0.2 | $90.00 |
| June 17 | A. Bhargava | Emailed all closed/open data requests including questions/ comments as per request from Chad Bell (Jenner). | 0.4 | $180.00 |
| June 17 | A. Bhargava | Updated the data requests and compiled data sent/ resolutions related to the Jenner Requests from Chad Bell. | 0.8 | $360.00 |
| June 17 | M. Daley | Researched outstanding document reviews. | 0.1 | $83.50 |
| June 17 | M. Daley | Attended meeting with E. Laykin re: access problem. | 0.3 | $250.50 |
| June 17 | M. Daley | Reviewed Judge Peck order on cash transfers for reconcilaition answer. | 0.3 | $250.50 |
| June 17 | M. Daley | Attended call with K. Kao re: DP document chart and reconciliation. | 1.0 | $835.00 |
| June 17 | M. Goering | Prepared documents for upload to D&P Document Repository and uploaded documents (0.9); Identified and collected interview notes re: intercompany transfers for Team 2 (0.4); Researched compensation document inventories and circulated to Jenner (0.6). | 1.9 | $598.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 17 | M. Goering | Researched and documented Model Control Committee PeopleFinder profiles for Team 2 (0.3); printed and organized documents for Team 2 (0.1); Researched and reviewed HR generalists and divisional representatives for compensation process (2.5); Researched past work done in searches re: ▇ (0.6); Researched current roles and contact information for divisional compensation reps in LehmanLive (2.6); Researched specific Board of Directors minutes for information re: ▇ (0.7); Researched ▇ summary reports for Indenture in Stratify (0.9); Researched ▇ Lehman contracts and agreements for Team 4 (1.2). | 8.9 | $2,803.50 |
| June 17 | C. Joshi | Researched scenario analysis, accounting, and risk management documents on LehmanLive for item on Barclays 22 list. | 2.8 | $1,666.00 |
| June 17 | J. Kao | Attended call with P. Daley re: DP Document Chart and Reconciliation. | 1.0 | $315.00 |
| June 17 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(2.8)  Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.6) Updated reconciliation chart and worked with teams to facilitate review. (2.2) | 6.6 | $2,079.00 |
| June 17 | N. Nunez | Prepared emails to J. Kao regarding authorization for Stratify Logins. | 0.2 | $119.00 |
| June 17 | N. Nunez | Reviewed email regarding Barclays DBD Reconciliation. | 0.2 | $119.00 |
| June 17 | N. Nunez | Reviewed FA Update. | 0.2 | $119.00 |
| June 17 | N. Nunez | Reviewed emails regarding Request No. 9. | 0.3 | $178.50 |
| June 17 | N. Nunez | Reviewed J. Kao email regarding Team 3&4 Reconciliation. | 0.3 | $178.50 |
| June 17 | N. Nunez | Reviewed email from P. Daley re: new document requests and ▇ Documents. | 0.4 | $238.00 |
| June 18 | M. Daley | Conference call with J. Kao re: reconciliation and document production. | 1.0 | $835.00 |
| June 18 | M. Daley | Attended Data Management team Bi-Weekly call. | 1.0 | $835.00 |
| June 18 | M. Daley | Reviewed status of Data Management team requests and Team 2 access. | 1.5 | $1,252.50 |
| June 18 | M. Goering | Read and responded to email pertaining to Lehman data management. | 0.5 | $157.50 |
| June 18 | M. Goering | Internal call with C. McShea re: document review for the reconciliation report from A&M. | 0.8 | $252.00 |
| June 18 | J. Kao | Attended call with P. Daley re: A&M Request Reconciliation. (0.3) Attended call with P. Daley re: A&M Request Reconciliation. (0.3) Attended call with C. Morgan, E. Laykin and others re: DMT Status Call. (1.0) Attended call with C. McShea re: Team 3 Reconciliation. (0.5) Attended call with P. Daley re: A&M Request Reconciliation. (0.4) | 2.5 | $787.50 |
| June 18 | J. Kao | Updated and QCed Reconciliation Chart. (2.0) Consolidated team feedback and management feedback onto Reconciliation Chart. (3.0) Catalogued, reviewed, filed and reconciled incoming documents.(2.4)  Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.1) | 8.5 | $2,677.50 |
| June 18 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, ▇ | 2.5 | $787.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 18 | C. McShea | Intenal call with J. Kao re: Review of "Reconciliation report from A&M" re: task request per the D&P/Jenner/A&M meeting with P Daley. | 0.5 | $225.00 |
| June 18 | C. McShea | Internal call with M. Goering re: document review for the reconciliation report from A&M. | 0.8 | $360.00 |
| June 18 | C. McShea | Attended internal meeting with E. Laykin, P. Daley, C. Morgan, C. Joshi, N. Nunez, J. Kao, R. Sha, M. Goering, A. Bhargava, and B. McGrath re: DMT bi-weekly status meeting. | 1.0 | $450.00 |
| June 18 | C. McShea | Reviewed document re: "Reconciliation report from A&M" for the open task items for Team 4. | 2.3 | $1,035.00 |
| June 18 | N. Nunez | Reviewed email from P. Daley re: Request No. 19. | 0.2 | $119.00 |
| June 18 | N. Nunez | Reviewed email from P. Daley re: Request No. 60. | 0.2 | $119.00 |
| June 18 | N. Nunez | Reviewed email from P. Daley re: Request No. 63. | 0.2 | $119.00 |
| June 18 | N. Nunez | Prepared emails regarding approvals for Stratify access for G. Hewitt and C. Lawson. | 0.2 | $119.00 |
| June 18 | N. Nunez | Reviewed Reconciliation All Teams Chart. | 0.4 | $238.00 |
| June 18 | R. Sha | Attended DMT Status Call hosted by E. Laykin. | 1.0 | $595.00 |
| June 19 | A. Bhargava | Attended phone call with P. Daley et al re: reconciliations of documents/external data requests. | 0.7 | $315.00 |
| June 19 | A. Busse | Attended telephone call with J. dAlmeida and others re: model evaluation. | 0.5 | $157.50 |
| June 19 | A. Busse | Reviewed model index and compiled a unique set of models in my section. | 0.9 | $283.50 |
| June 19 | M. Daley | Edited excel spreadsheets regarding documents received. | 0.7 | $584.50 |
| June 19 | M. Daley | Conference call with DMT Liasons regarding document review. | 0.7 | $584.50 |
| June 19 | M. Daley | Reviewed documents produced. | 0.9 | $751.50 |
| June 19 | TC. Fleming | Provided follow up with Team 1 regarding document requests. | 0.7 | $525.00 |
| June 19 | M. Goering | Read and responded to email pertaining to Lehman data management. | 0.5 | $157.50 |
| June 19 | J. Kao | Attended call with P. Daley, I. Lunderskov, M. Goering and C. McShea re: Reconciliation process. | 0.7 | $220.50 |
| June 19 | J. Kao | Created new procedures for the team reconciliation process. (3.2) Modified the database design (reports and tables). (1.5) | 4.7 | $1,480.50 |
| June 19 | C. McShea | Attended internal meeting with E. Laykin, C. Morgan, M. Goering, A. Bhargava, and B. McGrath re: DMT end of week status meeting. | 0.6 | $270.00 |
| June 19 | C. McShea | Internal Call with P. Daley, J. Kao, M. Goering, A. Bhargava, and I. Lunderskov re: A&M reconciliation processes. | 0.7 | $315.00 |
| June 19 | N. Nunez | Reviewed email from P. Daley re: Request No. 19. | 0.2 | $119.00 |
| June 19 | N. Nunez | Reviewed latest Request Chart Status as of 06-19-09. | 0.2 | $119.00 |
| June 19 | N. Nunez | Reviewed email from I. Lunderskov re: Team 3 reconciliations – new productions. | 0.3 | $178.50 |
| June 19 | N. Nunez | Reviewed emails from I. Lunderskov and M. Goering re: reconciliation communications. | 0.4 | $238.00 |
| June 19 | R. Sha | Prepared weekly DMT onsite Status Memo for E. Laykin and P. Daley. | 0.5 | $297.50 |
| June 20 | M. Goering | Read and responded to email pertaining to Lehman data management. | 0.5 | $157.50 |
| June 21 | M. Goering | Read and responded to email pertaining to Lehman data management. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-----------|-------------|------|-----|
| June 21 | M. Goering | Prioritized upcoming data requests and searches for compensation and ▇ | 0.9 | $283.50 |
| June 21 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(2.2)  Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.0) | 3.2 | $1,008.00 |
| June 22 | M. Daley | Attended call with M. Vitti and J. D'Almeida re: document requests. | 0.2 | $167.00 |
| June 22 | M. Daley | Conference calls with P. Marcus and others re: prioritization. | 0.5 | $417.50 |
| June 22 | M. Daley | Attended weekly leadership calls. | 1.0 | $835.00 |
| June 22 | M. Daley | Attended call with J. Kao, M. Basil, and H. McArn re: reconcilaition chart. | 1.5 | $1,252.50 |
| June 22 | M. Daley | Conference call with H. McArn and M.Basil (0.3)and discussion afterward with J.Kao re:document production (1.5). | 1.8 | $1,503.00 |
| June 22 | M. Daley | Conference calls with teams to discuss clarifications of answers and review of current document responses. | 2.0 | $1,670.00 |
| June 22 | M. Goering | Reviewed email pertaining to Lehman data management (0.5); Read and responded to email from I. Lunderskov re: ▇ document requests to A&M (0.6). | 0.6 | $189.00 |
| June 22 | J. Kao | Attended call with I. Lunderskov re: unique individual files. | 0.1 | $31.50 |
| June 22 | J. Kao | Attended call with P. Daley, M. Basil and H. McArn re: reconciliation chart. (0.3) Attended call with P. Daley re: reconciliation chart. (1.5) | 1.8 | $567.00 |
| June 22 | J. Kao | Drafted memo re: reconciliation process (1.0) Consolidated feedback on high priority requests into reconciliation (1.4) Consolidated additional feedback on high priority requests into reconciliation (.5) Updated reconciliation chart (.3) Generated customized reports for Team 2 (.3) Searched catalog for hyperion entries for Team 2 (.3) Catalogued, reviewed, filed and reconciled incoming documents.(1.1)  Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review (1.4) | 6.3 | $1,984.50 |
| June 22 | E. Laykin | attend call with J. Pimbley regarding the MTS transfer data project. | 0.4 | $334.00 |
| June 22 | I. Lunderskov | Emailed J. Kao re: Stratify file names. | 0.1 | $31.50 |
| June 22 | I. Lunderskov | Attended call with J. Kao re: unique individual files. | 0.1 | $31.50 |
| June 22 | P. Marcus | Attended call with P. Daley re: prioritization. | 0.5 | $417.50 |
| June 22 | C. McShea | Emailed C. Joshi and M. Goering re: the procedure to append Team 4's data request to Team 3's outstanding formal request. | 0.2 | $90.00 |
| June 22 | C. McShea | Reviewed documents re: ▇ facility material re: the liquidity facility and the background of the program. | 0.6 | $270.00 |
| June 22 | C. McShea | Drafted action item list re: the replacement format for Team 4's workplan to align each task with the respective deliverable. | 0.7 | $315.00 |
| June 22 | C. McShea | Updated re: DMT field calendar and Legacy Lehman/Barclays meetings. | 0.8 | $360.00 |
| June 22 | C. McShea | Updated re: DMT field calendar, Legacy Lehman/Barclays meetings and/or interviews, Barclays/A&M contact list. | 1.2 | $540.00 |
| June 22 | C. McShea | Attended DMT status meeting. | 2.0 | $900.00 |
| June 22 | C. Morgan | Met with R. Sha re: short term needs and project planning. | 0.7 | $416.50 |
| June 22 | N. Nunez | Prepared emails discussing Stratify Docs. | 0.4 | $238.00 |
| June 22 | N. Nunez | Attended DMT Weekly Status call. | 2.0 | $1,190.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 23 | K. Balmer | Attended call with A. Pfeiffer re: Team 5 requests by TC Fleming and how they relate to financial statement analysis. | 0.3 | $250.50 |
| June 23 | A. Bhargava | Reviewed all open data requests related to internal teams and updated the internal request tracking status for all the requests. | 0.5 | $225.00 |
| June 23 | M. Daley | Drafted request for Team 3. | 0.7 | $584.50 |
| June 23 | M. Daley | Confernce calls with H. McArn re: reconciliation and edits to same. | 2.0 | $1,670.00 |
| June 23 | J. Duvoisin | Reviewed Stratify documents tagged for D&P review related to liquidity (4.8); Reviewed Stratify documents tagged for D&P review related to ███ (3.8). | 8.6 | $3,870.00 |
| June 23 | C. Joshi | Performed review of requests from Team 4 for data from Lehman systems | 0.4 | $238.00 |
| June 23 | J. Kao | Made changes to the database (clean up, QC). (0.5)  Added new request and updated reconciliation chart. (0.6)  Made requested changes to the chart for H. McArn (0.3) Catalogued, reviewed, filed and reconciled incoming documents. (1.2)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review. (0.7) | 3.3 | $1,039.50 |
| June 23 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, risk management. | 3.6 | $1,134.00 |
| June 23 | C. McShea | Reviewed documents re: process flow for the different business units in Lehman. | 1.8 | $810.00 |
| June 24 | M. Daley | Revised document reconciliation. | 0.1 | $83.50 |
| June 24 | M. Daley | Attended call with J. Kao and H. McArn re: reconciliation. | 0.5 | $417.50 |
| June 24 | J. Kao | Attended call with H. McArn and P. Daley re: Reconciliation | 0.5 | $157.50 |
| June 24 | J. Kao | Updated Reconciliation Chart. (0.5) Catalogued, reviewed, filed and reconciled incoming documents. (1.6)  Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review. (0.6) | 2.7 | $850.50 |
| June 24 | E. Laykin | Reviewed Memo re: ███████████ | 0.2 | $167.00 |
| June 24 | N. Nunez | Reviewed email from J. Kao re: reconciliation procedure for A&M Requests. | 0.3 | $178.50 |
| June 24 | N. Nunez | Reviewed email from P. Daley re: D&P Barclays request and additional road blocks. | 0.3 | $178.50 |
| June 25 | A. Bhargava | Attended meeting with J. Dalmeida, C. Morgan, R. Sha re: status of outstanding data requests and handover of team responsibility. | 0.5 | $225.00 |
| June 25 | M. Daley | Attended call with J. Kao re: team 4 request. | 0.5 | $417.50 |
| June 25 | M. Daley | Drafted additional document request for team 4; reviewed valuation requests. | 0.5 | $417.50 |
| June 25 | C. Joshi | Updated status for open tasks in the data request tracking system. | 2.5 | $1,487.50 |
| June 25 | J. Kao | Attended call with P. Daley re: Team 4 Request. (0.5) Attended call with E. Laykin, C. Morgan and others. (0.4) Attended call with H. McArn re: Reconciliation Chart. (0.1) | 1.0 | $315.00 |
| June 25 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(1.4)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.8) | 2.2 | $693.00 |
| June 25 | N. Nunez | Prepared email to correct logon problem for T. Byhre. | 0.1 | $59.50 |
| June 25 | N. Nunez | Reviewed email from J. Kao, C. Ward, L. Manheimer re: Invisible files. | 0.2 | $119.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 26 | M. Daley | Drafted emails re: docuement reconciliation. | 0.2 | $167.00 |
| June 26 | M. Daley | Drafted weekly report contribution. | 0.2 | $167.00 |
| June 26 | C. Joshi | Reviewed and updated Team 2 open data requests in the data tracking system. | 1.0 | $595.00 |
| June 26 | C. McShea | Emailed R. Sha re: the Lehman Glossary documentation. | 0.1 | $45.00 |
| June 26 | C. McShea | Adminstrative tasks related to onsite systems team. | 0.3 | $135.00 |
| June 26 | C. McShea | Updated DMT field calendar. | 0.3 | $135.00 |
| June 26 | C. McShea | Emailed C. Morgan re: main task points requested or completed for Team 4 for the DMT weekly report. | 0.5 | $225.00 |
| June 26 | C. McShea | Drafted and reviewed Team tasks located in the DMT sharepoint site requested by E. Laykin. | 1.9 | $855.00 |
| June 26 | C. McShea | Drafted DMT task binder re: use by the DMT as a reference tool to for the Team Leader meetings. | 2.2 | $990.00 |
| June 26 | C. Morgan | Conducted review of team 2 open data and access requests. | 0.6 | $357.00 |
| June 27 | M. Goering | Researched and reviewed documents pertaining to two network fileshare path requests, one each for Capital Markets and ███████. | 1.5 | $472.50 |
| June 29 | A. Bhargava | Reviewed all open internal DMT data tracking requests and updated the status for all data requests. | 0.4 | $180.00 |
| June 29 | M. Daley | Emailed re: document production requests and timing of meetings. | 0.2 | $167.00 |
| June 29 | M. Daley | Reviewed status od DMT staffing and progress. | 1.3 | $1,085.50 |
| June 29 | M. Goering | Researched and reviewed documents pertaining to LBHI ███████ (3.0); Follow-up on compensation systems access (1.0). | 4.0 | $1,260.00 |
| June 29 | C. Joshi | Attended meeting with A. Johnsson re: DBS general ledger data. | 0.6 | $357.00 |
| June 29 | C. Joshi | Reviewed and completed open items task list for intercompany transfers team. | 0.6 | $357.00 |
| June 29 | C. Joshi | Attended meeting with I. Grinn re: corporate ███████ | 0.7 | $416.50 |
| June 29 | C. Joshi | Attended meeting with I. Grinn, A. Johnson, C. Lawson, and G. Hewitt regarding DBS and corporate ███████ | 1.3 | $773.50 |
| June 29 | C. Joshi | Performed analysis of data extracts from Essbase re: data requests. | 2.7 | $1,606.50 |
| June 29 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(1.1)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.8) | 1.9 | $598.50 |
| June 29 | E. Laykin | Attended meeting with Counsel re:access to Barclays systems. | 0.5 | $417.50 |
| June 29 | E. Laykin | Reviewed documents related to ███████ | 0.5 | $417.50 |
| June 29 | C. Morgan | Coordinated with Barclays TSA and Team 2 re: request for ███████ | 1.8 | $1,071.00 |
| June 29 | N. Nunez | Prepared email to P. Daley re: D&P Doc request and discussed with J. Kao. | 0.2 | $119.00 |
| June 29 | N. Nunez | Reviewed email re: Request No 11. | 0.2 | $119.00 |
| June 29 | N. Nunez | Downloaded ███████File from FilesAnywhere to review. | 0.5 | $297.50 |
| June 29 | R. Sha | Attended meeting with J. D'almeida re: Team 2 open request status. | 1.2 | $714.00 |
| June 30 | A. Bhargava | Reviewed tax related data as a follow-up to the meeting with C. Bell for state and federal tax filings. | 0.3 | $135.00 |
| June 30 | A. Bhargava | Attended phone call with C. Bell and C. Joshi to discuss the tax return filings for the debtor entities. | 0.5 | $225.00 |
| June 30 | M. Daley | Attended meeting on DMT structure with E. Laykin. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | M. Daley | Attended meeting with G. Higgins, A. Pfeiffer,E. Laykin on DMT structure. | 1.0 | $835.00 |
| June 30 | M. Daley | Attended leadership meeting in New York (attended part). | 3.0 | $2,505.00 |
| June 30 | M. Goering | Created DMT time report for management meeting (3.5); Submitted supply request for Lehman client site (0.4). | 3.9 | $1,228.50 |
| June 30 | C. Joshi | Reviewed email correspondence and financial analysis for data request by Team 4 to Jenner. | 0.2 | $119.00 |
| June 30 | C. Joshi | Discussed Essbase data extract request with TC Fleming and A. Bhargava. | 0.2 | $119.00 |
| June 30 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(0.4)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.3) | 0.7 | $220.50 |
| June 30 | E. Laykin | Attended meeting with P. Daley re: DMT Structure. | 0.5 | $417.50 |
| June 30 | E. Laykin | Attended part of Leader Meeting in NY. | 3.0 | $2,505.00 |
| June 30 | C. Morgan | Participated in Lehman leader meeting at D&P offices in New York. | 4.5 | $2,677.50 |
| July 1 | A. Bhargava | Emailed C. Bell, Jenner, re: information related to federal and state tax data and information request for tax filings/returns. | 0.5 | $225.00 |
| July 1 | M. Daley | Reviewed reconciliation documents of Jenner and DP and QC of DP documents. | 2.0 | $1,670.00 |
| July 1 | C. Joshi | Reviewed tax return document request. | 0.5 | $297.50 |
| July 1 | J. Kao | Updated reconciliation chart (0.5); Catalogued, reviewed, filed and reconciled incoming documents  (0.9);   sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7). | 2.1 | $661.50 |
| July 1 | E. Laykin | Reviewed data requests for team 4. | 0.1 | $83.50 |
| July 1 | E. Laykin | Reviewed and responded to emails re: data reconciliation with Jenner. | 0.1 | $83.50 |
| July 1 | E. Laykin | Reviewed and responded to emails re: shared directory access at Barclays. | 0.1 | $83.50 |
| July 1 | E. Laykin | Prepared emails related to billing and practices of various team members. | 0.1 | $83.50 |
| July 1 | B. Mcgrath | Attended meeting with R. Sha re: open items for team 2. | 0.5 | $157.50 |
| July 1 | B. Mcgrath | Entered data remedy requests for team 2. | 1.6 | $504.00 |
| July 1 | C. Morgan | Emailed M. Melendez, Barclays TSA, re: HR policy and compensation systems. | 0.3 | $178.50 |
| July 2 | M. Daley | Attended call with A. Taddei re: ███ document request process for S. Ascher of Jenner. | 0.3 | $250.50 |
| July 2 | M. Daley | Reviewed Barclay's request for reconciliation. | 0.4 | $334.00 |
| July 2 | M. Daley | Attended call with J. Kao re: document reconciliation. | 0.5 | $417.50 |
| July 2 | M. Daley | Attended call with M. Basil and H. McArn re: document reconciliation. | 1.0 | $835.00 |
| July 2 | M. Daley | Telephone calls with various internal team members re: production of documents to date. | 1.3 | $1,085.50 |
| July 2 | M. Goering | Updated and circulated DMT phone & liaison matrices. | 0.3 | $94.50 |
| July 2 | M. Goering | Attended DMT weekly meeting (0.3); call with C. Joshi re: ███ searches (0.1). | 0.4 | $126.00 |
| July 2 | C. Joshi | Attended call with N. Romero regarding access to Essbase cubes. | 0.1 | $59.50 |
| July 2 | C. Joshi | Emailed K. Balmer to review request for access to additional Essbase cubes. | 0.2 | $119.00 |
| July 2 | C. Joshi | Updated the SharePoint data request tracking system for new requests. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 2 | C. Joshi | Corresponded with K. Balmer regarding access to Essbase cubes. | 0.5 | $297.50 |
| July 2 | C. Joshi | Posted files on files anywhere for GCCM and SWIFT tags. | 0.5 | $297.50 |
| July 2 | J. Kao | Call with P. Daley re: reconciliation issues (0.5); call with P. Daley, H. McArn and M. Basil re: reconciliation issues (0.8); call with DMT team re: status update (0.3). | 1.6 | $504.00 |
| July 2 | J. Kao | Reconciled and followed up with internal teams on A&M requests and productions (1.5); prepared status report of weekly progress. (0.5). | 2.0 | $630.00 |
| July 2 | E. Laykin | Prepared emails re: document reconciliation and P. Daley action items. | 0.1 | $83.50 |
| July 2 | J. Leiwant | Reviewed DMT historical run rates and plan. | 1.5 | $892.50 |
| July 2 | I. Lunderskov | Attended call with J. Leiwant re: administrative issues. | 0.1 | $31.50 |
| July 2 | I. Lunderskov | Attended DMT bi-weekly call with C. Morgan et al. | 0.3 | $94.50 |
| July 2 | C. Morgan | Attended DMT bi-weekly status call. | 0.3 | $178.50 |
| July 2 | N. Nunez | Attended DMT call. | 0.3 | $178.50 |
| July 2 | R. Sha | Attended DMT Status meeting. | 0.3 | $178.50 |
| July 3 | E. Laykin | Attended  DMT status meeting with N. Nunez. | 0.3 | $250.50 |
| July 3 | E. Laykin | Prepared weekly team update. | 1.5 | $1,252.50 |
| July 3 | N. Nunez | Attended DMT Meeting with E. Laykin | 0.3 | $178.50 |
| July 4 | J. Leiwant | Reviewed open document request reconciliation circulated by M. Daley. | 1.0 | $595.00 |
| July 5 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.1);   sent daily update to internal DP teams and notification to Jenner teams about new files available for review  (0.7). | 1.8 | $567.00 |
| July 5 | E. Laykin | Prepared and reviewed email regarding various team requests. | 0.1 | $83.50 |
| July 6 | A. Bhargava | Attended meeting with C. Morgan, E. Laykin et al re: DMT status call. | 0.9 | $405.00 |
| July 6 | M. Daley | Reviewed and coordinated distribution documents received from A&M. | 0.5 | $417.50 |
| July 6 | M. Daley | Attended team leaders call. | 1.4 | $1,169.00 |
| July 6 | M. Daley | Attended call with team DMT Liaisons to confirm receipt and review of documents; progress of document review and clarification of requests. | 2.0 | $1,670.00 |
| July 6 | M. Daley | Reviewed reconciliation document provided by A&M of Jenner and D&P requests, edit same. | 2.7 | $2,254.50 |
| July 6 | M. Goering | Read and responded to email pertaining to Lehman matter data management. | 0.5 | $157.50 |
| July 6 | M. Goering | Compiled updates to DMT weekly time spreadsheet and circulated to DMT members (0.7); documented expenses (1.1). | 1.8 | $567.00 |
| July 6 | C. Joshi | Attended  meeting with C. Morgan, A. Bhargava regarding tax return request. | 0.1 | $59.50 |
| July 6 | C. Joshi | Reconciled data request related to Barclays . | 0.1 | $59.50 |
| July 6 | C. Joshi | Reviewed document production responses from A&M for team 2. | 0.2 | $119.00 |
| July 6 | C. Joshi | Updated data request from Barclays. | 0.5 | $297.50 |
| July 6 | C. Joshi | Attended DMT status call with C. Morgan, E. Laykin, B. McGrath, et al. | 0.9 | $535.50 |
| July 6 | C. Joshi | Updated Barclays 22 item data request. | 2.5 | $1,487.50 |
| July 6 | C. Joshi | Performed project related tasks and activities regarding document management. | 3.1 | $1,844.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 6 | J. Kao | Attended call with C. Morgan, R. Sha and others re: DMT status call (0.9);  Attended call with A. Taddei, P. Marcus, P. Daley, J. Leiwant and R. Maxim re: team 3 reconciliation issues (0.9); attended call with P. Daley re: reconciliation issues. (1.1). | 2.9 | $913.50 |
| July 6 | J. Kao | Updated chart, followed up with teams, identified and reviewed productions, and worked with liaisons (1.8); catalogued, reviewed, filed and reconciled incoming documents (1.3);   sent daily update to internal DP teams and notification to Jenner teams abou | 3.9 | $1,228.50 |
| July 6 | E. Laykin | Reviewed communications re: Barclays access.. | 0.3 | $250.50 |
| July 6 | E. Laykin | Attended weekly DMT meeting. | 0.9 | $751.50 |
| July 6 | E. Laykin | Attended weekly Lehman leader meeting. | 1.4 | $1,169.00 |
| July 6 | J. Leiwant | Debriefed from call with A. Taddei, P. Marcus, P. Daley, et al re: Team 3 request reconciliations. | 0.2 | $119.00 |
| July 6 | J. Leiwant | Prepared for call with A. Taddei, P. Marcus, P. Daley, et al re: Team 3 request reconciliations. | 0.4 | $238.00 |
| July 6 | J. Leiwant | Attended call with A. Taddei, P. Marcus, P. Daley, et al re: Team 3 request reconciliations. | 0.9 | $535.50 |
| July 6 | I. Lunderskov | Attended DMT bi-weekly meeting. | 0.9 | $283.50 |
| July 6 | P. Marcus | Attended call with P. Daley, A. Taddei and R. Maxim re: Barclays data requests. | 0.9 | $751.50 |
| July 6 | B. Mcgrath | Attended DMT biweekly status meeting. | 0.9 | $283.50 |
| July 6 | C. McShea | Attended DMT status meeting. | 0.9 | $405.00 |
| July 6 | C. Morgan | Attended DMT team status call. | 0.9 | $535.50 |
| July 6 | R. Sha | Attended DMT Status meeting. | 0.9 | $535.50 |
| July 7 | M. Daley | Prepared documents for meeting at A&M re: production of documents. | 0.5 | $417.50 |
| July 7 | M. Daley | Attended call with team 3 and team 4 liaisons re: meeting at A&M . | 2.0 | $1,670.00 |
| July 7 | M. Daley | Attended meeting at A&M with H. McArn and M. Basil re: status of document. | 3.2 | $2,672.00 |
| July 7 | M. Goering | Read and responded to email pertaining to Lehman matter data management. | 0.5 | $157.50 |
| July 7 | C. Joshi | Reviewed data production by A&M in response to team 2 requests for information. | 0.3 | $178.50 |
| July 7 | C. Joshi | Reviewed Espies data extract procedures. | 0.3 | $178.50 |
| July 7 | C. Joshi | Performed case administration related tasks and activity. | 0.6 | $357.00 |
| July 7 | C. Joshi | Extracted Essbase data and performed review of open items for team 2. | 2.0 | $1,190.00 |
| July 7 | J. Kao | Cataloged special production of ▮▮▮▮▮ documents (1.2); reviewed and updated reconciliation spreadsheet (0.5); catalogued, reviewed, filed and reconciled incoming documents (2.2); sent daily update to internal DP teams and notification to Jenner team | 5.3 | $1,669.50 |
| July 7 | E. Laykin | Reviewed Barclays access and discussed with C. Morgan. | 0.2 | $167.00 |
| July 7 | E. Laykin | Reviewed issues related to ▮▮▮▮▮▮ | 1.0 | $835.00 |
| July 7 | E. Laykin | Reviewed SharePoint issues and development. | 1.0 | $835.00 |
| July 7 | J. Leiwant | Reviewed document related to status of Barclays data requests. | 0.7 | $416.50 |
| July 7 | S. Maresca | Reviewed documents in Stratify set aside for D&P review relating to ▮▮▮▮▮ and intraday exposure (3.9);  documents relating to asset valuations (2.7) | 6.6 | $2,079.00 |
| July 7 | C. Morgan | Attended meeting with E. Laykin re: Barclays access. | 0.2 | $119.00 |

DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 7 | M. Vitti | Debriefed from call with Alvarez & Marsal regarding document requests. | 0.3 | $250.50 |
| July 7 | M. Vitti | Attended call with Alvarez & Marsal regarding document requests. | 0.9 | $751.50 |
| July 7 | M. Vitti | Prepared for call with Alvarez & Marsal regarding document requests. | 1.1 | $918.50 |
| July 8 | M. Daley | Attended call with A. Taddei: re Team 3 document request progress. | 0.3 | $250.50 |
| July 8 | M. Daley | Sent emails relating to document production by Barclays and Lehman. | 0.4 | $334.00 |
| July 8 | M. Daley | Attended meeting with H. McArn re: document requests. | 3.0 | $2,505.00 |
| July 8 | S. Fliegler | Attended call with A. Taddei re: game plan for analyzing large document production. | 0.2 | $119.00 |
| July 8 | C. Joshi | Updated Barclays 22 item reconciliation with information provided by J. Almeida. | 1.6 | $952.00 |
| July 8 | C. Joshi | Performed system related activity for the ▮▮ production. | 2.3 | $1,368.50 |
| July 8 | C. Joshi | Performed case administration related tasks and activity. | 2.5 | $1,487.50 |
| July 8 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.4);  sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.0). | 2.4 | $756.00 |
| July 8 | E. Laykin | Prepared emails with Barclays and C. Morgan about hard drives and data transfers. | 0.2 | $167.00 |
| July 8 | E. Laykin | Prepared and responded to various emails related to teams 2,3,4,5. | 0.3 | $250.50 |
| July 8 | E. Laykin | Addressed issues related to ▮▮▮▮▮▮ | 1.0 | $835.00 |
| July 8 | E. Laykin | Assessed budget and staffing issues for team. | 1.0 | $835.00 |
| July 8 | C. McShea | Processed the production CD's received from A&M to the DMT production drive. | 1.1 | $495.00 |
| July 8 | C. McShea | Provided logistics support for ▮▮ data production. | 1.2 | $540.00 |
| July 8 | A. Taddei | Attended call with P. Daley re: document request process. | 0.3 | $240.00 |
| July 8 | M. Vitti | Assessed status of various document requests. | 1.1 | $918.50 |
| July 9 | M. Goering | Read and responded to email pertaining to Lehman matter data management. | 0.5 | $157.50 |
| July 9 | C. Joshi | Provided processing support for transporting ▮▮ production of ▮▮▮▮▮▮ using FilesAnywhere. | 1.5 | $892.50 |
| July 9 | C. Joshi | Updated the Barclays 22 items tracking worksheet. | 2.1 | $1,249.50 |
| July 9 | C. Joshi | Copied ▮▮ production of ▮▮▮▮▮▮▮▮ for transport to LA. | 3.1 | $1,844.50 |
| July 9 | J. Kao | Generated new data request for submission (0.4);  catalogued, reviewed, filed and reconciled incoming documents (2.3); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.1). | 3.8 | $1,197.00 |
| July 9 | E. Laykin | Emailed A. Warren and A&M to facilitate requests for data. | 0.5 | $417.50 |
| July 9 | E. Laykin | Prepared and responded to various emails related to teams 2,3,4,5. | 1.5 | $1,252.50 |
| July 9 | I. Lunderskov | Uploaded ▮▮ DVDs to FilesAnywhere. | 0.6 | $189.00 |
| July 9 | S. Maresca | Reviewed documents in Stratify set aside for D&P review. | 3.3 | $1,039.50 |
| July 9 | C. McShea | Upload ▮▮▮▮▮▮ from DVD to FilesAnywhere. | 0.9 | $405.00 |
| July 9 | N. Nunez | Reviewed C. Joshi email regarding ▮▮ production. | 0.2 | $119.00 |
| July 9 | N. Nunez | Reviewed E. Laykin email regarding corporate ▮▮▮▮▮▮ | 0.2 | $119.00 |
| July 9 | N. Nunez | Reviewed E. Laykin email regarding ▮▮ production and File control. | 0.2 | $119.00 |

DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 10 | M. Daley | Attended call with B. Kidwell relating to production of Barclay's ▉ documents. | 0.3 | $250.50 |
| July 10 | M. Daley | Attended call relating to production of Barclay's documents with DMT team. | 0.5 | $417.50 |
| July 10 | M. Daley | Sent emails to internal and Jenner re: production of Barclay's ▉ fileshare. | 0.7 | $584.50 |
| July 10 | M. Daley | Attended call with DMT re: production of documents. | 1.0 | $835.00 |
| July 10 | M. Daley | Attended call with H. McArn re: Valuation document request status. | 1.0 | $835.00 |
| July 10 | A. Fleming | Downloaded and extracted documents produced by A&M. | 3.9 | $1,755.00 |
| July 10 | M. Goering | Read and responded to email pertaining to Lehman matter data management. | 0.5 | $157.50 |
| July 10 | C. Joshi | Corresponded with P. Daley and E. Laykin regarding A&M production. | 0.1 | $59.50 |
| July 10 | C. Joshi | Provided system related support for team 2 regarding searching and locating documents on the ▉ CD and DVDs. | 0.3 | $178.50 |
| July 10 | C. Joshi | Provided system related support for team 2 regarding searching and locating documents on the ▉ provided hard drive. | 0.3 | $178.50 |
| July 10 | C. Joshi | Reviewed Barclays 22 items request resubmission. | 0.8 | $476.00 |
| July 10 | C. Joshi | Provided logistical support for the ▉ production on hard drive. | 0.9 | $535.50 |
| July 10 | C. Joshi | Provided support re: the A&M data production and processing. | 1.0 | $595.00 |
| July 10 | C. Joshi | Attended call with M. Petrich, C. Morgan, N. Nunez and P. Daley re: data storage and processing. | 1.0 | $595.00 |
| July 10 | C. Joshi | Provided processing support regarding the ▉ data production on CD and DVDs. | 2.0 | $1,190.00 |
| July 10 | J. Kao | Attended call with P. Daley and H. McArn re: valuation request reconciliation. | 1.0 | $315.00 |
| July 10 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7); drafted reconciliation chart (1.3). | 2.9 | $913.50 |
| July 10 | J. Leiwant | Attended call with M. Petrich, re: DMT needs regarding data storage and processing. | 0.6 | $357.00 |
| July 10 | C. McShea | Emailed S. Rivera and J. Kao re: status update to A&M response to team 4's request for backup for reconciliation attachment. | 0.1 | $45.00 |
| July 10 | C. McShea | Uploaded document files re: the formal request of documents from A&M such as the ▉ offering memo and other supporting documents. | 1.6 | $720.00 |
| July 10 | C. Morgan | Attended call with M. Petrich, P. Daley, et al, re: methods for handling pending 355 GD data collection. | 1.0 | $595.00 |
| July 10 | N. Nunez | Reviewed email from P. Daley regarding ▉ productions. | 0.1 | $59.50 |
| July 10 | N. Nunez | Reviewed P. Daley email regarding ▉ documents. | 0.1 | $59.50 |
| July 10 | N. Nunez | Prepared email to C. Joshi regarding File control and teams document review requirements. | 0.2 | $119.00 |
| July 10 | N. Nunez | Reviewed P. Daley email regarding CDs and data upload to File control. | 0.3 | $178.50 |
| July 10 | N. Nunez | Reviewed P. Daley email to B. Kidwell regarding hard drive. | 0.3 | $178.50 |
| July 10 | N. Nunez | Attended meeting with M. Petrich regarding data storage requirements on the global directory. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 11 | C. Joshi | Processed the A&M production received on electronic media. | 1.9 | $1,130.50 |
| July 12 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. (0.8); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.6). | 1.4 | $441.00 |
| July 12 | P. Marcus | Reviewed Barclays data requests. | 0.4 | $334.00 |
| July 13 | A. Bhargava | Reviewed all open data requests related to Team 2 and Team 3 requests. | 0.3 | $135.00 |
| July 13 | A. Bhargava | Attended telephone call with C. Morgan et al, re: DMT status call. | 0.8 | $360.00 |
| July 13 | M. Daley | Sent emails relating to production of tax documents. | 0.1 | $83.50 |
| July 13 | M. Daley | Attended calls with data management team relating to review of ████████. | 0.3 | $250.50 |
| July 13 | M. Daley | Sent emails relating to ████████ ████████ review. | 0.4 | $334.00 |
| July 13 | M. Daley | Attended leader call. | 0.4 | $334.00 |
| July 13 | M. Daley | Sent emails relating to production of new documents from A&M and Barclays. | 0.5 | $417.50 |
| July 13 | M. Daley | Attended DMT team call re: status of Lehman system access and data retrieval requests. | 0.9 | $751.50 |
| July 13 | M. Daley | Reviewed reconciliation provided by J. Kao and updated same. | 1.2 | $1,002.00 |
| July 13 | TC. Fleming | Prepared for meeting with P. Daley regarding outstanding requests from A&M. | 1.4 | $1,050.00 |
| July 13 | M. Goering | Read and reviewed emails related to data management. | 0.4 | $126.00 |
| July 13 | M. Goering | Updated DMT time spreadsheet (0.8); updated time records to comply with court requirements (0.3). | 1.1 | $346.50 |
| July 13 | C. Joshi | Attended the weekly status call with C. Morgan, P. Daley, et al. | 0.8 | $476.00 |
| July 13 | C. Joshi | Provide technical support and extracted files for A&M production. | 6.6 | $3,927.00 |
| July 13 | J. Kao | Attended call with C. Morgan, R. Sha, N. Nunez and others re: DMT status call. | 0.8 | $252.00 |
| July 13 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. Processed special production, packed and shipped to FileControl for hosting (2.5); sent daily update to internal DP teams and notification to Jenner teams about new files available for review | 3.6 | $1,134.00 |
| July 13 | I. Lunderskov | Attended DMT call. | 0.8 | $252.00 |
| July 13 | S. Maresca | Reviewed documents in Stratify set aside for D&P review. | 8.2 | $2,583.00 |
| July 13 | C. McShea | Emailed E. Laykin et al re: the latest version of DMT field calendar. | 0.1 | $45.00 |
| July 13 | C. McShea | Updated DMT field calendar, Legacy Lehman/Barclays meetings and/or interviews, Barclays/A&M contact list. | 0.7 | $315.00 |
| July 13 | C. McShea | Attended DMT status meeting. | 0.8 | $360.00 |
| July 13 | C. Morgan | Attended DMT status meeting | 0.8 | $476.00 |
| July 13 | N. Nunez | Prepared email for P. Daley regarding the hosting costs. | 0.1 | $59.50 |
| July 13 | N. Nunez | Prepared email for C. Morgan and P. Daley regarding document format and handling requirements. | 0.4 | $238.00 |
| July 13 | N. Nunez | Attended call re: the data loading and hosting requirements with S. Edwards. | 0.8 | $476.00 |
| July 13 | R. Sha | Attended DMT status call. | 0.8 | $476.00 |
| July 14 | K. Balmer | Attended meeting discussions with P. Daley and other team 2 members relating to review of ████████ | 2.0 | $1,670.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 14 | A. Bhargava | Attended telephone call with R. Sha re: updates on open data requests regarding GFS data. | 0.1 | $45.00 |
| July 14 | M. Daley | Attended meeting with C. McShea and TC Fleming re: the reconciliation statues for pen task items outstanding with A&M. | 0.5 | $417.50 |
| July 14 | M. Daley | Attended call with C. McShea and K. Caputo re: ▓ confidentiality stipulations and email to M. Devine re: same. | 0.6 | $501.00 |
| July 14 | M. Daley | Researched relating to system access progress and current state of analysis of third party transfers. | 0.8 | $668.00 |
| July 14 | M. Daley | Updated document reconciliation chart. | 1.0 | $835.00 |
| July 14 | M. Daley | Attended meeting discussions with C. Morgan re: corporate ▓ fileshare hard drive and methods of copying. | 1.6 | $1,336.00 |
| July 14 | M. Daley | Attended meeting discussions with K. Balmer and other team 2 members relating to review of ▓ and creation and review of indices. | 2.0 | $1,670.00 |
| July 14 | J. Dalmeida | Attended call with R. Sha regarding status of data requests. | 0.5 | $375.00 |
| July 14 | TC. Fleming | Prepared for meeting with team 1 re: items outstanding with A&M. | 0.3 | $225.00 |
| July 14 | TC. Fleming | Attended meeting with P. Daley and C. McShea re: items outstanding with A&M. | 0.5 | $375.00 |
| July 14 | M. Goering | Drafted DMT team visibility content for DMT SharePoint site. | 0.3 | $94.50 |
| July 14 | M. Goering | Installed Adobe Acrobat Pro at Lehman site for data analysis and presentation. | 0.4 | $126.00 |
| July 14 | M. Goering | Updated Barclays systems requests for PeopleSoft system. | 0.7 | $220.50 |
| July 14 | M. Goering | Entered and validated Hyperion balance sheet values for ▓ for comparison with Essbase. | 1.0 | $315.00 |
| July 14 | M. Goering | Researched and reviewed Essbase entries for ▓ re: LBCS, LBCC, LBHI. | 3.0 | $945.00 |
| July 14 | C. Joshi | Attended meeting with TC. Fleming, P. Daley, et al re: interview with A&M accounting personnel. | 0.5 | $297.50 |
| July 14 | J. Kao | Attended call with I. Lunderskov re: CUSIP list. | 0.1 | $31.50 |
| July 14 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.0); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (0.8); updated reconciliation chart (1.5). | 4.3 | $1,354.50 |
| July 14 | I. Lunderskov | Emailed R. Sha re: profile for SharePoint (0.4); emailed R. Sha re: SharePoint questions (0.1). | 0.5 | $157.50 |
| July 14 | S. Maresca | Reviewed documents in Stratify set aside for D&P review. | 6.3 | $1,984.50 |
| July 14 | C. McShea | Attended meeting with P. Daley and TC Fleming re: the reconciliation statues for open task items outstanding with A&M. | 0.5 | $225.00 |
| July 14 | C. McShea | Attended call with P. Daley and K. Caputo re: ▓ confidentiality stipulations . | 0.6 | $270.00 |
| July 14 | C. Morgan | Attended meeting discussions with P. Daley re: corporate ▓ ▓ hard drive and methods of copying. | 1.6 | $952.00 |
| July 14 | N. Nunez | Prepared and reviewed email re: File control credentials. | 0.3 | $178.50 |
| July 14 | N. Nunez | Corresponded with L. Tucker regarding documents loaded on File control. | 0.3 | $178.50 |
| July 14 | N. Nunez | Exchanged email with R. Erlich, J. d'Almeida re: coordinating training and C. Lawson's input. | 0.7 | $416.50 |
| July 14 | R. Sha | Attended telephone call with J. dAlmeida re: data requests. | 0.5 | $297.50 |
| July 15 | M. Daley | Reviewed ▓ review protocols, confidentiality stipulations, and dissemination of same to team members. | 1.0 | $835.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 15 | M. Daley | Attended meetings re: systems access for team 3 to obtain data necessary for analysis of third party ████████ | 3.0 | $2,505.00 |
| July 15 | J. Dalmeida | Attended call with B. McGrath regarding set-up for FileControl. | 1.5 | $1,125.00 |
| July 15 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.1 | $31.50 |
| July 15 | M. Goering | Read and reviewed emails and outstanding tasks related to data management . | 0.5 | $157.50 |
| July 15 | M. Goering | Formatted and circulated Essbase entries to A. Fleming. | 0.7 | $220.50 |
| July 15 | M. Goering | Updated DMT process, progress and status binders for NY Lehman client site. | 1.4 | $441.00 |
| July 15 | M. Goering | Entered LBCS Hyperion data for comparison with Essbase balance sheet data. | 1.6 | $504.00 |
| July 15 | M. Goering | Researched and validated monthly account-by-account Essbase balance sheet entries ████████ for ████ | 3.9 | $1,228.50 |
| July 15 | C. Joshi | Attended call with J. Kao regarding ███ production file access problem on global directory. | 0.2 | $119.00 |
| July 15 | C. Joshi | Corresponded with C. Lawson and N. Nunez regarding ████ production on FileControl review tool. | 1.0 | $595.00 |
| July 15 | C. Joshi | Performed analysis of the A&M memo for open document requests. | 2.2 | $1,309.00 |
| July 15 | J. Kao | Attended call with C. Joshi regarding ███ production file access problem on global directory. | 0.2 | $63.00 |
| July 15 | J. Kao | Updated chart, followed up with teams, identified and reviewed productions, worked with liaisons (2.1); catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal D&P teams and notification to Jenner teams about new | 3.4 | $1,071.00 |
| July 15 | I. Lunderskov | Emailed R. Sha re: SharePoint technical problems. | 0.2 | $63.00 |
| July 15 | I. Lunderskov | Reviewed ████ stipulation. | 0.1 | $31.50 |
| July 15 | B. Mcgrath | Attended call with J. d'Almeida regarding set-up for Filecontrol. | 1.5 | $472.50 |
| July 15 | C. Morgan | Coordinated with M. Melendez on team 2 requests for sessions with HR experts. | 0.9 | $535.50 |
| July 15 | N. Nunez | Drafted follow up emails with E. Laykin regarding Jenner hard drive and global directory. | 0.3 | $178.50 |
| July 15 | N. Nunez | Exchanged email with C. Joshi regarding instructions for File control training. | 0.6 | $357.00 |
| July 15 | N. Nunez | Coordinated team training on File control. | 1.5 | $892.50 |
| July 15 | M. Vitti | Attended call to learn how to use ████████ system in order to review ████████ | 1.0 | $835.00 |
| July 16 | A. Bhargava | Attended partial telephone call with C. Morgan et al, re: DMT status call. | 0.5 | $225.00 |
| July 16 | A. Bhargava | Reviewed ████████ for mapping of GFS data to the General Ledger. | 0.8 | $360.00 |
| July 16 | M. Daley | Reviewed daily notifications of update of documents. | 0.4 | $334.00 |
| July 16 | M. Daley | Reviewed letter from Jack Stern and call with Heather McArn re: Production of various documents. | 0.6 | $501.00 |
| July 16 | M. Daley | Oversaw ███ document review and access. | 1.0 | $835.00 |
| July 16 | M. Daley | Attended phone call with J. Leiwant regarding reconciliation of Barclay's production. | 1.1 | $918.50 |
| July 16 | M. Goering | Researched GFS system properties. | 0.2 | $63.00 |

DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 16 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 16 | M. Goering | Researched and validated monthly account-by-account Essbase balance sheet entries ▮▮▮▮▮▮ for ▮▮ | 7.0 | $2,205.00 |
| July 16 | C. Joshi | Attended call with J. d'Almeida regarding follow up on data requests from Barclays. | 0.4 | $238.00 |
| July 16 | C. Joshi | Updated the Barclays data request tracking sheet. | 0.6 | $357.00 |
| July 16 | C. Joshi | Reviewed Barclays 22 items data request for follow up calls. | 0.8 | $476.00 |
| July 16 | C. Joshi | Performed data extracts from Hyperion regarding balance sheet analysis for asset transfers. | 3.1 | $1,844.50 |
| July 16 | J. Kao | Attended call with C. Morgan, R. Sha and others re: DMT status call. | 0.7 | $220.50 |
| July 16 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.1); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (0.6). | 1.7 | $535.50 |
| July 16 | J. Leiwant | Attended phone call with M. Daley regarding reconciliation of Barclay's production. | 1.1 | $654.50 |
| July 16 | I. Lunderskov | Emailed R. Sha re: SharePoint technical problems. | 0.1 | $31.50 |
| July 16 | I. Lunderskov | Attended DMT bi-weekly status meeting hosted by C. Morgan. | 0.7 | $220.50 |
| July 16 | B. Mcgrath | Attended DMT status call. | 0.7 | $220.50 |
| July 16 | C. McShea | Attended DMT bi-weekly status meeting. | 0.7 | $315.00 |
| July 16 | C. Morgan | Reviewed team 2 document and data requests re: ▮▮▮▮▮ ▮▮▮▮▮▮ and asset schedules. | 0.6 | $357.00 |
| July 16 | C. Morgan | Attended DMT team status call. | 0.7 | $416.50 |
| July 16 | A. Patel | Attended meeting with S. Fliegler re: review of Stratify documents. | 0.3 | $94.50 |
| July 16 | R. Sha | Attended DMT Status meeting. | 0.7 | $416.50 |
| July 16 | R. Sha | Attended call with I. Lunderskov re: data tracking tool. | 0.1 | $59.50 |
| July 17 | A. Bhargava | Reviewed GFS extracts for comparison with the ▮▮ filings; analyzed the balance sheet data for LBCS and LBCC. | 0.7 | $315.00 |
| July 17 | A. Bhargava | Documented data requests for APB application re: ▮▮▮▮▮▮ analysis; researched Lehman systems for APB functionalities. | 1.4 | $630.00 |
| July 17 | M. Daley | Attended call with H. McArn re: reconciliation finalization. | 0.2 | $167.00 |
| July 17 | M. Daley | Reviewed and finalized weekly report. | 0.4 | $334.00 |
| July 17 | M. Daley | Attended call with C. Joshi and C. Morgan to discuss reconciliation of Barclay's produced documents. | 0.5 | $417.50 |
| July 17 | M. Daley | Reviewed finalized A&M reconciliation. | 1.5 | $1,252.50 |
| July 17 | M. Daley | Reviewed documents produced by Barclay's. | 2.0 | $1,670.00 |
| July 17 | J. Duvoisin | Prepared summary of Stratify findings. | 0.5 | $225.00 |
| July 17 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 17 | M. Goering | Consolidated par value and CUSIP data provided by Jenner. | 2.5 | $787.50 |
| July 17 | C. Joshi | Attended call with C. Morgan and P. Daley regarding tracking Barclays request for data. | 0.5 | $297.50 |
| July 17 | C. Joshi | Performed project related tasks and activities regarding document management. | 0.6 | $357.00 |
| July 17 | J. Kao | Drafted segment of DMT weekly update (0.4); QCed database against latest request chart (1.0); updated request chart with latest commentary (1.0); reviewed new Barclays reconciliation procedures (0.6). | 3.0 | $945.00 |
| July 17 | B. Mcgrath | Emailed I. Grinn, re: ▮▮▮▮ real estate deals. | 0.1 | $31.50 |

DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 17 | B. Mcgrath | Researched ████ real estate deals. | 0.4 | $126.00 |
| July 17 | C. Morgan | Attended call with P. Daley and C. Joshi re: formal Barclays requests tracking. | 0.5 | $297.50 |
| July 19 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.2); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.8). | 2.0 | $630.00 |
| July 20 | K. Balmer | Attended calls with C. Morgan and P. Daley re: review of filenames on drive of Barclay's ████ data and review of filenames provided by B. Kidwell. | 1.2 | $1,002.00 |
| July 20 | A. Bhargava | Attended call with C. Morgan et al, re: DMT status call. | 0.8 | $360.00 |
| July 20 | M. Daley | Attended call with J. Leiwant re: Barclay's request. | 0.4 | $334.00 |
| July 20 | M. Daley | Reviewed documents produced in response to Barclay's requests and QC reconciliation. | 0.5 | $417.50 |
| July 20 | M. Daley | Attended Data Management Team weekly call. | 0.8 | $668.00 |
| July 20 | M. Daley | Attended internal calls with C. Morgan and K. Balmer re: review of filenames on drive of Barclay's ████ data and review of filenames provided by B. Kidwell. | 1.2 | $1,002.00 |
| July 20 | M. Daley | Attended leader call. | 1.6 | $1,336.00 |
| July 20 | J. Dalmeida | Attended call with M. Vitti regarding impairment analyses of ████ positions. | 0.1 | $75.00 |
| July 20 | J. Duvoisin | Prepared and distributed summary of Stratify findings. | 7.4 | $3,330.00 |
| July 20 | S. Fliegler | Edited status summary of review of hot documents. | 0.3 | $178.50 |
| July 20 | M. Goering | Researched and refined Essbase-Hyperion balance sheet reconciliation report. | 0.7 | $220.50 |
| July 20 | M. Goering | Researched and reviewed financial statements for debtor entities. | 0.9 | $283.50 |
| July 20 | M. Goering | Researched and validated Essbase balance sheet data output. | 5.9 | $1,858.50 |
| July 20 | C. Joshi | Attended call with J. Kao regarding document requests for A&M and Barclays. | 0.4 | $238.00 |
| July 20 | C. Joshi | Reviewed corporate ████ file listing retrieved from Barclays. | 0.5 | $297.50 |
| July 20 | C. Joshi | Attended DMT status call with P. Daley, C. Morgan et al . | 0.8 | $476.00 |
| July 20 | C. Joshi | Reviewed Barclays reconciliation update . | 1.4 | $833.00 |
| July 20 | C. Joshi | Reviewed Hyperion and Essbase data for balance sheet analysis. | 2.1 | $1,249.50 |
| July 20 | J. Kao | Attended call with C. Joshi re: Barclays reconciliation. | 0.4 | $126.00 |
| July 20 | J. Kao | Consolidated requests made to Barclays, and continued to update, QC and reconcile the Barclays request chart (2.0);  catalogued, reviewed, filed and reconciled incoming documents (1.4);  sent daily update to internal D&P teams and notification to Jenner t | 4.3 | $1,354.50 |
| July 20 | E. Laykin | Reviewed email communications from previous week and prepare working list. | 2.5 | $2,087.50 |
| July 20 | J. Leiwant | Attended call with M. Daley re: Barclays data request. | 0.4 | $238.00 |
| July 20 | I. Lunderskov | Attended call with C. Cincotta re: registering guests on-site. | 0.1 | $31.50 |
| July 20 | I. Lunderskov | Attended DMT bi-weekly call. | 0.8 | $252.00 |
| July 20 | S. Maresca | Prepared all recently downloaded documents from Stratify with appropriate confidentiality markings. | 1.1 | $346.50 |
| July 20 | S. Maresca | Sorted documents downloaded from Stratify into a new and organized file system at D&P. | 1.2 | $378.00 |
| July 20 | S. Maresca | Prepared summary re: documents of interest to be sent to each team including document contents and location. | 6.1 | $1,921.50 |
| July 20 | B. Mcgrath | Attended DMT weekly status call. | 0.8 | $252.00 |

DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 20 | C. McShea | Attended DMT status call. | 0.8 | $360.00 |
| July 20 | C. McShea | Revised DMT SharePoint task request list. | 2.5 | $1,125.00 |
| July 20 | C. Morgan | Attended DMT status call. | 0.8 | $476.00 |
| July 20 | C. Morgan | Attended calls with K. Balmer and P. Daley re: review of filenames on drive of Barclay's ▮▮▮ data and review of filenames provided by B. Kidwell. | 1.2 | $714.00 |
| July 20 | R. Sha | Attended DMT Status call. | 0.8 | $476.00 |
| July 21 | K. Balmer | Attended conference calls and emails with P. Daley re: review of ▮▮▮ | 0.3 | $250.50 |
| July 21 | M. Daley | Reviewed documents received from A&M. | 0.2 | $167.00 |
| July 21 | M. Daley | Prepared for reconciliation call. | 0.2 | $167.00 |
| July 21 | M. Daley | Attended calls and emails with K. Balmer re: review of ▮▮▮ | 0.3 | $250.50 |
| July 21 | M. Daley | Reviewed recent Barclay's reconciliation chart. | 0.3 | $250.50 |
| July 21 | M. Daley | Attended call with TC Fleming, Kao re: Barclay's reconciliation and Team 3 needs. | 0.6 | $501.00 |
| July 21 | M. Daley | Field requests from teams re: document production in preparation with meeting with T. Valukas. | 1.0 | $835.00 |
| July 21 | M. Daley | Attended staffing call with J. Leiwant, E.. Laykin and G. Higgins. | 1.2 | $1,002.00 |
| July 21 | J. Dalmeida | Attended call with TC Fleming, Kao re: Barclay's reconciliation and Team 3 needs. | 0.6 | $450.00 |
| July 21 | J. Duvoisin | Reviewed documents in Stratify related to third party transfers. | 4.1 | $1,845.00 |
| July 21 | TC. Fleming | Attended call with P. Daley, J. D'Almeida and J. Kao regarding update of data requests for Barclays. | 0.6 | $450.00 |
| July 21 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 21 | M. Goering | Troubleshot quirks in DMT SharePoint site. | 0.7 | $220.50 |
| July 21 | M. Goering | Investigated and resolved glitches with CaseLogistix and drafted documentation of user problems. | 1.2 | $378.00 |
| July 21 | C. Joshi | Attended DMT status call with E. Laykin, B. McGrath, et al. | 0.8 | $476.00 |
| July 21 | C. Joshi | Extracted month-end balance sheet data from Hyperion. | 1.8 | $1,071.00 |
| July 21 | C. Joshi | Extracted month end balance sheet data from Essbase . | 2.6 | $1,547.00 |
| July 21 | J. Kao | Attended call with P. Daley, J. Almeida and T. Fleming re: Barclays reconciliation. | 0.6 | $189.00 |
| July 21 | J. Kao | Updated, QCed and reconciled the Barclays request chart (1.2); catalogued, reviewed, filed and reconciled incoming documents (1.2); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (0.8). | 3.2 | $1,008.00 |
| July 21 | E. Laykin | Attended call with C. Joshi regarding ▮▮▮ Production timeline. | 0.1 | $83.50 |
| July 21 | E. Laykin | Attended call with C. Morgan re: budget and staffing. | 0.5 | $417.50 |
| July 21 | E. Laykin | Attended call with J. Leiwant, P. Daley and G. Higgins re: budget. | 1.2 | $1,002.00 |
| July 21 | E. Laykin | Reviewed and responded to emails related to various team 2,3,4,5 issues. | 3.5 | $2,922.50 |
| July 21 | C. McShea | Emailed E. Laykin et al re: the latest version of DMT field calendar. | 0.2 | $90.00 |
| July 21 | C. McShea | Emailed T. Byhre re: the status of an open task item. | 0.2 | $90.00 |
| July 21 | C. McShea | Updated DMT field calendar, Legacy Lehman/Barclays meetings, interviews, and Barclays/A&M contact list. | 0.8 | $360.00 |
| July 21 | C. Morgan | Attended call with E. Laykin re: budget and staffing. | 0.5 | $297.50 |
| July 21 | C. Morgan | Prepared request for Barclays data access for team 2. | 0.7 | $416.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 22 | A. Bhargava | Reviewed the internal data requests for updates re: list of outstanding data requests. | 1.0 | $450.00 |
| July 22 | M. Daley | Sent emails re: ███ document searching. | 0.2 | $167.00 |
| July 22 | M. Daley | Reviewed and emailed re: spreadsheet produced by A&M re: communication. | 0.5 | $417.50 |
| July 22 | M. Daley | Sent emails re: status of valuation document production. | 0.5 | $417.50 |
| July 22 | M. Daley | Reviewed reconciliation and document production for QC purposes. | 0.7 | $584.50 |
| July 22 | M. Daley | Sent emails to Jenner and K. Balmer re: copying and review of ███ | 0.8 | $668.00 |
| July 22 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 22 | M. Goering | Revised and updated Jenner CUSIP detail table. | 0.9 | $283.50 |
| July 22 | M. Goering | Updated TAC/Remedy requests pertaining to compensation and other inquiries. | 1.3 | $409.50 |
| July 22 | M. Goering | Entered data for Hyperion report subtotals. | 1.3 | $409.50 |
| July 22 | M. Goering | Updated and revised ███ Essbase/Hyperion balance sheet data. | 1.9 | $598.50 |
| July 22 | J. Kao | Performed QC on the document request database (0.9); catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (0.7). | 2.6 | $819.00 |
| July 22 | C. Morgan | Coordinated with Barclays and team 2 to arrange discussion with HR generalists. | 0.6 | $357.00 |
| July 22 | A. Taddei | Attended call with C. Morgan re: Lehman Risk restore request. | 0.2 | $160.00 |
| July 23 | A. Bhargava | Data uploaded to Files Anywhere re: Team 3 and Team 5 data from Lehman systems. | 0.3 | $135.00 |
| July 23 | A. Bhargava | Attended call with C. Morgan et al, re: DMT status call. | 0.6 | $270.00 |
| July 23 | M. Daley | Sent emails re: management of ███ production. | 0.2 | $167.00 |
| July 23 | M. Daley | Reviewed produced documents for reconciliation. | 1.4 | $1,169.00 |
| July 23 | M. Goering | Revised and updated Jenner CUSIP detail table. | 0.3 | $94.50 |
| July 23 | M. Goering | Drafted email re: DMT support schedule for July and August. | 0.4 | $126.00 |
| July 23 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 23 | M. Goering | Researched and validated monthly account-by-account Essbase balance sheet entries for ███ | 0.9 | $283.50 |
| July 23 | M. Goering | Updated DMT group time and task report. | 1.1 | $346.50 |
| July 23 | C. Joshi | Performed project administration. | 0.4 | $238.00 |
| July 23 | C. Joshi | Attended DMT status call. | 0.6 | $357.00 |
| July 23 | J. Kao | Attended call re: DMT status. | 0.6 | $189.00 |
| July 23 | J. Kao | Performed modifications to the document request database (0.9); catalogued, reviewed, filed and reconciled incoming documents (0.7); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (0.5). | 2.1 | $661.50 |
| July 23 | E. Laykin | Attended meeting with C. Morgan re: staffing and document issues. | 0.5 | $417.50 |
| July 23 | E. Laykin | Attended weekly DMT Meeting. | 0.5 | $417.50 |
| July 23 | E. Laykin | Reviewed and responded to emails related to various team 2,3,4,5 issues. | 4.4 | $3,674.00 |
| July 23 | I. Lunderskov | Attended DMT bi-weekly status call. | 0.6 | $189.00 |
| July 23 | S. Maresca | Prepared summary re: documents of interest to be sent to each team including document contents and location. | 5.1 | $1,606.50 |

**DUFF&PHELPS**

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 23 | B. Mcgrath | Attended call re: DMT weekly status update. | 0.6 | $189.00 |
| July 23 | C. McShea | Attended call re: DMT bi-weekly status meeting. | 0.5 | $225.00 |
| July 23 | C. Morgan | Attended meeting with E. Laykin re: staffing and document issues. | 0.5 | $297.50 |
| July 23 | C. Morgan | Attended DMT bi-weekly status call | 0.6 | $357.00 |
| July 23 | N. Nunez | Attended DMT status call. | 0.4 | $238.00 |
| July 23 | R. Sha | Attended DMT Status call. | 0.6 | $357.00 |
| July 24 | A. Bhargava | Uploaded data to Files Anywhere re: Team 5 data from Lehman systems. | 0.5 | $225.00 |
| July 24 | M. Daley | Sent emails re: Barclay's system access and decommissioning. | 0.2 | $167.00 |
| July 24 | M. Daley | Reviewed weekly report. | 0.2 | $167.00 |
| July 24 | M. Daley | Sent emails with DMT members re: staffing. | 0.3 | $250.50 |
| July 24 | M. Daley | Attended call with E. Laykin re: status of DMT team work, including team 3 access to dynamic risk and ▮▮▮▮ | 0.5 | $417.50 |
| July 24 | M. Daley | Attended calls with DMT team re: ▮▮▮▮ access and copying same. | 0.7 | $584.50 |
| July 24 | M. Daley | Reviewed documents produced by A&M for reconciliation. | 2.0 | $1,670.00 |
| July 24 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology requests. | 0.9 | $283.50 |
| July 24 | J. Kao | Created new reports and queries for the document request database (2.0); Updated Barclays request lists to the database (1.1). | 3.1 | $976.50 |
| July 24 | E. Laykin | Attended call with P. Daley re: status of DMT team work, including team 3 access to dynamic risk and ▮▮▮▮ | 0.5 | $417.50 |
| July 24 | E. Laykin | Assessed budget and staffing issues for team. | 0.5 | $417.50 |
| July 24 | E. Laykin | Prepared weekly team update. | 1.0 | $835.00 |
| July 24 | B. Mcgrath | Attended call with I. Lunderskov re: uploading files. | 0.1 | $31.50 |
| July 24 | C. McShea | Updated team 4 and 5 tasks request on the DMT SharePoint site. | 0.9 | $405.00 |
| July 24 | C. Morgan | Attended calls with DMT team re: ▮▮▮▮ access and copying same. | 0.7 | $416.50 |
| July 24 | C. Morgan | Prepared a backup of ▮▮▮▮ and delivered original to team 2 for processing. | 1.7 | $1,011.50 |
| July 25 | C. Joshi | Performed analysis of data extract for ▮▮▮▮ analysis. | 1.7 | $1,011.50 |
| July 26 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.5); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (1.0). | 2.5 | $787.50 |
| July 27 | A. Bhargava | Attended telephone call with C. Morgan et al, re: DMT status call. | 0.4 | $180.00 |
| July 27 | M. Daley | Attended team conference call. | 0.4 | $334.00 |
| July 27 | M. Daley | Attended leader call. | 0.9 | $751.50 |
| July 27 | M. Goering | Processed updated requirements for Essbase/Hyperion balance sheet report. | 0.4 | $126.00 |
| July 27 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 27 | J. Kao | Attended call with C. Morgan, R. Sha, I. Lunderskov and others re: DMT status call. | 0.4 | $126.00 |
| July 27 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (0.5); managed and QCed document production database and organized and store | 3.4 | $1,071.00 |

## DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 27 | E. Laykin | Drafted emails to prepare hardware for team 3. | 0.2 | $167.00 |
| July 27 | E. Laykin | Attended call with C. Morgan re: budget and staffing issues. | 0.5 | $417.50 |
| July 27 | E. Laykin | Assessed budget and staffing issues for team. | 1.0 | $835.00 |
| July 27 | I. Lunderskov | Attended DMT bi-weekly status call. | 0.4 | $126.00 |
| July 27 | C. McShea | Attended call re: DMT bi-weekly status meeting. | 0.4 | $180.00 |
| July 27 | C. Morgan | Attended bi-weekly DMT team status call. | 0.4 | $238.00 |
| July 27 | C. Morgan | Attended call with E. Laykin re: budget and staffing issues. | 0.5 | $297.50 |
| July 27 | R. Sha | Attended DMT status meeting. | 0.4 | $238.00 |
| July 28 | K. Balmer | Prepared project certifications and stipulations. | 1.3 | $1,085.50 |
| July 28 | M. Daley | Sent emails relating to ▇▇▇ document review. | 0.4 | $334.00 |
| July 28 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 28 | M. Goering | Created Remedy system request for APB. | 0.6 | $189.00 |
| July 28 | M. Goering | Coordinated team supply deliveries for Lehman client site. | 0.6 | $189.00 |
| July 28 | M. Goering | Coordinated delivery of high-processing speed computer from Duff & Phelps for ▇▇▇ analysis. | 0.9 | $283.50 |
| July 28 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.7); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (1.1); managed and QCed document production database and organized and store | 4.8 | $1,512.00 |
| July 29 | M. Daley | Attended call with C. Morgan re: status of all DMT projects, including ▇▇▇▇▇▇▇▇▇▇ and Lehman risk dynamic access. | 0.5 | $417.50 |
| July 29 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 29 | M. Goering | Coordinated and updated SAM report requests to correspond with DMT priorities. | 0.5 | $157.50 |
| July 29 | M. Goering | Added Lehman client site visitors to building security clearance list. | 0.6 | $189.00 |
| July 29 | M. Goering | Coordinated needs for physical data transfer between Barclays in Jersey City, NJ and Duff & Phelps DMT at NY Lehman client site. | 0.8 | $252.00 |
| July 29 | M. Goering | Coordinated delivery of high-processing speed computer from Duff & Phelps for ▇▇▇ analysis. | 0.9 | $283.50 |
| July 29 | M. Goering | Updated DMT SharePoint site with status of pending requests. | 0.9 | $283.50 |
| July 29 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.9); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (0.7). | 1.6 | $504.00 |
| July 29 | J. Leiwant | Researched several qeustions related to Barclays data production for team 4 raised by R. Byman. | 1.4 | $833.00 |
| July 30 | S. Fliegler | Responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.2 | $119.00 |
| July 30 | S. Fliegler | Updated data information request for Barclays. | 0.6 | $357.00 |
| July 30 | M. Goering | Read, wrote and responded to email from J. Kao re: FilesAnywhere documents. | 0.2 | $63.00 |
| July 30 | M. Goering | Uploaded documents to FilesAnywhere. | 0.4 | $126.00 |
| July 30 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 30 | M. Goering | Updated Remedy, TAC and SAM request tickets for DMT. | 0.7 | $220.50 |
| July 30 | M. Goering | Read, received, analyzed and drafted emails to M. Melendez re: HR network drive physical data transfer. | 0.9 | $283.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 30 | M. Goering | Modified balance sheet formulas for Essbase LBHI summary. | 1.1 | $346.50 |
| July 30 | J. Kao | Attended call with R. Sha, I. Lunderskov and others re: DMT status call. | 0.2 | $63.00 |
| July 30 | J. Kao | Managed and QCed document production database and organized and stored emails of record regarding the various requests (2.3); catalogued, reviewed, filed and reconciled incoming documents (0.7); sent daily update to internal D&P teams and notification to | 3.7 | $1,165.50 |
| July 30 | C. Morgan | Attended call with D. Hayes to review Lehman Risk data production proposal. | 0.3 | $178.50 |
| July 30 | A. Patel | Compiled a list of tagged documents from ▇ | 2.0 | $630.00 |
| July 30 | A. Pfeiffer | Reviewed compensation team document needs. | 0.2 | $167.00 |
| July 30 | R. Sha | Attended call with I. Lunderskov re: SharePoint ticket. | 0.1 | $59.50 |
| July 31 | M. Daley | Reviewed and responded to emails relating to Lehman dynamic risk access. | 0.5 | $417.50 |
| July 31 | S. Fliegler | Attended meeting with A. Pfeiffer re: Stratify review process. | 0.5 | $297.50 |
| July 31 | S. Fliegler | Met with M. Vitti regarding prioritization of document request provided to Barclays. | 0.5 | $297.50 |
| July 31 | S. Fliegler | Updated and distributed Barclays information request. | 2.2 | $1,309.00 |
| July 31 | M. Goering | Coordinated hard drive pickup from Jersey City, NJ. | 0.3 | $94.50 |
| July 31 | M. Goering | Read, received, analyzed and drafted emails to M. Melendez, W. Jackson, and C. Morgan re: required hard drive preparation. | 0.4 | $126.00 |
| July 31 | M. Goering | Read and reviewed emails and outstanding tasks related to data management. | 0.5 | $157.50 |
| July 31 | M. Goering | Coordinated transportation of blank hard drives to Jersey City, NJ. | 1.3 | $409.50 |
| July 31 | M. Goering | Imaged blank hard drives for Barclays data transfer at Duff & Phelps offices. | 1.7 | $535.50 |
| July 31 | J. Kao | Managed and QCed document production database and organized and stored e-mails of record regarding the various requests. | 1.3 | $409.50 |
| July 31 | P. Marcus | Prepared memo to B. Byman re: Lehman Risk Dynamic. | 0.3 | $250.50 |
| July 31 | C. Morgan | Documented team 2 exit interview request. | 0.6 | $357.00 |
| July 31 | A. Patel | Reviewed ▇ files tagged for further review from CaseLogistix. | 7.6 | $2,394.00 |
| July 31 | A. Pfeiffer | Attended call with M. Vitti at al regarding document request to Barclays. | 0.3 | $250.50 |
| July 31 | A. Pfeiffer | Reviewed index and key ▇ | 0.8 | $668.00 |
| July 31 | M. Vitti | Attended call with A. Pfeiffer at al regarding document request to Barclays. | 0.3 | $250.50 |
| July 31 | M. Vitti | Attended meeting with S. Fliegler regarding prioritization of document request provided to Barclays. | 0.5 | $417.50 |
| Total for Matter #900: Data and Document Management and Analysis | | | 908.9 | $450,285.00 |
| | Less 10% Discount | | | ($45,028.50) |
| | Discounted Fees for: Data and Document Management and Analysis | | | $405,256.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | A. Bellicha | Attended a meeting with P. Daley regarding Open Data Requests. | 1.0 | $450.00 |
| June 1 | A. Bellicha | Analyzed ███████ reports. | 1.4 | $630.00 |
| June 1 | A. Bellicha | Attended a meeting with R. Maxim regarding the Team 3 To do list. | 2.0 | $900.00 |
| June 1 | A. Bellicha | Researched ███████ and events documents. | 3.9 | $1,755.00 |
| June 1 | T. Berklayd | Researched ██ or ██ reporting. | 0.4 | $126.00 |
| June 1 | A. Bhargava | Researched Lehman Systems for documents related to ██ | 0.7 | $315.00 |
| June 1 | A. Chaudhary | Telephone Call with R. Maxim and B. Filton regarding ██ valuation documents. | 0.3 | $135.00 |
| June 1 | A. Chaudhary | Researched details regarding the ██ structured for ███ ██ | 1.6 | $720.00 |
| June 1 | A. Chaudhary | Reviewed documents related to product control. | 1.6 | $720.00 |
| June 1 | A. Chaudhary | Reviewed documents related to policy on valuation adjustments. | 1.6 | $720.00 |
| June 1 | A. Chaudhary | Telephone Call with R. Maxim regarding deliverables list. | 2.0 | $900.00 |
| June 1 | M. Daley | Attended document production status internal call. | 1.0 | $835.00 |
| June 1 | B. Filton | Attended meeting with A. Taddei re: ██ reporting. | 0.1 | $31.50 |
| June 1 | B. Filton | Met with I. Lunderskov re: stamping Stratify documents. | 0.1 | $31.50 |
| June 1 | B. Filton | Call with R. Maxim and A. Chaudhary regarding documents and ██ valuation. | 0.3 | $94.50 |
| June 1 | B. Filton | Attended meeting with I. Lunderskov to create search terms for ██ reporting documents. | 0.5 | $157.50 |
| June 1 | A. Fleming | Reviewed data requests in preparation for meeting with the data management team re: formal docuemnt requests. | 0.5 | $225.00 |
| June 1 | A. Fleming | Attended meeting re the data management team headed by P. Daley regarding document requests to A&M. | 1.0 | $450.00 |
| June 1 | M. Gunaratnam | Researched and trained on Stratify to understand system tools and search options on ███████ search hits. | 0.5 | $157.50 |
| June 1 | M. Gunaratnam | Revised Flash Update summary table; included sources in tables. | 1.0 | $315.00 |
| June 1 | M. Gunaratnam | Stamped documents from ███████ Stratify search. | 2.2 | $693.00 |
| June 1 | M. Gunaratnam | Reviewed documents to find data on ███████ (2.1). Reviewed documents to find data on loan program requirements (1.7). Reviewed documents to find data on policies and procedures (0.5). | 4.3 | $1,354.50 |
| June 1 | I. Lunderskov | Spoke with M. Narayanan re: Stratify documents. | 0.1 | $31.50 |
| June 1 | I. Lunderskov | Attended call with R. Maxim re: interpreting Bates numbers. | 0.1 | $31.50 |
| June 1 | I. Lunderskov | Attended meeting with B. Filton to create search terms for ██ reporting documents. | 0.5 | $157.50 |
| June 1 | I. Lunderskov | Generated search terms re: ██ documentation. | 0.9 | $283.50 |
| June 1 | I. Lunderskov | Attended call with P. Daley et. al. re: Team 3 data requests. | 1.0 | $315.00 |
| June 1 | I. Lunderskov | Attended meeting hosted by R. Maxim re: Team 3 "To Do" list. | 2.0 | $630.00 |
| June 1 | P. Marcus | Attended call with J. Schrader and A.Taddei re: ██ reporting. | 0.5 | $417.50 |
| June 1 | P. Marcus | Updated workplans for team 3. | 0.5 | $417.50 |
| June 1 | P. Marcus | Analyzed ██ reporting. | 0.5 | $417.50 |
| June 1 | P. Marcus | Attended weekly team leaders call. | 1.3 | $1,085.50 |
| June 1 | R. Maxim | Attended call with I. Lunderskov re: interpreting bates numbers. | 0.1 | $80.00 |
| June 1 | R. Maxim | Attended call to discuss the large set of unclassified documents sent by A&M. | 0.2 | $160.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| June 1 | R. Maxim | Call with B. Filton and A. Chaudhary regarding documents and ██ valuation. | 0.3 | $240.00 |
| June 1 | R. Maxim | Attended Team 3 FE status review call. | 1.0 | $800.00 |
| June 1 | R. Maxim | Attended document request status summary call. | 2.0 | $1,600.00 |
| June 1 | R. Maxim | Reviewed ██ hot documents(4.7); reviewed B. Wallenstein's e-mails (6.1). | 10.8 | $8,640.00 |
| June 1 | C. McShea | Emailed E. Grinberg re: documentation that provides a description and/or definition for the table and field names and the database structure in the MTS database. | 0.2 | $90.00 |
| June 1 | M. Narayanan | Spoke with I. Lunderskov re: Stratify documents. | 0.1 | $45.00 |
| June 1 | M. Narayanan | Emailed A. Chaudhary the deal prospectus for ██ ██ | 0.2 | $90.00 |
| June 1 | M. Narayanan | Emailed R.Maxim with my findings and feedback. | 0.2 | $90.00 |
| June 1 | M. Narayanan | Attended call with R.Maxim to discuss the large set of unclassified documents sent by A&M. | 0.2 | $90.00 |
| June 1 | M. Narayanan | Researched Lehman's 10-K's and 10-Q's for numbers on ██ Also checked tag on CaseLogistix for documents on ██ | 0.5 | $225.00 |
| June 1 | M. Narayanan | Created a new storage place for documents related to ██ ██ Read existing material on ██ and organized and catalogued them for easy access. | 0.9 | $405.00 |
| June 1 | M. Narayanan | Attended telephone call with Team 1, A. Bellicha, P.Ramesh, R.Maxim et al. to discuss our findings about whether the documents sent by A&M fulfilled our requests. | 1.0 | $450.00 |
| June 1 | M. Narayanan | Attended telephone call with R.Maxim, A.Bellicha, P.Ramesh, A.Chaudhary et al to discuss the set of To-Do tasks for Team 3. Discussed action items from call with Team 1 on files from A&M. | 2.0 | $900.00 |
| June 1 | M. Narayanan | Researched CaseLogistix and performed searches to put together specific search terms for email custodians in connection with ██ and ██ Consolidated search strings and summarized results. | 2.6 | $1,170.00 |
| June 1 | M. Narayanan | Researched documents sent by Alvarez & Marsal in response to document requests related to ██ | 4.7 | $2,115.00 |
| June 1 | A. Pfeiffer | Reviewed Team 3 near term deliverables. | 1.2 | $1,002.00 |
| June 1 | P. Ramesh | Reviewed daily update from J. Kao. | 0.1 | $45.00 |
| June 1 | P. Ramesh | Revised suggested search strings for email custodians by including individual deal names. | 0.6 | $270.00 |
| June 1 | P. Ramesh | Attended call with Data Management team regarding A&M data requests. | 1.0 | $450.00 |
| June 1 | P. Ramesh | Reviewed Team 3 task list and Team 1 data requests feedback. | 1.0 | $450.00 |
| June 1 | P. Ramesh | Researched information on diversification in the ██ reporting folders and Lehman's 10Ks and 10Qs over time. | 1.1 | $495.00 |
| June 1 | P. Ramesh | Prepared table over time of compiled information on ██ found in ██ reporting documents and Lehman's 10Ks and 10Qs. | 1.2 | $540.00 |
| June 1 | P. Ramesh | Reviewed list of open document requests for Team 3 made to A&M. | 1.3 | $585.00 |
| June 1 | P. Ramesh | Attended call with Team 3, hosted by R. Maxim to go over task list. | 2.0 | $900.00 |
| June 1 | J. Schrader | Prepared memo for call regarding AIM. | 0.4 | $382.00 |
| June 1 | J. Schrader | Reviewed ██ document for distribution to Jenner. | 0.4 | $382.00 |
| June 1 | J. Schrader | Prepared for Team leaders call. | 0.4 | $382.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | J. Schrader | Attended call re: ███ write-up deliverable with R. Maxim and A. Taddei. | 0.5 | $477.50 |
| June 1 | J. Schrader | Prepared pricing methodology memo. | 0.5 | $477.50 |
| June 1 | J. Schrader | Attended team leaders call. | 1.3 | $1,241.50 |
| June 1 | J. Schrader | Attended call with P. Ramesh and A. Taddei re: Internal valuation coordination. | 1.5 | $1,432.50 |
| June 1 | A. Taddei | Attended call with J. Leiwant re: administration of time entry. | 0.1 | $80.00 |
| June 1 | A. Taddei | Analyzed ███ information currently gathered for summaries. | 0.3 | $240.00 |
| June 1 | A. Taddei | Attended call with J. Schrader and P. Marcus for sign off on ██ II deliverable. | 0.5 | $400.00 |
| June 1 | A. Taddei | Attended D&P Team 3 Leader's Call with A.Pfeiffer, et.al. | 1.3 | $1,040.00 |
| June 1 | A. Taddei | Attended call with R. Maxim and J. Schrader re: internal valuation control. | 1.5 | $1,200.00 |
| June 1 | A. Taddei | Created presentation reviewing past, and projected work approach of TEAM 3 reviewing immediate, nearterm and future deliverables and budget. | 2.4 | $1,920.00 |
| June 1 | J. Thompson | Attended an internal meeting regarding the status of the document request according to A&M. | 1.0 | $595.00 |
| June 1 | A. Warren | Attended meeting with Team 1 regarding data requests. | 1.0 | $835.00 |
| June 1 | A. Warren | Reviewed documets re: standards and new documents regarding loan ███ | 6.0 | $5,010.00 |
| June 2 | A. Bellicha | Researched ███████ documents. | 2.5 | $1,125.00 |
| June 2 | A. Bellicha | Prepared the ██████ report. | 6.2 | $2,790.00 |
| June 2 | M. Daley | Call with J. Pimbley to discuss documents delivered by A&M. | 0.1 | $83.50 |
| June 2 | A. Fleming | Reviewed new documents found on Lehman Live. | 2.3 | $1,035.00 |
| June 2 | M. Gunaratnam | Researched an article referenced in several Lehman emails online to find source and related sources. | 0.8 | $252.00 |
| June 2 | M. Gunaratnam | Stamped documents from Stratify searches. | 2.5 | $787.50 |
| June 2 | E. Laykin | Met with I. Lunderskov re: contents of Boise Schiller HDD. | 0.1 | $83.50 |
| June 2 | J. Leiwant | Attended call with P. Marcus re: team 3 workplan and near term deliverables. | 0.7 | $416.50 |
| June 2 | I. Lunderskov | Met with E. Laykin re: contents of Boise Schiller HDD. | 0.1 | $31.50 |
| June 2 | P. Marcus | Attended call with A. Pfeiffer re: status update. | 0.3 | $250.50 |
| June 2 | P. Marcus | Attended call with J. Schrader and A. Taddei re: valuation issues in ███, ███ and ███ | 0.4 | $334.00 |
| June 2 | P. Marcus | Attended call with J. Leiwant re: team 3 workplan. | 0.7 | $584.50 |
| June 2 | P. Marcus | Attended weekly team 3 call with S. Ascher et.al. | 0.8 | $668.00 |
| June 2 | R. Maxim | Prepared list of search terms required to complete team 3 deliverables. | 0.4 | $320.00 |
| June 2 | R. Maxim | Attended additional debrief of Team 3 call with S. Ascher. | 0.7 | $560.00 |
| June 2 | R. Maxim | Attended Team 3 call with S. Ascher. | 0.8 | $640.00 |
| June 2 | R. Maxim | Attended debrief from Team 3 call with S. Ascher. | 0.9 | $720.00 |
| June 2 | R. Maxim | Prepared for Team 3 call. | 0.9 | $720.00 |
| June 2 | R. Maxim | Reviewed ██████ hot documents. | 5.8 | $4,640.00 |
| June 2 | M. Narayanan | Researched email custodian search strings. | 0.5 | $225.00 |
| June 2 | M. Narayanan | Collected my findings and the ██████ deal dates sent by T.Byrhe. Added ██ deal dates to the document and sent them out to A.Bellicha and R.Maxim. | 0.8 | $360.00 |
| June 2 | M. Narayanan | Researched for evidence of syndication before ██████ deal closing date. | 0.8 | $360.00 |
| June 2 | M. Narayanan | Reviewed and tagged documents on ████████ ( ██ | 1.8 | $810.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 2 | P. Ramesh | Researched ███████syndication updates; compiled all existing documentation on ██████████ | 0.3 | $135.00 |
| June 2 | P. Ramesh | Prepared table over time of compiled information on ████████████found in ████ reporting documents and Lehman's 10Ks and 10Qs. | 0.4 | $180.00 |
| June 2 | P. Ramesh | Reviewed Investment Banking Division documents for information on ████████████commitment dates and ████████ | 0.5 | $225.00 |
| June 2 | P. Ramesh | Researched documents with information on ████████exposure in 2007 and Jan 2008. | 0.5 | $225.00 |
| June 2 | P. Ramesh | Organized ██████████documents. | 0.7 | $315.00 |
| June 2 | P. Ramesh | Reviewed RM methodology document and compared ████████████figures with the 10Q report. | 1.6 | $720.00 |
| June 2 | P. Ramesh | Compiled,reviewed and catalogued ████████documents and determined inventory of necessary documents that have been or were yet to be identified. | 2.2 | $990.00 |
| June 2 | J. Schrader | Prepared for call with A. Taddei and R. Maxim. | 0.2 | $191.00 |
| June 2 | J. Schrader | Attended call with P. Marcus and A. Taddei re: valuation issues in ████, █████and █████████████ | 0.4 | $382.00 |
| June 2 | J. Schrader | Debrief from call with P. Marcus and A. Taddei. | 0.4 | $382.00 |
| June 2 | J. Schrader | Analyzed documents related to the ████████plan. | 0.5 | $477.50 |
| June 2 | J. Schrader | Analyzed mezzanine Loan Pricing strategy. | 0.5 | $477.50 |
| June 2 | J. Schrader | Team 3 call with Jenner, S. Ahser, P. Marcus, A. Taddei, R. Maxim. | 0.8 | $764.00 |
| June 2 | A. Taddei | Analyzed ██████████deal,--reviewed and rewrote portions of summary. | 0.3 | $240.00 |
| June 2 | A. Taddei | Analyzed ████liquidity requirements request by T.C. Fleming for all of Team 3 research, backup and deliverables on ████Reporting. | 0.3 | $240.00 |
| June 2 | A. Taddei | Attended call with J. Schrader and P. Marcus re: valuation issues in ████, █████and █████████████ | 0.4 | $320.00 |
| June 2 | A. Taddei | Analyzed remainder of information found on ██████████reviewed current summary draft. | 0.7 | $560.00 |
| June 2 | A. Taddei | Attended Team 3 conference call with (Jenner) S. Ascher W. Wallenstein, P. Marcus, et al. re:  deliverables actually sent, and status of outstandings. | 0.8 | $640.00 |
| June 2 | A. Taddei | Discussed completed Jenner call with R. Maxim and P. Marcus--set up project work for the next week. | 0.8 | $640.00 |
| June 2 | A. Taddei | Attended call with P.Marcus re: ████████████████ | 0.9 | $720.00 |
| June 2 | A. Taddei | Prepared  for Jenner Team 3 call re: ████research, ████████████by firm and business unit. | 1.0 | $800.00 |
| June 2 | A. Taddei | Analyzed current information on ████████████for summaries, including various definitions of ████████ | 1.0 | $800.00 |
| June 2 | A. Taddei | Analyzed ██████████fees, breakup fees, overview docs, syndication e-mails, and capital structure waterfall. | 1.2 | $960.00 |
| June 2 | A. Taddei | Analyzed all current, near future, and ongoing work for future deliverables. | 3.3 | $2,640.00 |
| June 2 | A. Taddei | Created powerpoint document  and detail spreadsheets for team leaders. | 6.6 | $5,280.00 |
| June 3 | S. Aveni | Attended meeting with R. Maxim to discuss limit breach deliverable. | 0.2 | $63.00 |
| June 3 | S. Aveni | Researched balance sheet data for Lehman competitors (0.3); Researched ████████email discussing High Yield (0.5). | 0.8 | $252.00 |
| June 3 | A. Bellicha | Prepared the diversificaion benefit report. | 0.8 | $360.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 3 | T. Berklayd | Internal call with I. Lunderskov re: searching Bates ranges. | 0.1 | $31.50 |
| June 3 | T. Berklayd | Attended meeting with A. Taddie et al. re: ▮▮▮▮▮▮ Memo. | 0.7 | $220.50 |
| June 3 | T. Berklayd | Prepared information on the ▮▮▮▮▮▮ of competitors. | 1.7 | $535.50 |
| June 3 | A. Bhargava | Reviewed documents/information related to non investment grade retained interest on Lehman systems. | 1.1 | $495.00 |
| June 3 | A. Bhargava | Researched information related to non-investment grade retained interest information on Stratify and Lehman Systems. | 3.0 | $1,350.00 |
| June 3 | A. Chalunkal | Attended the Lehman risk web-ex demo. | 1.3 | $409.50 |
| June 3 | A. Chalunkal | Analyzed data regarding ▮▮ documents. | 0.7 | $220.50 |
| June 3 | A. Chaudhary | Attended the Lehman Risk Demo. | 1.3 | $585.00 |
| June 3 | A. Chaudhary | Searched the CDs for documents on Valuation Policies and Procedures. | 1.5 | $675.00 |
| June 3 | A. Chaudhary | Reviewed documents related to Board of Directors meetings. | 2.1 | $945.00 |
| June 3 | M. Daley | Attended call re: Discussions with Team 3 and review of documents for reconciliation. | 1.5 | $1,252.50 |
| June 3 | B. Filton | Summarized documents received from Jenner into our repository. | 4.1 | $1,291.50 |
| June 3 | A. Fleming | Reviewed documents on Caselogistix and Lehman Live for non-investment grade retained interests. | 4.6 | $2,070.00 |
| June 3 | I. Lunderskov | Attended call with T. Berklayd re: searching Bates ranges. | 0.1 | $31.50 |
| June 3 | I. Lunderskov | Demonstrated searching by Bates prefix to A. Fleming. | 0.1 | $31.50 |
| June 3 | I. Lunderskov | Replied to emails re: production reconciliation. | 0.5 | $157.50 |
| June 3 | R. Maxim | Attended call re: summary of ▮▮▮▮▮ deal. | 0.2 | $160.00 |
| June 3 | R. Maxim | Meeting with R. Maxim and A. Taddei about the ▮▮▮▮▮ deal and what information we have collected thus far. | 0.8 | $640.00 |
| June 3 | R. Maxim | Attended meeting with M. Narayanan re: ▮▮▮▮▮ deal. | 0.9 | $720.00 |
| June 3 | R. Maxim | Reviewed ▮▮▮▮▮ | 1.8 | $1,440.00 |
| June 3 | M. Narayanan | Attended call with R.Maxim about preparing a 1-page summary of the ▮▮▮▮▮ deal. | 0.2 | $90.00 |
| June 3 | M. Narayanan | Researched documents that state the exposure of Lehman to ▮▮▮▮▮ over time. | 0.7 | $315.00 |
| June 3 | M. Narayanan | Attended meeting with R.Maxim and A.Taddei about the ▮▮▮▮▮ deal. | 0.8 | $360.00 |
| June 3 | M. Narayanan | Researched and put together documents required for the 1-page summary on ▮▮▮▮▮ | 1.2 | $540.00 |
| June 3 | M. Narayanan | Researched Caselogistix for documents related to marks/funding breakdowns of liquidity ▮▮▮▮▮ over time. Created appropriate folders for ▮▮▮▮▮ material in the Global Directory and organized existing documents. Also searched for ▮▮▮▮▮ deals and deal dates in 2007 and 2008. | 2.4 | $1,080.00 |
| June 3 | M. Narayanan | Collected documents and drafted the 1-page summary on ▮▮▮▮▮ Gathered information such as important dates in the deal, capital structure of ▮▮▮▮▮ roles of different parties in the deal. | 3.1 | $1,395.00 |
| June 3 | M. Narayanan | Reviewed set of documents in production folders ▮▮▮▮▮, summarized and cross-referenced them to the outstanding Team 3 document requests on ▮▮▮▮▮ | 4.3 | $1,935.00 |
| June 3 | P. Ramesh | Catalogued ▮▮▮▮▮ exposure documents, took inventory of available dates, and made comparisons. | 0.4 | $180.00 |
| June 3 | P. Ramesh | Reviewed documents compiled for ▮▮▮▮▮ summary. | 2.1 | $945.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 3 | P. Ramesh | Reviewed Team 3 Hot Docs and checked for relevance. | 2.2 | $990.00 |
| June 3 | P. Ramesh | Prepared ███████ summary from various compiled sources. | 2.2 | $990.00 |
| June 3 | P. Ramesh | Reviewed IBD Balance Sheet documents for information on ███████ exposures; tagged and organized "███████ Exposure Overview" documents. | 2.3 | $1,035.00 |
| June 3 | P. Ramesh | Compiled information for ███████ summary: Data on exposures; Reconciled numbers in different documents; Compiled documents for review. | 2.5 | $1,125.00 |
| June 3 | J. Schrader | Prepared memo re: ███████ details. | 0.5 | $477.50 |
| June 3 | J. Schrader | Reviewed and analyzed documents re: ███████ | 1.2 | $1,146.00 |
| June 3 | A. Taddei | Attended call with T. Fleming re: ███ reporting. | 0.1 | $80.00 |
| June 3 | A. Taddei | Analyzed ███████ impacts across time--add chart, wording to deliverable. | 0.3 | $240.00 |
| June 3 | A. Taddei | Analyzed workplan and budget accuracy for staffing and time budgeting. | 0.4 | $320.00 |
| June 3 | A. Taddei | Attended meeting with J. Schrader, S. Aveni, B. Filton, et. al., re: ███████ relative to assets, capital, quarterly changes. | 0.7 | $560.00 |
| June 3 | A. Taddei | Reviewed ███████ deliverable for Team 3. | 0.7 | $560.00 |
| June 3 | A. Taddei | Meeting with R. Maxim and M. Narayanan re: ███████ deal and information received. | 0.8 | $640.00 |
| June 3 | A. Taddei | Analyzed ███████ transaction(0.7); edits and direction given to analysts to complete the summary document (0.5). | 1.2 | $960.00 |
| June 3 | A. Taddei | Completed analysis and refinement of team 3 workplan and budget. | 3.3 | $2,640.00 |
| June 3 | J. Thompson | Reviewed documents related to the policies and procedures at ███ regarding the purchasing of third party providers such as ███ ███ | 5.2 | $3,094.00 |
| June 3 | A. Warren | Reviewed documents re: ███████ and loan purchases and statistical analysis of loan portfolio. | 4.7 | $3,924.50 |
| June 4 | S. Aveni | Analyzed alternative net capital requirement document. | 0.8 | $252.00 |
| June 4 | S. Aveni | Attended meeting with R. Maxim re: coordinating search terms relating to internal and external reporting, and discussed findings throughout day. | 0.9 | $283.50 |
| June 4 | A. Bellicha | Reviewed documents set aside for D&P review. | 4.2 | $1,890.00 |
| June 4 | A. Bellicha | Reconciled the open A&M request document. | 5.0 | $2,250.00 |
| June 4 | A. Chalunkal | Researched and reviewed documents re: ███ related deliverables. | 2.0 | $630.00 |
| June 4 | A. Chaudhary | Reviewed and Cataloged the documents related to valuation practices. | 5.5 | $2,475.00 |
| June 4 | B. Filton | Attended meeting to discuss Basel II Requirements with R. Maxim. | 0.2 | $63.00 |
| June 4 | B. Filton | Attended meeting with R. Maxim re: tasks to complete for the day. | 0.3 | $94.50 |
| June 4 | A. Fleming | Met with J. Thompson and A. Warren regarding Team 3 deliverables. | 0.2 | $90.00 |
| June 4 | A. Fleming | Prepared policy and procedures presentation. | 2.3 | $1,035.00 |
| June 4 | M. Gunaratnam | Stamped documents with confidentiality statement and document ID number that were downloaded from Stratify (0.9). Organized folders to be transferred to Global Directory. (0.3) | 1.2 | $378.00 |
| June 4 | C. Joshi | Met with I. Lunderskov re: Credit-MPE SharePoint data. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 4 | J. Leiwant | Attended call with P. Marcus re: Team 3 projects (0.6); Attended call with J. Schrader re: the same (0.3). | 0.9 | $535.50 |
| June 4 | I. Lunderskov | Met with C. Joshi re: Credit-MPE SharePoint data. | 0.2 | $63.00 |
| June 4 | I. Lunderskov | Pulled attachment of email from Stratify for B. Filton. | 0.4 | $126.00 |
| June 4 | P. Marcus | Attended call with J. Leiwant re: team 3 workplan. | 0.6 | $501.00 |
| June 4 | R. Maxim | Attended call to discuss Basel II requirements with B. Filton. | 0.2 | $160.00 |
| June 4 | R. Maxim | Attended meeting re: coordinating search terms relating to internal and external reporting, and discussed findings throughout day. | 0.9 | $720.00 |
| June 4 | M. Narayanan | Researched the new ███████ material with the initial capital structure of ███████ | 0.3 | $135.00 |
| June 4 | M. Narayanan | Reviewed J.Kao's daily update on new documents. | 0.7 | $315.00 |
| June 4 | M. Narayanan | Researched evidence for syndication of ███████ loans through time. Also helped P.Ramesh draft the ███████ summary. | 1.0 | $450.00 |
| June 4 | M. Narayanan | Gathered all ███████ related documents. Processsed, categorized, saved and catalogued the documents. | 1.1 | $495.00 |
| June 4 | M. Narayanan | Researched documents related to secured funding and liquidity management reports through time in 2008. | 1.2 | $540.00 |
| June 4 | M. Narayanan | Reviewed all documents related to valuation, ███ models and copied relevant material from J.Kao's update email. | 2.0 | $900.00 |
| June 4 | M. Narayanan | Reconciled the conflicting numbers on ███████ capital structure from different documents. | 2.2 | $990.00 |
| June 4 | M. Narayanan | Researched documents on ███████ with deal info and deal dates in 2007 and 2008. | 3.0 | $1,350.00 |
| June 4 | P. Ramesh | Reviewed J. Kao's daily update. | 0.4 | $180.00 |
| June 4 | P. Ramesh | Researched evidence of syndication or ███████ of ███████ loans, and exposures in 2007. | 1.1 | $495.00 |
| June 4 | P. Ramesh | Prepared status of all outstanding A&M requests as per Team 1 request. | 1.2 | $540.00 |
| June 4 | P. Ramesh | Researched commitment amounts for ███████ in May 2007, prior to closing of deal. | 1.2 | $540.00 |
| June 4 | P. Ramesh | Completed ███████ summary. | 1.7 | $765.00 |
| June 4 | P. Ramesh | Compiled information for ███████ summary. | 3.1 | $1,395.00 |
| June 4 | P. Ramesh | Reviewed various documents compiled for ███████ summary. | 3.5 | $1,575.00 |
| June 4 | J. Schrader | Prepared internal emails. | 0.4 | $382.00 |
| June 4 | J. Schrader | Reviewed budget information for Team Leaders call. | 1.0 | $955.00 |
| June 4 | J. Schrader | Prepared for ███████ discussion. | 2.0 | $1,910.00 |
| June 4 | J. Schrader | Reviewed documents and prepared for ███████ discussion. | 4.0 | $3,820.00 |
| June 4 | J. Thompson | Attended an internal call with members of Team 3 meeting with A. Warren and A. Fleming regarding engagement procedures. | 0.2 | $119.00 |
| June 4 | A. Warren | Attended meeting with J. Thompson and A. Fleming regarding Team 3 deliverables | 0.2 | $167.00 |
| June 4 | A. Warren | Reviewed new documents re: ███ loan ███████ | 1.9 | $1,586.50 |
| June 4 | A. Warren | Reviewed presentation and changes re: Loan Standards proposals. | 2.3 | $1,920.50 |
| June 5 | S. Aveni | Reviewed and organized Hot docs into repository. | 2.9 | $913.50 |
| June 5 | K. Balmer | Call with J. Pimbley to discuss ███████ for ███████ | 0.2 | $167.00 |
| June 5 | A. Bellicha | Reviewed documents set aside for D&P review. | 5.8 | $2,610.00 |
| June 5 | A. Chalunkal | Analyzed data regarding ███ documentation. | 1.0 | $315.00 |
| June 5 | A. Chaudhary | Emailed M. Narayanan re: documents required for ███████ ███████ | 0.3 | $135.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 5 | A. Chaudhary | Cataloged the data received from J. Kao's update for valuation related documents. | 2.9 | $1,305.00 |
| June 5 | B. Filton | Organzied Hot Docs into our repository. | 2.1 | $661.50 |
| June 5 | A. Fleming | Attended call with J. Thompson regarding timing of various deliverables to J&B. | 0.4 | $180.00 |
| June 5 | A. Fleming | Analyzed policy and proceedure documents located on lehman live and caselogistix. | 2.7 | $1,215.00 |
| June 5 | M. Gunaratnam | Stamped documents from Stratify (1.9). Renamed documents, organized, and trasferred documents from Stratify folders into Global Directory for further review (0.7). | 2.6 | $819.00 |
| June 5 | M. Gunaratnam | Searched for ▇▇▇▇ looking specifically at email correspondence that mentioned policies and procedures. | 4.0 | $1,260.00 |
| June 5 | J. Leiwant | Attended call with A. Taddei and A. Pfeiffer re: organization and recording of deliverables. | 0.4 | $238.00 |
| June 5 | I. Lunderskov | Researched ▇▇▇▇ Commitment Committee Minutes on Stratify. | 1.1 | $346.50 |
| June 5 | C. Morgan | Corresponded with Team 3 re: replacement of lost RSA security token. | 0.5 | $297.50 |
| June 5 | M. Narayanan | Reviewed J.Kao's daily update on new documents and checked if there were relevant documents. | 0.3 | $135.00 |
| June 5 | M. Narayanan | Researched the Capital Structure of ▇▇▇▇ and the seniority of mezz and term loans. | 1.2 | $540.00 |
| June 5 | M. Narayanan | Researched the Commitment Committee reports on the ▇▇▇▇ | 4.0 | $1,800.00 |
| June 5 | A. Pfeiffer | Attended call with J. Leiwant and A. Taddei re: team 3 deliverables. | 0.4 | $334.00 |
| June 5 | J. Pimbley | Call with K. Balmer to discuss ▇▇▇▇ for ▇▇▇▇ | 0.2 | $191.00 |
| June 5 | P. Ramesh | Discussed with S. Riveria and M. Narayanan about the Capital Structure of ▇▇▇▇ and the seniority of mezz and term loans. | 1.2 | $540.00 |
| June 5 | P. Ramesh | Researched Term Loans and Initial Capital Structures for ▇▇▇▇ | 1.3 | $585.00 |
| June 5 | P. Ramesh | Reviewed ▇▇▇▇ Commitment Committee Reports. | 1.9 | $855.00 |
| June 5 | P. Ramesh | Researched, inspected and reconciled discrepancies regarding mezzanine loan amounts in different reports. | 2.1 | $945.00 |
| June 5 | J. Schrader | Planned budget for time and analyses. | 0.5 | $477.50 |
| June 5 | J. Schrader | Planned valuation & liquidity analysis workflow. | 0.5 | $477.50 |
| June 5 | J. Schrader | Planned workflow for valuation: ▇ & ▇▇▇▇ | 1.2 | $1,146.00 |
| June 5 | A. Taddei | Attended call with J. Leiwant and A. Pfeiffer on organization and recording of deliverables. | 0.4 | $320.00 |
| June 5 | J. Thompson | Attended internal call with various Team 3 members including A. Fleming and other Team 3 members regarding timing of various deliverables to J&B. | 0.4 | $238.00 |
| June 5 | A. Warren | Met with G.Fuentes and S. Jakobe of Jenner. | 1.3 | $1,085.50 |
| June 5 | A. Warren | Prepared for meeting with Jenner. | 2.6 | $2,171.00 |
| June 7 | R. Maxim | Reviewed and summarized ▇▇▇▇ hot document. | 0.8 | $640.00 |
| June 7 | R. Maxim | Debriefed from summary review meeting. | 1.7 | $1,360.00 |
| June 8 | S. Aveni | Attended meeting with A. Taddei to discuss work plan. | 0.2 | $63.00 |
| June 8 | S. Aveni | Prepared Team 3 Work Plan. | 7.8 | $2,457.00 |
| June 8 | T. Berklayd | Reviewed documents relating to budgeted revenues. | 1.3 | $409.50 |
| June 8 | E. Fairweather | Attended telephone call with A. Taddei etc. re: Team 3 status. | 0.9 | $535.50 |
| June 8 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 2.9 | $913.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 8 | A. Fleming | Met with A. Warren and J. Thompson re: Team 3 deliverabes. | 0.8 | $360.00 |
| June 8 | M. Gunaratnam | Reviewed documents for presentation relating to ███ (2.1). Stamped documents pulled from document search (0.9). | 3.0 | $945.00 |
| June 8 | I. Lunderskov | Generated index of day's file downloadeds from LehmanLive. | 0.5 | $157.50 |
| June 8 | I. Lunderskov | Added P. Ramesh's data request to SharePoint tracking. | 0.9 | $283.50 |
| June 8 | I. Lunderskov | Attended call with P. Daley et al re: reconciliation. | 1.0 | $315.00 |
| June 8 | I. Lunderskov | Researched LoanIQ (1.6); researched eBanker (3.2); researched CaseLogistix for attachment to an email (0.3). | 5.1 | $1,606.50 |
| June 8 | P. Marcus | Attended call with J. Schrader et al re: team 3 status update. | 0.8 | $668.00 |
| June 8 | P. Marcus | Attended weekly team leaders call. | 2.1 | $1,753.50 |
| June 8 | R. Maxim | Attended call with A. Taddei on run rate business plan for Team 3. | 0.3 | $240.00 |
| June 8 | R. Maxim | Prepared Valuation Coordination Team documentation. | 0.5 | $400.00 |
| June 8 | R. Maxim | Attended Team 3 call. | 0.8 | $640.00 |
| June 8 | R. Maxim | Prepared for Team 3 leaders call. | 0.8 | $640.00 |
| June 8 | R. Maxim | Reviewed ███ document. | 1.3 | $1,040.00 |
| June 8 | R. Maxim | Attended Lehman team leaders call. | 2.1 | $1,680.00 |
| June 8 | C. Morgan | Coordinated with Team 3 on US ██ trading systems review and analysis. | 0.7 | $416.50 |
| June 8 | M. Narayanan | Reviewed the production folder documents and verified if they fulfilled the document requests made to Alvarez & Marsal. | 0.2 | $90.00 |
| June 8 | M. Narayanan | Traced Lehman's exposure to ███ through time. Identified search strings to search for these documents on Stratify. | 0.8 | $360.00 |
| June 8 | M. Narayanan | Researched CaseLogistix for liquidity positions and updates, secured funding updates through time from late 2007 until bankruptcy. | 2.6 | $1,170.00 |
| June 8 | A. Pfeiffer | Attended Team Leader call (2.1); attended call with R.Byman (0.9); attended call with S.Ascher (0.1). | 3.1 | $2,588.50 |
| June 8 | P. Ramesh | Emailed I. Lunderskov regarding additional requests for information on ███ Exposure for other months. | 0.1 | $45.00 |
| June 8 | P. Ramesh | Emailed R. Maxim regarding Team 1 A&M request status. | 0.1 | $45.00 |
| June 8 | P. Ramesh | Revised ███ summary with a table showing exposures as of May 14 2008. | 0.1 | $45.00 |
| June 8 | P. Ramesh | Reviewed ███ summary. | 0.2 | $90.00 |
| June 8 | P. Ramesh | Researched total ███ commitments and inspected disparities between capitalization tables for ███. | 0.3 | $135.00 |
| June 8 | P. Ramesh | Reviewed ███ valuation documents. | 0.4 | $180.00 |
| June 8 | P. Ramesh | Catalogued Commitment Committee Reports for ███ | 0.5 | $225.00 |
| June 8 | P. Ramesh | Researched and compared ███ exposures between ███ to ██ 2008; Researched the total initial committed exposure for ███ and added the information to the ███ Summary. | 0.6 | $270.00 |
| June 8 | P. Ramesh | Prepared comments for Team 1 on the status of their requests to A&M. | 0.8 | $360.00 |
| June 8 | P. Ramesh | Reviewed ███ documents containing summary, overview, terms, etc. | 1.0 | $450.00 |
| June 8 | P. Ramesh | Researched and inspect disparities between capitalization tables and balance sheet exposures for ███. | 1.5 | $675.00 |
| June 8 | J. Schrader | Team Leaders Call. | 0.8 | $764.00 |
| June 8 | J. Schrader | Attended weekly team leaders call. | 2.1 | $2,005.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 8 | A. Taddei | Met with S. Aveni to discuss work plan. | 0.2 | $160.00 |
| June 8 | A. Taddei | Attended call with R.Maxim re: run rate business plan for Team 3. | 0.3 | $240.00 |
| June 8 | A. Taddei | Analyzed ███ Alt Net Capital rule for upcoming deliverable. | 0.3 | $240.00 |
| June 8 | A. Taddei | Attended D&P Team 3 call, A. Warren, R. Maxim, et. al. | 0.8 | $640.00 |
| June 8 | A. Taddei | Attended part of the D&P team leaders call. | 1.4 | $1,120.00 |
| June 8 | J. Thompson | Attended meeting with A. Warren, A. Fleming and other members of Team 3. | 0.8 | $476.00 |
| June 8 | A. Warren | Attended team meeting and status call. | 0.8 | $668.00 |
| June 8 | A. Warren | Reviewed findings and prepared deliverables for Jenner. | 1.6 | $1,336.00 |
| June 9 | S. Aveni | Prepared Team 3 Work Plan. | 2.9 | $913.50 |
| June 9 | T. Berklayd | Stamped documents from Caselogistix with bates codes. | 0.4 | $126.00 |
| June 9 | T. Berklayd | Prepared a proof summary of outstanding Team 3 projects and goals. | 0.5 | $157.50 |
| June 9 | A. Bhargava | Uploaded files to files anywhere; emailed N. Nunez and J. Kao for document uploads. | 0.5 | $225.00 |
| June 9 | A. Bhargava | Attended call with C. Bell and A. Bhargava to discuss debtor entity allocations. | 0.7 | $315.00 |
| June 9 | A. Chaudhary | Attended call with R. Maxim regarding write-up for ███ structure. | 0.8 | $360.00 |
| June 9 | A. Chaudhary | Searched the data received from J. Kao for valuation related documents. | 4.2 | $1,890.00 |
| June 9 | M. Daley | Reviewed ███ documents recently produced with Team 3 and develop searching approach. | 0.5 | $417.50 |
| June 9 | E. Fairweather | Debriefed from Team 3 telephone call with A. Taddei. | 0.3 | $178.50 |
| June 9 | E. Fairweather | Attended telephone call with A. Taddei etc. re: Team 3 status. | 0.4 | $238.00 |
| June 9 | E. Fairweather | Discussed ███ regulations with A. Taddei. | 0.5 | $297.50 |
| June 9 | E. Fairweather | Reviewed documents re: reporting for structured products. | 0.8 | $476.00 |
| June 9 | E. Fairweather | Attended telephone call with S. Ascher etc. re: Team 3 status. | 1.0 | $595.00 |
| June 9 | B. Filton | Researched emails regarding ███ complaints. | 0.7 | $220.50 |
| June 9 | B. Filton | Proofread July 8 deliverable. | 2.0 | $630.00 |
| June 9 | B. Filton | Summarized documents sent by R. Maxim into our repository (2.6); Proofread workplan for the coming month (0.4). | 3.0 | $945.00 |
| June 9 | J. Leiwant | Attended weekly Team 3 call with S. Asher, R. Marmer, J. Schrader et al. | 0.9 | $535.50 |
| June 9 | I. Lunderskov | Emailed team 3 re: reconciliation process (0.1); emailed team re: interesting documents list (0.1). | 0.2 | $63.00 |
| June 9 | I. Lunderskov | Revised P. Ramesh's SharePoint requests (0.4); updated DMT SharePoint tickets (0.1). | 0.5 | $157.50 |
| June 9 | P. Marcus | Attended meeting with A. Taddei re: Lehman ███ money market withdrawls, reverse ███ activity at quarter ends | 0.2 | $167.00 |
| June 9 | P. Marcus | Reviewed workplan. | 0.3 | $250.50 |
| June 9 | P. Marcus | Attended call with J. Schrader re: team 3 project status. | 0.4 | $334.00 |
| June 9 | P. Marcus | Attended weekly Jenner team 3 call with S. Ascher et al. | 0.9 | $751.50 |
| June 9 | R. Maxim | Debriefed from Team 3 call with Jenner. | 0.5 | $400.00 |
| June 9 | R. Maxim | Attended Team 3 call with Jenner. | 0.9 | $720.00 |
| June 9 | R. Maxim | Prepared for Team 3 call with Jenner. | 1.4 | $1,120.00 |
| June 9 | R. Maxim | Reviewed consolidated supervised entity documentation. | 2.4 | $1,920.00 |
| June 9 | M. Narayanan | Emailed R.Maxim the writeup for ███ | 0.2 | $90.00 |
| June 9 | M. Narayanan | Emailed I.Lunderskov about search strings for ███ exposure summary through time. | 0.3 | $135.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 9 | M. Narayanan | Researched Balance Sheet & Capital Structure of ▮▮▮▮ prior to acquisition. | 0.4 | $180.00 |
| June 9 | M. Narayanan | Reviewed the ▮▮▮▮ summary with A.Taddei and P.Ramesh. | 1.3 | $585.00 |
| June 9 | M. Narayanan | Prepared the writeup for ▮▮▮▮ (▮▮▮ for the Valuation Initiatives. | 4.2 | $1,890.00 |
| June 9 | B. Oglesby | Reviewed Lehman's previous positions/marks on ▮▮▮▮ Residential Developments. | 2.0 | $900.00 |
| June 9 | A. Pfeiffer | Attended call with A.Taddai and J.Schrader re: Team 3 workplan and key issues. | 0.4 | $334.00 |
| June 9 | A. Pfeiffer | Reviewed Team 3 deliverables. | 1.8 | $1,503.00 |
| June 9 | P. Ramesh | Researched ▮▮▮▮ balance sheet. | 0.2 | $90.00 |
| June 9 | P. Ramesh | Emailed A. Chaudhary, A. Lu and M. Narayanan regarding the ▮▮▮ process for ▮▮ valuations. | 0.3 | $135.00 |
| June 9 | P. Ramesh | Organized task lists for ▮▮▮▮ process and valuations for ▮▮ and document searches. | 0.5 | $225.00 |
| June 9 | P. Ramesh | Attended phone call with M. Narayanan, R. Maxim, A. Lunderskov and A. Chaudhary regarding ▮▮ process and ▮▮▮▮ documents for ▮▮ valuations. | 0.8 | $360.00 |
| June 9 | P. Ramesh | Attended meeting with M. Narayanan and A. Taddei at A. Taddei's office to review ▮▮▮▮ summary. | 1.3 | $585.00 |
| June 9 | P. Ramesh | Reviewed ▮▮▮▮ documents. | 1.9 | $855.00 |
| June 9 | J. Schrader | Attended VCT call debrief with A.Taddei re: ▮▮▮▮ summary focus. | 0.3 | $286.50 |
| June 9 | J. Schrader | Attended weekly Jenner Team 3 call, S. Ascher, et. al. | 0.4 | $382.00 |
| June 9 | A. Taddei | Attended meeting with P. Marcus analyzing LEH suspicious money market withdrawls, reverse ▮▮▮ activity at quarter ends. | 0.2 | $160.00 |
| June 9 | A. Taddei | Debriefed Jenner call with E. Fairweather. | 0.2 | $160.00 |
| June 9 | A. Taddei | Debriefed J. Schrader on VCT progress and ▮▮▮▮ summary status. | 0.3 | $240.00 |
| June 9 | A. Taddei | Attended weekly Jenner Team 3 call, S. Ascher, et. al. | 0.4 | $320.00 |
| June 9 | A. Taddei | Attended meeting with E. Fairweather analyzing ▮ reporting issues. | 0.5 | $400.00 |
| June 9 | A. Taddei | Analyzed ▮▮▮▮ deal structure and worked on summary with P. Ramesh. | 1.3 | $1,040.00 |
| June 9 | A. Warren | Reviewed findings and prepare deliverables for Jenner. | 3.2 | $2,672.00 |
| June 10 | S. Aveni | Reviewed and organized Hot docs into repository. | 0.4 | $126.00 |
| June 10 | A. Bellicha | Attended a call with I. Lunderskov regarding Lehman Live Webex. | 1.0 | $450.00 |
| June 10 | A. Chalunkal | Updated the deliverables list with the questions from Jenner and Block sent via an email from S. Ascher. | 0.3 | $94.50 |
| June 10 | A. Chalunkal | Updated the deliverables list based on the team 3 weekly meeting. | 0.5 | $157.50 |
| June 10 | A. Chalunkal | Prepared the summary of minutes of the team 3 weekly meeting. | 2.1 | $661.50 |
| June 10 | M. Daley | Sent Emails relating to Team 3 document production. | 0.6 | $501.00 |
| June 10 | E. Fairweather | Discussed workplanning with Paul M. | 0.5 | $297.50 |
| June 10 | E. Fairweather | Reviewed documents re: reporting for structured products. | 1.1 | $654.50 |
| June 10 | E. Fairweather | Prepared memo re: reporting for structured products. | 2.4 | $1,428.00 |
| June 10 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 3.9 | $1,228.50 |
| June 10 | A. Fleming | Reviewed new documents posted to the sharepoint site. | 1.5 | $675.00 |
| June 10 | J. Leiwant | Reviewed documents related to Lehman hedges and writedowns. | 1.2 | $714.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | I. Lunderskov | Attended call with R. Maxim re: Team 2 data room. | 0.1 | $31.50 |
| June 10 | I. Lunderskov | Emailed P. Ramesh re: eDMS data request (0.4); emailed R. Maxim re: eDMS data request (0.2); emailed R. Maxim re: Team 2 data room (0.1). | 0.5 | $157.50 |
| June 10 | I. Lunderskov | Attended call with A. Bellicha re: Lehman live. | 1.0 | $315.00 |
| June 10 | I. Lunderskov | Generated eDMS request to submit to TSA. | 1.2 | $378.00 |
| June 10 | P. Marcus | Attended call with A. Pfeiffer re: team 3 project status. | 0.3 | $250.50 |
| June 10 | R. Maxim | Attended call with I. Lunderskov re: Team 2 data room. | 0.1 | $80.00 |
| June 10 | R. Maxim | Attended prep call with A. Taddei re: prop trades reclassified as hedges. | 0.3 | $240.00 |
| June 10 | R. Maxim | Attended call regarding ████████ documents in the Lehman data rooms. | 0.4 | $320.00 |
| June 10 | R. Maxim | Attended call with J. Schrader and A. Taddei about ███ and LL. | 0.7 | $560.00 |
| June 10 | R. Maxim | Reviewed ██████ summary (0.5); reviewed hedging documentation (0.7). | 1.2 | $960.00 |
| June 10 | R. Maxim | Reviewed eBanker and other documentation (1.2); reviewed LL site on MPE (1.2). | 2.4 | $1,920.00 |
| June 10 | R. Maxim | Reviewed Intext in Lehman (0.3), reviewed information from data rooms(1.6), Reviewed RM site on LL. (1.3) | 3.2 | $2,560.00 |
| June 10 | C. McShea | Emailed L. Chow at Barclays (Legacy Lehman) re: information describing the table and field variables for the MTS database. | 0.3 | $135.00 |
| June 10 | M. Narayanan | Emailed R. Maxim and others in Team 3 giving my feedback about the documents received from Team 1. | 0.2 | $90.00 |
| June 10 | M. Narayanan | Read J.Kao's daily update on new documents received yesterday. | 0.4 | $180.00 |
| June 10 | M. Narayanan | Call with R. Maxim and P. Ramesh to discuss what we found in Lehman's data rooms about ████████ documents | 0.4 | $180.00 |
| June 10 | M. Narayanan | Reviewed Lehman's data rooms for ████████ documents with loan details and/or prospectuses. | 1.1 | $495.00 |
| June 10 | M. Narayanan | Prepared the new ██████ summary. | 3.5 | $1,575.00 |
| June 10 | B. Oglesby | Reviewed Lehman's previous positions/marks on California Residential Developments. | 4.2 | $1,890.00 |
| June 10 | A. Pfeiffer | Attended call with S.Ascher (0.2) re: Team 3 staffing; attended call with G.Creagh (0.4) re: Team 3 staffing; attended call with E.Forman (0.3) re: Team 3 staffing; attended call with G.Higgins (0.6) re: Team 3 staffing. | 1.5 | $1,252.50 |
| June 10 | P. Ramesh | Attended call to coordinate work plan to delegate research work regarding ███ processes for ███ valuations. | 0.5 | $225.00 |
| June 10 | P. Ramesh | Organized ██████ documents from Stratify in the Global Directory. | 0.1 | $45.00 |
| June 10 | P. Ramesh | Emailed A. Chaudhary, M. Narayanan, and A. Lu regarding task list for searches within ███ processes for ███ valuations. | 0.3 | $135.00 |
| June 10 | P. Ramesh | Reviewed ██████ exposure overview and other related documents. | 0.3 | $135.00 |
| June 10 | P. Ramesh | Researched asset classification of ██████. | 0.3 | $135.00 |
| June 10 | P. Ramesh | Attended call with R. Maxim and M. Narayanan regarding ████████ documents in the Lehman data rooms. | 0.4 | $180.00 |
| June 10 | P. Ramesh | Revised ██████ Summary document with changes discussed with team. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | P. Ramesh | Exchanged emails with I. Lunderskov regarding ███ and LL searches, █████ info, loan documents and approval committee reports in Lehman's Loan Applications such as eBanker. | 0.8 | $360.00 |
| June 10 | P. Ramesh | Reviewed files for guidelines related to the eBanker system, a repository for loan data. | 0.9 | $405.00 |
| June 10 | P. Ramesh | Researched ███ valuations and loan details within ███ process folder. | 1.3 | $585.00 |
| June 10 | P. Ramesh | Researched Lehman Data Rooms for ██████ documentation. | 1.6 | $720.00 |
| June 10 | J. Schrader | Review of VCT Template of █████ transaction. | 0.3 | $286.50 |
| June 10 | J. Schrader | Attended call with R. Maxim and A. Taddei about ███ and LL. | 0.5 | $477.50 |
| June 10 | A. Taddei | Attended call with R.Erlich, J. Schrader, et. al. on compensation project relative to █████ | 0.8 | $640.00 |
| June 10 | A. Taddei | Attended call with R.Maxim re: trades reclassified as hedges. | 0.3 | $240.00 |
| June 10 | A. Warren | Prepared deliverable for Jenner re: ██████ | 2.3 | $1,920.50 |
| June 11 | A. Bellicha | Attended meeting with I. Lunderskov re: █████. | 0.3 | $135.00 |
| June 11 | A. Bellicha | Reviewed the Lehman Live directories. | 3.2 | $1,440.00 |
| June 11 | A. Bhargava | Researched documents related to global relative value reports and summarized information related to March/April 2008 reports. | 0.4 | $180.00 |
| June 11 | A. Bhargava | Researched Lehman systems for information/data related to global relative value reports. | 0.8 | $360.00 |
| June 11 | A. Busse | Reviewed ██████ | 5.1 | $1,606.50 |
| June 11 | A. Chaudhary | Met with R. Maxim regarding progress on searches related to valuation and ███ | 0.6 | $270.00 |
| June 11 | A. Chaudhary | Reviewed the Weill Gotschal Folder for documents related to valuation of ██████ | 3.6 | $1,620.00 |
| June 11 | E. Fairweather | Attended telephone call with I. Lunderskov re: searches. | 0.1 | $59.50 |
| June 11 | E. Fairweather | Attended telephone call with A. Taddei re: ███ reporting items. | 0.2 | $119.00 |
| June 11 | E. Fairweather | Discussed workplanning with P. Marcus and A. Taddei. | 0.2 | $119.00 |
| June 11 | E. Fairweather | Reviewed documents re: reporting for structured products. | 0.4 | $238.00 |
| June 11 | E. Fairweather | Reviewed literature re: reporting for structured products. | 0.4 | $238.00 |
| June 11 | E. Fairweather | Prepared document request. | 0.5 | $297.50 |
| June 11 | E. Fairweather | Corresponded with A. Taddei etc. re: workplanning and deliverables. | 0.7 | $416.50 |
| June 11 | E. Fairweather | Prepared memo re: reporting for structured products. | 0.9 | $535.50 |
| June 11 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 3.3 | $1,039.50 |
| June 11 | E. Laykin | Attended call with A. Pfeiffer re: Team 3 data issues. | 0.6 | $501.00 |
| June 11 | J. Leiwant | Debriefed from Team 3 call with P. Marcus. | 0.2 | $119.00 |
| June 11 | J. Leiwant | Attended call with P. Marcus regarding Team 3 progress and deliverables. | 0.9 | $535.50 |
| June 11 | A. Lu | Attended call re: Reviewed Progress regarding documents in CaseLogistics for valuation information. | 0.6 | $270.00 |
| June 11 | I. Lunderskov | Attended call with E. Fairweather re: searches. | 0.1 | $31.50 |
| June 11 | I. Lunderskov | Emailed A. Bellicha re: further review of ██████ (0.1); emailed J. Kao daily index (0.1). | 0.2 | $63.00 |
| June 11 | I. Lunderskov | Met with A. Bellicha re: ██████. | 0.3 | $94.50 |
| June 11 | I. Lunderskov | Generated index of day's file downloads from LehmanLive. | 1.2 | $378.00 |
| June 11 | P. Marcus | Attended call with A. Warren re: A&M document requests. | 0.3 | $250.50 |
| June 11 | P. Marcus | Analysis of ███ and ██████ | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 11 | P. Marcus | Attended call with J. Leiwant re: team 3 workplan. | 0.9 | $751.50 |
| June 11 | P. Marcus | Updated workplan for Team 3. | 1.0 | $835.00 |
| June 11 | R. Maxim | Attended call with A. Taddei, reviewing status of projects re: ███ ███████████ ████ ████ | 0.2 | $160.00 |
| June 11 | R. Maxim | Attended call with A. Taddei on ██████ summary. | 0.2 | $160.00 |
| June 11 | R. Maxim | Reviewed progress regarding documents in CaseLogistics for valuation information. | 0.6 | $480.00 |
| June 11 | M. Narayanan | Read J.Kao's update on new documents received today. | 0.1 | $45.00 |
| June 11 | M. Narayanan | Emailed R.Maxim and P.Ramesh regarding ████████████ and ███████████████ searches in Lehman's Datarooms. Also look at ███ docs in the Weil folder on CaseLogistix. | 0.2 | $90.00 |
| June 11 | M. Narayanan | Emailed R.Maxim the spreadsheet with the top ████████ █████ deals. | 0.3 | $135.00 |
| June 11 | M. Narayanan | Attended telephone call with P.Ramesh about the ██████ summary. Checked the price of acquisition in May and the price when the deal was closed in October. | 0.3 | $135.00 |
| June 11 | M. Narayanan | Attended telephone call with P.Ramesh to discuss ██████ acquisition price. | 0.3 | $135.00 |
| June 11 | M. Narayanan | Prepared for call with R. Maxim, A. Lu, P. Ramesh, A. Chaudhary. Searched data rooms. | 0.3 | $135.00 |
| June 11 | M. Narayanan | Researched ██████████ exposure as of May 31. | 0.4 | $180.00 |
| June 11 | M. Narayanan | Summarized my findings and emailed R.Maxim and others about the documents from data rooms. | 0.6 | $270.00 |
| June 11 | M. Narayanan | Attended telephone call with R.Maxim, P.Ramesh et al to discuss findings in Lehman's Data rooms and Weil Gotshal folder. | 0.6 | $270.00 |
| June 11 | A. Pfeiffer | Reviewed and assessed several team 3 deliverables. | 1.9 | $1,586.50 |
| June 11 | A. Pfeiffer | Attended call with G.Higgins (0.7); attended call with E. Forman (0.4); attended call with D.Grant (0.6); attended call with E.Laykin (0.6). | 2.3 | $1,920.50 |
| June 11 | P. Ramesh | Coordinated and delegated searches from the ███ folder valuation documents for ███. | 0.6 | $270.00 |
| June 11 | P. Ramesh | Attended call with M. Narayanan re: ████████ summary. | 0.3 | $135.00 |
| June 11 | P. Ramesh | Attended call with M. Narayanan to discuss about ██████ acquisition price. | 0.3 | $135.00 |
| June 11 | P. Ramesh | Attended call with R. Maxim, A. Lu, A. Chaudhary, and M. Narayanan to discuss ███ folder searches and data room searches for loan documents and valuations. | 0.6 | $270.00 |
| June 11 | P. Ramesh | Reviewed and revised ██████████ summary, and prepared deliverable. | 0.7 | $315.00 |
| June 11 | P. Ramesh | Researched ██████████ Secured Credit Facility. | 1.2 | $540.00 |
| June 11 | P. Ramesh | Attended meeting with A. Taddei to discuss ███████ summary. | 1.4 | $630.00 |
| June 11 | P. Ramesh | Revised ███████ summary after proofreading and consultation, and prepared deliverable. | 3.8 | $1,710.00 |
| June 11 | J. Schrader | Attended call re: Team 3 deliverables. | 0.1 | $95.50 |
| June 11 | A. Taddei | Attended call with J. Schrader re: deliverables status. | 0.1 | $80.00 |
| June 11 | A. Taddei | Attended call with E. Fairweather re: assignment of research of two ███ reporting items for upcoming call with Jenner. | 0.2 | $160.00 |
| June 11 | A. Taddei | Attended call with E. Fairweather re: search status of documents for Jenner call. | 0.2 | $160.00 |
| June 11 | A. Taddei | Attended call with R. Maxim re: ██████████ summary. | 0.2 | $160.00 |
| June 11 | A. Taddei | Attended call with R. Maxim re: review of three summary projects including ███████████████ ███████ | 0.2 | $160.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 11 | A. Taddei | Attended call with A. Pfeiffer re: project structure for efficient operation of Team 3. | 0.4 | $320.00 |
| June 11 | A. Taddei | Analyzed whether ▇▇ deals had ▇▇▇▇▇▇ or ▇▇. | 0.7 | $560.00 |
| June 11 | A. Taddei | Analyzed 2008 revenue budgets for Lehman. | 0.8 | $640.00 |
| June 11 | A. Taddei | Analyzed and delivered budgeted revenue projections to discuss on call. | 0.9 | $720.00 |
| June 11 | A. Taddei | Analyzed ▇▇▇▇ deal for summary; review of current draft summaries. | 1.2 | $960.00 |
| June 11 | A. Taddei | Attended meeting with P. Ramesh to discuss ▇▇▇▇ summary. | 1.4 | $1,120.00 |
| June 11 | A. Taddei | Analyzed, reviewed, and updated summary of ▇▇▇▇ deal; sent to other Teams. | 1.5 | $1,200.00 |
| June 11 | A. Warren | Attended call with P. Marcus re: A&M document requests. | 0.3 | $250.50 |
| June 12 | A. Bellicha | Researched the ▇▇▇▇. | 3.7 | $1,665.00 |
| June 12 | E. Fairweather | Corresponded with R. Maxim etc. re: document searches. | 0.1 | $59.50 |
| June 12 | E. Fairweather | Attended telephone call with B. Filton re: Caselogistix search. | 0.1 | $59.50 |
| June 12 | E. Fairweather | Cataloged Jenner requests and deliverables. | 0.2 | $119.00 |
| June 12 | E. Fairweather | Attended meeting to discuss Team 3 status with P. Marcus. | 0.6 | $357.00 |
| June 12 | B. Filton | Attended telephone call with E. Fairweather re: Case Logistix Search. | 0.1 | $31.50 |
| June 12 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 3.6 | $1,134.00 |
| June 12 | J. Leiwant | Prepared for call with R. Mendoza et al, re: ▇▇▇▇. | 0.2 | $119.00 |
| June 12 | J. Leiwant | Debriefed from call with R. Mendoza et al. | 0.7 | $416.50 |
| June 12 | J. Leiwant | Reviewed equity analyst revenue projections for Lehman for the middle of 2007 through early 2008. | 0.8 | $476.00 |
| June 12 | P. Marcus | Attended call with E. Fairweather re: team 3 project status. | 0.6 | $501.00 |
| June 12 | R. Maxim | Reviewed Barclays data. | 0.2 | $160.00 |
| June 12 | R. Maxim | Attended call with P. Ramesh to discuss ▇▇▇▇ balance sheet. | 0.2 | $160.00 |
| June 12 | R. Maxim | Prepared Team 3 planning. | 0.5 | $400.00 |
| June 12 | R. Mendoza | Attended telephone conference call with J. Leiwant, S. Fliegler, R. Byman regarding ▇▇▇▇ involvement on weekend of ▇▇ ▇. | 1.1 | $918.50 |
| June 12 | M. Narayanan | Emailed R.Maxim about the plan of action for the ▇▇▇▇ and the top deals. | 0.2 | $90.00 |
| June 12 | M. Narayanan | Emailed R.Maxim my findings and that we should request for the Structured Products Balance sheet weekly reports. | 0.2 | $90.00 |
| June 12 | M. Narayanan | Researched "Other ▇▇ Summary" documents for different dates for ▇▇▇▇ Balance sheets. | 1.2 | $540.00 |
| June 12 | M. Narayanan | Researched Caselogistix for other Balance sheet type of documents on ▇▇▇▇ to figure out top deals. | 1.7 | $765.00 |
| June 12 | M. Narayanan | Researched Caselogistix for ▇▇▇▇ balance sheet for many different dates. | 3.0 | $1,350.00 |
| June 12 | P. Ramesh | Attended call with R. Maxim to discuss ▇▇▇ Balance Sheet. | 0.2 | $90.00 |
| June 12 | P. Ramesh | Emailed R. Maxim with a list of document titles re: balance sheets. | 0.3 | $135.00 |
| June 12 | P. Ramesh | Emailed I. Lunderskov, C. Morgan, C. Joshi et al requesting a search for ▇▇▇ Balance Sheet documents. | 0.3 | $135.00 |
| June 12 | P. Ramesh | Researched "net of non-recourse" in ▇▇▇▇ document. | 0.3 | $135.00 |
| June 12 | P. Ramesh | Researched syndication attempts of ▇▇▇▇ loans. | 0.3 | $135.00 |
| June 12 | P. Ramesh | Reviewed ▇▇▇ balance sheet document containing ▇▇▇ loans. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 12 | P. Ramesh | Researched Valuation and Balance Sheet files existing in Lehman data rooms and the Caselogistix Weil Gotshal folder. | 3.2 | $1,440.00 |
| June 12 | A. Taddei | Analyzed ███ characteristics as representative of ███ in general. | 0.4 | $320.00 |
| June 12 | A. Taddei | Analyzed and drafted valuation considerations for Team 3. | 0.8 | $640.00 |
| June 12 | A. Taddei | Attended Team 3 call, P. Marcus, et al. | 0.8 | $640.00 |
| June 13 | E. Fairweather | Corresponded with C. Joshi re: A&M request. | 0.2 | $119.00 |
| June 13 | E. Fairweather | Discussed deliverables and team structure with A. Taddei. | 0.5 | $297.50 |
| June 13 | E. Fairweather | Corresponded with R. Maxim etc. re: workplanning. | 0.6 | $357.00 |
| June 13 | R. Maxim | Prepared Team 3 planning. | 1.5 | $1,200.00 |
| June 13 | A. Taddei | Analyzed deliverables to determine staffing requirements for coming week. | 0.4 | $320.00 |
| June 13 | A. Taddei | Attended call with E. Fairweather on status of document requests for next call with Jenner. | 0.5 | $400.00 |
| June 14 | P. Marcus | Reviewed Barclay data requests. | 0.3 | $250.50 |
| June 14 | R. Maxim | Prepared additional Team 3 planning. | 1.6 | $1,280.00 |
| June 14 | A. Warren | Reviewed comments provided by Paul Marcus re: Jenner deliverable. | 1.2 | $1,002.00 |
| June 15 | A. Bellicha | Internal call with I. Lunderskov re: search clarification. | 0.1 | $45.00 |
| June 15 | A. Bellicha | Researched documents about data ███████ (turning speculative losses into hedges). | 3.4 | $1,530.00 |
| June 15 | A. Bhargava | Researched stratify for information/emails pertaning to the global relative value reports. | 1.1 | $495.00 |
| June 15 | A. Bhargava | Researched the Whole Loan Tracking Databases to explore its functionalities and its utlization as required by Team 3 for Residential Loans information. | 2.5 | $1,125.00 |
| June 15 | A. Chalunkal | Updated the deliverables list with deliverables due, based on the team 3 meeting with Jenner and Block. | 1.6 | $504.00 |
| June 15 | A. Chalunkal | Updated the to do list based on tasks that have already been completed. Created a new to do list wherein each to do item specifies the person responsible for the deliverable, the deliverable due date and the representative from Jenner and Block associated with the deliverable. | 2.4 | $756.00 |
| June 15 | A. Chaudhary | Reviewed documents related to transfer of ███████ as hedges. | 2.9 | $1,305.00 |
| June 15 | E. Fairweather | Corresponded with A. Taddei re: budgeting document. | 0.2 | $119.00 |
| June 15 | E. Fairweather | Attended telephone call with R. Maxim etc. re: Team 3 status. | 0.9 | $535.50 |
| June 15 | B. Filton | Drafted email to Team 3 regarding Hot Docs folder. | 0.1 | $31.50 |
| June 15 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 4.9 | $1,543.50 |
| June 15 | A. Fleming | Attended Team 3 meeting re: Team 3 deliveables with J. Thompson and A. Warren. | 0.9 | $405.00 |
| June 15 | A. Fleming | Reviewed metadata from Whole Loan Tracking database. | 2.6 | $1,170.00 |
| June 15 | J. Leiwant | Attended call with A. Taddei re: Team 3 items from leaders call. | 0.2 | $119.00 |
| June 15 | J. Leiwant | Reviewed ███ Q2 summary memo. | 0.4 | $238.00 |
| June 15 | I. Lunderskov | Attended call hosted by R. Maxim re: Team 3 Weekly call. | 0.9 | $283.50 |
| June 15 | P. Marcus | Attended call with R. Maxim et al re: team 3 project status. | 0.9 | $751.50 |
| June 15 | P. Marcus | Attended weekly team leaders call. | 1.5 | $1,252.50 |
| June 15 | R. Maxim | Debriefed from Lehman leaders call. | 0.2 | $160.00 |
| June 15 | R. Maxim | Prepared for Lehman leader call. | 0.3 | $240.00 |
| June 15 | R. Maxim | Prepared for Team 3 call. | 0.6 | $480.00 |
| June 15 | R. Maxim | Attended Team 3 status call. | 0.9 | $720.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | C. Morgan | Coordinated system access issues with team 3. | 0.8 | $476.00 |
| June 15 | C. Morgan | Prepared agenda and support materials for status meeting with Barclays TSA to review open requests. | 1.0 | $595.00 |
| June 15 | M. Narayanan | Read J.Kao's email on daily document updates. Read B.O.D. minutes related to Audit committees. | 0.4 | $180.00 |
| June 15 | M. Narayanan | Summarized findings in the ▉▉▉▉▉▉ folder. | 2.7 | $1,215.00 |
| June 15 | M. Narayanan | Researched ▉▉▉▉▉▉ documents in the Weil Gotshal folder on CaseLogistics and searched for ▉▉▉▉▉ documents. | 4.6 | $2,070.00 |
| June 15 | B. Oglesby | Prepared summary that analyzed Lehman marks and cash flow assumptions for California residental developments. | 4.0 | $1,800.00 |
| June 15 | B. Oglesby | Researched Lehman marks and positions on the ▉▉▉ and ▉▉▉▉▉▉ along with the underlying cash flow assumptions. | 6.0 | $2,700.00 |
| June 15 | P. Ramesh | Reviewed contents of Master Repository, a catalogue of documents for D&P review from Jenner. | 0.3 | $135.00 |
| June 15 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| June 15 | P. Ramesh | Coordinated agenda and scheduled meeting to discuss outcome of VCT call as well as Valuation and balance sheet documents from Stratify, Lehman data rooms, and Caselogistix's Weil Gotshal folder (▉▉▉▉▉▉▉▉ | 0.7 | $315.00 |
| June 15 | P. Ramesh | Researched Valuation and Balance Sheet files, and loan details in the Weil Gotshal folder in Caselogistix. | 1.1 | $495.00 |
| June 15 | P. Ramesh | Researched Valuation, Balance Sheet files, and loan details in the Weil Gotshal folder in Caselogistix. | 2.1 | $945.00 |
| June 15 | P. Ramesh | Reviewed and summarized documents from ▉▉▉▉▉▉ folder in Caselogistix, Lehman Data rooms and Stratify pertaining to loan details, Valuations, and Balance Sheets. | 3.3 | $1,485.00 |
| June 15 | A. Taddei | Attended call with J. Leiwant re: Team 3 items from leaders call. | 0.2 | $160.00 |
| June 15 | A. Taddei | Attended call with P. Marcus and R. Maxim re discussion of fiduciary breach implication of valuations. | 0.3 | $240.00 |
| June 15 | A. Taddei | Attended meeting with E. Fairweather analyzing the ▉▉▉▉▉ comments of ▉▉▉▉▉ | 0.8 | $640.00 |
| June 15 | A. Taddei | Attended Team Leaders call with A. Pfeiffer, et. al. | 1.5 | $1,200.00 |
| June 15 | J. Thompson | Attended internal call with A. Fleming, A. Warren, P. Marcus regarding various Team 3 deliverables. | 0.9 | $535.50 |
| June 15 | J. Thompson | Analyzed Whole Loan Tracking database on LehmanLive. | 1.2 | $714.00 |
| June 15 | A. Warren | Attended Team call. | 0.9 | $751.50 |
| June 16 | A. Bellicha | Researched IT deficiencies documents. | 1.6 | $720.00 |
| June 16 | A. Bhargava | Reviewed information related to all ▉▉▉▉▉ related information on Lehman systems. | 0.1 | $45.00 |
| June 16 | A. Bhargava | Reviewed information related to the planning/distribution of work for summarizing all the global relative value reports. | 0.1 | $45.00 |
| June 16 | A. Bhargava | Researched Stratify for data related to ▉▉▉▉▉ | 0.1 | $45.00 |
| June 16 | A. Bhargava | Researched the data related to the Global Relative Value Reports for the ▉▉▉▉▉ to ▉▉▉▉▉ timeframe. | 0.4 | $180.00 |
| June 16 | A. Bhargava | Researched data on Lehman systems related to the ▉▉▉ to ▉▉▉▉▉ time frame for ▉▉▉ and ▉▉ products. | 0.9 | $405.00 |
| June 16 | A. Bhargava | Researched Data on Lehman Systems related to the ▉▉▉ to ▉▉▉▉▉ time frame for ▉▉▉ and ▉▉ products. | 0.9 | $405.00 |
| June 16 | A. Bhargava | Researched Stratify for all email communications related to ▉▉▉ and global relative value reports. | 1.4 | $630.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 16 | A. Chaudhary | Call with M. Narayanan to discuss the ▇▇▇▇▇ balance sheet. | 0.2 | $90.00 |
| June 16 | A. Chaudhary | Met with R. Maxim re: classification of excel models. | 0.9 | $405.00 |
| June 16 | A. Chaudhary | Classified derivative securities from the Lehman Balance Sheet. | 1.4 | $630.00 |
| June 16 | A. Chaudhary | Reviewed excel models on ▇▇ Large Loan Pricing. | 1.8 | $810.00 |
| June 16 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 1.1 | $346.50 |
| June 16 | A. Fleming | Reviewed Whole Loan Tracking and loan IQ databases. | 2.0 | $900.00 |
| June 16 | A. Fleming | Reviewed documents on caselogistics regarding ▇▇▇▇▇ and ▇▇▇ | 2.6 | $1,170.00 |
| June 16 | M. Gunaratnam | Reviewed documents for data on ▇▇▇▇ composition (4.4). Reviewed Global Relative Value documents (2.0). Stamped documents with confidentiality statements (0.2). | 6.6 | $2,079.00 |
| June 16 | J. Leiwant | Attended call with R. Maxim regarding meetings with Barclays personnel (0.3); attended call with A. Taddei regarding team 3 run rates. | 0.8 | $476.00 |
| June 16 | I. Lunderskov | Attended call with R. Maxim re: GCCM, Essbase, and WLT. | 0.1 | $31.50 |
| June 16 | I. Lunderskov | Generated index of the day's file downloads from LehmanLive. | 0.2 | $63.00 |
| June 16 | I. Lunderskov | Emailed A. Bellicha the location of the Credit-MPE documents (0.1); emailed R. Maxim re: WLT (0.1); emailed R. Maxim re: systems' descriptions (0.2). | 0.4 | $126.00 |
| June 16 | I. Lunderskov | Closed outstanding DMT SharePoint data requests. | 0.4 | $126.00 |
| June 16 | I. Lunderskov | Researched Loan Performance Inc (4.0); researched ▇▇▇ Balance Sheets (0.5). | 4.5 | $1,417.50 |
| June 16 | R. Maxim | Prepared email to Team 2 requesting information about business unit exposure to asset classes. | 0.1 | $80.00 |
| June 16 | R. Maxim | Attended call with I. Lunderskov re: GCCM, Essbase, and WLT. | 0.1 | $80.00 |
| June 16 | R. Maxim | Attended call with J. Leiwant to discuss Barclay's meetings. | 0.3 | $240.00 |
| June 16 | R. Maxim | Analyzed Team 3 planning. | 1.1 | $880.00 |
| June 16 | R. Maxim | Prepared K. Bhakshi question and answer. | 1.5 | $1,200.00 |
| June 16 | R. Maxim | Reviewed valuation document. | 3.3 | $2,640.00 |
| June 16 | C. Morgan | Prepared documentation and prioritization of open requests in advance of meeting with Barclays TSA. | 0.8 | $476.00 |
| June 16 | M. Narayanan | Emailed R. Maxim, A. Taddie, A. Bellicha et al regarding documents in J.Kao's daily update email. | 0.2 | $90.00 |
| June 16 | M. Narayanan | Attended telephone call with A. Chaudhary to discuss the ▇▇▇▇▇ balance sheet. | 0.2 | $90.00 |
| June 16 | M. Narayanan | Reviewed documents collected from the Weil Gotshal folder and emailed findings to R. Maxim. | 0.4 | $180.00 |
| June 16 | M. Narayanan | Prepared Excel sheet with list of documents obtained and further required to value ▇▇▇▇▇ in particular, the Liquidity ▇▇ | 0.7 | $315.00 |
| June 16 | M. Narayanan | Read J.Kao's email on new documents received. Reviewed documents related to Credit exposure models and computation and Global Relative Value reports. | 0.9 | $405.00 |
| June 16 | M. Narayanan | Researched ▇▇▇▇▇ and Other ▇▇ Products Balance Sheet reports to make a summary of information available from a valuation perspective. | 1.0 | $450.00 |
| June 16 | M. Narayanan | Researched and cross-referenced CaseLogistix for ▇▇▇ ▇▇▇ balance sheets. | 1.1 | $495.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 16 | M. Narayanan | Researched the Balance sheet reports to check if more details could be put together for the top ██████████deals. | 1.3 | $585.00 |
| June 16 | B. Oglesby | Prepared summary that analyzed Lehman marks and cash flow assumptions for ██████████residental developments. | 4.0 | $1,800.00 |
| June 16 | B. Oglesby | Researched Lehman marks and positions on the ██████████and ██████████████████ along with the underlying cash flow assumptions. | 6.1 | $2,745.00 |
| June 16 | P. Ramesh | Emailed I. Lunderskov regarding sources for information contained in the eBanker loan application. | 0.3 | $135.00 |
| June 16 | P. Ramesh | Reviewed daily update of documents received. | 0.4 | $180.00 |
| June 16 | P. Ramesh | Prepared summary of document inventory and documents required, for valuation of ████and LL loans. | 0.7 | $315.00 |
| June 16 | P. Ramesh | Compiled and took inventory of all documents related to the valuation of ████and LL loans. | 0.8 | $360.00 |
| June 16 | P. Ramesh | Reviewed and catalogued documents found in LB Data Rooms and Caselogistix Weil Gotshal folder and Stratify, related to valuations, balance sheets, and loan details. | 1.0 | $450.00 |
| June 16 | P. Ramesh | Prepared and modified summary of document inventory and requirements for valuation of ████and LL loans. | 2.2 | $990.00 |
| June 16 | P. Ramesh | Reviewed and catalogued documents found in LB Data Rooms and Caselogistix Weil Gotshal folder and Stratify, related to valuations, balance sheets, and loan details. | 3.1 | $1,395.00 |
| June 16 | A. Taddei | Attended call with J. Leiwant discussing need for Team 3 run rates. | 0.5 | $400.00 |
| June 16 | A. Taddei | Analyzed 2008 Budgeted Revenue for deliverable. | 1.1 | $880.00 |
| June 16 | A. Taddei | Analyzed specific questions  for deliverable on budgeted revenues. | 3.8 | $3,040.00 |
| June 16 | J. Thompson | Analyzed Whole Loan Tracking and Whole Loan Data Warehouse databases on LehmanLive. | 3.1 | $1,844.50 |
| June 17 | A. Bhargava | Reviewed documents related to ████████ ████████on Case Logistix. | 0.3 | $135.00 |
| June 17 | A. Bhargava | Reviewed documents/data related to emails and reports for ██████████on Lehman systems. | 0.4 | $180.00 |
| June 17 | A. Bhargava | Uploaded documents on files anywhere related to ████████ presentation; emailed all the supporting documents for the ████presentation to A. Fleming. | 0.4 | $180.00 |
| June 17 | A. Bhargava | Researched the additional news articles/emails on Stratify for data related to the ██████████ | 0.5 | $225.00 |
| June 17 | A. Bhargava | Analyzed documents on Caselogistics for searches related to ████████2007-1. | 0.5 | $225.00 |
| June 17 | A. Bhargava | Researched Stratify for initial Searches related to ████████ including listing the search results. | 0.5 | $225.00 |
| June 17 | A. Bhargava | Researched Lehman systems for  information/data related to ██████████ | 2.2 | $990.00 |
| June 17 | M. Daley | Reviewed documents produced on Case Logistix and documents relating to Team 3. | 1.0 | $835.00 |
| June 17 | A. Fleming | Analyzed documents found in Caselogistix regarding the ████████ | 4.4 | $1,980.00 |
| June 17 | A. Fleming | Reviewed documents on Caselogistix with regard to ████████ | 4.5 | $2,025.00 |
| June 17 | M. Gunaratnam | Reviewed documents for data on ████████compositions for further review by team. Reviewed ████████2007-1 (2.1). Reviewed ████████1 tag to distill most important documents (2.3). Reviewed ████████search hits (3.5). | 7.9 | $2,488.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 17 | C. Joshi | Reviewed team 3 document request to be forwarded to Jenner for A&M. | 0.5 | $297.50 |
| June 17 | I. Lunderskov | Attended call with R. Maxim re: outstanding data requests. | 0.1 | $31.50 |
| June 17 | I. Lunderskov | Emailed J. Kao re: A&M request reconciliation (0.1); emailed J. Kao re: verficiation and liaison status (0.1). | 0.2 | $63.00 |
| June 17 | I. Lunderskov | Added comments to M. Narayanan's data request spreadsheet (0.6); added comments to P. Ramesh's data request spreadsheet (1.2); generated index of the day's file downloads (0.2). | 2.0 | $630.00 |
| June 17 | I. Lunderskov | Researched ████████████ Balance Sheets on Stratify (1.4); researched the time stamp of a document in Stratify (0.2); pulled email based on attachement from Stratify (0.3); pulled Balance Sheet Matrix files (0.5); researched ███ disc (0.3). | 2.7 | $850.50 |
| June 17 | P. Marcus | Attended call with A. Taddei re: ████████ moves at month end from money markets to reverse ██████. | 0.4 | $334.00 |
| June 17 | R. Maxim | Attended call with I. Lunderskov re: outstanding data requests. | 0.1 | $80.00 |
| June 17 | R. Maxim | Reviewed new Team 3 documents from J. Kao e-mail. | 0.3 | $240.00 |
| June 17 | R. Maxim | Prepared additional question and answer session for ██████. | 0.6 | $480.00 |
| June 17 | R. Maxim | Attended calls with A. Taddei re: ████████ ██████████ Loan project deliverable reviews. | 1.1 | $880.00 |
| June 17 | R. Maxim | Attended Question and Answer session with ████████. | 1.6 | $1,280.00 |
| June 17 | C. Morgan | Coordinated team 3 document and data requests. | 0.8 | $476.00 |
| June 17 | M. Narayanan | Emailed R. Maxim regarding list of document requests sent the previous day. | 0.3 | $135.00 |
| June 17 | M. Narayanan | Analyzed requests placed with A&M for the documents related to ████████████. | 0.5 | $225.00 |
| June 17 | M. Narayanan | Researched CaseLogistix for documents on Liquidity ████ and their funding amounts and marks as of Aug 2008. | 4.8 | $2,160.00 |
| June 17 | B. Oglesby | Prepared summary that analyzed Lehman marks and cash flow assumptions for ██████ residental developments. | 3.0 | $1,350.00 |
| June 17 | B. Oglesby | Researched Lehman marks and positions on the ██████ and ████████████ along with the underlying cash flow assumptions. | 3.0 | $1,350.00 |
| June 17 | A. Pfeiffer | Attended call with P. Marcus re: Team 3 status. | 0.4 | $334.00 |
| June 17 | P. Ramesh | Prepared Top ███ deal summaries. | 0.2 | $90.00 |
| June 17 | P. Ramesh | Reviewed document containing ███ marks. | 0.3 | $135.00 |
| June 17 | P. Ramesh | Scheduled meeting with Team 3 to discuss outcome of VCT call, next steps, and new documents found. | 0.4 | $180.00 |
| June 17 | P. Ramesh | Reviewed and catalogued new ██████ balance sheets downloaded from Stratify. | 0.6 | $270.00 |
| June 17 | P. Ramesh | Reviewed and catalogued ████████ summary documents prepared by Team 2. | 0.7 | $315.00 |
| June 17 | P. Ramesh | Researched documents re: ██████ marks and corrisponding dates. | 0.8 | $360.00 |
| June 17 | P. Ramesh | Reviewed daily update of documents received. | 0.8 | $360.00 |
| June 17 | P. Ramesh | Reviewed and revised document request list and gave constructive updates. | 1.0 | $450.00 |
| June 17 | P. Ramesh | Organized spreadsheet with a list of documents we would like to request and responded to all of I. Lunderskov's emails. | 2.2 | $990.00 |
| June 17 | A. Taddei | Attended call with J. d'Alemeida on balance sheet analysis, various asset accounting items, and short sales. | 0.3 | $240.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 17 | A. Taddei | Call with P. Marcus on ▮▮▮▮ moves at month end from money markets to reverse | 0.4 | $320.00 |
| June 17 | A. Taddei | Debriefed and created a list of questions to go back to Barclays' with. | 0.6 | $480.00 |
| June 17 | A. Taddei | Attended calls with R. Maxim re: ▮▮▮▮ ▮▮▮▮ and ▮▮ Loan project deliverable reviews. | 1.1 | $880.00 |
| June 17 | J. Thompson | Analyzed ▮▮▮▮ documents and Loan IQ database. | 2.6 | $1,547.00 |
| June 17 | J. Thompson | Reviewed documents relating to the ▮▮▮▮ 2007 ▮▮▮▮ offering as produced by staff members. | 4.1 | $2,439.50 |
| June 17 | A. Warren | Attended meeting with E. Laykin re: ▮▮▮. | 0.5 | $417.50 |
| June 18 | A. Bellicha | Prepared a summary of my findings this week. | 0.2 | $90.00 |
| June 18 | A. Bellicha | Attended call with I. Lunderskov re: Stratify. | 0.3 | $135.00 |
| June 18 | A. Bellicha | Researched ▮▮▮▮ policies and procedures. | 0.6 | $270.00 |
| June 18 | A. Bellicha | Researched run rate YTM reports. | 2.0 | $900.00 |
| June 18 | A. Bhargava | Reviewed outstanding data requests and updated new data requests in the DMT request tracking system. | 0.2 | $90.00 |
| June 18 | A. Bhargava | Emailed A. Fleming re: emails/documents related to LTV/CLTV loan level information found on Stratify. | 0.6 | $270.00 |
| June 18 | A. Bhargava | Researched Case Logistics for documents relevant to ▮▮▮▮ specific to Lehman employee ▮▮▮▮. | 1.3 | $585.00 |
| June 18 | E. Fairweather | Attended telephone call with A. Taddei re: status of ▮▮ documents request from Barclays. | 0.3 | $178.50 |
| June 18 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 0.1 | $31.50 |
| June 18 | A. Fleming | Met with A. Warren and J. Thompson regarding the ▮▮▮▮ | 0.4 | $180.00 |
| June 18 | A. Fleming | Reviewed documents on Caselogistics re: ▮▮▮▮ | 5.3 | $2,385.00 |
| June 18 | M. Gunaratnam | Reviewed documents for ▮▮▮▮ deliverable and ▮▮▮▮ database. | 8.0 | $2,520.00 |
| June 18 | I. Lunderskov | Met with P. Ramesh et al re: reconciliations. | 0.2 | $63.00 |
| June 18 | I. Lunderskov | Met with R. Maxim et al re: outstanding issues. | 0.2 | $63.00 |
| June 18 | I. Lunderskov | Emailed team with J. Kao's ▮▮ attachments (0.2); emailed M. Gunaratnam re: CaseLogistix questions (0.1). | 0.3 | $94.50 |
| June 18 | I. Lunderskov | Attended call with A. Bellicha re: Stratify basics. | 0.3 | $94.50 |
| June 18 | I. Lunderskov | Updated DMT search requests. | 0.3 | $94.50 |
| June 18 | I. Lunderskov | Generated list of current requests for Lehman system's data. | 0.5 | $157.50 |
| June 18 | I. Lunderskov | Attended DMT bi-weekly status call hosted by C. Morgan. | 1.0 | $315.00 |
| June 18 | P. Marcus | Updated team 3 workplan. | 0.3 | $250.50 |
| June 18 | P. Marcus | Attended call with R. Maxim and A. Taddei to prepare for Jenner call. | 0.8 | $668.00 |
| June 18 | R. Maxim | Attended meeting with P. Ramesh and I. Lunderskov regarding "Team 1 Requests", ▮▮▮▮ and rescheduling of meeting with Team 3 regarding next steps, VCT call and new documents found. | 0.2 | $160.00 |
| June 18 | R. Maxim | Attended call with A. Taddei on various Barclays systems. | 0.3 | $240.00 |
| June 18 | R. Maxim | Attended call with P. Marcus and A. Taddei in preparation for next day Jenner call. | 0.8 | $640.00 |
| June 18 | R. Maxim | Reviewed Run Rate document. | 2.1 | $1,680.00 |
| June 18 | R. Maxim | Attended Team 3 planning meeting with P. Marcus. | 3.1 | $2,480.00 |
| June 18 | C. Morgan | Coordinated G-Quest demonstration meeting with E. Mitelman, Barclays, and Team 3. | 1.2 | $714.00 |
| June 18 | M. Narayanan | Read responses to document request placed with A&M. Reviewed feedback for relevant request responses. | 0.4 | $180.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 18 | M. Narayanan | Read J.Kao's new documents for the day, summarized and emailed R. Maxim, A. Taddei, P. Ramesh my findings. | 0.5 | $225.00 |
| June 18 | J. Pimbley | Attended two meetings with P. Marcus during the day. | 0.8 | $764.00 |
| June 18 | P. Ramesh | Emailed I. Lunderskov regarding document request spreadsheet with comments for each request and feedback to status of Team 1 requests to A&M. | 0.1 | $45.00 |
| June 18 | P. Ramesh | Emailed I. Lunderskov regarding Lehman systems. | 0.1 | $45.00 |
| June 18 | P. Ramesh | Attended meeting with I. Lunderskov regarding feedback to outstanding A&M requests. | 0.2 | $90.00 |
| June 18 | P. Ramesh | Attended meeting with R.Maxim and I. Lunderskov regarding Team 1 Requests, ███████and meeting with Team 3 regarding next steps, VCT call and new documents found. | 0.2 | $90.00 |
| June 18 | P. Ramesh | Prepared for call with Team 3 members regarding next steps, outcome of the VCT call, and documents identified so far. | 0.2 | $90.00 |
| June 18 | P. Ramesh | Reviewed daily update of documents received. | 0.3 | $135.00 |
| June 18 | P. Ramesh | Reviewed and organized Commitment Committee memos reported in daily update of documents received; Organized Commitment Committee Report folder in global directory. | 0.4 | $180.00 |
| June 18 | P. Ramesh | Reviewed ███████received. | 0.4 | $180.00 |
| June 18 | P. Ramesh | Reviewed ███ documents and inspected any relevancy to Team 1 A&M requests. | 0.6 | $270.00 |
| June 18 | P. Ramesh | Researched ███████and started review. | 0.8 | $360.00 |
| June 18 | P. Ramesh | Reviewed daily updates of documents received and checked for relevancy to Team 3. Reviewed Commitment Committee Reports. | 0.9 | $405.00 |
| June 18 | A. Taddei | Attended call with E. Fairweather on status of ███document requests from Barclays. | 0.3 | $240.00 |
| June 18 | A. Taddei | Attended call with R. Maxim on various Barclays systems. | 0.3 | $240.00 |
| June 18 | A. Taddei | Attended call with P. Marcus and R. Maxim re: Jenner call. | 0.8 | $640.00 |
| June 18 | A. Taddei | Analyzed various e-mails on hedging vs. trading for future deliverable | 1.1 | $880.00 |
| June 18 | J. Thompson | Met with A. Warren and A. Fleming regarding the ████████ | 0.4 | $238.00 |
| June 18 | J. Thompson | Analyzed ██████documents and Loan IQ database for inclusion in ███████slide deck deliverable. | 1.5 | $892.50 |
| June 18 | J. Thompson | Reviewed and analyzed documents related to the ███████2007 Lehman ████offering. | 3.9 | $2,320.50 |
| June 18 | A. Warren | Met with A. Fleming and J. Thompson regarding the ██████ ███ | 0.4 | $334.00 |
| June 18 | A. Warren | Attended call with M.Mason of Jenner re: ███structure. | 0.5 | $417.50 |
| June 19 | A. Bellicha | Reviewed received documents (1.0); Reviewed ███ presentation (0.7). | 1.7 | $765.00 |
| June 19 | A. Bellicha | Researched IT budget documents. | 4.7 | $2,115.00 |
| June 19 | T. Berklayd | Researched information on ██████ and their relation to Lehman Brothers. | 0.9 | $283.50 |
| June 19 | A. Bhargava | Researched selected data from Stratify related to High CLTV and High LTV Loans, from the Jenner Work folders. | 0.9 | $405.00 |
| June 19 | A. Bhargava | Researched Lehman Systems for information related to High LTV and High CLTV Loans. | 1.0 | $450.00 |
| June 19 | A. Bhargava | Researched Case Logistics for information related to ██████ specific to Lehman employees such as "██████████ and ██████████ | 1.9 | $855.00 |
| June 19 | E. Fairweather | Corresponded with R. Maxim etc. re: data reconciliation. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 19 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 0.8 | $252.00 |
| June 19 | A. Fleming | Reviewed documents re: CLTV loans in Caselogistix. | 3.6 | $1,620.00 |
| June 19 | A. Fleming | Reviewed ████ documents in Caselogsitix. | 4.4 | $1,980.00 |
| June 19 | M. Gunaratnam | Researched on Bloomberg for ████ 2007-1 composition data using CUSIP data found on documents. | 1.0 | $315.00 |
| June 19 | M. Gunaratnam | Prepared plan for research on CLTV/LTV data, ████ database, and credit default swaps (1.5). Discussed template and sources for ████ database (1.0). | 2.5 | $787.50 |
| June 19 | M. Gunaratnam | Reviewed documents for ████ deliverable and ████ database. | 4.5 | $1,417.50 |
| June 19 | I. Lunderskov | Set up reconciliation call. | 0.1 | $31.50 |
| June 19 | I. Lunderskov | Generated index of the day's file downloads. | 0.1 | $31.50 |
| June 19 | I. Lunderskov | Researched RAMP documentation. | 0.1 | $31.50 |
| June 19 | I. Lunderskov | Attended DMT End-of-Week check-in hosted by E. Laykin. | 0.6 | $189.00 |
| June 19 | I. Lunderskov | Attended call with P. Daley et al re: reconciliation process. | 0.7 | $220.50 |
| June 19 | I. Lunderskov | Emailed team re: reconciliation (0.7); emailed team 3 reconciliations to J. Kao (0.3). | 1.0 | $315.00 |
| June 19 | P. Marcus | Attended call with A. Taddei re: team 3 project status. | 0.8 | $668.00 |
| June 19 | P. Marcus | Attended weekly team 3 Jenner call with S. Ascher et al. | 1.5 | $1,252.50 |
| June 19 | R. Maxim | Debriefed Team 3 call. | 0.4 | $320.00 |
| June 19 | R. Maxim | Coordinated Team 1 request and response documents. | 1.1 | $880.00 |
| June 19 | R. Maxim | Attended Team 3 call with Jenner. | 1.5 | $1,200.00 |
| June 19 | R. Maxim | Reviewed systems documentation. | 3.9 | $3,120.00 |
| June 19 | M. Narayanan | Reviewed comments to Team 1's responses to our earlier requests. Emailed I. Lunderskov and R. Maxim about ████ summary for next week. | 1.2 | $540.00 |
| June 19 | J. Pimbley | Attended two calls with M. Devine of Jenner re: potential question for Secretary ████ | 0.6 | $573.00 |
| June 19 | J. Pimbley | Researched documents and prepared results for Jenner. | 4.5 | $4,297.50 |
| June 19 | P. Ramesh | Prepared feedback on A&M request status from Team 1. | 0.5 | $225.00 |
| June 19 | A. Taddei | Attended call with R. Maxim re: organization of Team 3 projects. | 0.8 | $640.00 |
| June 19 | A. Taddei | Prepared for Jenner Team 3 weekly call. | 1.2 | $960.00 |
| June 19 | A. Taddei | Attended Jenner weekly Team 3 call. | 1.5 | $1,200.00 |
| June 19 | A. Taddei | Gathered analysts reports as per request on Jenner call. | 1.6 | $1,280.00 |
| June 19 | J. Thompson | Reviewed documents related to the ████ 2007-1 offering. | 2.7 | $1,606.50 |
| June 19 | J. Thompson | Analyzed ████ documents for inclusion in ████ slide deck deliverable. | 3.1 | $1,844.50 |
| June 19 | A. Warren | Call with G.Fuentes re: ████ and collateral. | 0.9 | $751.50 |
| June 19 | A. Warren | Reviewed and suggested changes to deliverable per instructions from G.Fuentes and S. Ascher. | 1.3 | $1,085.50 |
| June 20 | A. Fleming | Reviewed CLTV loans and documents in Caselogistix. | 4.0 | $1,800.00 |
| June 20 | M. Gunaratnam | Created template for ████ database (0.7). Entered data for ████ database from Deloitte document and preliminary portfolios (5.3). | 6.0 | $1,890.00 |
| June 20 | R. Maxim | Reviewed documents from J. Kao e-mail. | 1.2 | $960.00 |
| June 21 | P. Marcus | Planned for team 3 projects. | 0.9 | $751.50 |
| June 21 | R. Maxim | Prepared Team 3 weekly summary. | 0.6 | $480.00 |
| June 22 | A. Bellicha | Attended call with I. Lunderskov re: stamping. | 0.1 | $45.00 |
| June 22 | A. Bellicha | Reviewed open document requests. | 0.2 | $90.00 |
| June 22 | A. Bellicha | Reviewed probability of default methodology documents. | 1.3 | $585.00 |
| June 22 | T. Berklayd | Attended call with A. Taddei on ████ accounting. | 0.4 | $126.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | T. Berklayd | Collected source documents from caselogistix used in memos for client. | 0.4 | $126.00 |
| June 22 | A. Bhargava | Reviewed documents related to the internal data reconciliation between A&M and D&P. | 0.5 | $225.00 |
| June 22 | A. Bhargava | Researched the global relative value reports for information related to the residential loan parameters such as high CLTV and high LTV. | 2.9 | $1,305.00 |
| June 22 | A. Chalunkal | Updated the deliverables list based on requests from Jenner and Block. | 1.0 | $315.00 |
| June 22 | E. Fairweather | Corresponded with A. Taddei etc. re: documents of interest. | 0.1 | $59.50 |
| June 22 | E. Fairweather | Corresponded with I. Lunderskov re: data requests of A&M. | 0.2 | $119.00 |
| June 22 | E. Fairweather | Corresponded with P. Marcus re: workplanning. | 0.2 | $119.00 |
| June 22 | E. Fairweather | Attended telephone call to discuss workplanning with P. Marcus. | 0.2 | $119.00 |
| June 22 | E. Fairweather | Corresponded with A. Taddei etc. re: Jenner questions. | 0.4 | $238.00 |
| June 22 | E. Fairweather | Attended telephone call with A. Taddei re: ▊▊ rules on company contact with equity analysts. | 0.4 | $238.00 |
| June 22 | E. Fairweather | Corresponded with A. Taddei etc. re: documents of interest. | 0.7 | $416.50 |
| June 22 | A. Fleming | Searched and reviewed documents relating to synthetic CDOs. | 2.3 | $1,035.00 |
| June 22 | A. Fleming | Analyzed documents to deterime ▊▊ composition. | 3.8 | $1,710.00 |
| June 22 | M. Gunaratnam | Entered data from Value Date Reports and Preliminary Portfolios such as spreads, LTD cashflow, original balance, and close mark data into the ▊▊ database titled Appendix C of ▊▊ presentation. | 8.5 | $2,677.50 |
| June 22 | I. Lunderskov | Attended call with A. Bellicha re: document stamping. | 0.1 | $31.50 |
| June 22 | I. Lunderskov | Attended call with A. Taddei re: presentation to ▊▊. | 0.1 | $31.50 |
| June 22 | I. Lunderskov | Generated index of the day's file downloads. | 0.2 | $63.00 |
| June 22 | I. Lunderskov | Emailed R. Maxim re: request 19 (0.1); emailed team re: reprioritization of Jenner requests (0.1); emailed R. Maxim LoanIQ training details (0.1); emailed P. Daley Jenner request reprioritization (0.2); emailed C. McShea team 3's A&M request re: ▊▊ (0.1); emailed P. Ramesh re: valuation reprioritization requests (0.1); emailed R. Maxim re: TWS (0.1); emailed R. Maxim re: RAMP (0.3). | 1.1 | $346.50 |
| June 22 | I. Lunderskov | Attended DMT bi-weekly status meeting hosted by C. Morgan. | 2.0 | $630.00 |
| June 22 | I. Lunderskov | Researched ▊▊ presentation to ▊▊ (0.5); researched RAMP (1.8). | 2.3 | $724.50 |
| June 22 | P. Marcus | Attended call with R. Maxim re: data needs. | 0.2 | $167.00 |
| June 22 | P. Marcus | Planned for team 3 projects. | 0.2 | $167.00 |
| June 22 | P. Marcus | Attended weekly team leaders meeting. | 1.4 | $1,169.00 |
| June 22 | R. Maxim | Attended call with A. Taddei re: new systems, whole loan tracking,Loan IQ. | 0.4 | $320.00 |
| June 22 | R. Maxim | Reviewed Team 1 requests. | 1.3 | $1,040.00 |
| June 22 | C. McShea | Researched MTS database re: trade transactions for a list of CUSIPS. | 2.4 | $1,080.00 |
| June 22 | C. Morgan | Coordinated work with team 3 on priority systems. | 0.7 | $416.50 |
| June 22 | M. Narayanan | Emailed R. Maxim regarding the summaries for the ▊▊ | 0.1 | $45.00 |
| June 22 | M. Narayanan | Read J.Kao's daily update on new documents received. Read the document on calculation of Probabilities of Default for counterparty trades. | 0.3 | $135.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | M. Narayanan | Reviewed the list of outstanding Duff & Phelps requests to A&M and prioritized the requests related to ███████████ Emailed the request to I. Lunderskov. | 0.6 | $270.00 |
| June 22 | M. Narayanan | Reseached deal date, capitalization, Lehman entity involved, Q2,&Q3 funding amounts etc of all liquidity ███████ and prepared a table, to be used for the ████ summary deliverable. | 5.4 | $2,430.00 |
| June 22 | P. Ramesh | Exchanged emails between E. Fairweather, I. Lunderskov regarding request from P. Daley for top priority A&M requests. | 0.1 | $45.00 |
| June 22 | P. Ramesh | Read email from I. Lunderskov regarding prioritization of A&M requests. | 0.1 | $45.00 |
| June 22 | P. Ramesh | Read emails between I. Lunderskov, R. Maxim, and P. Daley regarding LBO Org-Chart requests. | 0.1 | $45.00 |
| June 22 | P. Ramesh | Responded to I. Lunderskov's email, and clarified LBO org-chart requests and responses received so far. | 0.1 | $45.00 |
| June 22 | P. Ramesh | Reviewed A&M response and documents to LBO Org-Chart requests. | 0.4 | $180.00 |
| June 22 | P. Ramesh | Reviewed inventory of Commitment Committee memos. | 0.4 | $180.00 |
| June 22 | P. Ramesh | Reviewed J. Kao's daily update. | 0.5 | $225.00 |
| June 22 | P. Ramesh | Reviewed pending A&M requests and prioritized the most urgent ones. | 0.5 | $225.00 |
| June 22 | P. Ramesh | Reviewed ████ purchase and sale agreement. | 0.9 | $405.00 |
| June 22 | P. Ramesh | Searched for Offering memos and deal documents for ████ ████ and other ███████████ deals. | 1.2 | $540.00 |
| June 22 | A. Taddei | Attended call with I. Lunderskov re: presentation to ██████████. | 0.1 | $80.00 |
| June 22 | A. Taddei | Attended call with R. Maxim re: new systems, whole loan tracking, and Loan IQ. | 0.4 | $320.00 |
| June 22 | A. Taddei | Call with E. Fairweather re: ████ rules on company contact with equity analysts. | 0.4 | $320.00 |
| June 22 | A. Taddei | Attended call with T. Berklayd on ██████████ accounting. | 0.4 | $320.00 |
| June 22 | A. Taddei | Analyzed E. Callan presentations to public to compare with internal. | 0.8 | $640.00 |
| June 22 | A. Taddei | Researched ██████████ accounting as per requests. | 0.9 | $720.00 |
| June 22 | J. Thompson | Prepared first draft of slide deck related to ██████ 2007-1 ██████████████ | 1.7 | $1,011.50 |
| June 22 | J. Thompson | Reviewed documents in Case Logistix related to ██████ 2007-1 Lehman ██████████ | 2.1 | $1,249.50 |
| June 22 | J. Thompson | Analyzed database of ██████ 2007-1 assets for inclusion in slide deck regarding ████████ deliverable. | 3.4 | $2,023.00 |
| June 22 | A. Warren | Reviewed emails regarding ████████████████ | 1.6 | $1,336.00 |
| June 23 | A. Bellicha | Researched Lehman's Balance sheet usage. | 1.6 | $720.00 |
| June 23 | A. Bellicha | Prepared the RAMP findings report. | 3.2 | $1,440.00 |
| June 23 | A. Bellicha | Researched Lehman's RAMP system. | 6.0 | $2,700.00 |
| June 23 | T. Berklayd | Collected source documents from caselogistix used in memos to client. | 0.9 | $283.50 |
| June 23 | T. Berklayd | Researched Lehman's balance sheet usage. | 1.1 | $346.50 |
| June 23 | A. Bhargava | Downloaded and Stamped the Stratify Emails/documents related to LTV and CLTV Loans, with the Confidentiality Tag. | 0.7 | $315.00 |
| June 23 | A. Bhargava | Attended training meeting held by Barclays for LoanIQ with A. Fleming and J. Thompson. | 0.8 | $360.00 |
| June 23 | A. Bhargava | Researched and tagged documetns on Case Logistix for the ██████████2007 ████ | 2.2 | $990.00 |
| June 23 | E. Fairweather | Corresponded with A. Taddei re: documents of interest. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 23 | E. Fairweather | Corresponded with P. Daley etc. re: data requests of A&M. | 0.3 | $178.50 |
| June 23 | B. Filton | Researched Balance Sheet Usage documents. | 0.3 | $94.50 |
| June 23 | A. Fleming | Attended training meeting held by Barclays for LoanIQ with A. Bagavah and J. Thompson. | 0.8 | $360.00 |
| June 23 | A. Fleming | Searched and reviewed documents pertaining to ▇ composition. | 3.6 | $1,620.00 |
| June 23 | M. Gunaratnam | Entered data from Preliminary Portfolios and Value Date Reports such as spreads, LTD cashflows, MTM data, and close mark data into the ▇ database titled Appendix C of ▇ presentation. | 7.7 | $2,425.50 |
| June 23 | J. Leiwant | Attended two phone calls with A. Taddei regarding Team 3 deliverables status. | 0.8 | $476.00 |
| June 23 | I. Lunderskov | Emailed P. Ramesh re: Fquest probably being G-quest (0.1); emailed team re: access to Lehman systems on- and off-site (1.3). | 1.4 | $441.00 |
| June 23 | I. Lunderskov | Pulled Stratify document for R. Maxim (0.5); researched how to open .arf files (0.5); pulled Stratify document for A. Bellicha (0.7). | 1.7 | $535.50 |
| June 23 | P. Marcus | Attended call with A. Warren re: ▇ | 0.2 | $167.00 |
| June 23 | P. Marcus | Attended call with A. Taddei re: balance sheet usage. | 0.4 | $334.00 |
| June 23 | P. Marcus | Attended call with Jenner re: ▇ | 0.4 | $334.00 |
| June 23 | P. Marcus | Analysis of balance sheet limits. | 0.4 | $334.00 |
| June 23 | P. Marcus | Updated workplan for team 3. | 0.7 | $584.50 |
| June 23 | R. Maxim | Planned ▇ analysis. | 0.6 | $480.00 |
| June 23 | R. Maxim | Analyzed ▇ hot document data. | 1.2 | $960.00 |
| June 23 | R. Maxim | Prepared responses to ▇ questions. | 2.4 | $1,920.00 |
| June 23 | C. McShea | Researched MTS database re: trade transactions for a list of CUSIPS. | 1.5 | $675.00 |
| June 23 | C. McShea | Researched MTS database re: trade transactions for a list of CUSIPS. | 2.8 | $1,260.00 |
| June 23 | C. Morgan | Coordinated the processing of team 3 requests for access to price testing reports. | 0.4 | $238.00 |
| June 23 | M. Narayanan | Collected findings and prepared a summary for the ▇ deal with transaction overview, capital structure and exposure as of May 08. | 0.6 | $270.00 |
| June 23 | M. Narayanan | Researched deals with documents on initial capitalization and transaction overview, so that they can be summarized. | 0.8 | $360.00 |
| June 23 | M. Narayanan | Collected findings and prepared a summary for the ▇ deal with transaction overview, capital structure and exposure as of May 08. | 2.0 | $900.00 |
| June 23 | M. Narayanan | Researched Transaction overview documents and other documents that would provide capital structure of the top ▇ deals. | 2.8 | $1,260.00 |
| June 23 | P. Ramesh | Reviewed overview and capitalization documents for ▇ | 0.4 | $180.00 |
| June 23 | P. Ramesh | Read emails from R. Maxim regarding access to various Lehman systems, and demos for the same. | 0.5 | $225.00 |
| June 23 | P. Ramesh | Attended LoanIQ demo webex conference call. | 1.0 | $450.00 |
| June 23 | P. Ramesh | Prepared summary for the ▇ deal. | 2.4 | $1,080.00 |
| June 23 | A. Taddei | Analyzed various e-mail and documents to ascertain definition of net balance sheet. | 0.3 | $240.00 |
| June 23 | A. Taddei | Call with P. Marcus on balance sheet usage. | 0.4 | $320.00 |
| June 23 | A. Taddei | Attended calls with J. Leiwant regarding team 3 deliverables status. | 0.8 | $640.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 23 | J. Thompson | Attended training meeting held by Barclays for LoanIQ with A. Bhargava and A. Fleming. | 0.8 | $476.00 |
| June 23 | J. Thompson | Attended external call regarding Loan IQ database training with Barclays employees including M. Melendez. | 1.0 | $595.00 |
| June 23 | J. Thompson | Reviewed documents tagged for review by staff related to ████2007-1 ████████████ by Lehman. | 3.2 | $1,904.00 |
| June 23 | A. Warren | Attended call with P. Marcus re: ██████ | 0.2 | $167.00 |
| June 23 | A. Warren | Reviewed ██████ Database. | 2.1 | $1,753.50 |
| June 23 | A. Warren | Performed Analysis of internal pricing of ███ collateral. | 2.3 | $1,920.50 |
| June 24 | K. Balmer | Attended meeting to discuss planning with C. Lawson & G.Hewitt for the Team 2 - review of the ████2007 audit ████████ production. | 0.3 | $250.50 |
| June 24 | A. Bellicha | Reviewed Lehman's ████████ policy and procedures. | 0.6 | $270.00 |
| June 24 | A. Bellicha | Researched Lehamn's switch to ███ PD. | 1.5 | $675.00 |
| June 24 | A. Bellicha | Researched Lehman's MPE methodology. | 3.0 | $1,350.00 |
| June 24 | A. Bellicha | Researched the RAMP system. | 3.1 | $1,395.00 |
| June 24 | A. Bhargava | Reviewed documents on Lehman systems, related to █████████ | 0.6 | $270.00 |
| June 24 | A. Bhargava | Analyzed the WLT Systems to understand its capability. | 1.1 | $495.00 |
| June 24 | A. Bhargava | Researched documents related to the email commmunications for ███████████ on Case Logistix and tagged the important docs for review. | 2.6 | $1,170.00 |
| June 24 | A. Busse | Performed quality control of ████████ database. | 2.3 | $724.50 |
| June 24 | A. Darbari | Researched the role of the ███ Reporting and ██████████ in Lehman's Flow of Information to the ███ | 7.9 | $3,555.00 |
| June 24 | R. Erlich | Attended call with B. Byman, K. Balmer et al regarding ███ doc review. | 0.3 | $178.50 |
| June 24 | E. Fairweather | Attended telephone call with I. Lunderskov re: ██████ documents. | 0.1 | $59.50 |
| June 24 | E. Fairweather | Prepared memo re: communications with analysts. | 0.7 | $416.50 |
| June 24 | E. Fairweather | Reviewed literature re: communications with analysts. | 1.3 | $773.50 |
| June 24 | B. Filton | Proofread memo titled "Regulations FD re: Corporate Communications with Analysts." | 0.3 | $94.50 |
| June 24 | A. Fleming | Attended training performed by Barclays on the Whole Loan Tracking system with J. Thompson and A. Bhargava. | 0.9 | $405.00 |
| June 24 | M. Gunaratnam | Entered data from Preliminary Portfolios and Value Date Reports such as MTM data and spreads into the ████████ database titled Appendix C of ████████ presentation. | 2.4 | $756.00 |
| June 24 | T. Kabler | Attended a call with K. Balmer, A. Pfeiffer, and B. Byman for Jenner regarding ████████ | 0.3 | $250.50 |
| June 24 | T. Kabler | Attended a discussion with K. Balmer, J. Leiwant, A. Pfeiffer regarding ████████ | 0.5 | $417.50 |
| June 24 | I. Lunderskov | Attended call with E. Fairweather re: ██████ documents. | 0.1 | $31.50 |
| June 24 | I. Lunderskov | Generated index of the day's file downloads. | 0.2 | $63.00 |
| June 24 | I. Lunderskov | Researched SharePoint request 66 (2.7); researched Loan Funding Portal and Composite View (1.1). | 3.8 | $1,197.00 |
| June 24 | P. Marcus | Attended call with A. Taddei re: team 3 project status. | 0.4 | $334.00 |
| June 24 | R. Maxim | Reviewed RAMP document. | 1.2 | $960.00 |
| June 24 | C. Morgan | Coordinated team 3 session with R. Policke, Barclays Finance IT. | 0.5 | $297.50 |
| June 24 | C. Morgan | Drafted memo for Team 3 regarding LBHI meeting protocol and need for follow up with J. Glen, Lehman IT. | 0.8 | $476.00 |
| June 24 | C. Morgan | Coordinated with Barclays and Team 3 to schedule collateral transfer discussion with R. Policke. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 24 | M. Narayanan | Attended telephone call with Barclays employees, R.Maxim, P.Ramesh, A.Taddei about the Credit Workstation system. | 0.6 | $270.00 |
| June 24 | P. Ramesh | Reviewed emails regarding LoanIQ demo documents. | 0.2 | $90.00 |
| June 24 | P. Ramesh | Emailed R. Maxim regarding Commitment Committee memos for ███████ adding deal dates to document containing key events timeline, and ███████ valuations project. | 0.3 | $135.00 |
| June 24 | P. Ramesh | Reviewed documents related to ███████ Commitment Committee Reports. | 0.3 | $135.00 |
| June 24 | P. Ramesh | Attended Credit Workstation demo webex conference. | 0.6 | $270.00 |
| June 24 | P. Ramesh | Prepared summary for ███████ deal. | 0.6 | $270.00 |
| June 24 | P. Ramesh | Reviewed documents related to ███████ deal and reconciled discrepancies. | 0.8 | $360.00 |
| June 24 | P. Ramesh | Reviewed documents related to ███ deal. | 0.9 | $405.00 |
| June 24 | P. Ramesh | Attended Whole Loan tracking demo webex conference. | 1.0 | $450.00 |
| June 24 | P. Ramesh | Reviewed daily update of documents released. | 1.2 | $540.00 |
| June 24 | P. Ramesh | Prepared summary for ███ acquisition. | 4.9 | $2,205.00 |
| June 24 | J. Schrader | Attended meeting to review deal balance sheet and balance sheet usage with A. Taddei. | 0.7 | $668.50 |
| June 24 | A. Taddei | Reviewed ███ book issues. | 0.3 | $240.00 |
| June 24 | A. Taddei | Analyzed recent Team 3 documents for D&P review. | 0.3 | $240.00 |
| June 24 | A. Taddei | Attended call with P. Marcus re: team 3 project status. | 0.4 | $320.00 |
| June 24 | A. Taddei | Reviewed systems coming on line for valuation review. | 0.4 | $320.00 |
| June 24 | A. Taddei | Call with R. Maxim re: budgeted revenues, valuation requests, and limit policies. | 0.5 | $400.00 |
| June 24 | A. Taddei | Met with J. Schrader on ███████ and balance sheet usage. | 0.7 | $560.00 |
| June 24 | A. Taddei | Analyzed Lehman documents on balance sheet usage, wrote e-mail response to Ascher questions, and reviewed other team members' response. | 2.3 | $1,840.00 |
| June 24 | J. Thompson | Reviewed documents tagged for review by staff related to high CLTV loans discussion of Lehman employees. | 0.5 | $297.50 |
| June 24 | J. Thompson | Attended external call regarding Whole Loan Tracking database training with Barclays employees including M. Melendez. | 0.9 | $535.50 |
| June 24 | A. Warren | Revised Database regarding ███ and QC'd deliverable. | 1.7 | $1,419.50 |
| June 25 | A. Busse | Performed quality control of ███ database. | 0.4 | $126.00 |
| June 25 | A. Darbari | Researched the role of the ██ Reporting and ███████ in Lehman's Flow of Information to the ██ | 5.0 | $2,250.00 |
| June 25 | E. Fairweather | Prepared memo re: communications with analysts. | 0.1 | $59.50 |
| June 25 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 0.2 | $63.00 |
| June 25 | A. Fleming | Reviewed documents pertaining to the ███████ | 4.6 | $2,070.00 |
| June 25 | M. Gunaratnam | Searched CaseLogistix for ███ ratings awards from S&P and Moody's. | 0.6 | $189.00 |
| June 25 | M. Gunaratnam | Revised ███ database titled Appendix C based on review and QC corrections (0.6). Revised ███ email summary titled Appendix A to include new emails (0.5). | 1.1 | $346.50 |
| June 25 | J. Leiwant | Attended phone call with P. Marcus regarding Team 3 deliverables. | 0.3 | $178.50 |
| June 25 | J. Leiwant | Met with A. Pfeiffer regarding Team 3 deliverables and staffing. | 1.1 | $654.50 |
| June 25 | J. Leiwant | Reviewed team 3 deliverable status and other follow up items from meeting with A. Pfeiffer re: the same. | 1.7 | $1,011.50 |
| June 25 | P. Marcus | Attended call with J. Leiwant re: team 3 deliverables list. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 25 | P. Marcus | Analysis of asset ██████████ | 0.5 | $417.50 |
| June 25 | C. Morgan | Coordinated with Team 3 on follow up system review sessions with Barclays. | 0.4 | $238.00 |
| June 25 | M. Narayanan | Read J.Kao's daily updates on new documents received. Checked the ppt related to DBS ledger. | 0.7 | $315.00 |
| June 25 | A. Pfeiffer | Met with J. Leiwant regarding Team 3 deliverables and staffing. | 1.1 | $918.50 |
| June 25 | P. Ramesh | Reviewed daily update of documents received. | 0.4 | $180.00 |
| June 25 | P. Ramesh | Reviewed files on Caselogistix re: Barclays. | 0.6 | $270.00 |
| June 25 | P. Ramesh | Reviewed documents received from Barclays' request to find deal documents. | 0.9 | $405.00 |
| June 25 | P. Ramesh | Prepared inventory of ██████████ valuation related documents to identify our needs and our inventory, as well as the the purpose of document requests. | 0.9 | $405.00 |
| June 25 | P. Ramesh | Prepared summary for ██████████ deal. | 1.6 | $720.00 |
| June 25 | P. Ramesh | Researched ██████████ valuation P&P related documents. | 2.5 | $1,125.00 |
| June 25 | J. Schrader | Attended call w/ A. Taddei to discuss ██████████ | 0.3 | $286.50 |
| June 25 | A. Taddei | Met with J. Schrader re: ██████████ | 0.3 | $240.00 |
| June 25 | A. Taddei | Attended call with P. Marcus re: deliverable to O. Jafri of Jenner. | 0.4 | $320.00 |
| June 25 | A. Taddei | Attended call with P. Marcus on time budgeting for deliverables. | 0.4 | $320.00 |
| June 25 | A. Taddei | Analyzed implications of the ██████████ and assets review to the solvency team. | 0.4 | $320.00 |
| June 25 | A. Taddei | Analyzed question re: Lehman sale of money market funds, and reverse █████ at end of each quarter; drafted response email. | 0.5 | $400.00 |
| June 25 | A. Warren | Updated memo regarding WLT system capabilities. | 1.2 | $1,002.00 |
| June 25 | A. Warren | Reviewed documents regarding ██████ collateral. | 2.7 | $2,254.50 |
| June 26 | A. Bellicha | Researched Lehman's switch to Implied probability of default. | 2.0 | $900.00 |
| June 26 | A. Bhargava | Researched the Whole Loan Tracking application for information related to generating repports in the application. | 0.8 | $360.00 |
| June 26 | A. Bhargava | Prepared a Memo related to functionality and capabilities of the Whole Loan Tracking system. | 2.7 | $1,215.00 |
| June 26 | E. Fairweather | Attended telephone call with A. Taddei re:status of ████ reporting documents requested from Barclays. | 0.5 | $297.50 |
| June 26 | E. Fairweather | Attended telephone call with A. Warren etc. re: Team 3 status. | 0.6 | $357.00 |
| June 26 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 0.5 | $157.50 |
| June 26 | A. Fleming | Prepared deliverables relating to the ██████████ | 2.4 | $1,080.00 |
| June 26 | J. Leiwant | Attended Team 3 weekly call with Jenner. | 0.5 | $297.50 |
| June 26 | P. Marcus | Attended call with A. Taddei to debrief from Jenner call. | 0.3 | $250.50 |
| June 26 | P. Marcus | Attended call with J. Thompson et. al., re: team 3 deliverables | 0.6 | $501.00 |
| June 26 | R. Maxim | Attended Team 3 status call. | 0.6 | $480.00 |
| June 26 | C. Morgan | Researched for Team 3 the location of collateral transfers to JPMC. | 0.5 | $297.50 |
| June 26 | M. Narayanan | Emailed R.Maxim and A.Taddei the list of loans that went into ██████████ ██████████ and explained that ██████ loans were part of it. | 0.2 | $90.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 26 | M. Narayanan | Prepared all the Top 10 Summaries with P.Ramesh and emailed R.Maxim and A.Taddei the consolidated document. | 0.2 | $90.00 |
| June 26 | M. Narayanan | Read J.Kao's daily update on new documents received. Briefly looked at documented material relevant to Team 3. | 0.3 | $135.00 |
| June 26 | M. Narayanan | Searched CaseLogistix for documents on ████████ ████████ and checked J. Kao's excel on the list of ████ securities. | 2.4 | $1,080.00 |
| June 26 | B. Oglesby | Prepared charts that analyzed Lehman's marks/positions. | 6.0 | $2,700.00 |
| June 26 | J. Pimbley | Attended call with A. Taddei re: ████████valuation. | 0.2 | $191.00 |
| June 26 | J. Pimbley | Reviewed answers provided to Team 3 at Jenner and formulate other views. | 0.5 | $477.50 |
| June 26 | P. Ramesh | Reviewed daily update of documents received, including available loan data and Loan Funding Portal documentation. | 0.7 | $315.00 |
| June 26 | P. Ramesh | Researched initial capital structure for ████████. | 0.9 | $405.00 |
| June 26 | P. Ramesh | Prepared ██████ summary, completed Top 10 ████ deal summary. | 2.7 | $1,215.00 |
| June 26 | P. Ramesh | Reviewed █████ documentation: studied structure and ████████ reconciled discrepancies. | 3.5 | $1,575.00 |
| June 26 | A. Taddei | Attended call with J. Pimbley on ████████valuation. | 0.2 | $160.00 |
| June 26 | A. Taddei | Attended call with P. Marcus re: debrief from Jenner call. | 0.3 | $240.00 |
| June 26 | A. Taddei | Attended call with E. Fairweather re: status of ██ reporting docs requested of Barclays. | 0.5 | $400.00 |
| June 26 | A. Taddei | Prepared for Jenner Team 3 weekly call. | 0.5 | $400.00 |
| June 26 | A. Taddei | Attended Jenner weekly Team 3 call. | 0.6 | $480.00 |
| June 26 | J. Thompson | Attended internal call with P. Marcus and other Team 3 members regarding Team 3 deliverables. | 0.6 | $357.00 |
| June 26 | A. Warren | Attended weekly Team 3 Call. | 0.6 | $501.00 |
| June 26 | A. Warren | Reviewed and commented on █████Deliverable. | 2.5 | $2,087.50 |
| June 28 | A. Fleming | Analyzed the ████████portfolio. | 1.2 | $540.00 |
| June 29 | A. Bhargava | Analyzed/Updated the Memo for the Whole Loan Tracking Database. | 2.2 | $990.00 |
| June 29 | A. Darbari | Researched the role of the ██Reporting and █████████in Lehman's Flow of Information to the ███ | 5.9 | $2,655.00 |
| June 29 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 1.2 | $378.00 |
| June 29 | A. Fleming | Reviewed ████trades within MTS system. | 0.7 | $315.00 |
| June 29 | A. Fleming | Analyzed documents regarding synthetic CDOs. | 3.4 | $1,530.00 |
| June 29 | A. Fleming | Reviewed documents in caselogistix regarding sythentic CDOs. | 3.7 | $1,665.00 |
| June 29 | M. Gunaratnam | Reviewed new, untagged documents on CaseLogistix from search for "████████ | 1.1 | $346.50 |
| June 29 | M. Gunaratnam | Revised ████████email summary titled Appendix A of presentation (1.6). Reviewed and revised █████database titled Appendix C of presentation (0.9). Created list of CUSIPs corresponding to the original ████CUSIPs in the ██████20071 database in order to find other information on underlying CDOs (3.2). | 5.7 | $1,795.50 |
| June 29 | J. Leiwant | Reviewed Team 3 deliverables. | 1.1 | $654.50 |
| June 29 | I. Lunderskov | Met with C. Morgan re: weekly task list. | 0.2 | $63.00 |
| June 29 | I. Lunderskov | Attended call with P. Ramesh re: document request list. | 0.3 | $94.50 |
| June 29 | I. Lunderskov | Assisted A. Bhargava with TocketPC access. | 0.3 | $94.50 |
| June 29 | I. Lunderskov | Attended call with P. Ramesh et al re: eDMS data request status. | 0.4 | $126.00 |
| June 29 | I. Lunderskov | Extracted Bridge Loan and Commitment Committee minute summaries (0.3); researched Tocket applications (0.3). | 0.4 | $126.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 29 | I. Lunderskov | Attended call with Barclays TSA personnel re: eDMS data request. | 0.6 | $189.00 |
| June 29 | I. Lunderskov | Emailed C. Morgan source document for LRW request (0.2); emailed P. Ramesh et al to arrange status meeting (0.3); emailed R. Maxim re: LRW data request (0.1); emailed A. Bellicha re: weekly task list (0.1); emailed P. Ramesh et al Committee minute summaries with TSA response (0.2). | 0.9 | $283.50 |
| June 29 | I. Lunderskov | Generated weekly task list (2.8); generated daily index of files downloaded from Lehman systems (0.3); prepared binders re: DMT progress and process for Lehman leaders meeting (0.6). | 3.7 | $1,165.50 |
| June 29 | P. Marcus | Attended call with A. Taddei re: team 3 project status. | 0.5 | $417.50 |
| June 29 | P. Marcus | Attended call with A. Taddei re: team 3 deliverables list. | 1.5 | $1,252.50 |
| June 29 | C. Morgan | Attended meeting with I. Lunderskov re: weekly task list. | 0.2 | $119.00 |
| June 29 | C. Morgan | Attended call with I. Lunderskov, M. Narayanan, and P. Ramesh regarding eBanker requests. | 0.3 | $178.50 |
| June 29 | M. Narayanan | Emailed A.Taddei a copy of the ███████████B/S and explained the source, what it had and for which dates we have the document. | 0.2 | $90.00 |
| June 29 | M. Narayanan | Analyzed ██████████deals. | 0.2 | $90.00 |
| June 29 | M. Narayanan | Analyzed the requirements for Securitzed products and if it was required to look outside of the liquidity ██ | 0.2 | $90.00 |
| June 29 | M. Narayanan | Reviewed A.Taddei's email on new documents related to ██ Replied to his email with my updates. | 0.3 | $135.00 |
| June 29 | M. Narayanan | Analyzed with A.Taddei and P.Ramesh the ██ summaries. | 0.3 | $135.00 |
| June 29 | M. Narayanan | Reviewed J. Kao's daily update on new ██ documents received. | 0.3 | $135.00 |
| June 29 | M. Narayanan | Attended call with I.Lunderskov, P.Ramesh and C.Morgan to discuss the ebanker system and our open requests for documents related to ██ | 0.3 | $135.00 |
| June 29 | M. Narayanan | Emailed I.Lunderskov, A.Taddei, R.Maxim regarding requesting the ██████████ Balance Sheets for whole of 2007. | 0.4 | $180.00 |
| June 29 | M. Narayanan | Emailed R. Maxim a summary of the call with Barclays about the eBanker system. | 0.4 | $180.00 |
| June 29 | M. Narayanan | Researched the document on reclassification of assets that came in J. Kao's email that day. | 0.4 | $180.00 |
| June 29 | M. Narayanan | Reviewed the documents sent by I. Lunderskov along with P. Ramesh to check if they fulfilled our request for High Yield, Bridge loan committee meeting minutes. | 0.4 | $180.00 |
| June 29 | M. Narayanan | Attended meeting with A. Taddei re: ██████and liquidity. | 0.5 | $225.00 |
| June 29 | M. Narayanan | Reviewed the set of documents sent by I.Lunderskov about eBanker system, to check if it was related to ███████ | 0.5 | $225.00 |
| June 29 | M. Narayanan | Reviewed documents related to the █████2007 ██ | 1.6 | $720.00 |
| June 29 | M. Narayanan | Researched and saved documents related to the ███████2007 ██ | 2.2 | $990.00 |
| June 29 | A. Pfeiffer | Reviewed Team 3 deliverables. | 0.8 | $668.00 |
| June 29 | P. Ramesh | Emailed I. Lunderskov a prioritized list of outstanding requests and followed up to discuss. | 0.2 | $90.00 |
| June 29 | P. Ramesh | Read email from R. Maxim containing Progress Report for Structured Products. | 0.2 | $90.00 |
| June 29 | P. Ramesh | Reviewed sheets showing reclassified assets between ██ and ██ 2008. | 0.2 | $90.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 29 | P. Ramesh | Attended call with I. Lunderskov, M. Narayanan and C. Morgan regarding eBanker system requests. | 0.3 | $135.00 |
| June 29 | P. Ramesh | Reviewed Team 2 summary of top ▉ deal valuations and compared relevant sections with Team 3 summary of capital structure. | 0.3 | $135.00 |
| June 29 | P. Ramesh | Attended call with I. Lunderskov re: eDMS data request. | 0.4 | $180.00 |
| June 29 | P. Ramesh | Reviewed daily update of documents received. | 0.4 | $180.00 |
| June 29 | P. Ramesh | Reviewed Commitment Committee and Bridge Loan committee minutes and checked for completeness of the request. | 1.1 | $495.00 |
| June 29 | P. Ramesh | Discussed ▉ summaries and Lev Loan valuation project with colleagues. | 1.1 | $495.00 |
| June 29 | P. Ramesh | Reviewed document regarding Control Concern Themes for Commercial Loans. | 1.2 | $540.00 |
| June 29 | P. Ramesh | Condensed and edited ▉ summary and added it to Top 10 ▉ summaries and formatted content. | 1.8 | $810.00 |
| June 29 | J. Schrader | Attended meeting re: Individual Deal limit with A. Taddei. | 0.8 | $764.00 |
| June 29 | A. Taddei | Attended meeting with M. Narayanan re: top 10 ▉ inclusion in ▉ | 0.5 | $400.00 |
| June 29 | A. Taddei | Reviewed and updated ▉ deal summarry drafts | 0.5 | $400.00 |
| June 29 | A. Taddei | Attended meeting with J. Schrader on individual deal limits industry convention. | 0.8 | $640.00 |
| June 29 | A. Taddei | Analyzed progress and status of all three major summary projects and shared relevant dates for valuation portion. | 0.9 | $720.00 |
| June 29 | A. Taddei | Attended call with P. Marcus re: full analysis of deliverables list. | 1.5 | $1,200.00 |
| June 29 | J. Thompson | Reviewed documents related to ▉ and high CLTV loans. | 2.2 | $1,309.00 |
| June 29 | J. Thompson | Prepared slides for slide deck regarding the ▉ 2007-01 ▉ offering. | 3.9 | $2,320.50 |
| June 30 | A. Bellicha | Prepared a report regarding Lehman's switch to implied probablity of default (▉ | 3.7 | $1,665.00 |
| June 30 | A. Bellicha | Attended call with Ian Lunderskov regarding TAC and RAMP systems. | 0.2 | $90.00 |
| June 30 | A. Bhargava | Researched information/data related to ▉ Central and Whole Loan warehousing applications on the Lehman system. | 0.4 | $180.00 |
| June 30 | A. Bhargava | Attended phone call with Barclays ▉ Central team, A. Fleming and J. Thompson re: discuss ▉ warehouse, derivative management system and cusip level details per ▉ | 0.5 | $225.00 |
| June 30 | A. Darbari | Researched the role of the ▉ Reporting and ▉ in Lehman's Flow of Information to the ▉ | 4.1 | $1,845.00 |
| June 30 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 0.4 | $126.00 |
| June 30 | A. Fleming | Attended RAMP training with I. Lunderskov. | 0.9 | $405.00 |
| June 30 | A. Fleming | Reviewed RAMP and other ▉ systems located on Lehman Live. | 1.0 | $450.00 |
| June 30 | A. Fleming | Reviewed and anlyzed documents pertaining to the ▉ | 2.7 | $1,215.00 |
| June 30 | M. Gunaratnam | Compiled bates ranges for all documents included in the ▉ email summary titled Appendix A of presentation. | 0.3 | $94.50 |
| June 30 | I. Lunderskov | Attended call with A. Bellicha re: TAC and RAMP. | 0.2 | $63.00 |
| June 30 | I. Lunderskov | Drafted RAMP notes. | 0.7 | $220.50 |
| June 30 | I. Lunderskov | Met with X. Wang et al re: RAMP demonstration. | 0.9 | $283.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | I. Lunderskov | Emailed A. Taddei his Lehman XP ID (0.1); emailed M. Narayanan his XP ID (0.1); emailed B. McGrath re: systems access for Team 3 (0.2); emailed P. Ramesh re: eDMS data request (0.2); emailed M. Narayanan re ███████████ application (0.2); emailed M. Narayanan re: ████ data sources (0.7); emailed P. Ramesh re: ████████ requests (0.2). | 1.7 | $535.50 |
| June 30 | I. Lunderskov | Researched ████████████ applications on LehmanLive (2.4); researched DMS system (0.4). | 2.8 | $882.00 |
| June 30 | P. Marcus | Attended team leader meeting in NY. | 4.5 | $3,757.50 |
| June 30 | M. Narayanan | Emailed A.Taddei re: Lehman's Balance Sheet positions in 2007. | 0.2 | $90.00 |
| June 30 | M. Narayanan | Analyzed the list of top ██████████ vs list of top positions on B/S with A.Taddei. | 0.2 | $90.00 |
| June 30 | M. Narayanan | Read J. Kao's daily update on new documents received. Checked some of the Team 3 related documents related to whole loan tracking, ██████████ ██████████ and reconciliation reports from different IT systems. | 0.2 | $90.00 |
| June 30 | M. Narayanan | Emailed R.Maxim, A.Taddei and P.Ramesh about the Structured Finance Committee and updated them about my search for the top securitzation deals. | 0.3 | $135.00 |
| June 30 | M. Narayanan | Read J.Kao's daily update on new documents received. Checked some of the documents related to whole loan tracking, ██████ ████ ██████████ and reconciliation reports from different IT systems. | 0.7 | $315.00 |
| June 30 | M. Narayanan | Researched documents that indicated the top ██████████ deals done by Lehman in ████. Read Committee charters to check if there was any committee that approved all the ██████████ deals. | 1.2 | $540.00 |
| June 30 | M. Narayanan | Researched documents that indicated the top ██████████ deals done by Lehman in ████. Read Committee charters to check if there was any committee that approved all the ██████████ deals. | 2.0 | $900.00 |
| June 30 | M. Narayanan | Prepared summary for the ████ deal ██████ and sent it out to A. Taddei | 2.8 | $1,260.00 |
| June 30 | J. Pimbley | Reviewed e-mail documents sent by Jenner. | 0.3 | $286.50 |
| June 30 | P. Ramesh | Added Top 10 deal names to outstanding Document Request list. | 0.1 | $45.00 |
| June 30 | P. Ramesh | Reviewed daily update of documents received. | 0.2 | $90.00 |
| June 30 | P. Ramesh | Emailed R. Maxim a list of ████ requests that have been placed to date. | 0.3 | $135.00 |
| June 30 | P. Ramesh | Collected all document requests made for ████ loan documentations. | 0.3 | $135.00 |
| June 30 | P. Ramesh | Completed preparing a table for ████ top deals, summarize in tabular format. | 2.5 | $1,125.00 |
| June 30 | P. Ramesh | Prepared a table for ████ top deals, summarizing in tabular format. | 2.8 | $1,260.00 |
| June 30 | P. Ramesh | Researched top ████ deal documents and inspect discrepancies for top deals, towards creating a summary in a table format. | 3.7 | $1,665.00 |
| June 30 | A. Taddei | Analyzed deal docs, reviewed summaries and drafted deliverables on ████ summaries. | 1.2 | $960.00 |
| June 30 | A. Taddei | Attended Team leader's meeting in NYC. | 4.5 | $3,600.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | J. Thompson | Attended call with A. Bhargava and Barclays ███ central team, A. Fleming, and J. Thompson re: ███ warehouse, derivative managment system and cusip level details | 0.5 | $297.50 |
| June 30 | J. Thompson | Reviewed and edited slide deck regarding the ███ 2007-01 ███ offering by Lehman as requested by Jenner & Block. | 0.8 | $476.00 |
| June 30 | J. Thompson | Reviewed documents related to ███ 2007-1 Lehman offering and high CLTV loans. | 0.8 | $476.00 |
| June 30 | A. Warren | Reviewed ███ deliverable and suggested changes. | 2.1 | $1,753.50 |
| July 1 | K. Balmer | Received and responded to emails from C. Joshi, J. Leiwant, P. Marcus, J. Pimbley, A. Taddei, M. Vitti and others re: systems setup and issues, ███ review coordination, and new documents. | 0.4 | $334.00 |
| July 1 | A. Bellicha | Prepared a report regarding Lehman's switch to implied Probability of Default (███ | 1.3 | $585.00 |
| July 1 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 1.0 | $315.00 |
| July 1 | A. Fleming | Reviewed ███ Portfolio database. | 1.5 | $675.00 |
| July 1 | M. Gunaratnam | Reviewed and revised ███ presentation (1.8). Prepared binders of ███ presentation, database, and email summary (0.9). Organized electronic copies of presentation support documents on the Global Directory (0.4). | 3.1 | $976.50 |
| July 1 | E. Laykin | Reviewed email communications related to corporate ███ with Barclays. | 0.1 | $83.50 |
| July 1 | I. Lunderskov | Generated daily index for files extracted from Lehman Live. | 0.5 | $157.50 |
| July 1 | I. Lunderskov | Emailed A. Bhargava re: GFS reports (0.1); emailed J. Thompson re: ███ Central (0.6); emailed TSA staff re: BO access (0.2). | 0.9 | $283.50 |
| July 1 | I. Lunderskov | Researched ███ Central (0.7); researched E-DMS (0.4); researched DMS (0.6); researched 2007 Lehman ███ (1.1). | 2.8 | $882.00 |
| July 1 | P. Marcus | Attended call with S. Ascher et al re: weekly team 3 call. | 0.8 | $668.00 |
| July 1 | R. Maxim | Attended team 3 Jenner call. | 0.8 | $640.00 |
| July 1 | R. Maxim | Prepared for team 3 Jenner call. | 1.1 | $880.00 |
| July 1 | M. Narayanan | Emailed I. Lunderskov re: ███ information in the Whole Loan tracking system. | 0.2 | $90.00 |
| July 1 | M. Narayanan | Reviewed J. Kao's daily update on new documents received. Reviewed the bridge loan and Commitment Committee meeting summaries. | 0.2 | $90.00 |
| July 1 | M. Narayanan | Reviewed the ███ issuance spreadsheet. Researched all issuances in ███ and reviewed included deals. | 0.7 | $315.00 |
| July 1 | M. Narayanan | Prepared a list of ███ deals that were not on the spreadsheet from the ███ central database. | 0.7 | $315.00 |
| July 1 | M. Narayanan | Researched all documents related to ███ on CaseLogistix for the summary. | 0.9 | $405.00 |
| July 1 | M. Narayanan | Prepared a summary for ███ | 4.1 | $1,845.00 |
| July 1 | J. Pimbley | Reviewed A. Warren presentation re: ███ and sent comments. | 1.0 | $955.00 |
| July 1 | P. Ramesh | Emailed A. Taddei re: revisions to ███ Top deal summary and links to ███ Policy and Procedure documents and their summaries; Emailed A. Taddei and D. Patracuolla a link to the ███ valuation documents. | 0.1 | $45.00 |
| July 1 | P. Ramesh | Emailed R. Maxim regarding ███ loan documentation. | 0.1 | $45.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 1 | P. Ramesh | Reviewed daily update of documents received from 6/30/2009. | 0.2 | $90.00 |
| July 1 | P. Ramesh | Collected ███ P&P documents, and their summaries created earlier. | 0.4 | $180.00 |
| July 1 | P. Ramesh | Revised ███ Top deal summary in tabular format. | 0.9 | $405.00 |
| July 1 | A. Taddei | Prepared research and analysis findings for Jenner call. | 0.5 | $400.00 |
| July 1 | A. Taddei | Attended call with S. Ascher, et al. re: deliverables. | 0.8 | $640.00 |
| July 1 | A. Taddei | Analyzed various Lehman balance sheet reports, Bloomberg to identify major ████████ 2007-2008. | 2.1 | $1,680.00 |
| July 1 | J. Thompson | Revised slide deck regarding the ██████ 2007-01 ██████ offering as requested by Jenner & Block. | 0.4 | $238.00 |
| July 1 | J. Thompson | Analyzed ███ central database on Lehman live after receiving access for applicability to ██████ analysis deliverable. | 3.6 | $2,142.00 |
| July 1 | A. Warren | Attended call with Jenner re: deliverables. | 1.1 | $918.50 |
| July 1 | A. Warren | Reviewed documents regarding the ████████ used in ██████ and valuations. | 3.2 | $2,672.00 |
| July 2 | K. Balmer | Received and responded to emails re: ██ document review. | 0.2 | $167.00 |
| July 2 | K. Balmer | Reviewed the ██████ documentation to date, ██ indices and work plans and status of intercompany review. | 2.6 | $2,171.00 |
| July 2 | E. Fairweather | Attended meeting with A. Taddei to discuss S. Ascher requests re: ██ documentation. | 0.2 | $119.00 |
| July 2 | E. Fairweather | Corresponded with A. Taddei re: ███ Application. | 0.3 | $178.50 |
| July 2 | E. Fairweather | Assessed request for ██ application. | 0.3 | $178.50 |
| July 2 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 0.6 | $189.00 |
| July 2 | A. Fleming | Reviewed ██████ deliverable. | 1.6 | $720.00 |
| July 2 | M. Gunaratnam | Reviewed and revised ██████ presentation Appendix A email summary and Appendix C portfolio database (1.2). Produced email summary for LTV/CLTV presentation (5.8). | 7.0 | $2,205.00 |
| July 2 | I. Lunderskov | Reviewed and ran GFS reports. | 0.9 | $283.50 |
| July 2 | I. Lunderskov | Emailed M. Melendez re: minutes summaries (0.3);emailed eDMS reprioritization request to team (0.5); emailed B. McGrath re: eBanker Remedy approval (0.1); emailed M. Narayanan re: A&M request reconciliation (0.3); emailed C. Morgan re: reprioritization of | 1.9 | $598.50 |
| July 2 | I. Lunderskov | Researched ██████████ balance sheets on Stratify (0.9); researched ████ analytics (0.7); researched ███ Central (1.2). | 2.8 | $882.00 |
| July 2 | P. Marcus | Attended call with S. Prysak re: ████████ | 0.3 | $250.50 |
| July 2 | P. Marcus | Analyzed ██████ transaction. | 0.3 | $250.50 |
| July 2 | P. Marcus | Attended call with B. Wallenstein re: team 3 deliverable list. | 0.4 | $334.00 |
| July 2 | P. Marcus | Attended call with A. Warren re: ██████ | 0.5 | $417.50 |
| July 2 | C. Morgan | Attended call and follow up with Barclays re: team 3 data request responses. | 0.7 | $416.50 |
| July 2 | M. Narayanan | Prepared a summary for ██ ███ | 0.6 | $270.00 |
| July 2 | M. Narayanan | Read J. Kao's daily update on new documents received; Reviewed the loan system charts and the DMS system charts. | 0.8 | $360.00 |
| July 2 | M. Narayanan | Researched Lehman Live, ███ central and other systems for a complete list of ██████████ deals in 2007. | 1.8 | $810.00 |
| July 2 | M. Narayanan | Researched documents and offering memorandum of ███ ███ to prepare the deal summary. | 2.0 | $900.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 2 | P. Ramesh | Emailed A. Taddei and R. Maxim Large Loan ▮ Policy document. | 0.1 | $45.00 |
| July 2 | P. Ramesh | Revised to search request strings for eDMS. | 0.1 | $45.00 |
| July 2 | P. Ramesh | Reviewed daily update of documents received. | 0.2 | $90.00 |
| July 2 | P. Ramesh | Revised ▮ Summaries in tabular format. | 0.2 | $90.00 |
| July 2 | P. Ramesh | Prepared and formatted ▮ summary table. | 0.2 | $90.00 |
| July 2 | P. Ramesh | Attended call with D. Patracuolla with A. Taddei regarding next steps for ▮ valuations. | 0.3 | $135.00 |
| July 2 | P. Ramesh | Reviewed ▮ documents from ▮ to ▮ for market data. | 0.9 | $405.00 |
| July 2 | A. Taddei | Emailed E. Fairweather to ascertain names of those outside of D&P working on ▮ documentation request. | 0.2 | $160.00 |
| July 2 | A. Taddei | Attended meeting re: S. Ascher requests re: ▮ documentation with E. Fairweather. | 0.2 | $160.00 |
| July 2 | A. Taddei | Analyzed ▮ documents. | 0.2 | $160.00 |
| July 2 | A. Taddei | Attended call with P. Daley to understand ▮ document request process for S. Ascher of Jenner. | 0.3 | $240.00 |
| July 2 | J. Thompson | Analyzed documents and database outputs related to the high-ltv loans. | 2.4 | $1,428.00 |
| July 2 | J. Thompson | Revised slide deck prior to internal review regarding the ▮ 2007-01 ▮ offering as requested by Jenner & Block. | 3.4 | $2,023.00 |
| July 2 | A. Warren | Attended call with P. Marcus re: ▮ | 0.5 | $417.50 |
| July 2 | A. Warren | Reviewed and revised deliverable. | 2.7 | $2,254.50 |
| July 3 | K. Balmer | Reviewed ▮ summary documents. | 0.9 | $751.50 |
| July 3 | J. Leiwant | Reviewed Team 3 deliverables list and prepared budget expecations for the team. | 1.1 | $654.50 |
| July 3 | B. Oglesby | Reviewed documents re: the ▮ project. | 1.0 | $450.00 |
| July 3 | B. Oglesby | Prepared analysis of ▮ project in addition to summarizing the condition of the ▮ market from ▮ to ▮. | 8.5 | $3,825.00 |
| July 6 | K. Balmer | Attended meeting with C. Joshi re ▮ cd and hard drive. | 0.1 | $83.50 |
| July 6 | K. Balmer | Received and responded to emails from R. Erlich, C. Lawson, E. Laykin, J. Schwartzman, and M. Vitti regarding ▮ review. | 0.3 | $250.50 |
| July 6 | K. Balmer | Reviewed documents from ▮ pertaining to systems, 2nd quarter 2008 and 1st quarter 2009. | 2.8 | $2,338.00 |
| July 6 | A. Bellicha | Attended call with I. Lunderskov re: data request. | 0.1 | $45.00 |
| July 6 | A. Bellicha | Researched the ▮ Transaction. | 1.3 | $585.00 |
| July 6 | A. Bellicha | Reconciled documents received from A&M. | 2.3 | $1,035.00 |
| July 6 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 0.7 | $220.50 |
| July 6 | M. Gunaratnam | Reviewed waterfall documents created by ▮ that break out ▮ data. | 1.1 | $346.50 |
| July 6 | I. Lunderskov | Attended call with A. Bellicha re: data request. | 0.1 | $31.50 |
| July 6 | I. Lunderskov | Attended call with Lehman's IT desk re: setting up XP IDs. | 0.1 | $31.50 |
| July 6 | I. Lunderskov | Prepared questions regarding credentialing process and shared drive process for DMT bi-weekly meeting. | 0.1 | $31.50 |
| July 6 | I. Lunderskov | Attended meeting with C. Morgan re: shared GFS documents. | 0.2 | $63.00 |
| July 6 | I. Lunderskov | Attended meeting with D. Zeldin re: Tocket vs. Citrix. | 0.2 | $63.00 |
| July 6 | I. Lunderskov | Attended call with A. Pfeiffer et al re: ▮ documentation. | 0.2 | $63.00 |
| July 6 | I. Lunderskov | Attended call with J. Thompson re: Lehman systems. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 6 | I. Lunderskov | Reviewed GFS documentation. | 0.2 | $63.00 |
| July 6 | I. Lunderskov | Emailed A. Bellicha re: Request 39 (0.2); emailed R. Erlich re: ▮▮▮▮▮▮ documents pulled from Stratify (0.1); emailed Prithvi re: Lehman credentials and GFS access (0.4); emailed P. Daley et al re: data request 38 (0.1); review emails re: eDMS data requ | 1.9 | $598.50 |
| July 6 | I. Lunderskov | Stamped Stratify documents re: ▮▮▮▮▮▮▮▮ balance sheet (1.3); uploaded public offering documents to FilesAnywhere (0.3); submitted GFS TAC request for P. Ramesh et al (0.2); added access requests to SharePoint request tracker (0.2); submitted R | 2.1 | $661.50 |
| July 6 | I. Lunderskov | Generated compilation of all outstanding team 3 data requests, input all into SharePoint (2.8); generated index of the day's file downloads from Lehman Live (0.1). | 2.9 | $913.50 |
| July 6 | P. Marcus | Attended call with A. Taddei re: ▮▮▮▮▮▮▮▮ | 0.2 | $167.00 |
| July 6 | P. Marcus | Attended call with A. Taddei re: mapping D&P deliverable list to Jenner's numbers. | 0.2 | $167.00 |
| July 6 | P. Marcus | Attended call with R. Maxim and A. Taddei re: ▮▮▮▮ transactions. | 0.2 | $167.00 |
| July 6 | P. Marcus | Attended weekly team leader call. | 1.4 | $1,169.00 |
| July 6 | R. Maxim | Attended a call with P. Daley re: the status of document requests. | 1.1 | $880.00 |
| July 6 | R. Maxim | Attended call with A. Taddei and P. Marcus re: ▮▮▮▮ transactions. | 0.2 | $160.00 |
| July 6 | R. Maxim | Attended call with A. Taddei re: balance sheet utilization, ▮▮▮▮ ▮▮▮▮▮▮ e-mails. | 0.2 | $160.00 |
| July 6 | C. McShea | Attended call with T. Byhre re: the collateral that underlined the assets held with JPMC. | 0.2 | $90.00 |
| July 6 | C. McShea | Attended call with T. Byhre re: the tracking of CUSIPs in the MTS database that comprise the stated security value in the NFE. | 0.7 | $315.00 |
| July 6 | C. McShea | Researched the MTS database re: the CUSIP list relating to the collateral posted to JPMC. | 3.0 | $1,350.00 |
| July 6 | C. Morgan | Attended meeting with I. Lunderskov re: shared GFS documents. | 0.2 | $119.00 |
| July 6 | M. Narayanan | Emailed I. Lunderskov, A. Taddei, R. Maxim, R. Prithvi regarding public offering docs found on Lehman Live. | 0.1 | $45.00 |
| July 6 | M. Narayanan | Emailed R. Maxim and A. Taddei about the ▮▮▮▮▮▮ balance sheets. | 0.1 | $45.00 |
| July 6 | M. Narayanan | Reviewed catalogued documents that show the detailed break down of reduction of ▮▮▮▮ exposure and documents related to breakup fee. | 0.3 | $135.00 |
| July 6 | M. Narayanan | Attended meeting with A. Taddei re: ▮▮▮▮▮▮ summaries. | 0.4 | $180.00 |
| July 6 | M. Narayanan | Reviewed all the ▮▮▮▮▮▮ balance sheets to check for individual deals. | 0.4 | $180.00 |
| July 6 | A. Pfeiffer | Attended call with I. Lunderskov of Team 3 re: issues on ▮▮▮▮▮ | 0.2 | $167.00 |
| July 6 | P. Ramesh | Emailed R. Erlich re: ▮▮▮▮ summaries and comments on its contents as relates to July 7 deliverable. | 0.2 | $90.00 |
| July 6 | P. Ramesh | Emailed R. Erlich re: source documents for ▮▮▮▮ summary. | 0.2 | $90.00 |
| July 6 | P. Ramesh | Reviewed eDMS response to requests. | 0.2 | $90.00 |
| July 6 | P. Ramesh | Reviewed ▮▮▮▮ documents and summaries regarding July 7 Team 2 ▮▮▮▮ deliverable. | 0.3 | $135.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 6 | P. Ramesh | Reviewed daily update of documents received, including files containing internal summaries of noteworthy deals and overview of ██████ workflow. | 0.4 | $180.00 |
| July 6 | P. Ramesh | Researched regarding documents containing break-up fee for ████ and why they didn't walk away from the deal. | 0.7 | $315.00 |
| July 6 | P. Ramesh | Reviewed Team 2 ████████ deliverable and ████████ break-up fee information. | 0.8 | $360.00 |
| July 6 | A. Taddei | Attended call with P. Marcus re: mapping D&P deliverable list to Jenner's numbers. | 0.2 | $160.00 |
| July 6 | A. Taddei | Attended call with P. Marcus re: ████████ | 0.2 | $160.00 |
| July 6 | A. Taddei | Attended call with R. Maxim re: balance sheet utilization, ████ ████ e-mails. | 0.2 | $160.00 |
| July 6 | A. Taddei | Attended call with R. Maxim, P. Marcus re: ████ transactions. | 0.2 | $160.00 |
| July 6 | A. Taddei | Attended call with A. Warren re: impact of ████ on balance sheet ratios. | 0.3 | $240.00 |
| July 6 | A. Taddei | Attended meeting with M. Narayanan re: ████ summaries. | 0.4 | $320.00 |
| July 6 | A. Taddei | Analyzed list of D&P deliverables to Jenner's numbering. | 0.6 | $480.00 |
| July 6 | A. Taddei | Attended call with P. Daley, J. Kao re: outstanding data requests. | 0.9 | $720.00 |
| July 6 | A. Taddei | Attended call with J. Kao re: data request for ████ materials. | 0.9 | $720.00 |
| July 6 | J. Thompson | Attended call with I. Lunderskov re: Lehman systems. | 0.2 | $119.00 |
| July 6 | J. Thompson | Reviewed documents related to ████ offering for inclusion in the slide deck deliverable. | 1.1 | $654.50 |
| July 6 | J. Thompson | Attended call team leaders call. | 1.4 | $833.00 |
| July 6 | J. Thompson | Revised ████ presentation after reviewing draft slide deck with A. Warren. | 2.6 | $1,547.00 |
| July 6 | A. Warren | Attended call with A. Taddei re: impact of ████ on balance sheet ratios. | 0.3 | $250.50 |
| July 6 | A. Warren | Attended team leader meeting. | 1.4 | $1,169.00 |
| July 6 | A. Warren | Reviewed new documents re: subprime classification and changes in definition. | 1.8 | $1,503.00 |
| July 7 | K. Balmer | Reviewed and analyzed supporting documents and entries for various ████████ and ████ documents. | 1.2 | $1,002.00 |
| July 7 | A. Bellicha | Attended telephone call with I. Lunderskov regarding data reconciliation. | 0.3 | $135.00 |
| July 7 | A. Bellicha | Reconciled A&M data requests. | 7.9 | $3,555.00 |
| July 7 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 1.7 | $535.50 |
| July 7 | A. Fleming | Analyzed ████ and prepared deliverable. | 1.2 | $540.00 |
| July 7 | A. Fleming | Analyzed ████ within RAMP system. | 2.9 | $1,305.00 |
| July 7 | C. Lawson | Reviewed the ████ 2007 ████ to identify indices (.2) and work plans (.6), and to gain an overview of audit methodology (1.1) for the mortgage capital audit.  Created indices with bates ranges for the electronic audit evidence (2.6), the substan | 7.7 | $5,775.00 |
| July 7 | I. Lunderskov | Attended call with P. Ramesh re: adding new requests to the SharePoint. | 0.1 | $31.50 |
| July 7 | I. Lunderskov | Researched outstanding loan documentation requests with A&M. | 0.1 | $31.50 |
| July 7 | I. Lunderskov | Attended call with A. Bellicha re: data tracking consolidation. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 7 | I. Lunderskov | Read emails re: data request consolidation (0.1); emailed P. Ramesh re: use of SharePoint to house data requests (0.1); emailed P. Ramesh re: team 2 valuation document requests (0.5); emailed J. Kao re: clarification of 6-23 request via B. Byman (0.1); em | 1.8 | $567.00 |
| July 7 | I. Lunderskov | Entered ███ documentation request into SharePoint (0.1); reconciled M. Narayanan's data request with SharePoint tickets (0.7); added M. Margitich's suggestion to SharePoint request list (0.2); set the passwords for team members ids (0.3); subm | 2.0 | $630.00 |
| July 7 | P. Marcus | Attended call with S. Ascher et al re: weekly team 3 call. | 0.6 | $501.00 |
| July 7 | P. Marcus | Prepared team 3 deliverable list. | 0.6 | $501.00 |
| July 7 | P. Marcus | Attended call with A. Taddei and R. Maxim re: preparation for team 3 weekly call. | 0.7 | $584.50 |
| July 7 | R. Maxim | Prepared for team 3 Jenner call. | 0.3 | $240.00 |
| July 7 | R. Maxim | Attended a call with team 3 re: credit systems used by Lehman. | 0.6 | $480.00 |
| July 7 | R. Maxim | Attended team 3 Jenner call. | 0.6 | $480.00 |
| July 7 | C. McShea | Emailed A. Taddei re: deal documents for ███ and ███ | 0.4 | $180.00 |
| July 7 | C. McShea | Reviewed deal documents for ███ and ███ | 0.9 | $405.00 |
| July 7 | C. McShea | Reviewed documents re: collateral that were reported in the NFE and worked to find the source of the data. | 2.1 | $945.00 |
| July 7 | M. Narayanan | Emailed R. Maxim, A. Taddei et al regarding my findings in the GAAP balance sheets. | 0.1 | $45.00 |
| July 7 | M. Narayanan | Emailed R. Maxim, P. Ramesh et al re: location of the public offering documents on Lehman Live. | 0.3 | $135.00 |
| July 7 | M. Narayanan | Reviewed documents supplied by team 4 related to documentation for ███ CDOs. | 0.4 | $180.00 |
| July 7 | M. Narayanan | Reviewed the open requests related to ███ sent by A. Bellicha and classified them as high and low priority. | 0.4 | $180.00 |
| July 7 | M. Narayanan | Researched the public offering documents and other spreadsheets with list of ███ deals from Lehman systems to understand why certain deals were missing on certain lists. | 0.4 | $180.00 |
| July 7 | M. Narayanan | Reviewed J. Kao's daily update on new documents received for documents re: ███ workflow. | 0.5 | $225.00 |
| July 7 | M. Narayanan | Reconciled the ███ balance sheets. | 2.5 | $1,125.00 |
| July 7 | P. Ramesh | Attended call with I. Lunderskov re: adding new requests to the SharePoint. | 0.1 | $45.00 |
| July 7 | P. Ramesh | Emailed A. Bellicha regarding A&M request reconciliation. | 0.2 | $90.00 |
| July 7 | P. Ramesh | Read emails regarding Public Offering docs and Data Requests. | 0.2 | $90.00 |
| July 7 | P. Ramesh | Reviewed ███ summary and sources. | 0.4 | $180.00 |
| July 7 | P. Ramesh | Reviewed Flash summary emails. | 0.5 | $225.00 |
| July 7 | P. Ramesh | Coordinated and reviewed SharePoint Request tracking system. | 0.7 | $315.00 |
| July 7 | P. Ramesh | Coordinated A&M and  Barclays search requests , reviewed outstanding A&M requests, and for outstanding requests that are still of importance. | 0.9 | $405.00 |
| July 7 | P. Ramesh | Researched differences between latest ███ summaries and the May 5 deliverable. | 1.2 | $540.00 |
| July 7 | P. Ramesh | Researched ███ documents and inspected discrepancies. | 1.4 | $630.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 7 | P. Ramesh | Reviewed overview documents for various ▊▊▊ transactions. | 1.8 | $810.00 |
| July 7 | A. Taddei | Attended meeting with P. Ramesh, D. Patracuolla re: ▊▊▊ valuation. | 0.4 | $320.00 |
| July 7 | A. Taddei | Analyzed Global RE Group credit committee and other reports for single transaction limit items. | 0.6 | $480.00 |
| July 7 | A. Taddei | Analyzed asset movements quarter over quarter, provided quarterly balance sheet total assets to Jenner. | 0.6 | $480.00 |
| July 7 | A. Taddei | Attended Jenner Team 3 weekly call. | 0.6 | $480.00 |
| July 7 | A. Taddei | Attended call with P. Marcus and R. Maxim re: preparation for team 3 weekly call. | 0.7 | $560.00 |
| July 7 | J. Thompson | Attended team 3 call regarding the progress of various deliverables with A. Warren et al. | 0.6 | $357.00 |
| July 7 | J. Thompson | Revised the ▊▊▊ presentation for G. Fuentes for delivery. | 2.4 | $1,428.00 |
| July 7 | A. Warren | Attended call with E. Grinberg re: progress on gathering documents related to ▊▊▊ valuations. | 0.2 | $167.00 |
| July 7 | A. Warren | Attended Team 3 call. | 0.6 | $501.00 |
| July 7 | A. Warren | Prepared ▊▊▊ deliverable. | 3.8 | $3,173.00 |
| July 8 | A. Bellicha | Reconciled A&M data requests. | 8.8 | $3,960.00 |
| July 8 | A. Bhargava | Attended meeting with I. Lunderskov re: Team 3 tasks. | 0.1 | $45.00 |
| July 8 | A. Chalunkal | Prepared the excel sheet which maps the Jenner deliverables due with those assigned to the Team 3 task codes. | 2.5 | $787.50 |
| July 8 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 0.4 | $126.00 |
| July 8 | A. Fleming | Analyzed underlying CUSIPs in ▊▊▊ | 2.0 | $900.00 |
| July 8 | M. Gunaratnam | Collected and printed supporting documents for appendices to presentation. | 1.3 | $409.50 |
| July 8 | C. Lawson | Prepared memo re: preliminary observations about the ▊▊▊ and recommendations regarding ▊▊▊ review for all teams. | 2.5 | $1,875.00 |
| July 8 | J. Leiwant | Attended to follow up items from call with P. Marcus, A. Taddei, R. Maxim et al re: team three deliverable status. | 0.3 | $178.50 |
| July 8 | J. Leiwant | Attended 3 calls with M. Wang re: Team 3 budget and staffing versus plan | 1.2 | $714.00 |
| July 8 | J. Leiwant | Analyzed Team 3 deliverables and staffing needs related to those deliverables | 1.8 | $1,071.00 |
| July 8 | I. Lunderskov | Attended meeting with A. Bhargava re: team 3 tasks | 0.1 | $31.50 |
| July 8 | I. Lunderskov | Attended call with T. Byhre re: MTS report needing value key. | 0.1 | $31.50 |
| July 8 | I. Lunderskov | Emailed A. Bellicha re: data request tracking (0.3); emailed A. Bellicha re: 22 Barclays requests (0.3). | 0.6 | $189.00 |
| July 8 | I. Lunderskov | Submitted TAC requests for Tocket CWS (0.5); set up WebEx for J. d'Almeida (0.4). | 0.9 | $283.50 |
| July 8 | P. Marcus | Attended call with A. Taddei re: project status and planning. | 0.4 | $334.00 |
| July 8 | C. McShea | Reviewed a list of ▊▊▊ CUSIPs and theirs exposure to each ▊▊▊ | 0.3 | $135.00 |
| July 8 | C. Morgan | Attended call with I. Lan re: open data requests with Barclays. | 0.8 | $476.00 |
| July 8 | A. Pfeiffer | Attended call with A. Taddei re: ▊▊▊ and balance sheet usage. | 0.2 | $167.00 |
| July 8 | A. Pfeiffer | Analyzed ▊▊▊ review of ratios. | 0.9 | $751.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 8 | A. Pfeiffer | Reviewed deliverable lists and Team 3 hot documents. Reviewed work plans from valuation teams across various asset categories. | 1.9 | $1,586.50 |
| July 8 | P. Ramesh | Emailed Z. Saeed regarding ███████ increase in exposure from April to May 2008. | 0.1 | $45.00 |
| July 8 | P. Ramesh | Prepared for ███████ Deliverable call hosted by R. Erlich. | 0.1 | $45.00 |
| July 8 | P. Ramesh | Attended call hosted by R. Erlich regarding ███████ deliverable. | 0.2 | $90.00 |
| July 8 | P. Ramesh | Researched ███████ involvement in ███████ | 0.2 | $90.00 |
| July 8 | P. Ramesh | Researched the ████ Windemere ██ deal. | 0.2 | $90.00 |
| July 8 | P. Ramesh | Reviewed daily update of documents received including Accounting Policy, ███████ analysis and LBREP files. | 0.6 | $270.00 |
| July 8 | P. Ramesh | Attended meeting with A. Taddei re: ██████ summary. | 1.0 | $450.00 |
| July 8 | P. Ramesh | Researched discrepancy between ███████ net exposure and funded amount as of Aug 31 2008. | 2.4 | $1,080.00 |
| July 8 | A. Shekhon | Researched data and prepared summary explaining ████ index, its construction and historical trends, to be part of bigger document on ████ loans. | 3.5 | $2,082.50 |
| July 8 | A. Taddei | Attended call with S. Fliegler re: game plan for analyzing large document production. | 0.2 | $160.00 |
| July 8 | A. Taddei | Attended call with A. Pfeiffer re: ███████ balance sheet usage. | 0.2 | $160.00 |
| July 8 | A. Taddei | Analyzed ██████ and work to add to ████ Summary document sent to Jenner. | 0.2 | $160.00 |
| July 8 | A. Taddei | Drafted e-mail for Team 3 call with Team 1 to review outstanding items. | 0.3 | $240.00 |
| July 8 | A. Taddei | Attended call with P. Marcus re: project management and planning. | 0.4 | $320.00 |
| July 8 | A. Taddei | Emailed weekly team 3 summary to J. Leiwant. | 0.6 | $480.00 |
| July 8 | A. Taddei | Attended meeting with P. Ramesh re: ██████ Summary. | 1.0 | $800.00 |
| July 8 | A. Taddei | Attended meeting with P. Ramesh re: ██████ addition to summary. | 1.0 | $800.00 |
| July 8 | J. Thompson | Revised ███████ presentation after review with A. Warren. | 1.8 | $1,071.00 |
| July 8 | J. Thompson | Analyzed data contained in the various ██████ waterfall documents. | 2.7 | $1,606.50 |
| July 9 | A. Bellicha | Attended telephone call with P. Marcus regarding Team 3 status. | 0.7 | $315.00 |
| July 9 | A. Bellicha | Attended telephone call with A. Taddei about the updated A&M data requests. | 1.2 | $540.00 |
| July 9 | A. Bellicha | Prepared an A&M data request status report. | 6.0 | $2,700.00 |
| July 9 | T. Berklayd | Attended meeting with A. Taddei re: ███████ balance questions. | 0.2 | $63.00 |
| July 9 | T. Berklayd | Attended telephone call with P. Marcus et al. re: project administration and procedures. | 0.7 | $220.50 |
| July 9 | T. Berklayd | Analyzed and prepared data re: ███████ fluctuations. | 2.4 | $756.00 |
| July 9 | A. Bhargava | Attended phone call with P. Marcus, et al., related to deliverables and project management. | 0.7 | $315.00 |
| July 9 | A. Chalunkal | Attended telephone conference with P. Marcus regarding project administration and deliverables. | 0.7 | $220.50 |
| July 9 | M. Daley | Attended call with team 3 to discuss data requests. | 1.2 | $1,002.00 |
| July 9 | E. Fairweather | Attended telephone call with P. Marcus et al. re: Team 3 deliverables and project administration. | 0.7 | $416.50 |
| July 9 | B. Filton | Attended telephone call with P. Marcus et al re: team 3 deliverables and project administration. | 0.7 | $220.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 9 | A. Fleming | Attended Team 3 call held by P. Marcus re: team 3 deliverables and project planning. | 0.7 | $315.00 |
| July 9 | A. Fleming | Reviewed documents pertaining to ▮ | 1.1 | $495.00 |
| July 9 | M. Gunaratnam | Attended conference call with P. Marcus et al regarding Team 3 project planning and deliverable list. | 0.7 | $220.50 |
| July 9 | C. Joshi | Conducted research on MTS field values and collected additional documentation. | 3.3 | $1,963.50 |
| July 9 | E. Laykin | Reviewed documents related to ▮ production. | 0.5 | $417.50 |
| July 9 | J. Leiwant | Attended call with P. Marcus, A. Taddei, R. Maxim et al re: team three deliverable status. | 0.7 | $416.50 |
| July 9 | A. Lu | Attended call with P. Marcus re: team 3 status. | 0.7 | $315.00 |
| July 9 | I. Lunderskov | Attended call with J. Pantoliano re: hard copies of deal documentation. | 0.5 | $157.50 |
| July 9 | I. Lunderskov | Attended call with Barcap, P. Ramesh, et al to discuss the deal documentation requests from eBanker. | 0.5 | $157.50 |
| July 9 | I. Lunderskov | Attended call with P. Daley et al re: team 3 A&M data requests. | 1.2 | $378.00 |
| July 9 | I. Lunderskov | Emailed deal documentation meeting invite to team (0.1); emailed TSA staff re: LoanIQ TAC (0.4); emailed T. Byhre re: key values for MTS report (0.3); emailed M. Narayanan re: system for ▮ (0.3); emailed A. Bellicha re: A&M request assi | 1.5 | $472.50 |
| July 9 | I. Lunderskov | Scanned and uploaded trade documents (0.4); submitted SAM request for hard-copies of deal documentation (0.4); set PINs for team's SecurIDs (0.9); submitted RAMP TAC (0.2). | 1.9 | $598.50 |
| July 9 | I. Lunderskov | Researched 22 Barclays requests (0.2); researched team's RSA SecurID requests (0.2); researched TocketApps capabilities using LoanIQ (.8); researched TocketPC capabilities (.9); researched ▮ (0.8). | 2.9 | $913.50 |
| July 9 | P. Marcus | Attended call with A. Pfeiffer re: team 3 next steps. | 0.2 | $167.00 |
| July 9 | P. Marcus | Attended call with A. Taddei, R. Maxim et al re: team 3 deliverable status. | 0.7 | $584.50 |
| July 9 | P. Marcus | Attended call with P. Daley et al re: Barclays data requests. | 1.2 | $1,002.00 |
| July 9 | P. Marcus | Attended call with A. Taddei re: project status and planning. | 1.5 | $1,252.50 |
| July 9 | R. Maxim | Attended call with P. Marcus et al re: project administration and deliverables. | 0.7 | $560.00 |
| July 9 | R. Maxim | Attended call with P. Daley re: data requests. | 1.5 | $1,200.00 |
| July 9 | R. Maxim | Attended call with A. Taddei and P. Marcus re: deliverable list. | 1.5 | $1,200.00 |
| July 9 | C. McShea | Emailed T. Byhre, C. Joshi, and M. Kreuzer re: the variables definition for input variables for the MTS database. | 0.3 | $135.00 |
| July 9 | C. McShea | Reviewed the process to obtain the variable definition for the MTS database and the InforPak reports. | 0.3 | $135.00 |
| July 9 | C. McShea | Reviewed documents and emails re: MTS input variables. | 0.8 | $360.00 |
| July 9 | C. Morgan | Attended call with P. Marcus et al re: status of data collections. | 1.2 | $714.00 |
| July 9 | M. Narayanan | Emailed I. Lunderskov regarding issue dates on ▮ central and about a central database to locate all the ▮ deals. | 0.2 | $90.00 |
| July 9 | M. Narayanan | Attended meeting with A. Taddei re: ▮ summaries. | 0.2 | $90.00 |
| July 9 | M. Narayanan | Attended call with Miguelle (Barcap), I. Lunderskov, P. Ramesh to discuss the deal documentation requests from eBanker. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 9 | M. Narayanan | Attended call with P. Marcus and other team 3 members re: team 3 deliverables and project protocol. | 0.7 | $315.00 |
| July 9 | A. Pfeiffer | Attended call with P. Marcus re: Team 3 next steps (0.2); attended call with Team 3 regarding next steps and tracking deliverables (0.7). | 0.9 | $751.50 |
| July 9 | P. Ramesh | Reviewed daily update of files received. | 0.2 | $90.00 |
| July 9 | P. Ramesh | Attended call with document manager at Barclays re: eBanker SAM document requests. | 0.5 | $225.00 |
| July 9 | P. Ramesh | Researched deal dates for ███████████ in order to provide more information to Barclays for document searches. | 0.5 | $225.00 |
| July 9 | P. Ramesh | Reviewed Stratify documents regarding ██████████ | 0.6 | $270.00 |
| July 9 | P. Ramesh | Attended call with P. Marcus et al regarding Team 3 status and operating protocol. | 0.7 | $315.00 |
| July 9 | P. Ramesh | Researched regarding information on ███████████ on CaseLogistix. | 1.1 | $495.00 |
| July 9 | P. Ramesh | Reconciled outstanding A&M requests. | 1.4 | $630.00 |
| July 9 | A. Taddei | Analyzed ███████████ transaction to gauge magnitude of losses. | 0.1 | $80.00 |
| July 9 | A. Taddei | Attended meeting with T. Berklayd re: ███████████ balance questions. | 0.2 | $160.00 |
| July 9 | A. Taddei | Attended meeting with M. Narayanan re: ███████████ summaries. | 0.2 | $160.00 |
| July 9 | A. Taddei | Attended call with P. Marcus, et al. re: status and operating procedures. | 0.7 | $560.00 |
| July 9 | A. Taddei | Attended call with P. Daley, et al. re: outstanding document requests. | 1.2 | $960.00 |
| July 9 | A. Taddei | Attended call with P. Marcus on project status and planning. | 1.5 | $1,200.00 |
| July 9 | J. Thompson | Attended call with P. Marcus, et al regarding team 3 deliverables and project planning. | 0.7 | $416.50 |
| July 9 | J. Thompson | Analyzed data contained in the various ███████ waterfall documents. | 2.2 | $1,309.00 |
| July 9 | A. Warren | Reviewed deliverable re: (███████████████ | 2.3 | $1,920.50 |
| July 10 | A. Bellicha | Reconciled open data requests. | 4.1 | $1,845.00 |
| July 10 | A. Bellicha | Prepared a report regarding the change of ███████ models. | 4.4 | $1,980.00 |
| July 10 | T. Berklayd | Analyzed and prepared data re: ███████████ acquisition and disposition. | 4.6 | $1,449.00 |
| July 10 | T. Byhre | Attended call with C. McShea re: M. Kreuzer email about input variables for the MTS database. | 0.4 | $180.00 |
| July 10 | A. Fleming | Reviewed documents re: synthetic CDOs. | 0.6 | $270.00 |
| July 10 | C. Lawson | Created indices for the electronic audit evidence for the mortgage capital 2008 (.5), equity and equity ███████████ 2008 (1.7), ███ ██████ 2008 (1.7), and corporate 2008 (2.9) ███████ | 6.8 | $5,100.00 |
| July 10 | I. Lunderskov | Attended call with J. Thompson re: LoanIQ usage. | 0.1 | $31.50 |
| July 10 | I. Lunderskov | Attended call with P. Ramesh re: SharePoint requests. | 0.2 | $63.00 |
| July 10 | I. Lunderskov | Reviewed system documentation. | 0.8 | $252.00 |
| July 10 | I. Lunderskov | Emailed A. Aliyazhikath re: LoanIQ data unavailability (0.6); emailed D. Zeldin re: RAMP Excel (0.1); emailed D. Zeldin re: RAMP initialization errors (0.1); emailed J. Kao re: responses to reconciliation requests (0.2). | 1.0 | $315.00 |
| July 10 | I. Lunderskov | Researched team's systems access. | 1.0 | $315.00 |
| July 10 | R. Maxim | Synchronized the deliverable lists. | 0.9 | $720.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 10 | C. McShea | Attended call with T. Byhre re: follow up to email sent to M. Kreuzer re: the variables definition for input variables for the MTS database. | 0.4 | $180.00 |
| July 10 | M. Narayanan | Attended meeting with A. Taddei to discuss the documentation of ███████████ issued by Lehman. | 0.2 | $90.00 |
| July 10 | M. Narayanan | Printed the summaries I had prepared. Also emailed A. Taddei the document sources we have for the list of ██████████ | 0.4 | $180.00 |
| July 10 | M. Narayanan | Reviewed J. Kao's new documents for the day. Reviewed spreadsheets on secured funding summaries. | 0.4 | $180.00 |
| July 10 | M. Narayanan | Reviewed the document request to Barclays and added requests for the list of ██████████ and their valuation reports and deal documents. | 0.8 | $360.00 |
| July 10 | M. Narayanan | Researched Bloomberg for deal prospectus for all the identified ████ CDOs. | 1.3 | $585.00 |
| July 10 | M. Narayanan | Prepared the summary for ████ ████ | 1.4 | $630.00 |
| July 10 | A. Pfeiffer | Analyzed several deliverables for fiduciary duty. | 0.6 | $501.00 |
| July 10 | P. Ramesh | Attended call with I. Lunderskov re: search requests. | 0.2 | $90.00 |
| July 10 | P. Ramesh | Reviewed daily updated of documents received. | 0.2 | $90.00 |
| July 10 | P. Ramesh | Revised and clarified ████ document requests. | 0.6 | $270.00 |
| July 10 | P. Ramesh | Revised document request placed on SharePoint. | 0.7 | $315.00 |
| July 10 | P. Ramesh | Researched ██████████ deal documents on Bloomberg. | 1.4 | $630.00 |
| July 10 | P. Ramesh | Collected hard copies of all ██████████ documents, created inventory of docs we have, and docs we need but don't have, as well as all requests that have been placed; Tracked dates when requests were placed and documents were received. | 1.6 | $720.00 |
| July 10 | P. Ramesh | Reviewed ██████████ documents collected thus-far for summaries. | 1.7 | $765.00 |
| July 10 | J. Schrader | Attended meeting re: analysis of ██████████ hot doc questions with A. Taddei. | 1.0 | $955.00 |
| July 10 | A. Taddei | Attended meeting with M. Narayanan re: ██████████ summaries. | 0.2 | $160.00 |
| July 10 | A. Taddei | Updated Team 3 deliverables list for J. Leiwant. | 0.3 | $240.00 |
| July 10 | A. Taddei | Analyzed ██████████ transaction to gauge magnitude of losses. | 0.6 | $480.00 |
| July 10 | A. Taddei | Attended meeting re: analysis of ██████████ hot doc questions with J. Schrader. | 1.0 | $800.00 |
| July 10 | J. Thompson | Attended call with I. Lunderskov re: LoanIQ usage. | 0.1 | $59.50 |
| July 10 | J. Thompson | Analyzed data contained in the various ██████████ waterfall documents. | 3.0 | $1,785.00 |
| July 11 | M. Narayanan | Researched deal documents and prepared summaries for ████ 2008 and ██████████ | 5.5 | $2,475.00 |
| July 11 | A. Warren | Reviewed new version of deliverable and sent to Jenner. | 2.7 | $2,254.50 |
| July 12 | P. Ramesh | Reviewed Leveraged Debt monthly summary to fill in commitment dates and amounts into the ██████████ summary table. | 0.3 | $135.00 |
| July 12 | P. Ramesh | Reviewed ██████████ Commitment Committee Reports for ██████████ summary. | 0.3 | $135.00 |
| July 12 | P. Ramesh | Reviewed ██████████ Credit Agreements for ██████████ summary. | 0.7 | $315.00 |
| July 12 | P. Ramesh | Prepared summary outline for ██████████ with deal dates, total financing, and Lehman Exposure. | 1.1 | $495.00 |

# DUFF&PHELPS

**Matter #1000: Governance and Fiduciary Duty Issues**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 13 | K. Balmer | Received and responded to emails from M. Basil, C. Lawson, P. Marcus, T. Kabler, A. Pfeiffer, M. Vitti and others regarding ██████ | 0.6 | $501.00 |
| July 13 | K. Balmer | Reviewed ██████ document indices for ██████ electronic document indices and reviewed select documents. | 2.4 | $2,004.00 |
| July 13 | A. Bellicha | Prepared the Probability of Default ("PD") methodology change report. | 1.6 | $720.00 |
| July 13 | A. Bellicha | Researched whether speculative losses were regarded as hedges. | 3.4 | $1,530.00 |
| July 13 | A. Bellicha | Prepared a report regarding speculative vs. hedging losses. | 4.0 | $1,800.00 |
| July 13 | T. Berklayd | QCed and prepared sources for ██████ deliverable. | 2.6 | $819.00 |
| July 13 | A. Bhargava | Reviewed information regarding ██████ entries within Hyperion, and generating Balance Sheet reports within Hyperion. | 0.4 | $180.00 |
| July 13 | T. Byhre | Attended call with P. Ramesh re: May 5 deliverable. | 0.1 | $45.00 |
| July 13 | B. Filton | Summarized documents sent by R. Maxim into our repository. | 2.1 | $661.50 |
| July 13 | J. Leiwant | Attended call with A. Taddei re: balance sheet utilization related to ██████ | 0.2 | $119.00 |
| July 13 | I. Lunderskov | Attended meeting with C. Morgan re: encrypted HDDs. | 0.1 | $31.50 |
| July 13 | I. Lunderskov | Attended meeting with C. Morgan re: producing documents back to Jenner. | 0.1 | $31.50 |
| July 13 | I. Lunderskov | Attended call with M. Narayanan re: systems overview meeting. | 0.1 | $31.50 |
| July 13 | I. Lunderskov | Packaged and shipped RSA SecurIDs. | 0.2 | $63.00 |
| July 13 | I. Lunderskov | Attended meeting with P. Ramesh et al re: remote access of Lehman systems. | 0.8 | $252.00 |
| July 13 | I. Lunderskov | Researched CWS Tocket for A. Bellicha (0.2); researched ██████ access (0.1); researched Tocket use on Duff network (0.3); researched TocketApps for team (1.0). | 1.6 | $504.00 |
| July 13 | P. Marcus | Analyzed ██████ investment. | 0.3 | $250.50 |
| July 13 | P. Marcus | Attended weekly team leader call. | 0.4 | $334.00 |
| July 13 | P. Marcus | Attended call with A. Taddei and R. Maxim re: review of deliverable list. | 1.4 | $1,169.00 |
| July 13 | R. Maxim | Attended call discussing the team 3 deliverable list. | 1.4 | $1,120.00 |
| July 13 | C. McShea | Reviewed documents re: the assets used in the tri-party ██████ transactions and those traded with JPMC. | 0.2 | $90.00 |
| July 13 | C. Morgan | Attended meetings with I. Lunderskov re: encrypted HDD's and production back to Jenner. | 0.2 | $119.00 |
| July 13 | M. Narayanan | Attended call with I. Lunderskov re: systems overview. | 0.1 | $45.00 |
| July 13 | M. Narayanan | Emailed A. Taddei re: deals on ██████ central and the loan sellers of all the ██████ CMO deals. | 0.2 | $90.00 |
| July 13 | M. Narayanan | Emailed I. Lunderskov: the usefulness of ██████ system and arranging a WebEx for the CWS system. | 0.2 | $90.00 |
| July 13 | M. Narayanan | Attended meeting with A. Taddei regarding the ██████ deliverable list compilation. | 0.3 | $135.00 |
| July 13 | M. Narayanan | Attended meeting with A. Taddei to discuss the list of top 10 ██████ and the status on their summaries. | 0.3 | $135.00 |
| July 13 | M. Narayanan | Analyzed the list of ██████ from Bloomberg to check if all the important deals were included. | 0.5 | $225.00 |
| July 13 | M. Narayanan | Reviewed J. Kao's daily update on new documents received. | 0.5 | $225.00 |
| July 13 | M. Narayanan | Attended meeting with I. Lunderskov and P. Ramesh to go over the different systems on Lehman Live that we have access to. | 0.8 | $360.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 13 | M. Narayanan | Researched the list of ███████ and researched Bloomberg for deal documents. | 1.1 | $495.00 |
| July 13 | M. Narayanan | Researched Bloomberg for deal documents on the list of top ████CMO ███████ | 1.4 | $630.00 |
| July 13 | M. Narayanan | Researched Bloomberg for deals on the ████central list to check if they were Lehman-only deals. | 2.1 | $945.00 |
| July 13 | M. Narayanan | Researched Bloomberg for prospectuses' for certain ███████ deals and for a list of all ███████ done by Lehman in 2007, 2008. | 3.3 | $1,485.00 |
| July 13 | A. Pfeiffer | Analyzed key deliverables related to Team 3. | 1.4 | $1,169.00 |
| July 13 | P. Ramesh | Attended meeting with A. Taddei and M. Narayanan re: Deliverable list and codes compilation. | 0.3 | $135.00 |
| July 13 | P. Ramesh | Attended call with T. Byhre regarding May 5 deliverable sources. | 0.1 | $45.00 |
| July 13 | P. Ramesh | Prioritized document requests for ███████ and ████CDOs. | 0.1 | $45.00 |
| July 13 | P. Ramesh | Researched ███████████ to confirm that it is the same deal as "███████████ | 0.1 | $45.00 |
| July 13 | P. Ramesh | Attended call with A. Taddei re: status of ███████ summaries. | 0.2 | $90.00 |
| July 13 | P. Ramesh | Reviewed daily updated of documents received. | 0.3 | $135.00 |
| July 13 | P. Ramesh | Prepared for ███████ summary call . | 0.3 | $135.00 |
| July 13 | P. Ramesh | Scheduled a call regarding document request updates to discuss important data requests; Organized important search requests for the week | 0.4 | $180.00 |
| July 13 | P. Ramesh | Attended call with A. Taddei and Jenner regarding ███████ summaries. | 0.4 | $180.00 |
| July 13 | P. Ramesh | Analyzed and compared Lehman financing amounts b/w CC memos and exposure reports. | 0.5 | $225.00 |
| July 13 | P. Ramesh | Researched sources for May 5 deliverable for ███████ | 0.5 | $225.00 |
| July 13 | P. Ramesh | Prepared for ███████ call with T. Clements (Jenner). | 0.5 | $225.00 |
| July 13 | P. Ramesh | Attended meeting with A. Taddei re: ███████ info for T. Clements (Jenner). | 0.6 | $270.00 |
| July 13 | P. Ramesh | Compared deal size amounts quoted in the HY Pipeline reports and the Exposure reports. | 0.6 | $270.00 |
| July 13 | P. Ramesh | Researched Commitment Committee memos for ███████ deals missing in Jenner's inventory, as per request. | 0.6 | $270.00 |
| July 13 | P. Ramesh | Reviewed First Data Credit Agreements. | 0.7 | $315.00 |
| July 13 | P. Ramesh | Attended meeting with I. Lunderskov and M. Narayanan re: Lehman Live and systems access. | 0.8 | $360.00 |
| July 13 | J. Schrader | Attended meeting re: ███████ analysis and methodology  with A. Taddei | 0.5 | $477.50 |
| July 13 | A. Taddei | Attended meeting with P. Ramesh re: status of ███████ summaries for update for T. Clements of Jenner. | 0.2 | $160.00 |
| July 13 | A. Taddei | Attended call with J. Leiwant re: concept of balance sheet utilization relating to ███████ | 0.2 | $160.00 |
| July 13 | A. Taddei | Attended meeting with M. Narayanan re: ███████ summaries. | 0.3 | $240.00 |
| July 13 | A. Taddei | Attended call with T. Clements of Jenner re: status of ███████ summaries and document search strategy. | 0.4 | $320.00 |
| July 13 | A. Taddei | Drafted update e-mail on Team 3 deliverables for J. Leiwant. | 0.4 | $320.00 |
| July 13 | A. Taddei | Attended D&P weekly team leaders' call. | 0.4 | $320.00 |
| July 13 | A. Taddei | Researched further ███████ transactions and other borrowings for balance sheet usage deliverable. | 0.4 | $320.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 13 | A. Taddei | Attended meeting re: ███████ analysis and methodology with J. Schrader. | 0.5 | $400.00 |
| July 13 | A. Taddei | Attended meeting with P. Ramesh re: compellation of ███████ documentation to send to T. Clements of Jenner. | 0.6 | $480.00 |
| July 13 | A. Taddei | Analyzed sale transaction by Lehman of ███████ completed drafting and delivered to Jenner. | 0.9 | $720.00 |
| July 13 | A. Taddei | Analyzed individual transaction, reviewed and updated ███████ table deliverable. | 1.1 | $880.00 |
| July 13 | A. Taddei | Attended call with P. Marcus and R. Maxim re: review of deliverable list. | 1.4 | $1,120.00 |
| July 14 | A. Bellicha | Attended telephone call with I. Lunderskov regarding remote access to Lehman systems. | 0.2 | $90.00 |
| July 14 | A. Bellicha | Reviewed received documents related to the RAMP output. | 0.2 | $90.00 |
| July 14 | A. Bellicha | Attended telephone call with I. Lunderskov regarding the open requests status. | 0.6 | $270.00 |
| July 14 | A. Bellicha | Reviewed documents related to the ███████ scenarios. | 2.0 | $900.00 |
| July 14 | A. Bellicha | Researched ███████ policies and procedures. | 3.0 | $1,350.00 |
| July 14 | A. Bhargava | Reviewed double sided data entries on Essbase and ███████ entries reconciliation with Hyperion. | 0.6 | $270.00 |
| July 14 | T. Byhre | Attended call with C. McShea and C. Joshi re: data in MTS for NFE collateral schedules. | 0.4 | $180.00 |
| July 14 | C. Joshi | Corresponded with A. Fleming regarding legal entity listing. | 0.1 | $59.50 |
| July 14 | C. Joshi | Provided on-site access support for A. Warren and J. Schrader. | 0.2 | $119.00 |
| July 14 | C. Joshi | Performed review of MTS data. | 0.3 | $178.50 |
| July 14 | C. Joshi | Attended call with T. Byhre, C. Mishear regarding collateral activity. | 0.4 | $238.00 |
| July 14 | J. Leiwant | Attended weekly Team 3 call with Jenner. | 1.5 | $892.50 |
| July 14 | I. Lunderskov | Attended call with J. Kao re: CUSIP list. | 0.1 | $31.50 |
| July 14 | I. Lunderskov | Attended call with A. Bellicha re: RSA SecurIDs. | 0.2 | $63.00 |
| July 14 | I. Lunderskov | Attended meeting with C. Morgan re: A&M and Barclays formal requests. | 0.4 | $126.00 |
| July 14 | I. Lunderskov | Attended call with P. Ramesh et al re: team 3 data requests. | 0.6 | $189.00 |
| July 14 | I. Lunderskov | Submitted TACs for J. Schrader (0.6); follow-up on Loan Workbench SAM request (0.2). | 0.8 | $252.00 |
| July 14 | I. Lunderskov | Emailed A. Taddei et al re: TradeRT training (0.1); emailed R. Maxim re: TradeRT (0.1); emailed M. Narayanan re: systems' descriptions (0.1); emailed M. Narayanan re: TradeRT (0.1); emailed D. Zeldin re: PC names for LoanIQ (0.1); emailed P. Ramesh re: ha | 2.2 | $693.00 |
| July 14 | I. Lunderskov | Researched general ledger (0.2); pulled and stamped "High Yield Pipeline" files from Stratify (3.0). | 3.2 | $1,008.00 |
| July 14 | P. Marcus | Prepared summary of work for weekly team 3 call. | 0.4 | $334.00 |
| July 14 | P. Marcus | Attended call with S. Ascher et al re: weekly team 3 call. | 1.5 | $1,252.50 |
| July 14 | R. Maxim | Attended call with A. Taddei re: ███████ valuation documentation search strategies. | 0.4 | $320.00 |
| July 14 | R. Maxim | Attended call with P. Marcus discussing deliverable list. | 0.6 | $480.00 |
| July 14 | R. Maxim | Attended team 3 call with S. Ascher. | 1.5 | $1,200.00 |
| July 14 | C. McShea | Attended call with T. Byhre and C. Joshi re: data in MTS for NFE collateral schedules. | 0.4 | $180.00 |
| July 14 | C. McShea | Analyzed the MTS Inventory control account re: if changes to the journal entries are a function of ███████ and also clarification as to the prices used by the MTS database to calculate Mark-to-Market. | 0.8 | $360.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 14 | C. McShea | Reviewed data in MTS for NFE collateral schedules. | 1.1 | $495.00 |
| July 14 | C. Morgan | Attended meeting with I. Lunderskov to review team 3 Barclays data requests. | 0.4 | $238.00 |
| July 14 | M. Narayanan | Removed the 2006 ████████ deals from the Bloomberg list and prepared a new top 10 list of deals. | 0.2 | $90.00 |
| July 14 | M. Narayanan | Prepared a summary table of the ████████ | 0.3 | $135.00 |
| July 14 | M. Narayanan | Analyzed the top ████ and CMO deals apart from the ████ | 0.4 | $180.00 |
| July 14 | M. Narayanan | Gathered all documents collected from various sources about ████████ organized them in folders and catalogued them. | 0.4 | $180.00 |
| July 14 | M. Narayanan | Attended call with I. Lunderskov, A. Bellicha and P. Ramesh regarding the status of securitized deals. | 0.6 | $270.00 |
| July 14 | M. Narayanan | Researched CaseLogistix for information on ████ its intent and emails about the ████ | 1.0 | $450.00 |
| July 14 | M. Narayanan | Prepared summary for ████ ████ | 2.5 | $1,125.00 |
| July 14 | A. Pfeiffer | Analyzed key deliverables related to Team 3. | 1.6 | $1,336.00 |
| July 14 | P. Ramesh | Emailed A. Taddei with details on ████████ summary revisions. | 0.3 | $135.00 |
| July 14 | P. Ramesh | Reviewed HY Pipeline documents. | 0.3 | $135.00 |
| July 14 | P. Ramesh | Added new ████████ deals to the summary. | 0.3 | $135.00 |
| July 14 | P. Ramesh | Attended call with I. Lunderskov, M. Narayanan, A. Bellicha regarding important data requests. | 0.6 | $270.00 |
| July 14 | P. Ramesh | Created a comprehensive request list, including sources for requests or searches; dates requested, searched, and requests placed; Edited and created tickets for all requests on SharePoint. | 1.1 | $495.00 |
| July 14 | A. Taddei | Attended call with R. Maxim re: ████████ valuation documentation search strategies. | 0.4 | $320.00 |
| July 14 | A. Taddei | Attended call with P. Marcus re: deliverables list. | 0.6 | $480.00 |
| July 14 | A. Taddei | Attended weekly Team 3  call with Jenner. | 1.5 | $1,200.00 |
| July 14 | A. Taddei | Analyzed principal investment business internal presentations and analyst draft of deliverable. | 2.0 | $1,600.00 |
| July 14 | A. Warren | Reviewed ████ waterfall documents regarding defaults. | 2.1 | $1,753.50 |
| July 15 | A. Bellicha | Reconciled A&M data requests for Team 3. | 0.3 | $135.00 |
| July 15 | A. Bellicha | Attended telephone call with G. Boukis regarding a ████ demo. | 0.5 | $225.00 |
| July 15 | A. Bellicha | Researched ████████ reporting. | 1.0 | $450.00 |
| July 15 | A. Bellicha | Reviewed documents relating to the ████ | 3.0 | $1,350.00 |
| July 15 | T. Berklayd | Attended meeting with A. Taddei re: principal investing business. | 0.3 | $94.50 |
| July 15 | T. Berklayd | Researched and prepared information on the principle investing business. | 4.4 | $1,386.00 |
| July 15 | I. Lunderskov | Attended call with P. Ramesh re: data request status. | 0.1 | $31.50 |
| July 15 | I. Lunderskov | Attended call with G. Boukis re: ████ overview. | 0.5 | $157.50 |
| July 15 | I. Lunderskov | Emailed P. Ramesh et al re: A&M documents received (0.1); emailed P. Ramesh re: hard copy deal documentation request (0.1); emailed J. Kao re: responsiveness of R81 documents (0.1); emailed D. Zeldin re: RAMP TAC (0.1); emailed D. Zeldin re: Citrix Deskto | 1.6 | $504.00 |
| July 15 | I. Lunderskov | Reviewed and addressed GFS technical issues (0.7); submitted CAMEO TAC (0.3); submitted Citrix Desktop TAC (0.1); submitted TradeRT TAC (0.2); copied ████████ documentation pulled by A. Bellicha (0.1); pulled ████████ documentation from Barcla | 3.0 | $945.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 15 | P. Marcus | Analyzed ███████████ | 0.6 | $501.00 |
| July 15 | P. Marcus | Analyzed ███████████ | 0.6 | $501.00 |
| July 15 | R. Maxim | Attended call with B. Wallenstein re: the deliverable list. | 0.2 | $160.00 |
| July 15 | R. Maxim | Attended call with A. Taddei re: ███████ | 0.3 | $240.00 |
| July 15 | R. Maxim | Reviewed the Lehman ███ system. | 0.3 | $240.00 |
| July 15 | R. Maxim | Categorized the deliverable list. | 0.4 | $320.00 |
| July 15 | R. Maxim | Attended call re: the ████████████ valuation work with M. Narayanan. | 0.5 | $400.00 |
| July 15 | R. Maxim | Attended call with A. Taddei re: the deliverable list. | 0.8 | $640.00 |
| July 15 | R. Maxim | Attended call with P. Marcus and A. Taddei re: the deliverable list and ████████ | 1.9 | $1,520.00 |
| July 15 | C. Morgan | Performed lookup of ████ info and email to team 3 for review. | 0.2 | $119.00 |
| July 15 | C. Morgan | Attended call with G. Boukis, Barclays IT, re: Credit ██████ system. | 0.5 | $297.50 |
| July 15 | M. Narayanan | Attended meeting with A. Taddei re: next steps regarding ████████████ summaries. | 0.3 | $135.00 |
| July 15 | M. Narayanan | Attended meeting with A. Taddei re: accounting procedure for the liquidity ████ and other ████████ | 0.3 | $135.00 |
| July 15 | M. Narayanan | Reviewed ████████████ offering memorandum to start preparing the summary. | 0.3 | $135.00 |
| July 15 | M. Narayanan | Emailed J. Pimbley and R. Maxim regarding the list of valuation controllers for ████████ | 0.5 | $225.00 |
| July 15 | M. Narayanan | Attended call with R. Maxim re: the ████████ System for CDOs and other ████████ | 0.5 | $225.00 |
| July 15 | M. Narayanan | Reviewed J. Kao's new documents that had offering memos and other files related to ████████ such as ████████ et al. | 0.7 | $315.00 |
| July 15 | M. Narayanan | Analyzed and estimated the number of hours required to summarize the remaining ████████ | 1.0 | $450.00 |
| July 15 | M. Narayanan | Prepared a summary for ████████ | 1.2 | $540.00 |
| July 15 | M. Narayanan | Researched CaseLogistix to identify Lehman employees in ████████ valuation and product control. | 1.2 | $540.00 |
| July 15 | M. Narayanan | Analyzed the ████████ balance sheet and GFS balance sheets as of ████ and ████ to extract top ████ positions. | 1.5 | $675.00 |
| July 15 | M. Narayanan | Prepared summary of ████████ deals and researched the FAS levels at which these securities were booked. | 3.2 | $1,440.00 |
| July 15 | P. Ramesh | Attended call with I. Lunderskov re: data request status. | 0.1 | $45.00 |
| July 15 | P. Ramesh | Read emails from I. Lunderskov regarding data requests and Lehman systems. | 0.2 | $90.00 |
| July 15 | P. Ramesh | Reviewed daily update files: top ██ ██ positions including internal marks, property financial statements, summaries, loan assumptions. | 0.2 | $90.00 |
| July 15 | P. Ramesh | Attended meeting with A. Taddei and M. Narayanan re: ████████ summaries. | 0.3 | $135.00 |
| July 15 | P. Ramesh | Reviewed ████████ valuation checklist. | 0.4 | $180.00 |
| July 15 | A. Taddei | Analyzed principal investment business creation and profitability for deliverable. | 0.2 | $160.00 |
| July 15 | A. Taddei | Attended meeting with M. Narayanan re: accounting procedure for the liquidity ████ and other ████████ | 0.3 | $240.00 |
| July 15 | A. Taddei | Attended meeting with T. Berklayd re: principal investing business. | 0.3 | $240.00 |
| July 15 | A. Taddei | Attended meeting with M. Narayanan re: ████████ summaries. | 0.3 | $240.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 15 | A. Taddei | Attended call with R. Maxim re: ██████████ | 0.3 | $240.00 |
| July 15 | A. Taddei | Analyzed ██████████ transactions for follow-on questions of S. Ascher on ██████████ balances. | 0.4 | $320.00 |
| July 15 | A. Taddei | Attended with R. Maxim re: administration of deliverables. | 0.8 | $640.00 |
| July 15 | A. Taddei | Analyzed ██████████ for follow-on questions of S. Ascher on balances. | 1.5 | $1,200.00 |
| July 16 | A. Bellicha | Prepared a list of ██████████ | 0.2 | $90.00 |
| July 16 | A. Bellicha | Researched ██████████ | 0.2 | $90.00 |
| July 16 | A. Bellicha | Reconciled team 3 A&M requests. | 0.3 | $135.00 |
| July 16 | A. Bellicha | Reviewed emails regarding loan commitments. | 0.6 | $270.00 |
| July 16 | A. Bellicha | Prepared a report on the switch to ██████ probability of default. | 1.5 | $675.00 |
| July 16 | A. Bellicha | Researched ██████ asset value decline. | 1.5 | $675.00 |
| July 16 | T. Berklayd | Attended meeting with A. Taddei re: ██████ and ██████████ deal analysis. | 0.4 | $126.00 |
| July 16 | T. Berklayd | Reviewed and revised the gathered information on the principle investing business. | 0.6 | $189.00 |
| July 16 | T. Berklayd | Reviewed and revised the gathered information on ██████████ fluctuations. | 2.4 | $756.00 |
| July 16 | M. Gunaratnam | Researched Board of Directors presentation on CaseLogistix. | 0.4 | $126.00 |
| July 16 | I. Lunderskov | Attended call with P. Ramesh re: original commitment dates for ██████████ | 0.1 | $31.50 |
| July 16 | I. Lunderskov | Attended call with P. Ramesh re: SharePoint attachments. | 0.1 | $31.50 |
| July 16 | I. Lunderskov | Attended call with R. Sha re: data tracking tool. | 0.1 | $31.50 |
| July 16 | I. Lunderskov | Submitted ███ SAM ticket for ██████████ (0.2); cleaned data in SharePoint tickets (0.2); submitted ███ SAM ticket for entities (0.2); set up J. Schrader's Lehman XP ID (0.2); retrieve J. Schrader's RSA SecurID (0.3); added data requests to SharePoint | 1.4 | $441.00 |
| July 16 | I. Lunderskov | Emailed P. Ramesh et al re: ██████████ documentation (0.1); emailed R. Maxim et al re: ██████ data request (0.1); emailed R. Sha re: SharePoint technical problems (0.1); emailed P. Ramesh re: personnel to contact (0.2); emailed J. Kao re: ██████████ | 1.5 | $472.50 |
| July 16 | I. Lunderskov | Researched Citrix Desktop (0.1); reviewed ██████████ folder (0.2); researched contacts for ██████████ questions (2.1). | 2.4 | $756.00 |
| July 16 | I. Lunderskov | Generated PPT re: Tocket access. | 2.6 | $819.00 |
| July 16 | P. Marcus | Attended call the R. Maxim re: ██████████ | 0.3 | $250.50 |
| July 16 | R. Maxim | Attended call the P. Marcus re: ██████████ | 0.3 | $240.00 |
| July 16 | R. Maxim | Attended call with S. Ascher discussing ██████████ | 1.6 | $1,280.00 |
| July 16 | M. Narayanan | Emailed A. Chaundhary about the 3rd party marks for the ██████ CMOs. | 0.2 | $90.00 |
| July 16 | M. Narayanan | Emailed T. Berklayd and A. Taddei the list of ██████████ issue date and original deal size. | 0.2 | $90.00 |
| July 16 | M. Narayanan | Researched Bloomberg for the original deal sizes of the ██████████ of interest. | 0.2 | $90.00 |
| July 16 | M. Narayanan | Attended meeting with A. Taddei and P. Ramesh re: ██████ summaries. | 0.3 | $135.00 |
| July 16 | M. Narayanan | Prepared a list of ██████████ deals and issue dates. | 0.3 | $135.00 |
| July 16 | M. Narayanan | Reviewed the prepared summaries and formed a table to present all information in the summaries. | 1.3 | $585.00 |
| July 16 | M. Narayanan | Researched Bloomberg for the issue dates of all the relevant ██████████ deals. | 1.7 | $765.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 16 | P. Ramesh | Attended call with I. Lunderskov re: original commitment dates for ███████ | 0.1 | $45.00 |
| July 16 | P. Ramesh | Attended call with I. Lunderskov re: SharePoint attachments. | 0.1 | $45.00 |
| July 16 | P. Ramesh | Attended meeting with A. Taddei and M. Narayanan re: ████ ███████ summaries. | 0.3 | $135.00 |
| July 16 | P. Ramesh | Reviewed daily updated of documents received, including Term Sheet and Commitment Letter to determine if it refers to the correct ████ deal. | 0.3 | $135.00 |
| July 16 | P. Ramesh | Coordinated between R. Maxim, A. Taddei and I. Lunderskov regarding ███████ scope and direction for Ian's inquiry to TSA Contact on documentation locations. | 0.4 | $180.00 |
| July 16 | P. Ramesh | Reviewed HY Pipeline Reports for summarizing ███████ | 0.9 | $405.00 |
| July 16 | P. Ramesh | Revised and prioritized document requests for ███████ summaries and commitment dates details. | 1.4 | $630.00 |
| July 16 | P. Ramesh | Researched original commitment information for the Top ███████ deals. | 1.4 | $630.00 |
| July 16 | A. Taddei | Attended meeting with M. Narayanan and P. Ramesh re: ████ ███████ summaries. | 0.3 | $240.00 |
| July 16 | A. Taddei | Attended call with P. Marcus re: debrief of Jenner weekly Team 3 call. | 0.3 | $240.00 |
| July 16 | A. Taddei | Attended call with P. Marcus re: call prep for Jenner Team 3 weekly call. | 0.3 | $240.00 |
| July 16 | A. Taddei | Analyzed ███████ summary draft, had analyst step up search for commitment dates. | 0.3 | $240.00 |
| July 16 | A. Taddei | Analyzed principal investment business restructured outline of deliverable. | 0.4 | $320.00 |
| July 16 | A. Taddei | Attended weekly Team 3 call with Jenner. | 1.0 | $800.00 |
| July 16 | J. Thompson | Researched public domain for definitions of ███████ . | 1.2 | $714.00 |
| July 16 | A. Warren | Attended call with J. Thompson re: team 3 deliverables. | 0.9 | $751.50 |
| July 16 | A. Warren | Attended meeting at Jenner with W. Wallenstein and S. Ascher. | 1.1 | $918.50 |
| July 17 | S. Aveni | Attended telephone call with M. Athanason, et al re: budget and time keeping. | 0.3 | $94.50 |
| July 17 | A. Bellicha | Attended telephone call with M. Athanason regarding the project budget. | 0.3 | $135.00 |
| July 17 | T. Berklayd | Attended phone call with M. Athanason et al. re: budget. | 0.3 | $94.50 |
| July 17 | T. Byhre | Attended (part of) meeting with A. Fleming and J. Thompson re: collateral transfers. | 0.6 | $270.00 |
| July 17 | B. Filton | Attended telephone call with M. Athanason et. al regarding budget and timekeeping. | 0.3 | $94.50 |
| July 17 | I. Lunderskov | Emailed on-site team re: wireless network (0.1); emailed R. Maxim updated invite re: Tocket demo (0.1); emailed A. Taddei et al re: GTS (0.1). | 0.3 | $94.50 |
| July 17 | I. Lunderskov | Set up WebEx for presentation. | 0.3 | $94.50 |
| July 17 | I. Lunderskov | Attended meeting with R. Maxim et al re: demonstration of systems and Tocket. | 0.8 | $252.00 |
| July 17 | I. Lunderskov | Revised PPT re: Tocket access. | 0.8 | $252.00 |
| July 17 | P. Marcus | Attended call with R. Maxim to discuss team 3 status. | 0.1 | $83.50 |
| July 17 | P. Marcus | Attended call with R. Maxim re: ███████ | 0.3 | $250.50 |
| July 17 | P. Marcus | Attended call with R. Maxim and S. Ascher to discuss the deliverable list. | 0.3 | $250.50 |
| July 17 | R. Maxim | Attended with P. Marcus re: team 3 status. | 0.1 | $80.00 |
| July 17 | R. Maxim | Attended call with P. Marcus and S. Ascher re: the deliverable list. | 0.3 | $240.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 17 | R. Maxim | Attended call with P. Marcus discussing ██████████ | 0.3 | $240.00 |
| July 17 | M. Narayanan | Attended telephone call with M. Athanason re: time keeping and budget on Lehman project. | 0.3 | $135.00 |
| July 17 | M. Narayanan | Emailed A. Chaundhary and A. Taddei a list of █████ and CMO ████████ to be summarized. | 0.5 | $225.00 |
| July 17 | M. Narayanan | Attended call with I. Lunderskov, R. Maxim, et al regarding Lehman Live demonstration. | 0.8 | $360.00 |
| July 17 | M. Narayanan | Prepared summary table for ████████████ | 4.0 | $1,800.00 |
| July 17 | A. Pfeiffer | Reviewed latest proof outline related to Team 3. | 2.4 | $2,004.00 |
| July 17 | P. Ramesh | Attended CFC budget call with M. Athanason. | 0.3 | $135.00 |
| July 17 | P. Ramesh | Attended call hosted by I. Lunderskov, attended by A. Bellicha, M. Narayanan, and R. Maxim re: signing into Lehman Live, and Lehman systems. | 0.8 | $360.00 |
| July 17 | P. Ramesh | Attended call with R. Maxim regarding ████████████ deliverables and document requests. | 1.1 | $495.00 |
| July 17 | A. Taddei | Attended call with J. dAlmeida re: ████████████ balances. | 0.2 | $160.00 |
| July 17 | A. Taddei | Attended call with R. Maxim re: ████████████ valuations. | 0.3 | $240.00 |
| July 17 | A. Taddei | Attended call with CFC personnel on Lehman project re: time management, time management system. | 0.3 | $240.00 |
| July 17 | A. Taddei | Analyzed ████████████ documentation request requirements for P. Ramesh. | 0.8 | $640.00 |
| July 17 | A. Taddei | Analyzed info on quarterly balance sheet asset project of  for Jenner follow-up questions. | 0.8 | $640.00 |
| July 17 | J. Thompson | Attended meeting with A. Fleming and T. Byhre regarding planning for the deliverables recently given by G. Fuentes. | 1.4 | $833.00 |
| July 17 | A. Warren | Prepared for meeting with G. Fuentes. | 0.8 | $668.00 |
| July 17 | A. Warren | Attended meeting with G. Fuentes of Jenner re: ████████ deliverables. | 2.5 | $2,087.50 |
| July 18 | R. Maxim | Reviewed S. Ascher's deliverable list. | 1.1 | $880.00 |
| July 19 | R. Maxim | Prepared the team 3 weekly summary. | 0.6 | $480.00 |
| July 19 | R. Maxim | Reviewed S. Ascher's recommended deliverable list. | 1.8 | $1,440.00 |
| July 19 | A. Warren | Prepared weekly review of team 3 status. | 0.4 | $334.00 |
| July 20 | A. Bellicha | Reviewed received hot docs. | 1.0 | $450.00 |
| July 20 | A. Bellicha | Researched the differences between █████ probability of default model and market implied probability of default. | 1.2 | $540.00 |
| July 20 | A. Bellicha | Researched  the ████████ system. | 1.4 | $630.00 |
| July 20 | A. Bellicha | Researched the ████████ specifications. | 3.0 | $1,350.00 |
| July 20 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to ████████████ | 1.1 | $346.50 |
| July 20 | A. Bhargava | Researched ████████████ re: asset allocation methodologies per legal entity. | 0.8 | $360.00 |
| July 20 | T. Byhre | Attended subprime review with A. Fleming. | 1.0 | $450.00 |
| July 20 | A. Fleming | Attended subprime review with T. Byhre. | 1.0 | $450.00 |
| July 20 | I. Lunderskov | Attended call with P. Ramesh re: ████████████ deal list. | 0.1 | $31.50 |
| July 20 | I. Lunderskov | Attended meeting with C. Morgan re: outstanding issues with systems and data requests. | 0.4 | $126.00 |
| July 20 | I. Lunderskov | Submitted CAMEO TAC (0.2); updated hard-copy SAM ticket (0.3); requested credentials for T. Berklayd (0.1); added SharePoint tickets (0.4). | 1.0 | $315.00 |
| July 20 | P. Marcus | Attended call with A. Taddei and R. Maxim re: deliverables outstanding and progress. | 0.2 | $167.00 |
| July 20 | P. Marcus | Attended call with J. Leiwant re: response to questions about ████████████ | 0.5 | $417.50 |
| July 20 | P. Marcus | Attended call with A. Taddei re: application of deliverables to Examiner's charge for meeting with Valukas. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 20 | P. Marcus | Attended weekly team leader call. | 1.6 | $1,336.00 |
| July 20 | R. Maxim | Attended call with P. Marcus re: the deliverable list. | 0.2 | $160.00 |
| July 20 | R. Maxim | Debriefed from K. Bakshi call. | 0.5 | $400.00 |
| July 20 | R. Maxim | Attended call with S. Ascher and W. Wallenstein re: the deliverable list. | 0.9 | $720.00 |
| July 20 | R. Maxim | Reviewed ███████ documents. | 2.2 | $1,760.00 |
| July 20 | R. Maxim | Organized the team 3 deliverable list to match S. Ascher's request. | 2.8 | $2,240.00 |
| July 20 | C. Morgan | Attended meeting with I. Lunderskov to review team 3 systems and data requests for Barclays. | 0.4 | $238.00 |
| July 20 | C. Morgan | Reviewed and responded to emails from Barclays re: team 3 ███████ deal document search. | 0.5 | $297.50 |
| July 20 | A. Pfeiffer | Responded to Ascher questions on ███████ | 0.3 | $250.50 |
| July 20 | P. Ramesh | Attended call with I. Lunderskov re: ███████ deal list. | 0.1 | $45.00 |
| July 20 | P. Ramesh | Attended call with P. Ramesh re: ███████ deal list. | 0.1 | $45.00 |
| July 20 | P. Ramesh | Emailed A. Taddei a template for ███████ summary and a brief overview of its contents, to send to T. Clements of Jenner. | 0.3 | $135.00 |
| July 20 | P. Ramesh | Reviewed "Hot Docs" from Jenner. | 0.9 | $405.00 |
| July 20 | P. Ramesh | Revised list of ███████ deals for search requests and revised requests to point to document. | 1.6 | $720.00 |
| July 20 | P. Ramesh | Prepared summary of Top ███████ deal details. | 3.3 | $1,485.00 |
| July 20 | A. Taddei | Emailed T. Clements of Jenner re: ███████ template sample and other information we have on deals. | 0.2 | $160.00 |
| July 20 | A. Taddei | Attended call with P. Marcus re: deliverables and items outstanding. | 0.2 | $160.00 |
| July 20 | A. Taddei | Addressed follow-up questions of Jenner re: importance of ███████ to the Lehman. | 0.5 | $400.00 |
| July 20 | A. Taddei | Attended call with P. Marcus re: application of deliverables to Examiner's charge for meeting with Valukas. | 0.5 | $400.00 |
| July 20 | A. Taddei | Analyzed Team 3 run rate and prepared work plan/budget for CFC. | 0.5 | $400.00 |
| July 20 | A. Taddei | Attended call with S. Ascher and W. Wallenstein of Jenner re: revamping deliverables list for examiner meeting. | 0.9 | $720.00 |
| July 21 | S. Aveni | Attended call with R. Maxim to discuss the ███████ | 0.2 | $63.00 |
| July 21 | A. Bellicha | Attended a meeting with R. Maxim regarding the ██ received documents. | 0.2 | $90.00 |
| July 21 | A. Bellicha | Researched whether ███████ had limits and what were the tests assumptions on ██. | 1.5 | $675.00 |
| July 21 | A. Chaudhary | Attended call with R. Maxim and M. Narayanan to discuss ███████ | 0.1 | $45.00 |
| July 21 | A. Chaudhary | Attended a meeting with R. Maxim regarding the ██ received documents. | 0.2 | $90.00 |
| July 21 | A. Fleming | Reviewed ██ document lists re: tail analysis | 1.0 | $450.00 |
| July 21 | M. Gunaratnam | Reviewed ███████ on CaseLogistix for P&L data to use in loss analysis. | 2.2 | $693.00 |
| July 21 | C. Lawson | Responded to emails regarding ███████ available from ██ | 0.2 | $150.00 |
| July 21 | J. Leiwant | Reviewed proof outline for Team 3 in preparation for meeting with the Examiner | 3.2 | $1,904.00 |
| July 21 | I. Lunderskov | Attended call with P. Ramesh re: hard copy request. | 0.1 | $31.50 |
| July 21 | I. Lunderskov | Attended call with R. Maxim et al re: ███████ | 0.2 | $63.00 |
| July 21 | I. Lunderskov | Generated credential form for J. Schrader. | 0.2 | $63.00 |
| July 21 | I. Lunderskov | Attended meeting with A. Taddei re: Tocket training. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 21 | I. Lunderskov | Submitted TACs for T. Berklayd (0.3); updated SharePoint tickets (0.2); submitted Remedy ticket for MPE Analyzer (0.3); added SharePoint requests (0.2). | 1.0 | $315.00 |
| July 21 | I. Lunderskov | Researched CXD (0.9); researched status of P. Ramesh's data requests (1.9). | 2.8 | $882.00 |
| July 21 | P. Marcus | Attended call with A. Taddei re: deliverable list for meeting with Examiner. | 0.4 | $334.00 |
| July 21 | P. Marcus | Attended call with S. Ascher et al re: weekly team 3 call. | 1.5 | $1,252.50 |
| July 21 | P. Marcus | Attended call with A. Taddei and R. Maxim re: providing final mapping of deliverables for Examiner meetings. | 1.9 | $1,586.50 |
| July 21 | R. Maxim | Attended call with A. Chaudhary and M. Narayanan re: ██████████ | 0.1 | $80.00 |
| July 21 | R. Maxim | Attended call with S. Aveni re: the ██████ | 0.2 | $160.00 |
| July 21 | R. Maxim | Attended meeting with A. Bellicha, A. Chaudhary and A. Chalunkal re: the ██████ | 0.2 | $160.00 |
| July 21 | R. Maxim | Attended call with A. Warren re: the deliverable list. | 0.2 | $160.00 |
| July 21 | R. Maxim | Attended call with A. Taddei re: ██████ | 0.2 | $160.00 |
| July 21 | R. Maxim | Attended team 3 call with S. Ascher. | 0.2 | $160.00 |
| July 21 | R. Maxim | Attended call with P. Ramesh and M. Narayanan re: the ███ ██████ | 0.4 | $320.00 |
| July 21 | R. Maxim | Reviewed the ███ indexes. | 0.4 | $320.00 |
| July 21 | R. Maxim | Reviewed diversification documents. | 0.4 | $320.00 |
| July 21 | R. Maxim | Reviewed ██████ documents. | 0.5 | $400.00 |
| July 21 | R. Maxim | Consolidated team 3 deliverable list. | 0.7 | $560.00 |
| July 21 | R. Maxim | Attended call with P. Marcus and A. Taddei re: the deliverable list. | 1.9 | $1,520.00 |
| July 21 | C. Morgan | Attended call with P. Daley to review team 3 data requests. | 0.3 | $178.50 |
| July 21 | C. Morgan | Attended call with IT re: email issues and follow up with K. Bhakshi. | 0.4 | $238.00 |
| July 21 | C. Morgan | Prepared a copy and transferred product control data production received from Barclays. | 0.9 | $535.50 |
| July 21 | M. Narayanan | Attended call with R. Maxim and A. Chaundhary re: ████ and CMO deals that were part of the ██████ summaries. | 0.1 | $45.00 |
| July 21 | M. Narayanan | Attended call with R. Maxim re: ██████ | 0.4 | $180.00 |
| July 21 | A. Pfeiffer | Reviewed deliverable list and progress for Team 3 in preparation for 7/22 meeting with Jenner in Chicago. | 3.0 | $2,505.00 |
| July 21 | P. Ramesh | Attended call with I. Lunderskov re: hard copy request. | 0.1 | $45.00 |
| July 21 | P. Ramesh | Reviewed Hot Docs received from Jenner. | 0.3 | $135.00 |
| July 21 | P. Ramesh | Attended call with R. Maxim regarding ████ documentation for valuations. | 0.4 | $180.00 |
| July 21 | P. Ramesh | Coordinated external document requests and search processes. | 0.6 | $270.00 |
| July 21 | A. Taddei | Attended call with A. Warren re: ██████, ██████ impact on balance sheet. | 0.2 | $160.00 |
| July 21 | A. Taddei | Attended call with P. Marcus re: ██████ | 0.3 | $240.00 |
| July 21 | A. Taddei | Attended call with P. Marcus re: deliverable list for meeting with examiner. | 0.4 | $320.00 |
| July 21 | A. Taddei | Attended call with P. Marcus and R. Maxim re: providing final mapping of deliverables fro examiner meetings. | 1.9 | $1,520.00 |
| July 21 | A. Warren | Attended call with R. Maxim re: the deliverable list. | 0.2 | $167.00 |
| July 21 | A. Warren | Attended call with A. Taddei re: ██████, ██████ impact on balance sheet. | 0.2 | $167.00 |
| July 22 | S. Aveni | Reviewed ██████ re: ██████ | 2.6 | $819.00 |
| July 22 | S. Aveni | Reviewed ██████ re: ██████ | 3.5 | $1,102.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 22 | K. Balmer | Reviewed select ████████ and select other inventory ████████ | 3.5 | $2,922.50 |
| July 22 | A. Bellicha | Attended call with I. Lunderskov re: production request matrix. | 0.1 | $45.00 |
| July 22 | A. Bellicha | Attended call with I. Lunderskov re: saving files from CaseLogistix. | 0.1 | $45.00 |
| July 22 | T. Byhre | Attended meeting with J. Thompson, A. Fleming subprime ████. | 0.6 | $270.00 |
| July 22 | T. Byhre | Researched Case Logistic for subprime breakdown. | 5.7 | $2,565.00 |
| July 22 | A. Fleming | Attended DMS training session with I. Lunderskov. | 0.9 | $405.00 |
| July 22 | A. Fleming | Analyzed ████████ | 1.4 | $630.00 |
| July 22 | M. Gunaratnam | Reviewed, stamped and organized ████████ for P&L data to use in loss analysis. | 1.8 | $567.00 |
| July 22 | J. Leiwant | Attended meeting with A. Valukas, R. Byman, S. Ascher et al, re: Team 3 status, plans and expectations regarding remaining deliverables. | 2.8 | $1,666.00 |
| July 22 | I. Lunderskov | Attended call with A. Bellicha re: production request matrix. | 0.1 | $31.50 |
| July 22 | I. Lunderskov | Attended call with A. Bellicha re: saving files from CaseLogistix. | 0.1 | $31.50 |
| July 22 | I. Lunderskov | Attended call with R. Maxim re: production request matrix. | 0.1 | $31.50 |
| July 22 | I. Lunderskov | Attended call with P. Ramesh re: Stratify access. | 0.2 | $63.00 |
| July 22 | I. Lunderskov | Generated DMS notes. | 0.2 | $63.00 |
| July 22 | I. Lunderskov | Researched Entity Master access status (0.1); researched access list (0.1); | 0.2 | $63.00 |
| July 22 | I. Lunderskov | Attended part of call with M. Melendez et al re: Barclays requests. | 0.3 | $94.50 |
| July 22 | I. Lunderskov | Attended call with V. Fu re: DMS overview. | 0.9 | $283.50 |
| July 22 | I. Lunderskov | Submitted SAM ticket for ████████ results (0.5); updated SAM hard-copy request (0.1); added SharePoint requests (0.2); submitted SAM ticket for Entity Master (0.1); submitted TAC for Entity Master (0.2). | 1.1 | $346.50 |
| July 22 | I. Lunderskov | Emailed P. Ramesh re: Barclays requests (0.1); emailed D. Zeldin re: Entity Master (0.3); emailed R. Sha re: SharePoint tech problem (0.2); emailed P. Ramesh re: Quest system (0.1); emailed N. Nunez re: Stratify (0.1); emailed P. Ramesh re: Stratify crede | 1.5 | $472.50 |
| July 22 | R. Maxim | Attended call with I. Lunderskov re: production request matrix. | 0.1 | $80.00 |
| July 22 | R. Maxim | Reviewed the ████████ | 0.5 | $400.00 |
| July 22 | R. Maxim | Analyzed ████████ | 0.6 | $480.00 |
| July 22 | C. Morgan | Attended call with P. Daley to review team 3 data requests. | 0.3 | $178.50 |
| July 22 | C. Morgan | Reviewed and responded to emails re: team 3 systems and data access requests. | 0.8 | $476.00 |
| July 22 | M. Narayanan | Prepared the summary table for top ████████ issuances. | 3.1 | $1,395.00 |
| July 22 | A. Pfeiffer | Debriefed on related Team 3 issues. | 0.6 | $501.00 |
| July 22 | A. Pfeiffer | Attended meeting with A. Valukas re: Team 3. | 2.5 | $2,087.50 |
| July 22 | P. Ramesh | Attended call with I. Lunderskov re: Stratify access. | 0.2 | $90.00 |
| July 22 | P. Ramesh | Reviewed summary of Hot Docs received from Jenner the previous day. | 0.2 | $90.00 |
| July 22 | P. Ramesh | Coordinated document requests including Stratify access, technical issues, and requests to external parties. | 0.2 | $90.00 |
| July 22 | P. Ramesh | Reviewed requests made to Barclays and kept track of all data requests. | 0.2 | $90.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | P. Ramesh | Reviewed status updates for all outstanding document requests and revised sheet to keep track of requests. | 0.6 | $270.00 |
| July 22 | A. Taddei | Attended meeting at Jenner with S. Ascher, teleconference with Valukas re: deliverables status. | 2.0 | $1,600.00 |
| July 23 | A. Bellicha | Attended meeting with R. Maxim regarding the switch to ███ probability of default. | 0.7 | $315.00 |
| July 23 | A. Busse | Reviewed publicly available info on residential loan losses. | 3.4 | $1,071.00 |
| July 23 | T. Byhre | Researched Case Logistic for subprime breakdown. | 2.1 | $945.00 |
| July 23 | T. Byhre | Analyzed quarterly subprime commentaries. | 4.2 | $1,890.00 |
| July 23 | A. Fleming | Analyzed ████████████ | 1.0 | $450.00 |
| July 23 | M. Gunaratnam | Reviewed and stamped ████████████ for P&L data to use in loss analysis and documents on ████████ | 2.4 | $756.00 |
| July 23 | I. Lunderskov | Attended meeting with C. Morgan re: producing data back to Jenner. | 0.1 | $31.50 |
| July 23 | I. Lunderskov | Attended call with P. Ramesh re: Stratify questions. | 0.2 | $63.00 |
| July 23 | I. Lunderskov | Updated SharePoint tickets (0.1); made June DR file available to A. Fleming (0.1). | 0.2 | $63.00 |
| July 23 | I. Lunderskov | Generated DMS notes (0.3); generated index of the day's file downloads (0.2). | 0.5 | $157.50 |
| July 23 | I. Lunderskov | Emailed A. Bellicha re: production request matrix (0.1); emailed C. Morgan re: DMS notes (0.1); emailed P. Ramesh re: Stratify stamps (0.1); emailed P. Ramesh re: Stratify searching (0.1); emailed A. Bellicha re: CWS demo (0.1); emailed A. Bellicha re: Le | 1.0 | $315.00 |
| July 23 | I. Lunderskov | Researched ███ ███ list. | 5.3 | $1,669.50 |
| July 23 | C. Morgan | Attended meeting with I. Lunderskov re: producing data back to Jenner. | 0.1 | $59.50 |
| July 23 | M. Narayanan | Prepared the ████████ summary table. | 3.5 | $1,575.00 |
| July 23 | M. Narayanan | Researched the collateral details for the top ███ and CMO issuances for the summary table. | 3.9 | $1,755.00 |
| July 23 | M. Narayanan | Updated the summary table incorporating the ███ and CMO summaries. | 4.1 | $1,845.00 |
| July 23 | P. Ramesh | Attended call with I. Lunderskov re: Stratify questions. | 0.2 | $90.00 |
| July 23 | P. Ramesh | Set up Stratify access. | 0.2 | $90.00 |
| July 23 | P. Ramesh | Researched ████████ Top Deal summary information on CaseLogistix. | 0.7 | $315.00 |
| July 23 | P. Ramesh | Prepared ████████ summary from the HY Pipeline reports. | 0.8 | $360.00 |
| July 23 | P. Ramesh | Reviewed High Yield Pipeline reports for the ████████ summary. | 1.1 | $495.00 |
| July 23 | P. Ramesh | Researched ████████ information including deal summaries and commitment details on CaseLogistix and Stratify. | 4.2 | $1,890.00 |
| July 23 | P. Ramesh | Reviewed ████████ summary documents pulled from Stratify and CaseLogistix. | 4.9 | $2,205.00 |
| July 23 | J. Thompson | Researched databases for documents related to the ███ offerings from Lehman or Lehman related entities. | 1.2 | $714.00 |
| July 23 | J. Thompson | Reviewed documents related to the various ███ offerings of Lehman from 2007 through the bankruptcy. | 2.8 | $1,666.00 |
| July 24 | A. Bellicha | Researched Credit Work Station capabilities. | 0.8 | $360.00 |
| July 24 | A. Bellicha | Researched the switch to Holistic Trading Book. | 1.4 | $630.00 |
| July 24 | A. Bellicha | Researched the difference between implied probability of default and ███ probability of default. | 1.9 | $855.00 |
| July 24 | T. Berklayd | Attended meeting with I. Lunderskov re: Tocket access to Lehman systems. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 24 | A. Busse | Researched public database re: loan loss data. | 0.9 | $283.50 |
| July 24 | A. Busse | Created worksheet of cash transfers from SOFA documents. | 3.0 | $945.00 |
| July 24 | T. Byhre | Analyzed quarterly subprime commentaries. | 4.5 | $2,025.00 |
| July 24 | A. Chalunkal | Reviewed the ███████ based on equity and equity ███████ | 6.7 | $2,110.50 |
| July 24 | A. Fleming | Attended team 3 status call with J. Thompson. | 0.2 | $90.00 |
| July 24 | M. Gunaratnam | Reviewed and stamped documents including P&L data for loss analysis. | 0.4 | $126.00 |
| July 24 | I. Lunderskov | Attended call with B. McGrath re: uploading files. | 0.1 | $31.50 |
| July 24 | I. Lunderskov | Attended meeting with T. Berklayd re: Tocket overview. | 0.2 | $63.00 |
| July 24 | I. Lunderskov | Call with J. Thompson et al re: ████ ████ list. | 0.3 | $94.50 |
| July 24 | I. Lunderskov | Emailed J. dAlmeida re: GQuest access (0.1); emailed B. McGrath re: GQuest access (0.1); emailed J. Pantoliano re: hard-copy documentation request (0.1); emailed D. Zeldin re: Loan Workbench (0.1); emailed C. Morgan re: systems training (0.1). | 0.5 | $157.50 |
| July 24 | I. Lunderskov | Researched Limit Excess Database (0.7); researched GQuest access (0.7). | 1.4 | $441.00 |
| July 24 | I. Lunderskov | Set up GQuest access for J. dAlmeida (1.4); added SharePoint tickets (0.2); ordered encrypted HDD for Barclays data (0.5); set up T. Berklayd's XP ID and SecurID (0.4); submitted TAC for CWS for T. Berklayd (0.2); submitted TAC for GQuest for J. dAlmeida | 2.9 | $913.50 |
| July 24 | P. Marcus | Attended call with R. Maxim discussing team 3 status. | 0.1 | $83.50 |
| July 24 | P. Marcus | Analyzed reasonableness of ███████ valuation. | 0.6 | $501.00 |
| July 24 | R. Maxim | Attended call with A. Taddei discussing synthetic CDOs. | 0.1 | $80.00 |
| July 24 | R. Maxim | Attended call with P. Marcus discussing team 3 status. | 0.1 | $80.00 |
| July 24 | R. Maxim | Attended team 3 status call. | 0.2 | $160.00 |
| July 24 | R. Maxim | Attended call with A. Taddei re: ███████ summaries. | 0.5 | $400.00 |
| July 24 | R. Maxim | Reviewed documents related to ████ model change. | 2.7 | $2,160.00 |
| July 24 | C. Morgan | Conducted analysis of Limit Excess systems in response to team 3 request. | 0.4 | $238.00 |
| July 24 | C. Morgan | Prepared memo for Barclays TSA re: outstanding meeting requests. | 0.6 | $357.00 |
| July 24 | M. Narayanan | Emailed R. Maxim, A. Chalunkal and A. Chaundhary the ███████ summary table and supporting documents. | 0.2 | $90.00 |
| July 24 | M. Narayanan | Incorporated findings from Bloomberg regarding collateral details to the ███████ summary table. | 0.3 | $135.00 |
| July 24 | M. Narayanan | Attended meeting with A. Taddei re: preparing the ███████ summary table. | 0.4 | $180.00 |
| July 24 | M. Narayanan | Researched Bloomberg for deal information to be added to the ███████ summaries. | 1.3 | $585.00 |
| July 24 | M. Narayanan | Updated the ███████ summary table.. | 3.4 | $1,530.00 |
| July 24 | A. Pfeiffer | Attended call with J. Pimbley re: ████ and ████ projects. | 0.4 | $334.00 |
| July 24 | J. Pimbley | Composed and sent emails regarding Team 3 issues surrounding ████ and CDOs. | 0.6 | $573.00 |
| July 24 | J. Pimbley | Attended telephone call with A. Pfeiffer re: ████ and ████ related projects on Team 3 (0.4); attended call with P. Marcus re: same (0.2). | 0.6 | $573.00 |
| July 24 | P. Ramesh | Reviewed ███████ summary documents. | 1.8 | $810.00 |
| July 24 | A. Taddei | Attended call with R. Maxim re: synthetic CDOs. | 0.1 | $80.00 |
| July 24 | A. Taddei | Attended meeting with M. Narayanan re: ███████ summaries. | 0.4 | $320.00 |
| July 24 | A. Taddei | Attended call with R. Maxim re: ███████ summaries. | 0.5 | $400.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 24 | A. Taddei | Attended call with P. Marcus re: ▇▇▇▇▇▇▇▇▇▇ liquidity. | 0.4 | $320.00 |
| July 24 | J. Thompson | Attended call with members of Team 3 including A. Fleming, R. Maxim, and others re: the correlation of deliverables across the sub-teams. | 0.2 | $119.00 |
| July 24 | J. Thompson | Analyzed data related to the profit and loss of Lehman's fixed income division for inclusion in the P/L calculation. | 2.9 | $1,725.50 |
| July 25 | R. Maxim | Prepared the team 3 weekly summaries. | 0.7 | $560.00 |
| July 26 | T. Byhre | Reviewed subprime documents. | 1.2 | $540.00 |
| July 26 | R. Maxim | Prepared the deliverable list. | 3.5 | $2,800.00 |
| July 27 | A. Bellicha | Researched methodology modifications that occurred during the switch to ▇▇ default probabilities. | 1.7 | $765.00 |
| July 27 | A. Bellicha | Researched list of possible interviewees. | 1.6 | $720.00 |
| July 27 | A. Busse | Attended portion of the call with J. Thompson, A. Fleming, T. Byhre re: P&Ls of residential loans. | 0.2 | $63.00 |
| July 27 | A. Busse | Sent and reviewed emails re: losses on loans. | 0.7 | $220.50 |
| July 27 | A. Busse | Reviewed documents re: balance sheet positions for loans. | 0.8 | $252.00 |
| July 27 | A. Busse | Reviewed documents re: assets, revenue and loan to value for residential loans. | 2.3 | $724.50 |
| July 27 | T. Byhre | Attended portion of the call with J. Thompson, A. Fleming and A. Busse re: P&Ls of residential loans. | 0.2 | $90.00 |
| July 27 | T. Byhre | Reviewed Flash document for subprime information. | 2.8 | $1,260.00 |
| July 27 | T. Byhre | Compared subprime reports with MTS data. | 3.7 | $1,665.00 |
| July 27 | A. Chalunkal | Converted a pdf document containing ▇▇ security information in an image format to an excel document. | 1.1 | $346.50 |
| July 27 | A. Chalunkal | Reviewed the ▇▇ audit documents related to equity and equity ▇▇▇▇▇▇. | 2.4 | $756.00 |
| July 27 | M. Daley | Sent emails re: equipment needs for Team 3. | 0.5 | $417.50 |
| July 27 | A. Fleming | Analyzed ▇▇▇▇▇▇▇▇▇▇ on Lehman Live for shelf names and face value. | 1.3 | $585.00 |
| July 27 | I. Lunderskov | Emailed J. Thompson et al re: ▇▇▇▇▇▇ list. | 0.1 | $31.50 |
| July 27 | I. Lunderskov | Attended portion of the call with J. Thompson, A. Fleming, T. Byhre re: P&Ls of residential loans. | 0.2 | $63.00 |
| July 27 | I. Lunderskov | Emailed A. Bellicha et al re: CWS demo (0.2); emailed R. Maxim re: MPE (0.3). | 0.5 | $157.50 |
| July 27 | I. Lunderskov | Attended call with U. Sarangapani re: Credit Workstation. | 0.6 | $189.00 |
| July 27 | I. Lunderskov | Stamped Stratify files with the confidentiality statement and document number. | 0.6 | $189.00 |
| July 27 | I. Lunderskov | Added data to ▇▇▇▇▇ master list for J. Thompson. | 5.1 | $1,606.50 |
| July 27 | P. Marcus | Attended weekly team leader call. | 0.9 | $751.50 |
| July 27 | R. Maxim | Attended call with P. Ramesh and D. Patracuolla re: ▇▇▇▇▇. | 0.2 | $160.00 |
| July 27 | R. Maxim | Prepared for team 3 weekly call with S. Ascher. | 0.2 | $160.00 |
| July 27 | R. Maxim | Attended call with A. Taddei re: ▇▇▇▇▇▇ summaries funded vs. unfunded deals. | 0.3 | $240.00 |
| July 27 | R. Maxim | Reviewed documentation of the maximum potential exposure. | 0.3 | $240.00 |
| July 27 | R. Maxim | Attended team 3 weekly call with S. Ascher. | 0.5 | $400.00 |
| July 27 | R. Maxim | Attended call with TSA re: the Credit Workstation. | 0.6 | $480.00 |
| July 27 | R. Maxim | Attended call with A. Taddei and M. Narayanan re: ▇▇▇▇▇ summaries. | 1.1 | $880.00 |
| July 27 | R. Maxim | Reviewed ▇▇▇▇▇ tables. | 1.1 | $880.00 |
| July 27 | M. Narayanan | Emailed A. Chaundhary, R. Maxim and A. Taddei documents indicating ▇▇▇ and ▇▇▇▇▇ were part of the ▇▇▇▇▇ ▇▇▇. | 0.1 | $45.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 27 | M. Narayanan | Emailed A. Chaundhary, R. Maxim and A. Taddei regarding the portfolio composition underlying the ████ ███ ███ | 0.2 | $90.00 |
| July 27 | M. Narayanan | Researched the initial composition of the ████ ███ and the largest loans underlying the deal on CaseLogistix and from previously archived files. | 0.2 | $90.00 |
| July 27 | M. Narayanan | Researched CaseLogistix for evidence of ██████ and ██████ ███ being part of the ████████ | 0.3 | $135.00 |
| July 27 | M. Narayanan | Researched CaseLogistix and catalogued documents for implications of failed sales accounting and accounting policy memo for ████████ ███ | 0.6 | $270.00 |
| July 27 | M. Narayanan | Attended call with A. Taddei and M. Narayanan re: ████████ summaries. | 1.1 | $495.00 |
| July 27 | M. Narayanan | Modified the summary table to fix the deal notional amount for all ████ CMO deals to reflect only non-IO tranches. | 1.5 | $675.00 |
| July 27 | M. Narayanan | Formatted the new ████████ summary and incorporated it into the summary table. | 2.0 | $900.00 |
| July 27 | P. Ramesh | Attended call with R. Maxim and D. Patracuolla re: ████████ | 0.2 | $90.00 |
| July 27 | P. Ramesh | Reviewed update of Hot Docs received from Jenner. | 0.2 | $90.00 |
| July 27 | P. Ramesh | Prepared deal summary for ████████ ███ | 0.3 | $135.00 |
| July 27 | P. Ramesh | Reviewed ████ (████████ deal) transaction summary. | 0.4 | $180.00 |
| July 27 | A. Shekhon | Reviewed the valuation of ████ on ███ for ███ end. Obtained ███ spreads from independent source - Fitch (2.1) and verified product control marks (3.9). Reviewed the variance of PC marks with desk marks (2.2). | 8.2 | $4,879.00 |
| July 27 | A. Taddei | Attended call with R. Maxim re: ███ valuations. | 0.2 | $160.00 |
| July 27 | A. Taddei | Attended call with R. Maxim re: ████████ summaries funded vs. unfunded deals. | 0.3 | $240.00 |
| July 27 | A. Taddei | Analyzed ████████ summary draft sources cited by analyst. | 0.4 | $320.00 |
| July 27 | A. Taddei | Analyzed ████████ report for information to add to ████████ summary table. | 0.8 | $640.00 |
| July 27 | A. Taddei | Attended D&P weekly team leaders' call. | 0.9 | $720.00 |
| July 27 | A. Taddei | Attended call with R. Maxim, M. Narayanan re: ████████ summaries. | 1.1 | $880.00 |
| July 27 | J. Thompson | Analyzed data related to the profit and loss of Lehman's fixed income division for inclusion in the P/L calculation. | 2.8 | $1,666.00 |
| July 28 | A. Bellicha | Researched ████ positions at Lehman. | 0.6 | $270.00 |
| July 28 | A. Bellicha | Researched the implications of the switch to ███ probability of default. | 1.2 | $540.00 |
| July 28 | A. Bellicha | Researched the MPE architecture and usage. | 5.7 | $2,565.00 |
| July 28 | A. Busse | Attended call with J. Thompson, A. Fleming and T. Byhre re: ████████ deliverable. | 1.1 | $346.50 |
| July 28 | A. Busse | Prepared spreadsheet of revenue and balance sheet positions of loans. | 1.9 | $598.50 |
| July 28 | T. Byhre | Attended call with A. Fleming and J. Thompson re: ████████ deliverable. | 1.1 | $495.00 |
| July 28 | T. Byhre | Correlated subprime with MTS and Flash report information. | 3.5 | $1,575.00 |
| July 28 | T. Byhre | Reviewed Flash document for subprime information. | 3.5 | $1,575.00 |
| July 28 | A. Chalunkal | Converted a pdf document in an image format to an excel document. Submitted a sample excel sheet for review. | 2.1 | $661.50 |
| July 28 | M. Daley | Sent emails re: need for computer for Team 3 analysis. | 0.3 | $250.50 |
| July 28 | A. Fleming | Attended call with I. Lunderskov re: WLT data. | 0.1 | $45.00 |
| July 28 | A. Fleming | Analyzed documents re: ████ CDOs from Lehman Live and ███ ████████. Began building ███ database. | 3.9 | $1,755.00 |

## DUFF&PHELPS

**Matter #1000: Governance and Fiduciary Duty Issues**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 28 | M. Goering | Uploaded [redacted] documents to FilesAnywhere. | 0.3 | $94.50 |
| July 28 | I. Lunderskov | Attended call with A. Fleming re: WLT data. | 0.1 | $31.50 |
| July 28 | I. Lunderskov | Attended call with C. Morgan re: Barclays requests. | 0.1 | $31.50 |
| July 28 | I. Lunderskov | Emailed A. Fleming re: WLT data request. | 0.3 | $94.50 |
| July 28 | I. Lunderskov | Submitted SAM ticket for network share (0.3); updated SharePoint ticket (0.1). | 0.4 | $126.00 |
| July 28 | I. Lunderskov | Stamped Stratify files for J. Thompson (0.4); stamped Stratify files for A. Busse (0.1). | 0.5 | $157.50 |
| July 28 | I. Lunderskov | Revised systems access and data request tracking sheets. | 0.8 | $252.00 |
| July 28 | I. Lunderskov | Attended call with J. Thompson et al re: [redacted] list. | 1.1 | $346.50 |
| July 28 | I. Lunderskov | Emailed R. Maxim et al re: CAMEO demo (0.1); emailed C. Morgan re: demo coordination (0.1); emailed C. Morgan re: Barclays' meeting agenda (0.1); emailed B. McGrath re: Barclays' agenda (0.1); emailed C. Morgan re: Barclays request (0.2); emailed M. Melen | 1.5 | $472.50 |
| July 28 | I. Lunderskov | Researched 2008 [redacted] | 2.1 | $661.50 |
| July 28 | P. Marcus | Attend call with S. Ascher et al re: weekly team 3 call. | 0.5 | $417.50 |
| July 28 | P. Marcus | Analyzed top [redacted] | 0.7 | $584.50 |
| July 28 | R. Maxim | Analyzed derivative pricing documents. | 0.2 | $160.00 |
| July 28 | R. Maxim | Prepared for valuation call discussing [redacted] | 0.7 | $560.00 |
| July 28 | P. Ramesh | Researched conflicting figures in the initial capitalization of [redacted] ([redacted] deal). | 1.3 | $585.00 |
| July 28 | P. Ramesh | Reviewed summary and capitalization documents related to [redacted] ([redacted] deal). | 1.6 | $720.00 |
| July 28 | P. Ramesh | Prepared summary for [redacted] ([redacted] deal). | 2.3 | $1,035.00 |
| July 28 | A. Shekhon | Attended call with R. Maxim re: [redacted] valuation. | 0.4 | $238.00 |
| July 28 | A. Shekhon | Researched for documents and data for corporate [redacted] exposure and marks. Reviewed balance sheet, product control and [redacted] reports. | 3.2 | $1,904.00 |
| July 28 | A. Taddei | Analyzed [redacted] summary draft for delivery to Jenner. | 0.3 | $240.00 |
| July 28 | A. Taddei | Attended Jenner Team 3 weekly call. | 0.5 | $400.00 |
| July 28 | A. Taddei | Reviewed and amended [redacted] summary tables. | 0.9 | $720.00 |
| July 28 | J. Thompson | Attended meeting with A. Fleming, T. Byhre, A. Busse and I. Lunderskov regarding project planning for the [redacted] database deliverable. | 1.1 | $654.50 |
| July 28 | J. Thompson | Reviewed various documents related to the [redacted] offerings of Lehman from [redacted] to [redacted]. | 1.5 | $892.50 |
| July 28 | J. Thompson | Prepared first draft of a database with [redacted] information covering the [redacted] time period. | 2.1 | $1,249.50 |
| July 28 | J. Thompson | Analyzed various databases/spreadsheets containing residual [redacted] holdings and breakouts of [redacted] shelves for inclusion in the [redacted] database deliverable. | 2.6 | $1,547.00 |
| July 28 | A. Warren | Attended call with G. Fuentes re: deliverable. | 0.6 | $501.00 |
| July 28 | A. Warren | Prepared and reviewed deliverable regarding [redacted] and residuals. | 2.9 | $2,421.50 |
| July 29 | K. Balmer | Received and responded to emails from M. Vitti and C. Lawson regarding [redacted] | 0.2 | $167.00 |
| July 29 | T. Berklayd | Catalogued and distributed "hot docs" received from Jenner relating to [redacted] | 0.9 | $283.50 |
| July 29 | A. Busse | Prepared spreadsheet of deal characteristics re: [redacted] | 6.7 | $2,110.50 |
| July 29 | T. Byhre | Compiled the valuations for the subprime [redacted] analysis. | 3.9 | $1,755.00 |
| July 29 | T. Byhre | Presented the CUSIP-level subprime analysis. | 4.2 | $1,890.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 29 | A. Fleming | Analyzed ███████ documents for ███████ and corresponding details. | 5.4 | $2,430.00 |
| July 29 | M. Goering | Downloaded and stamped ███ documents from Stratify to conform with court confidentiality requirements. | 0.4 | $126.00 |
| July 29 | M. Goering | Researched, reviewed and uploaded ███ documents in Excel native format for ███ analysis. | 0.9 | $283.50 |
| July 29 | I. Lunderskov | Reviewed Stratify documents for claw back status. | 0.4 | $126.00 |
| July 29 | I. Lunderskov | Updated SharePoint ticket (0.2); submitted TAC for Vista Essbase Tocket (0.5). | 0.7 | $220.50 |
| July 29 | I. Lunderskov | Revised systems access and data request workbook. | 1.1 | $346.50 |
| July 29 | I. Lunderskov | Emailed W. Tham et al re: CAMEO demo (0.1); emailed A. Bellicha re: MPE and CRM (0.1); emailed C. Morgan et al re: new TAC and SAM requests (0.2); emailed R. Sha re: new TAC and SAM requests (0.1); emailed R. Maxim et al re: ███ data request (0.1); emaile | 2.1 | $661.50 |
| July 29 | P. Marcus | Analyzed top ███████ | 1.3 | $1,085.50 |
| July 29 | R. Maxim | Attended call with A. Shekhon re: credit default swaps. | 0.4 | $320.00 |
| July 29 | R. Maxim | Attended call with A. Taddei re: ███ valuation. | 0.6 | $480.00 |
| July 29 | C. McShea | Analyzed a list of CUSIPs from MTS re: transaction data. | 1.4 | $630.00 |
| July 29 | P. Ramesh | Researched information related to First Data (███████ deal). | 0.6 | $270.00 |
| July 29 | P. Ramesh | Researched information related to Original Commitment Dates for ███████ | 0.7 | $315.00 |
| July 29 | P. Ramesh | Reviewed documents related to First Data (███████ deal). | 1.9 | $855.00 |
| July 29 | P. Ramesh | Prepared summary for First Data (███████ deal). | 2.1 | $945.00 |
| July 29 | A. Shekhon | Attended call with R. Maxim re: credit default swaps. | 0.4 | $238.00 |
| July 29 | A. Shekhon | Reviewed product control reports, marks from ███ on positions with LEH. | 1.4 | $833.00 |
| July 29 | A. Taddei | Attended call with R. Maxim re: ███ valuation. | 0.6 | $480.00 |
| July 29 | J. Thompson | Prepared and revised first draft of a database with ███ information covering the ███████ time period. | 3.4 | $2,023.00 |
| July 29 | J. Thompson | Analyzed various databases/spreadsheets containing residual holdings and breakouts of ███ shelves for inclusion in the database deliverable. | 3.4 | $2,023.00 |
| July 30 | A. Bellicha | Researched ███ bankruptcy influence on Lehman. | 1.7 | $765.00 |
| July 30 | A. Bellicha | Researched where CDSs were reported. | 4.6 | $2,070.00 |
| July 30 | A. Busse | Performed quality control of loan loss model. | 0.9 | $283.50 |
| July 30 | A. Busse | Updated spreadsheet of deal characteristics re: ███ ███████ and loss model. | 4.5 | $1,417.50 |
| July 30 | T. Byhre | Reviewed the ███ database to ensure accuracy/quality control. | 2.4 | $1,080.00 |
| July 30 | T. Byhre | Compared the subprime findings with the Lehman filings, MTS, and APB database. | 2.8 | $1,260.00 |
| July 30 | T. Byhre | Prepared the subprime loss calculation document. | 2.9 | $1,305.00 |
| July 30 | B. Filton | Analyzed excel worksheet of securities prices and created formulas to capture certain summary data. | 1.2 | $378.00 |
| July 30 | B. Filton | Summarized documents relating to ███████ sent by R. Maxim into our repository. | 0.3 | $94.50 |
| July 30 | A. Lu | Attended telephone call with M. Narayanan re: discussion of deal sizes and issued dates for ███████ | 0.6 | $270.00 |
| July 30 | I. Lunderskov | Attended call with D. Meler re: business objects. | 0.1 | $31.50 |
| July 30 | I. Lunderskov | Attended call with R. Sha re: SharePoint ticket. | 0.1 | $31.50 |
| July 30 | I. Lunderskov | Attended the DMT bi-weekly status meeting. | 0.2 | $63.00 |
| July 30 | I. Lunderskov | Attended call with C. Morgan re: Barclays requests. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 30 | I. Lunderskov | Revised systems access and data request workbook. | 0.9 | $283.50 |
| July 30 | I. Lunderskov | Updated SharePoint tickets (0.2); submitted TAC for Business Objects database (0.4); submitted TACs for Entity Master (0.4); submitted SAM for Global Accounts (0.4); submitted TAC for Citrix Desktop (0.2). | 1.6 | $504.00 |
| July 30 | I. Lunderskov | Researched CRM webpage (0.3); researched outstanding Barclays requests (0.8); researched system holding credit default swaps (0.7). | 1.8 | $567.00 |
| July 30 | P. Marcus | Attended call with A. Taddei re: ███████████ | 0.5 | $417.50 |
| July 30 | R. Maxim | Analyzed ████████ | 0.3 | $240.00 |
| July 30 | R. Maxim | Analyzed valuation documentation deposition request. | 0.6 | $480.00 |
| July 30 | M. Narayanan | Attended meeting with A. Taddei to discuss updates to the █████████ summary table. | 0.5 | $225.00 |
| July 30 | M. Narayanan | Attended call with A. Lu re: ████████████ of interest on Intex and reconciling their deal sizes and deal dates. | 0.6 | $270.00 |
| July 30 | M. Narayanan | Researched Bloomberg and the ██████████ deal prospectus to reconcile the deal size and issue dates for all deals in the █████████ summaries. | 2.7 | $1,215.00 |
| July 30 | M. Narayanan | Updated ████████████ summary table with additional information from Bloomberg and Intex. | 3.1 | $1,395.00 |
| July 30 | P. Ramesh | Researched capital structure of First Data and other ████████ | 1.0 | $450.00 |
| July 30 | P. Ramesh | Researched and reconciled information on the ████████ deals CDW, ████████████ and ████ | 1.1 | $495.00 |
| July 30 | P. Ramesh | Prepared summary tables for ████████████ First Data. | 1.2 | $540.00 |
| July 30 | P. Ramesh | Prepared summary tables for ████████████ ████████████ and ████████████ Supply. | 1.4 | $630.00 |
| July 30 | P. Ramesh | Reviewed summary and balance sheet documents related to the ████████████ deals CDW, ████████████ and ████████████ | 1.6 | $720.00 |
| July 30 | P. Ramesh | Reviewed documents related to the ████████████ for ████████ | 2.3 | $1,035.00 |
| July 30 | P. Ramesh | Prepared summary tables for ████████████ deals CDW, ████████████ ████████ and ████████ | 3.2 | $1,440.00 |
| July 30 | A. Shekhon | Attended call with R. Maxim re: ████ valuation. | 0.3 | $178.50 |
| July 30 | A. Shekhon | Reviewed GFS balance sheet files for ████ related reporting. | 1.2 | $714.00 |
| July 30 | A. Taddei | Attended meeting with M. Narayanan re: amendments to the ████████████ summary tables. | 0.5 | $400.00 |
| July 30 | A. Taddei | Attended call with P. Marcus re: ████████████ summary table review. | 0.5 | $400.00 |
| July 30 | A. Taddei | Updated CFC leader on personnel usage and run rate analysis for CFC in Lehman. | 0.8 | $640.00 |
| July 30 | J. Thompson | Prepared and finalized first draft of a database with ████ information covering the ████████████ time period. | 3.8 | $2,261.00 |
| July 30 | J. Thompson | Analyzed various databases/spreadsheets containing residual holdings and breakouts of ████ shelves for inclusion in the ████ database deliverable. | 4.9 | $2,915.50 |
| July 30 | A. Warren | Reviewed draft deliverables for ████████████ | 2.2 | $1,837.00 |
| July 31 | A. Bellicha | Researched whether it was ok for the finance group to initiate limit changes. | 3.9 | $1,755.00 |
| July 31 | A. Bellicha | Researched where CDSs were reported on the ████ reports. | 4.2 | $1,890.00 |
| July 31 | T. Berklayd | Created excel formulas for analysis of a large amount CUSIP data. | 1.4 | $441.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 31 | T. Byhre | Attended call with Jenner re: subprime MBS findings (0.7); Attended call with P. Marcus re: comparing MBS findings to public filing information(0.8). | 1.5 | $675.00 |
| July 31 | I. Lunderskov | Researched outstanding data requests. | 0.3 | $94.50 |
| July 31 | I. Lunderskov | Revised systems access and data request workbook (0.8); generated index of Lehman files for J. Kao (0.3). | 1.1 | $346.50 |
| July 31 | I. Lunderskov | Emailed D. Zeldin re: Global Accounts (0.3); emailed C. Morgan re: Global Accounts (0.2); emailed D. Zeldin re: CWS (0.1); emailed P. Ramesh re: Loan Workbench (0.1); emailed M. Narayanan re: ▇ production (0.2); emailed D. Zeldin re: MPE II (0.3); email | 1.9 | $598.50 |
| July 31 | I. Lunderskov | Submitted APB data request (0.3); submitted Global Accounts data request (0.2); processed production from ▇ SAM request (0.4); added SharePoint tickets (1.0); updated SharePoint tickets (0.6); submitted TACs for M. Narayanan (0.4). | 2.9 | $913.50 |
| July 31 | P. Marcus | Attended call with A. Taddei re: outstanding documentation requests. | 0.3 | $250.50 |
| July 31 | P. Marcus | Attended call with A. Taddei re: top ▇ | 0.5 | $417.50 |
| July 31 | P. Marcus | Analyzed major loans. | 0.8 | $668.00 |
| July 31 | P. Marcus | Attended call with A. Taddei and R. Maxim re: update of deliverables status. | 1.3 | $1,085.50 |
| July 31 | R. Maxim | Attended call with A. Taddei re: ▇ valuation. | 0.2 | $160.00 |
| July 31 | R. Maxim | Prepared team 2 weekly summary. | 1.2 | $960.00 |
| July 31 | R. Maxim | Attended weekly team 3 call with P. Marcus. | 1.3 | $1,040.00 |
| July 31 | M. Narayanan | Emailed R. Maxim and A. Taddei regarding the accounting issues with ▇ | 0.1 | $45.00 |
| July 31 | M. Narayanan | Emailed A. Chalunkal, A. Chaundhary, R. Maxim and A. Taddei about reconciling the balance sheet numbers with the numbers on the ▇ summary table. | 0.3 | $135.00 |
| July 31 | M. Narayanan | Researched CaseLogistix and available emails for accounting details/issues with ▇ Updated the summary table. | 0.3 | $135.00 |
| July 31 | M. Narayanan | Attended meeting with A. Taddei re: ▇ summaries. | 0.3 | $135.00 |
| July 31 | M. Narayanan | Updated the ▇ summary table. Researched the firm-wide balance sheet and verified the numbers in the summary table. | 2.2 | $990.00 |
| July 31 | P. Ramesh | Emailed R. Maxim summary of work done and time spent on valuation related work during the week. | 0.3 | $135.00 |
| July 31 | P. Ramesh | Attended meeting with A. Taddei re: ▇ summaries. | 0.3 | $135.00 |
| July 31 | P. Ramesh | Attended call with T. Clements of Jenner and A. Taddei re: ▇ summaries. | 0.5 | $225.00 |
| July 31 | P. Ramesh | Prepared a presentation with a ▇ valuation status update. | 1.6 | $720.00 |
| July 31 | P. Ramesh | Reviewed summary documents for the following ▇ deals: ▇, ▇ and ▇ | 2.2 | $990.00 |
| July 31 | P. Ramesh | Researched capital structure for the following ▇ deals: ▇, ▇ s ▇ and ▇ | 2.7 | $1,215.00 |
| July 31 | P. Ramesh | Prepared summary table for the following ▇ deals: ▇, ▇. | 3.1 | $1,395.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 31 | A. Shekhon | Reviewed following for ▮▮▮ related entries:1. Balance Sheet 2. key exposures June 2008 3. Lehman risk exposure report. | 2.1 | $1,249.50 |
| July 31 | A. Shekhon | Attended call with R. Maxim re: credit default swap valuation. | 0.8 | $476.00 |
| July 31 | A. Shekhon | Prepared status report regarding ▮▮ findings so far. | 3.4 | $2,023.00 |
| July 31 | A. Taddei | Attended call with R. Maxim re: ▮▮▮▮▮ valuation. | 0.2 | $160.00 |
| July 31 | A. Taddei | Attended call with R. Maxim re: ▮▮▮▮▮ valuation. | 0.3 | $240.00 |
| July 31 | A. Taddei | Attended call with P. Marcus re: outstanding documentation requests. | 0.3 | $240.00 |
| July 31 | A. Taddei | Attended meeting with P. Ramesh re: review of new ▮▮▮▮ summary. | 0.3 | $240.00 |
| July 31 | A. Taddei | Attended meeting with M. Narayanan re: ▮▮▮▮▮ summaries. | 0.3 | $240.00 |
| July 31 | A. Taddei | Attended call with T. Clements of Jenner, and P. Ramesh re: assessment of draft of ▮▮▮▮ summaries. | 0.5 | $400.00 |
| July 31 | A. Taddei | Attended call with P. Marcus re: data sufficiency of ▮▮▮▮ summary table. | 0.5 | $400.00 |
| July 31 | A. Taddei | Analyzed various ▮▮▮▮ and amended summary table. | 0.9 | $720.00 |
| July 31 | A. Taddei | Attended team 3 call with P. Marcus, et al. re: current project list. | 1.3 | $1,040.00 |
| July 31 | J. Thompson | Prepared materials and analysis for upcoming meeting with G. Fuentes and S. Jacoby of Jenner & Block. | 0.7 | $416.50 |
| July 31 | J. Thompson | Analyzed data related to the profit and loss of the ▮▮▮ operations of Lehman for inclusion in P&L analysis deliverable. | 2.9 | $1,725.50 |
| July 31 | A. Warren | Prepared and reviewed deliverable for ▮▮▮▮▮ analysis. | 2.7 | $2,254.50 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #1000: Governance and Fiduciary Duty Issues | | | 2,246.3 | $1,190,778.50 |
| | Less 10% Discount | | | ($119,077.85) |
| | Discounted Fees for: Governance and Fiduciary Duty Issues | | | $1,071,700.65 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | K. Balmer | Attended meeting with A. Pfeiffer re: ▮ | 0.5 | $417.50 |
| June 1 | K. Balmer | Received and responded to emails from: P. Daley, E. Laykin and C. Morgan re: systems access, document requests and review, staffing onboarding and systems setup. Also received emails from: J. Pimbley re: team highlights and Essbase data requests. | 0.8 | $668.00 |
| June 1 | K. Balmer | Attended teleconference with M. Hankin re: weekly status conference; attended teleconference re: status meeting with M. Hankin, M. Basil and H. McArn. | 1.2 | $1,002.00 |
| June 1 | K. Balmer | Received and responded to emails from : R. Erlich re: ▮ interview; A. Warren re: meeting in NYC; D. Layden re: Lehman income statements; J. Thompson re: Lehman balance sheet information; J. dAlmeida re: balance sheet information; M. Vitti re: JPM collateral information; A. Pfeiffer re: meeting, Barclays harddrive with data, ▮ interview; J. Leiwant re: status. | 2.3 | $1,920.50 |
| June 1 | J. Leiwant | Attended call with K. Balmer and A. Pfeiffer re: access to Barclays information (0.5); Attended call with H. McArn regarding team 2 data request (0.2). | 0.7 | $416.50 |
| June 1 | A. Pfeiffer | Debriefed from call with K.Balmer. | 0.3 | $250.50 |
| June 1 | A. Pfeiffer | Attended call with K.Balmer re: ▮ | 0.5 | $417.50 |
| June 2 | K. Balmer | Received and responded to emails from: J. dAlmeida re: Essbase financial information. | 0.1 | $83.50 |
| June 2 | K. Balmer | Received and responded to emails from: P. Daley, E. Laykin and C. Morgan re: systems access, document requests and review, staffing onboarding and systems setup. Also received emails from: J. Pimbley re: ▮ issues. | 0.8 | $668.00 |
| June 2 | K. Balmer | Conference call with P. Daley re: status of documents produced by A&M and review of data requests for Team 2. | 1.0 | $835.00 |
| June 2 | M. Daley | Prepared for conference call with K. Balmer re: status of documents produced by A&M and review of data requests for Team 2. | 0.3 | $250.50 |
| June 2 | M. Daley | Conference call with K. Balmer re: status of documents produced by A&M and review of data requests for Team 2. | 1.0 | $835.00 |
| June 2 | C. Joshi | Researched tax systems Insource & Tax Knowledge Manager on LehmanLive. | 1.3 | $773.50 |
| June 3 | K. Balmer | Attended call with J. Leiwant re: several project issues. | 0.2 | $167.00 |
| June 3 | K. Balmer | Received and responded to emails from: M. Goering re: meeting; J. dAlmeida re: financial statement information; N. Patterson re: confidentiality stipulations; A. Warren re: collateral valuation documentation; J. Leiwant re: engagment protocol and intercompany transfer information; A. Pfeiffer re: systems access status; K. Caputo re: enagement protocol. | 0.4 | $334.00 |
| June 3 | K. Balmer | Reviewed document requests with C. Joshi for followup with A&M or Barclays. | 0.4 | $334.00 |
| June 3 | K. Balmer | Attended teleconference with N. Romero re: Essbase questions. | 0.5 | $417.50 |
| June 3 | K. Balmer | Received and responded to emails from: N. Romero, P. Daley, E. Laykin and C. Morgan re: systems access, document requests and review, staffing onboarding and systems setup. Also received emails from: J. Pimbley and P. Marcus re: GCCM (cash management system) access and research requests and income statement summaries from Essbase. | 0.6 | $501.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 3 | K. Balmer | Received and responded to emails from: M. Hankin and M. Basil re: collateral transfers from LCPI and liquidity. | 2.1 | $1,753.50 |
| June 3 | M. Daley | Attended call with Jenner and N. Nunez re: request reconciliation. | 0.4 | $334.00 |
| June 3 | J. Leiwant | Attended phone call with G. Higgins re: team 2 issues (0.4); Attended call with G. Higgins and A. Pfeiffer re: team 2 staffing (0.7). | 1.1 | $654.50 |
| June 3 | A. Pfeiffer | Attended call with G. Higgins and J. Leiwant re: team 2 staffing. | 0.7 | $584.50 |
| June 4 | K. Balmer | Received and responded to emails from: M. Devine re: ▮ subpoena. | 0.2 | $167.00 |
| June 4 | K. Balmer | Attended telephone call with J. Leiwant re: project issues. | 0.2 | $167.00 |
| June 4 | K. Balmer | Attended meeting with C. Joshi and B. McGrath re: systems issues. | 0.5 | $417.50 |
| June 4 | K. Balmer | Received and responded to emails from: C. Lawson re: systems; M. Goering re: workplans, intercompany transfers, ▮ documentation; document management update; P. Daley re: meeting; K. Caputo re: team status; J. Leiwant re: meeting and time; L. Sheridan re: journal entry data status. | 0.6 | $501.00 |
| June 4 | K. Balmer | Received and responded to emails from: P. Daley and E. Laykin re: systems access, document requests and review, and systems setup.  Also received emails from: J. Pimbley re: team highlights and GCCM access and research queries. | 0.6 | $501.00 |
| June 4 | K. Balmer | Attended meeting to discuss Team 2 - Intercompany Transfers project overview and project developments with C. Lawson. | 0.8 | $668.00 |
| June 4 | K. Balmer | Attended teleconference with G. Higgins.  Discussed various project management issues. | 1.0 | $835.00 |
| June 4 | K. Balmer | Attended meeting to discuss project planning with C. Lawson regarding data and systems requirements needed to achieve Team 2 - Intercompany Transfer objectives. | 1.5 | $1,252.50 |
| June 4 | K. Balmer | Analyzed and researched Essbase re: financial data on debtor entities, intercompany transactions. | 2.4 | $2,004.00 |
| June 4 | C. Lawson | Attended meeting re: Team 2 - Intercompany Transfers project overview and project developments with K. Balmer. | 0.8 | $600.00 |
| June 4 | C. Lawson | Attended meeting re:  project planning with K.Balmer regarding data and systems requirements needed to achieve Team 2 - Intercompany Transfer objectives. | 1.5 | $1,125.00 |
| June 5 | K. Balmer | Attended phone call with J. Leiwant re: ▮ | 0.2 | $167.00 |
| June 5 | K. Balmer | Received and responded to emails from: P. Daley, M. Petrich, and B. McGrath re: systems and document production.  Also received email from: J. Pimbley re: financial statement requests. | 0.3 | $250.50 |
| June 5 | K. Balmer | Received and responded to emails from: M. Hankin re: solvency. | 0.6 | $501.00 |
| June 5 | K. Balmer | Discussed ▮ subpoena arguments with C. Lawson and counsel, including an overview for counsel of the audit and review processes and related ▮ | 1.2 | $1,002.00 |
| June 5 | K. Balmer | Attended meeting to discuss planning with C. Lawson about the Team 2 -Intercompany deliverables schedule and the outstanding data and systems requirements. | 1.5 | $1,252.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 5 | K. Balmer | Received and responded to emails from: M. Vitti re: 2007 ██ data; C. McShea re: financial valuation documents; R. Erlich re: financial valuation documents and offbooks data; N. Nunez re: financial document requests; J. Leiwant re: status; A. Pfeiffer re: intercompany transfers; A. Busse re: LBHI files from Weil, ██ document indexes. valuation data. | 1.7 | $1,419.50 |
| June 5 | K. Balmer | Compiled ██ subpoena arguments for counsel with C. Lawson, including discussing critical needs from ██████ with other teams. | 1.8 | $1,503.00 |
| June 5 | G. Hewitt | Reviewed Judge Peck's order and filings by ██████ ██ re: email from K. Balmer. | 0.6 | $357.00 |
| June 5 | G. Hewitt | Attended part of the meeting re: planning Team 2 deliverables with K. Balmer. | 1.0 | $595.00 |
| June 5 | C. Lawson | Attended telephone call re: ██ subpoena arguments with K. Balmer and counsel, including an overview for counsel of the audit and review processes and related ██████ | 1.2 | $900.00 |
| June 5 | C. Lawson | Attended meeting re: planning with K. Balmer about the Team 2 - Intercompany deliverables schedule and the outstanding data and systems requirements. | 1.5 | $1,125.00 |
| June 5 | C. Lawson | Discussed and compiled ██ subpoena arguments for counsel with including discussing critical needs from ██████ with other teams. | 1.8 | $1,350.00 |
| June 5 | J. Leiwant | Attended phone call with K. Balmer re: ██████ | 0.2 | $119.00 |
| June 5 | A. Pfeiffer | Attended meeting with J. Leiwant re: ██████ | 0.4 | $334.00 |
| June 5 | A. Pfeiffer | Analyzed progress for the review of intercompany transfers to determine ordinary course. | 0.6 | $501.00 |
| June 6 | K. Balmer | Received and responded to emails from: M. Vitti re: real estate valuation information; J. dAlmeida re: real estate valuation. | 0.2 | $167.00 |
| June 6 | K. Balmer | Received and responded to emails from: P. Daley, E. Laykin and C. Morgan re: systems status, document requests and valuation documentation.  Also received emails from: P. Marcus and J. Pimbley re: ██ process. | 0.5 | $417.50 |
| June 7 | K. Balmer | Received and responded to email from: E. Laykin re: valuation documentation and from: P. Marcus re: ██ process and valaution. | 0.5 | $417.50 |
| June 8 | K. Balmer | Received and responded to emails from: H. McArn re: meeting. | 0.1 | $83.50 |
| June 8 | K. Balmer | Met with I. Lunderskov re: Essbase report formatting. | 0.1 | $83.50 |
| June 8 | K. Balmer | Attended telephone conference with P. Marcus re: research requests status. | 0.3 | $250.50 |
| June 8 | K. Balmer | Attended teleconference with A. Warren re: team data requests. | 0.4 | $334.00 |
| June 8 | K. Balmer | Attended teleconference with M. Hankin re: weekly status conference. | 0.4 | $334.00 |
| June 8 | K. Balmer | Attended teleconference with Jenner, Byman, A. Pfeiffer, J. Leiwant, E. Laykin. | 0.4 | $334.00 |
| June 8 | K. Balmer | Received and responded to emails from: P. Daley, N. Romero, B. McGrath, E. Laykin re: systems training, status updates.  Also received emails from R. Maxim, T. Fleming, P. Marcus re: interview summary meeting schedule and status of financial data requests. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 8 | K. Balmer | Read ▇ subpoena response and formulated comments for counsel. | 0.6 | $501.00 |
| June 8 | K. Balmer | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for December through September 2008. | 1.3 | $1,085.50 |
| June 8 | K. Balmer | Attended teleconferences with M. Devine re: responses to ▇ anticipated objections. | 1.5 | $1,252.50 |
| June 8 | K. Balmer | Performed Essbase data queries for debtor entity income statement downloads. | 5.3 | $4,425.50 |
| June 8 | K. Balmer | Attended conference call re: solvency and project update with G. Hewitt. | 0.5 | $417.50 |
| June 8 | G. Hewitt | Attended conference call re: solvency and project update with K Balmer et al. | 0.5 | $297.50 |
| June 8 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for December 2007. | 1.3 | $975.00 |
| June 8 | C. Lawson | Performed Essbase data queries for debtor entity income statement downloads. | 2.3 | $1,725.00 |
| June 8 | C. Lawson | Reviewed the DBS & GCCM systems documentation available on LehmanLive. | 2.4 | $1,800.00 |
| June 8 | C. Lawson | Attended the Solvency conference call with K.Balmer, et al regarding project updates. | 0.5 | $375.00 |
| June 8 | P. Marcus | Attended call with K. Balmer re: research requests status. | 0.3 | $250.50 |
| June 9 | K. Balmer | Attended call with P. Marcus re: asset balances in the accounting system. | 0.3 | $250.50 |
| June 9 | K. Balmer | Received and responded to emails from: E. Fairweather re: meeting; J. dAlmeida re: financial information; M. Melendez re: GCCM cash management; L. Weitsen re: staffing; K. Dwyer re: systems; C. Joshi re: ▇ files; A. Pfeiffer re: ▇ files; J. Leiwant re: ▇ interview; K. Caputo re: engagement protocol. | 0.6 | $501.00 |
| June 9 | K. Balmer | Received and responded to emails from: M. Devine re: ▇ responses and objections. | 1.1 | $918.50 |
| June 9 | K. Balmer | Received and responded to emails from: C. Morgan, E. Laykin, P. Daley, M. Petrich, B. McGrath re: debtor income statement data, Essbase reports, systems access, document request status and review, ▇ share drive request.  Also received emails from J. Pimbley re: team highlights, debtor income statement data. | 1.8 | $1,503.00 |
| June 10 | K. Balmer | Received and responded to emails from: P. Daley and B. McGrath re: meeting schedule and systems status.  Also received and email from R. Maxim re: status of inventory during ▇ request. | 0.3 | $250.50 |
| June 10 | K. Balmer | Attended teleconference call with P. Daley re: systems issues and document request status and review. | 0.8 | $668.00 |
| June 10 | K. Balmer | Received and responded to emails from: M. Devine re: Balmer declaration re: Examiner's motion to compel ▇ production. | 1.8 | $1,503.00 |
| June 10 | M. Daley | Attended call with K. Balmer re: systems issues and document request status review. | 0.8 | $668.00 |
| June 10 | C. Lawson | Reviewed the subpoena response from ▇ and the related K.Balmer declaration. | 0.5 | $375.00 |
| June 10 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for December 2007. | 1.7 | $1,275.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | C. Lawson | Performed searches in LehmanLive for software operation manuals and other information to support Team 2 - Intercompany use of Lehman systems. | 2.1 | $1,575.00 |
| June 10 | J. Leiwant | Attended phone call with A. Pfeiffer re: progress related to intercompany transfers. | 0.8 | $476.00 |
| June 10 | A. Pfeiffer | Attended call with J. Leiwant re: progress related to intercompany transfers investigation. | 0.8 | $668.00 |
| June 11 | K. Balmer | Received and responded to emails from: E. Laykin and B. McGrath re: Barclays meeting schedule and systems access status.  Also received emails from T. Fleming and J. Pimbley re: team highlights and income statements for debtor entity status. | 0.6 | $501.00 |
| June 11 | K. Balmer | Attended meeting with E. Laykin and DMT on-site team to discuss systems status and access. | 0.7 | $584.50 |
| June 11 | K. Balmer | Received and responded to emails from: M. Goering re: ▮▮▮ ▮▮▮▮▮ C. McShea re: financial data from Essbase; M. Melendez re: financial systems; systems updates; A. Pfeiffer re: Barclays data requests, systems issues and status teleconference; K. Caputo re: team status. | 1.0 | $835.00 |
| June 11 | G. Hewitt | Attended meeting preparation re:planning & review with K. Balmer and C. Lawson for Team 2 system access meeting. | 0.4 | $238.00 |
| June 11 | G. Hewitt | Attended meeting with E. Laykin, K. Balmer, C. Lawson, C. Joshi, C. Morgan and B. McGrath re: Team 2 system access requirements & actions required. | 1.0 | $595.00 |
| June 11 | C. Lawson | Performed searches in LehmanLive for software operation manuals and other information to support Team 2 - Intercompany use of Lehman systems. | 2.5 | $1,875.00 |
| June 11 | P. Marcus | Attended call with A. Taddei and E. Fairweather re: search status of documents for Jenner call. | 0.2 | $167.00 |
| June 11 | C. Morgan | Researched the relevance of ▮▮▮▮ workstation data to Team 2. | 1.1 | $654.50 |
| June 11 | A. Pfeiffer | Attended call with K.Balmer re: progress related to the analysis of intercompany transfers. | 0.6 | $501.00 |
| June 11 | A. Pfeiffer | Attended meeting with J. Leiwant regarding staffing for K. Balmer. | 0.8 | $668.00 |
| June 12 | K. Balmer | Received and responded to emails from: B. McGrath, E. Laykin, M. Petrich re: equipment, systems status, CAD share for ▮▮▮▮ file request.  Also received an email from T. Fleming re: officers list re: debtor entities and additional income statement requests. | 0.2 | $167.00 |
| June 12 | K. Balmer | Received and responded to emails from: E. Harris re: compliance; D. Hanson re: equipment; J. Leiwant re: updates; C. Joshi re: equipment; K. Caputo re: team status. | 0.2 | $167.00 |
| June 12 | G. Hewitt | Reviewed financials produced by K. Balmer from Essbase. | 0.5 | $297.50 |
| June 12 | G. Hewitt | Attended meeting re: GCCM functions review with K. Balmer and C. Lawson. | 0.8 | $476.00 |
| June 12 | G. Hewitt | Attended a conference call re: financial systems with K. Balmer, C. Lawson and Lehman financial IT. | 1.2 | $714.00 |
| June 12 | C. Lawson | Performed GCCM transaction searches related to ▮▮▮▮ FX transfers. | 2.1 | $1,575.00 |
| June 12 | C. Morgan | Reviewed and researched open access requests for Team 2 Intercompany Transfers. | 0.3 | $178.50 |
| June 12 | C. Morgan | Followed up with Barclays on various systems access needs required by Team 2 Intercompany Transfers. | 0.9 | $535.50 |

# DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 13 | K. Balmer | Received and responded to emails from: E. Laykin and R. Maxim re: weekly status report and exposures to business lines. | 0.2 | $167.00 |
| June 14 | K. Balmer | Received an email from: R. Maxim re: areas to research. | 0.1 | $83.50 |
| June 15 | K. Balmer | Received and responded to emails from: D. Perry, N. Romero, P. Daley, B. McGrath re: equipment for team 2, questions re: GCCM, Lehman journal entry data, Barclays data request schedule.  Also received emails from: R. Maxim, J. Pimbley and T. Fleming re: debtor entity officers, exposures by business line and document requests. | 0.3 | $250.50 |
| June 15 | K. Balmer | Attended call with A. Pfeiffer. | 0.3 | $250.50 |
| June 15 | K. Balmer | Attended call with P. Dael re: documents produced in response to Team 2 requests. | 1.0 | $835.00 |
| June 15 | C. Joshi | Reviewed corporate ▮▮▮▮▮documentation for team 2 tasks. | 1.2 | $714.00 |
| June 15 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for January 2008 (2.7), February 2008 (2.4) and March 2008 (1.1). | 6.2 | $4,650.00 |
| June 15 | A. Pfeiffer | Attended call with K.Balmer re: intercompany transfers. | 0.3 | $250.50 |
| June 16 | K. Balmer | Attended telephone conference with J. Leiwant re: recap of Team 2 teleconference with Jenner attorneys, systems documentation issues, time management, status of needs. | 0.4 | $334.00 |
| June 16 | K. Balmer | Received and responded to emails from: P. Daley, E. Laykin, B. McGrath re: Barclays data requests, new document productions. Also received emails from: P. Marcus, J. Pimbley, and R. Maxim re: meeting request, meeting summary, and asset exposures by business unit. | 0.5 | $417.50 |
| June 16 | K. Balmer | Attended teleconference with P. Daley and C. Joshi, re: review of data provided by A&M and Barclays regarding the initial 22 data requests. | 0.5 | $417.50 |
| June 16 | K. Balmer | Attended meeting with C. Joshi and C. Lawson re: discussion of status of current projects, staff needs, plan for next few weeks. | 1.1 | $918.50 |
| June 16 | K. Balmer | Received and responded to emails from: S. Fliegler re: debtor entity balance sheet data; L. Villarete re: systems; J. dAlmeida re: business line data; R. Erlich re: ▮▮▮▮▮update on corporate ▮▮▮▮▮site for ▮▮▮▮▮M. Goering re: compensation analysis; C. Joshi re: Barclays sale and valuations and ▮issues; A. Pfeiffer re: ▮issues; J. Leiwant re: Barclays issues and questions and Barclays meeting. | 0.9 | $751.50 |
| June 16 | C. Joshi | Attended meeting with K. Balmer re: Journal Entries, ▮▮▮▮▮ and other Team 2 tasks related to data extracts. | 0.5 | $297.50 |
| June 16 | C. Joshi | Reconciled A&M production DVD to Barclays 22 items. | 2.3 | $1,368.50 |
| June 16 | C. Lawson | Attended meeting with C. Joshi and K. Balmer re: discussion of status of current projects, staff needs, plan for next few weeks. | 0.5 | $375.00 |
| June 16 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for March 2008 (1.4 ) and April 2008 (1.1). | 2.5 | $1,875.00 |
| June 16 | J. Leiwant | Attended call with K. Balmer regarding a recap of the status of Team 2, systems documentation issues and the status of things she needs. | 0.4 | $238.00 |
| June 16 | J. Leiwant | Attended to follow up items from call with K. Balmer. | 0.5 | $297.50 |
| June 16 | J. Leiwant | Met with A. Pfeiffer re: ▮▮▮▮▮ | 1.0 | $595.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 16 | A. Pfeiffer | Met with J. Leiwant to discuss ███████████ | 1.0 | $835.00 |
| June 16 | A. Pfeiffer | Reviewed and analyzed ███████████ | 1.1 | $918.50 |
| June 17 | K. Balmer | Received and responded to emails from: M. Hankin re: LCPI transfer documents, draft workplan, meetings with Barclays personnel; H. McArn re: Judge Peck's order. | 0.4 | $334.00 |
| June 17 | K. Balmer | Received and responded to emails from: P. Daley and E. Laykin re: current litigation pleadings, ██████ Barclays data requests. Also received emails from: P. Marcus and T. Fleming re: meeting request, financial data requests, and trading cycle in relation to financial records. | 0.4 | $334.00 |
| June 17 | K. Balmer | Attended meeting to discuss project planning with C. Lawson regarding availability of data to fulfill deliverables. | 1.3 | $1,085.50 |
| June 17 | K. Balmer | Received and responded to emails from: J. dAlmeida re: Barclays meeting; M. Goering re: interview notes on GCCM; O. Attas re: meeting notes, GCCM workshop notes, and GCCM demonstration memo; Judge Peck's order; A. Pfeiffer re: journal entries and deliverables update; C. Joshi re: ████ reporting package and Barclays sale issues. | 1.8 | $1,503.00 |
| June 17 | C. Lawson | Performed GCCM transaction searches related to ██████ FX transfers. | 0.7 | $525.00 |
| June 17 | C. Lawson | Attended meeting with K.Balmer regarding availability of data to fulfill deliverables. | 1.3 | $975.00 |
| June 17 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for ██████ (1.9) and ██████ (2.6). | 4.5 | $3,375.00 |
| June 17 | C. Morgan | Prepared Team 2 Intercompany systems access requests. | 0.8 | $476.00 |
| June 17 | A. Pfeiffer | Attended call with M. Hankin re: Team 2 status. | 0.8 | $668.00 |
| June 17 | A. Pfeiffer | Reviewed documents sent to M. Hankin by team 2. | 2.8 | $2,338.00 |
| June 18 | K. Balmer | Received and responded to emails from: B. McGrath and P. Daley re: systems access and status reports. Also received emails from: P. Marcus re: research critical financial data. | 0.2 | $167.00 |
| June 18 | K. Balmer | Attended meeting to discuss project planning with C. Lawson regarding availability of data to fulfill deliverables. | 0.9 | $751.50 |
| June 18 | K. Balmer | Received and responded to emails from: C. Makstenieks re: compliance, Judge Peck's order; J. Leiwant re: ██████ journal entry documentation and Barclays meetings; A. Pfeiffer re: intercompany transactions and Barclays meetings; C. Joshi re: Stratify access and requirements and ████ objections to produce documents. | 1.0 | $835.00 |
| June 18 | C. Joshi | Attended status meeting with C. Morgan, P. Daley, M. Goering, et al. | 1.0 | $595.00 |
| June 18 | C. Lawson | Reviewed D&P Global files for information relevant to Team 2 - Intercompany Transfers. | 0.8 | $600.00 |
| June 18 | C. Lawson | Attended meeting K.Balmer regarding availability of data to fulfill deliverables. | 0.9 | $675.00 |
| June 18 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for May 2008 (.3) , June 2008 (2.8) and July (1.3). | 4.4 | $3,300.00 |
| June 18 | A. Pfeiffer | Reviewed deliverables sent to M. Hankin. | 2.1 | $1,753.50 |
| June 19 | K. Balmer | Attended call with G. Higgens and A. Pfeiffer re: Team 2 issues. | 0.4 | $334.00 |
| June 19 | K. Balmer | Attended meeting re: planning with G. Hewitt, C. Lawson. | 0.5 | $417.50 |
| June 19 | K. Balmer | Attended meeting with C. Lawson re: data requirements for analysis. | 0.9 | $751.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 19 | K. Balmer | Attended meeting to discuss project planning with C. Lawson regarding availability of data to fulfill deliverables. | 0.9 | $751.50 |
| June 19 | K. Balmer | Call with A. Pfeiffer, G. Higgins and J. Leiwant re: Team 2 access to data and systems (0.7); Call with A. Pfeiffer, G. Higgins, J. Leiwant and E. Laykin re: the same (1.4). | 2.1 | $1,753.50 |
| June 19 | G. Hewitt | Attended meeting re: systems access review meeting with E. Laykin, K. Balmer, C. Lawson, C. Joshi, and B. McGrath. | 0.4 | $238.00 |
| June 19 | G. Hewitt | Attended meeting re: planning with K. Balmer, C. Lawson. | 0.5 | $297.50 |
| June 19 | G. Hewitt | Reviewed and edited financials produced from essbase. | 1.2 | $714.00 |
| June 19 | C. Lawson | Attended meeting re: planning with K. Balmer, G. Hewitt. | 0.5 | $375.00 |
| June 19 | C. Lawson | Attended meeting with K.Balmer regarding availability of data to fulfill deliverables. | 0.9 | $675.00 |
| June 19 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for July 2008 (.8) and August 2008 (2.8). | 3.1 | $2,325.00 |
| June 19 | C. Morgan | Participated in meeting with team 2 to discuss access request status. | 0.4 | $238.00 |
| June 19 | A. Pfeiffer | Attended call with G.Higgins and K.Balmer re: Team 2. | 0.4 | $334.00 |
| June 19 | A. Pfeiffer | Attended call with G.Higgins related to project management. | 0.5 | $417.50 |
| June 20 | K. Balmer | Received an emails from E. Laykin and J. Pimbley re: weekly status of systems access requests and team highlights report. | 0.2 | $167.00 |
| June 20 | A. Pfeiffer | Reviewed emails and status report from Team 2. | 0.6 | $501.00 |
| June 20 | A. Pfeiffer | Attended call with M.Hankin re: his document on Team 2 status for A.Valukas. | 0.7 | $584.50 |
| June 21 | K. Balmer | Received and responded to emails from: A. Pfeiffer and M. Hankin re: status report. | 0.1 | $83.50 |
| June 22 | K. Balmer | Received and responded to emails from: S. Biller re: intercompany and collateral documents. | 0.7 | $584.50 |
| June 22 | K. Balmer | Received and responded to emails from: E. Laykin, P. Daley, B. McGrath C. Morgan re: research status for Jenner requests, ███ ████ data requests, capital markets and valuation data, DMT structure update, systems request status, additional debtor entity data, trading flowchart, PCMap and Lemap systems documentation.  Also received emails from: J. Pimbley and T. Fleming re: valuation process slides, retrieving critical information from LB systems, and status of requested financial statements. | 1.0 | $835.00 |
| June 22 | K. Balmer | Received and responded to emails from: M. Goering re: systems; income statement summaries for additional debtor entities; A. Pfeiffer re: Examiner and ████ issues and valuation flowcharts: C. Joshi re: Hyperion meeting, J. Leiwant re: update memo; A. Busse re: journal entry analysis; C. Lawson re: debtor entity Essbase data and ████ detail information. | 1.1 | $918.50 |
| June 22 | K. Balmer | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for December through ████████. | 2.3 | $1,920.50 |
| June 22 | C. Joshi | Provided logistics support re: GCCM systems access for C. Lawson and G. Hewitt. | 1.7 | $1,011.50 |
| June 22 | C. Joshi | Provided logistics support re: Hyperion access for G. Hewitt and C. Lawson. | 1.7 | $1,011.50 |
| June 22 | C. Lawson | Transmitted email requests to staff for the ████████ Hyperion ██████ in electronic format. | 0.1 | $75.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for ███████. | 3.1 | $2,325.00 |
| June 22 | C. Lawson | Reviewed D&P Global files for information relevant to Team 2 - Intercompany Transfers. | 3.1 | $2,325.00 |
| June 22 | A. Pfeiffer | Reviewed and analyzed the valuation team tasks and assigned appropriate responsibilities for Team 2. | 0.8 | $668.00 |
| June 23 | K. Balmer | Received and responded to emails from: R. Byman re: stipulation and order between Examiner and ██ | 0.2 | $167.00 |
| June 23 | K. Balmer | Received and responded to emails from: N. Romero, C. Morgan, E. Laykin, P. Daley B. McGrath re: Essbase data requests, DBS access request, Essbase public filing format income statements for debtor entities, systems status reports, requested ███ information referenced in ████████ interview, and business process files. Also received emails from T. Fleming, J. Pimbley, and P. Marcus re: debtor entity financial statements and detailed comparitive trial balances, ████████ and deliverables update. | 0.5 | $417.50 |
| June 23 | K. Balmer | Met with C. Lawson re: hyperion data mining plan. | 0.7 | $584.50 |
| June 23 | A. Busse | Performed hyperion journal entry analysis Inter-Company transfers. | 4.3 | $1,354.50 |
| June 23 | G. Hewitt | Opened and reviewed emails and attachments from K. Balmer re: ████████ capital markets, valauation review, Lehman Brothers valuation information flowchart and mortgage trading flow chart. | 0.3 | $178.50 |
| June 23 | C. Lawson | Transmitted email requests to staff for assistance in compiling the November 2007 Hyperion ████████ in electronic format. | 0.1 | $75.00 |
| June 23 | C. Lawson | Reviewed the support provided by A&M for the top-level journal entries from Hyperion for ████████. | 0.7 | $525.00 |
| June 23 | C. Lawson | Discussed Hyperion data mining plan with K. Balmer. | 0.7 | $525.00 |
| June 23 | C. Lawson | Reviewed Hyperion documentation available on LehmanLive and the internet, and performed test queries within the Hyperion system. | 2.4 | $1,800.00 |
| June 23 | J. Leiwant | Attended call with A. Pfeiffer regarding status of intercompany transfer investigation. | 0.3 | $178.50 |
| June 23 | C. Morgan | Coordinated review of team 2 data requests and action items necessary to have those approved by Barclays. | 0.4 | $238.00 |
| June 23 | A. Pfeiffer | Attended call with J.Leiwant re: Interco transfers (0.3); attended call with J.Pimbley re: valuation process for Team 2 (0.2). | 0.5 | $417.50 |
| June 23 | A. Pfeiffer | Reviewed Team 2 document re: credit ratings impact on implied guarantees had on credit ratings. | 1.4 | $1,169.00 |
| June 24 | K. Balmer | Reviewed a memo prepared by C. Lawson regarding information contained in the ████████ index for Q2-08. | 0.3 | $250.50 |
| June 24 | K. Balmer | Performed an analysis of Hyperion ███████ journal entry information available in the Hyperion system. | 0.4 | $334.00 |
| June 24 | K. Balmer | Received and responded to emails from: I. Grinn, E. Laykin, B. McGrath and T. Kabler re: ████████ electronic report files and ████████ Barclays data requests update, corporate drive review meeting setup, systems access request updates, meeting schedule and business process files.  Also received emails from T. Fleming re: prepare for Jenner teleconference, debtor entity income statements, meeting schedule. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 24 | K. Balmer | Reviewed the ███████ interim | 1.3 | $1,085.50 |
| June 24 | K. Balmer | Received and responded to emails from: M. Goering re: meeting; M. Fogerty re: debtor entity income statement data; A. Warren re: current case news; A. Johnson re: DBS general ledger documentation; C. McShea re: Q2 08 ████████ J. Leiwant re: meeting notice and time updates; A. Pfeiffer re: Lehman Examiner and ████████ and Barclays requests; R. Patierno re: time updates; J. Leiwant re: Hyperion access, internal ███ ████████ and ███ teleconference; C. Lawson re: intercompany data, GFS data and ███ Q2 08 data; A. Busse re: journal entry analysis | 2.3 | $1,920.50 |
| June 24 | A. Busse | Performed hyperion journal entry analysis for Inter-company transfers. | 0.4 | $126.00 |
| June 24 | C. Lawson | Discussed planning with K.Balmer & G.Hewitt for the Team 2 - review of the ███ 2007 audit ████████ production. | 0.3 | $225.00 |
| June 24 | C. Lawson | Performed an analysis of Hyperion ████ journal entry information available in the Hyperion system. | 0.7 | $525.00 |
| June 24 | C. Lawson | Prepared a cross team memo regarding information contained in the ████████ index for ████ | 0.8 | $600.00 |
| June 24 | C. Lawson | Reviewed the ████████ interim | 2.9 | $2,175.00 |
| June 24 | J. Leiwant | Attended phone call with A. Pfeiffer, T. Kabler and K. Balmer regarding ████████ (0.5); Attended phone call with K. Balmer re: the same (0.2); Attended call with T. Kabler re: the same (0.2). | 0.9 | $535.50 |
| June 24 | C. Morgan | Met with C. Joshi to discuss outstanding access issues for team 2. | 0.7 | $416.50 |
| June 24 | C. Morgan | Coordinated with staff and Barclays regarding team 2 access issues. | 0.8 | $476.00 |
| June 24 | A. Pfeiffer | Attended call with R.Byman re: ████████ (0.2); attended call with T.Kabler and K.Balmer re: ███ review (0.2). | 0.4 | $334.00 |
| June 24 | A. Pfeiffer | Reviewed ████████ | 0.4 | $334.00 |
| June 25 | K. Balmer | Received and responded to emails from: L. Scicutella, C. Morgan, E. Laykin, I. Grinn, B. McGrath re: Essbase income statements, ████████ documents, systems request status, Essbase training and documentation materials.  Also received emails from T. Fleming and P. Marcus re: prep for meeting re: Barclays sale. | 0.2 | $167.00 |
| June 25 | K. Balmer | Received and responded to emails from: M. Hankin re: deliverables; M. Basil re: Weil documents. | 0.2 | $167.00 |
| June 25 | K. Balmer | Received and responded to emails from: J. Leiwant re: leaders call, time updates. | 0.3 | $250.50 |
| June 25 | K. Balmer | Attended follow-up call re: debtor entity ████████ task with C. Lawson, G.Hewitt. | 0.3 | $250.50 |
| June 25 | K. Balmer | Attended follow-up telephone call re:  debtor entity ████ ████████ task with TC Fleming, T.Kabler, C. Lawson, G.Hewitt. | 0.3 | $250.50 |
| June 25 | K. Balmer | Attended a teleconference  to discuss ████ issues. | 0.4 | $334.00 |
| June 25 | K. Balmer | Reviewed select documents from D&P Global files re: relevant to Team 2 - Intercompany Transfers. | 0.5 | $417.50 |
| June 25 | K. Balmer | Reviewed the ████ Q1-08 interim ████████ | 0.6 | $501.00 |
| June 25 | K. Balmer | Attended call with T. Kabler, A. Pfeiffer et.al re: time and the proper documetnation and the use of the task numbering system. | 0.7 | $584.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 25 | K. Balmer | Attended telephone call re: debtor entity ███████task with TC Fleming, T.Kabler, C. Lawson, G.Hewitt and counsel (C.Bell). | 0.7 | $584.50 |
| June 25 | K. Balmer | Reviewed the GFS system documentation and training powerpoint slide presentations. | 0.7 | $584.50 |
| June 25 | K. Balmer | Reviewed the ███████ interim ███████ | 0.7 | $584.50 |
| June 25 | K. Balmer | Attended meeting to discuss planning with C. Lawson & G.Hewitt for review of debtor entity intercompany transactions. | 1.0 | $835.00 |
| June 25 | K. Balmer | Prepared fiscal year 2008 summary income statements in the ███ format pursuant to cross team requests. | 1.6 | $1,336.00 |
| June 25 | G. Hewitt | Attended meeting to discuss ███████with K. Balmer and C. Lawson. | 0.3 | $178.50 |
| June 25 | G. Hewitt | Reviewed the debtor entity ███████with K.Balmer, C. Lawson and TC Fleming. | 0.3 | $178.50 |
| June 25 | G. Hewitt | Attended a meeting re: planning and deliverables – Team 2 with K. Balmer. | 0.6 | $357.00 |
| June 25 | G. Hewitt | Attended phone conference, discussed the ███████with K. Balmer, C. Lawson, T.C. Fleming, and T. Kabler. | 0.7 | $416.50 |
| June 25 | G. Hewitt | Reviewed schedule of intercompany accounts from A&M. | 1.1 | $654.50 |
| June 25 | C. Joshi | Researched Footnotes on 10Q and supporting documentation in ███files request for Team 2. | 0.2 | $119.00 |
| June 25 | T. Kabler | Attended a call with A. Pfeiffer, K. Balmer, Jenner, et al to discuss time and the proper documentation and the use of task numbering system. | 0.7 | $584.50 |
| June 25 | C. Lawson | Attended debrief call to discuss the debtor entity ███████ task with K.Balmer, G.Hewitt. | 0.3 | $225.00 |
| June 25 | C. Lawson | Attended debriefing call to discuss the debtor entity ███ ███████task with TC Fleming, T.Kabler, K.Balmer, G.Hewitt. | 0.3 | $225.00 |
| June 25 | C. Lawson | Attended telephone call to discuss ███████task with TC Fleming, T.Kabler, K.Balmer, G.Hewitt and counsel (C.Bell). | 0.7 | $525.00 |
| June 25 | C. Lawson | Discussed planning with K.Balmer & G.Hewitt for review of debtor entity intercompany transactions. | 1.0 | $750.00 |
| June 25 | C. Lawson | Reviewed D&P Global files for information relevant to Team 2 - Intercompany Transfers. | 1.1 | $825.00 |
| June 25 | C. Lawson | Prepared fiscal year 2008 summary income statements in the ███ format pursuant to cross team requests. | 1.3 | $975.00 |
| June 25 | C. Lawson | Reviewed the ███████interim ███████ | 1.9 | $1,425.00 |
| June 25 | C. Lawson | Reviewed the ███████nterim ███████ | 2.0 | $1,500.00 |
| June 25 | C. Morgan | Drafted memo re: the proposed production of data from Barclays from the Corp Audit ███ | 0.9 | $535.50 |
| June 25 | A. Pfeiffer | Debriefed from call with M.Hankin and M.Basil (J.Leiwant joined). | 0.6 | $501.00 |
| June 25 | A. Pfeiffer | Attended call with T. Kabler, K. Balmer et.al re: time and the proper documentation and the use of the task numbering system. | 0.7 | $584.50 |
| June 26 | K. Balmer | Reviewed new documents added to the D&P Global files. | 0.2 | $167.00 |
| June 26 | K. Balmer | Performed Hyperion queries regarding 2008 debtor entity ███████ | 0.5 | $417.50 |
| June 26 | K. Balmer | Prepared fiscal year 2008 summary income statements in the ███ format pursuant to cross team requests for all debtor entities. | 0.7 | $584.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 26 | K. Balmer | Received and responded to emails from: C. Lawson re: 2008 Essbase income statement data; J. Pimbley re: team 4 data and documentation breakthroughs; T. Fleming re: debtor entity income statement data; J. Leiwant re: administration; N. Romero re: meeting; A. Pfeiffer re: team updates; L. Sheridan re: legal entity code issues update; B. McGrath re: systems. | 0.9 | $751.50 |
| June 26 | G. Hewitt | Reviewed debtor entities intercompany analysis from A&M. | 1.2 | $714.00 |
| June 26 | G. Hewitt | Tied out data produced from Essbase to the Debtor entities intercompany analysis . | 3.1 | $1,844.50 |
| June 26 | C. Lawson | Reviewed new documents added to the D&P Global files. | 0.2 | $150.00 |
| June 26 | C. Lawson | Performed Hyperion queries regarding 2008 debtor entity ██████████████ | 2.3 | $1,725.00 |
| June 26 | C. Lawson | Prepared fiscal year 2008 summary income statements in the ██ format pursuant to cross team requests, including general ledger account mapping to 2nd Quarter 2008 10-Q (2.1); excel template for report (.9); data input for all debtor entities (1.7). | 4.7 | $3,525.00 |
| June 26 | A. Pfeiffer | Reviewed Team 2 deliverable lists and work plan. | 0.4 | $334.00 |
| June 26 | A. Pfeiffer | Met with J. Leiwant regarding Team 2 deliverables and staffing. | 0.9 | $751.50 |
| June 27 | K. Balmer | Received and responded to emails from: E. Laykin re: DMT status update. | 0.1 | $83.50 |
| June 27 | J. Leiwant | Reviewed debtor company income statements. | 2.1 | $1,249.50 |
| June 28 | K. Balmer | Received and responded to emails from: A. Pfeiffer re: ██████ ██████████ L. Sheridan re: legal entity code updates. | 0.1 | $83.50 |
| June 29 | K. Balmer | Reviewed new documents added to the D&P Global files. | 0.2 | $167.00 |
| June 29 | K. Balmer | Received and responded to emails from: J. Kao re: document update; C. Lawson re: income statements; M. Basil re: preparation materials for M. ██ interview and meeting schedule; J. Leiwant re: deliverables; E. Laykin re: deliverables; M. Hankin re: meeting notice and deliverables status; B. McGrath re: systems status updates; A. Pfeiffer re: status update; T. Fleming re: debtor entity financial information; C. Bell re: debtor entity financial information. | 0.6 | $501.00 |
| June 29 | K. Balmer | Attended teleconference with M. Hankin, H. McArn and M. Basil re: status update of Team 2 - Intercompany work. | 0.6 | $501.00 |
| June 29 | K. Balmer | Performed intercompany account queries in Essbase. | 1.5 | $1,252.50 |
| June 29 | K. Balmer | Met with A. Johnson from Barclays for an overview of the DBS general ledger application, with C.Joshi, C. Lawson, and G.Hewitt. | 1.9 | $1,586.50 |
| June 29 | K. Balmer | Prepared Essbase to Hyperion data comparisons and account reconciliation to balance sheet accounts. | 2.9 | $2,421.50 |
| June 29 | G. Hewitt | Replicated A&M report from analysis done of inter company and Essbase data. | 3.1 | $1,844.50 |
| June 29 | C. Lawson | Reviewed new documents added to the D&P Global files. | 0.2 | $150.00 |
| June 29 | C. Lawson | Attended meeting to discuss changes to the Team 2 Intercompany work schedule with K. Balmer. | 0.4 | $300.00 |
| June 29 | C. Lawson | Performed intercompany account queries in Essbase. | 0.9 | $675.00 |
| June 29 | C. Lawson | Performed Essbase to Hyperion data validation processes for balance sheet accounts. | 2.1 | $1,575.00 |
| June 29 | A. Pfeiffer | Reviewed Team 2 deliverables. | 1.8 | $1,503.00 |
| June 30 | K. Balmer | Reviewed new documents added to the D&P Global files. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | K. Balmer | Received and responded to emails from: J. Kao re: document update; M. Fogerty re: debtor entity financial data; R. Byman re: Lehman Examiner and ███ documentation; A. Bhargava re: systems; D. Perry re: systems; T. Fleming re: shared cost analysis; A. Busse re: Lehman time update; M. Basil re: ███ interview; S. Biller re: ███ interview; B. McGrath re: systems access updates; J. Pimbley re: ███ interview issues; M. Vitti re: proof outline; A. Pfeiffer re: Barclays requests. | 1.3 | $1,085.50 |
| June 30 | K. Balmer | Attended team leaders meeting in New York City. | 4.5 | $3,757.50 |
| June 30 | M. Daley | Attended meeting with A. Pfeiffer, E. Laykin and G. Higgins on Team 2 issues. | 0.5 | $417.50 |
| June 30 | G. Hewitt | Answered questions on P&L produced by K. Balmer and ███ for debtor entities. | 0.3 | $178.50 |
| June 30 | G. Hewitt | Created reports from Essbase for intercompany transactions by debtor entity and checked against spreadsheet. | 5.0 | $2,975.00 |
| June 30 | C. Lawson | Reviewed new documents added to the D&P Global files. | 0.2 | $150.00 |
| June 30 | C. Lawson | Performed an analysis of ███ ███ transactions for ███ in GCCM. | 1.9 | $1,425.00 |
| June 30 | E. Laykin | Attended meeting with A. Pfieffer and G. Higgens re: Team 2 issues. | 0.5 | $417.50 |
| July 1 | G. Hewitt | Analyzed intercompany accounts on Essbase compared to debtor entities spreadsheet | 0.9 | $535.50 |
| July 1 | G. Hewitt | Analyzed intercompany accounts on Essbase compared to debtor entities spreadsheet | 2.6 | $1,547.00 |
| July 1 | E. Laykin | Emailed C. Morgan and J. Stern re: ███ | 0.1 | $83.50 |
| July 2 | K. Balmer | Received and responded to emails re: ███ files. | 0.1 | $83.50 |
| July 2 | K. Balmer | Received and responded to emails from C. Joshi, A. Pfeiffer, J. Leiwant, J. Kao re: systems and data issues and updates. | 0.5 | $417.50 |
| July 2 | K. Balmer | Attended call with A. Pfeiffer and M. Vitti regarding plan for assessing ordinary course transactions. | 0.7 | $584.50 |
| July 2 | G. Hewitt | Analyzed intercompany accounts on Essbase compared to debtor entities spreadsheet | 3.8 | $2,261.00 |
| July 2 | C. Joshi | Corresponded with C. Lawson and K. Balmer regarding status of corporate ███ | 0.2 | $119.00 |
| July 2 | C. Lawson | Responded to an email from S. Fliegler re: importance of GCCM daily MIS summaries found in the document production. | 0.2 | $150.00 |
| July 2 | C. Lawson | Attended GCCM call with BarCap and C. Joshi. | 0.4 | $300.00 |
| July 2 | C. Lawson | Prepared questions for the GCCM call regarding difficulties with GCCM data availability. | 0.8 | $600.00 |
| July 2 | C. Lawson | Reviewed the ███ 2007 ███ to identify indices (1.9), work plans (2.7), to gain an overview of audit methodology (2.1) for the private equities and Fx derivative ███ (1.1). | 7.8 | $5,850.00 |
| July 2 | A. Pfeiffer | Attended call with K. Balmer re: Interco Transfers regarding definition of ordinary course. | 0.7 | $584.50 |
| July 2 | A. Pfeiffer | Reviewed M. ███ flash summary and attached email and related documents (0.8); reviewed consequences related to ███ ███ flash summary (0.7). | 1.5 | $1,252.50 |
| July 2 | M. Vitti | Attended call with K. Balmer regarding plan for assessing ordinary course transactions. | 0.7 | $584.50 |
| July 3 | C. Lawson | Reviewed the ███ 2007 ███ to identify indices (.3), work plans (2.1), to gain an overview of audit methodology (1.1) for the ███ ███ audit. | 3.5 | $2,625.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 4 | C. Lawson | Prepared memo to file re: preliminary general observations about the ██ 2007 ████████ provided to date. | 0.9 | $675.00 |
| July 4 | C. Lawson | Created indices with bates ranges for the electronic audit evidence for the private equities (.9), Fx ██████ (.8) and ██ ██████ (2.8) ████ | 4.5 | $3,375.00 |
| July 5 | K. Balmer | Prepared weekly status report. | 0.3 | $250.50 |
| July 5 | C. Lawson | Prepared a memo to file re: preliminary general observations about the ██ 2007 ██████ provided to date (.2), about the 2007 private equities audit (2.0). | 2.2 | $1,650.00 |
| July 6 | K. Balmer | Received and responded to emails from J. Leiwant and A. Pfeiffer regarding project status. | 0.2 | $167.00 |
| July 6 | K. Balmer | Received and responded to emails from J. Leiwant, A. Pfeiffer, M. Vitti, A. Warren and C. Lawson regarding document requests, production and review pursuant to the investigation of ██████ assets. | 0.3 | $250.50 |
| July 6 | K. Balmer | Received and responded to emails from P. Daley, E. Laykin, C. Joshi, and B. McGrath regarding systems issues and data requests and production. | 0.4 | $334.00 |
| July 6 | K. Balmer | Attended weekly team 2 status conference with M. Hankin, M. Basil and H. McArn. | 0.7 | $584.50 |
| July 6 | K. Balmer | Attended weekly team leader teleconference. | 1.4 | $1,169.00 |
| July 6 | K. Balmer | Reviewed draft documents and prepared proof outline. | 3.3 | $2,755.50 |
| July 6 | G. Hewitt | Prepared and emailed to K Balmer intercompany action plan | 0.3 | $178.50 |
| July 6 | G. Hewitt | Prepared reports from Essbase for intercompany transactions by debtor entity and checked against spreadsheet. | 0.5 | $297.50 |
| July 6 | G. Hewitt | Created reports from Essbase for intercompany transactions by debtor entity and checked against spreadsheet. | 2.0 | $1,190.00 |
| July 6 | G. Hewitt | Reviewed debtor entities intercompany accounts for obvious changes in bookings patterns to accounts. | 5.3 | $3,153.50 |
| July 6 | C. Joshi | Attended meeting with K. Balmer re: ██████ cd and hard drive. | 0.1 | $59.50 |
| July 6 | C. Lawson | Reviewed preliminary observations about ██████ to date and determined strategy going forward. | 0.4 | $300.00 |
| July 6 | A. Pfeiffer | Reviewed listing of Team 2 deliverables in connection with Matthew ██ interview. | 0.4 | $334.00 |
| July 7 | K. Balmer | Received and responded to emails from I. Grinn regarding ██████ data from Barclays database. | 0.2 | $167.00 |
| July 7 | K. Balmer | Received and responded to emails from J. Leiwant and A. Pfeiffer regarding project management and document production and status reports. | 0.3 | $250.50 |
| July 7 | K. Balmer | Attended call with A. Pfeiffer re: status update on Intercompany transfers review of hot documents. | 0.5 | $417.50 |
| July 7 | K. Balmer | Received and responded to emails from P. Daley, E. Laykin, J. d'Almeida, C. Joshi, J. Kao, and B. McGrath regarding systems issues, document requests and production, and status of access requests. | 0.9 | $751.50 |
| July 7 | K. Balmer | Reviewed draft documents and prepared proof outline for Examiner. | 2.1 | $1,753.50 |
| July 7 | G. Hewitt | Tracked entries for debtor entities in Essbase and then to Hyperion. | 8.1 | $4,819.50 |
| July 7 | C. Lawson | Prepared memo re: preliminary observations about the ██ 2007 ██████ provided to date. | 2.4 | $1,800.00 |
| July 7 | C. Morgan | Attended call with J. d'Almeida and A. Bhargava re: global funding reports and data restore. | 0.2 | $119.00 |

DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 7 | A. Pfeiffer | Attended call with K. Balmer re: status update on Intercompany Transfers review of hot documents. | 0.5 | $417.50 |
| July 7 | A. Pfeiffer | Reviewed deliverables list related to intercompany transfers. | 1.8 | $1,503.00 |
| July 7 | A. Taddei | Analyzed implicit support structure of ███ SIV for Team 2 proof support for Jenner. | 0.5 | $400.00 |
| July 8 | K. Balmer | Received and responded to emails from J. Leiwant regarding project administration. | 0.2 | $167.00 |
| July 8 | K. Balmer | Received and responded to emails from E. Laykin, B. McGrath, J. Kao regarding systems issues, document production updates and access status. | 0.3 | $250.50 |
| July 8 | K. Balmer | Received and responded to emails from M. Basil, C. Lawson, A. Pfeiffer, and M. Vitti  regarding M. ███ issues and ███ production of documents. | 0.4 | $334.00 |
| July 8 | K. Balmer | Received and responded to emails from A. Fleming and J. dAlmeida regarding ███ and ███ issues. | 0.5 | $417.50 |
| July 8 | K. Balmer | Analyzed work to date pertaining to intercompany transfers, ███ ███ and Essbase queries. | 3.6 | $3,006.00 |
| July 8 | G. Hewitt | Performed analysis of  intercompany journal entries in Hyperion. | 7.6 | $4,522.00 |
| July 8 | C. Lawson | Respond to cross team email inquiry regarding ███ preliminary findings and next steps. | 0.6 | $450.00 |
| July 9 | K. Balmer | Received and responded to emails from S. Fliegler regarding project administration. | 0.1 | $83.50 |
| July 9 | K. Balmer | Received and responded to emails from P. Daley and N. Romero regarding systems issues. | 0.2 | $167.00 |
| July 9 | K. Balmer | Received and responded to emails from A. Bhargava and P. Daley regarding various data productions. | 0.2 | $167.00 |
| July 9 | K. Balmer | Received and responded to emails from M. Basil, A. Grinn, C. Joshi, and C. Lawson regarding ███ document review and various team issues. | 0.3 | $250.50 |
| July 9 | C. Lawson | Reviewed the ███ 2008 ███ to identify indices and created  indices with bates ranges for the electronic audit evidence for the ███ 2008 (.7), Fx ███ 2008 (.9), private equities 2008 (.4),  equity and equity ███ 2008 (1.5), and ███ d | 4.2 | $3,150.00 |
| July 9 | A. Taddei | Analyzed implicit support structure of ███ SIV for Team 2 proof support for Jenner. E-mailed WSJ article. | 0.3 | $240.00 |
| July 10 | K. Balmer | Received and responded to emails from S. Fliegler, J. Leiwant and J. Pimbley regarding project administration and status reports. | 0.2 | $167.00 |
| July 10 | K. Balmer | Received and responded to emails from A. Johnson, P. Daley, J. Kao, and B. McGrath regarding systems issues and data production. | 0.3 | $250.50 |
| July 10 | K. Balmer | Received and responded to emails from M. Basil, P. Daley, and G. Higgins regarding Lehman ███ data. | 0.4 | $334.00 |
| July 10 | G. Hewitt | Reviewed journal entries in Hyperion for intercompany debtor entities. | 5.4 | $3,213.00 |
| July 11 | K. Balmer | Received and responded to emails from M. Vitti regarding valuation issues. | 0.1 | $83.50 |
| July 11 | K. Balmer | Received and responded to emails from J. Leiwant regarding project administration. | 0.3 | $250.50 |
| July 11 | K. Balmer | Received and responded  to emails from P. Daley regarding document production. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 11 | C. Lawson | Reviewed the ███ 2007 ████████ to identify indices and created indices with bates ranges for the electronic audit evidence for the corporate 2007 (2.7) and equities and equity ████████ (.5) 2007 █████ | 3.2 | $2,400.00 |
| July 12 | K. Balmer | Received and responded to emails from J. Leiwant regarding project administration. | 0.2 | $167.00 |
| July 12 | K. Balmer | Received and responded to emails from P. Daley, A. Pfeiffer, M. Vitti, and C. Lawson regarding document production. | 0.3 | $250.50 |
| July 12 | C. Lawson | Reviewed the ███ 2007 ████████ to identify indices and created indices with bates ranges for the electronic audit evidence for the corporate 2007 (.4) and equities and equity ██████ (2.9) 2007 █████ | 3.3 | $2,475.00 |
| July 13 | K. Balmer | Received and responded to emails from J. Leiwant, A. Pfeiffer, and M. Petrich regarding project administration. | 0.2 | $167.00 |
| July 13 | K. Balmer | Received and responded to emails from P. Daley, J. Kao, and C. Morgan regarding document production status and delivery. | 0.3 | $250.50 |
| July 13 | K. Balmer | Attended calls with P. Daley re: staffing for team 2 and remote access. | 0.4 | $334.00 |
| July 13 | K. Balmer | Attended leaders weekly teleconference. | 0.4 | $334.00 |
| July 13 | K. Balmer | Prepared proof outline. | 3.2 | $2,672.00 |
| July 13 | M. Daley | Attended calls with K. Balmer re: staffing for team 2 and remote access. | 0.4 | $334.00 |
| July 13 | C. Lawson | Reviewed audit work plans for 2007 and 2008 ████████ (2.2). Reviewed the ███ 2007 corporate (3.7) and 2008 corporate (1.4). Reviewed audit evidence ████████ to identify top-level ████████ of interest for all teams. Identified and reviewed 2008 audit | 9.7 | $7,275.00 |
| July 13 | C. Morgan | Coordinated with DMT and team 2 re: ████████ production. | 1.7 | $1,011.50 |
| July 13 | A. Pfeiffer | Attended call with M. Hankin re: project status. | 0.2 | $167.00 |
| July 14 | K. Balmer | Received and responded to emails from A. Fleming and M. Goering regarding Lehman systems data retrieval. | 0.2 | $167.00 |
| July 14 | K. Balmer | Received and responded to emails from A. Pfeiffer regarding meeting data for meeting with the Examiner. | 0.2 | $167.00 |
| July 14 | K. Balmer | Received and responded to emails from D. Layden and J. Pimbley regarding valuation and allocation issues. | 0.2 | $167.00 |
| July 14 | K. Balmer | Received and responded to emails from M. Basil, A. Pfeiffer, M. Vitti, and C. Lawson regarding ███ consolidated subsidiaries. | 0.4 | $334.00 |
| July 14 | K. Balmer | Reviewed ███ corporate summary documents, consolidation ████████ and passed entries | 2.1 | $1,753.50 |
| July 14 | K. Balmer | Researched ████████ daily balance sheets, issues from M. ███ interviews. | 2.9 | $2,421.50 |
| July 14 | C. Joshi | Corresponded with C. Lawson and P. Daley regarding ██████ production data. | 0.6 | $357.00 |
| July 14 | C. Joshi | Performed Essbase and Hyperion analysis. | 1.2 | $714.00 |
| July 14 | C. Lawson | Reviewed observations about ████████ reviewed to date and determined strategy going forward. | 2.8 | $2,100.00 |
| July 14 | C. Lawson | Reviewed ████████ for ███ and ███ ████████ | 3.0 | $2,250.00 |
| July 15 | K. Balmer | Received and responded to emails from P. Daley, B. McGrath, A. Pfeiffer and others regarding requests and status of document requests. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 15 | K. Balmer | Received and responded to emails J. Leiwant and G. Higgins regarding project administration. | 0.2 | $167.00 |
| July 15 | K. Balmer | Received and responded to emails from M. Basil, J. dAlmeida, C. Lawson, J. Leiwant, A. Pfeiffer and J. Pimbley regarding ███ document review and data issues. | 0.3 | $250.50 |
| July 15 | K. Balmer | Received and responded to emails from P. Daley and J. Pimbley regarding M. ███ document pertaining to ██████ assets. | 0.3 | $250.50 |
| July 15 | K. Balmer | Received and responded to emails from M. Basil, A. Pfeiffer, G. Higgins and J. Leiwant regarding data and  status for meeting with the Examiner. | 0.4 | $334.00 |
| July 15 | K. Balmer | Participated in a follow-up telephone call with C. Lawson,  J. Leiwant, A. Pfeiffer and G. Higgins regarding allocation of expenses and ████ | 0.6 | $501.00 |
| July 15 | K. Balmer | Attended telephone conference with C. Lawson regarding team  2 deliverables. | 0.6 | $501.00 |
| July 15 | K. Balmer | Attended weekly team 2 status conference with M. Hankin, M. Basil and H. McArn. | 1.2 | $1,002.00 |
| July 15 | K. Balmer | Attended call with A. Pfeiffer re: intercompany transfers. | 1.5 | $1,252.50 |
| July 15 | K. Balmer | Attended call with G. Higgins and others to discuss coordination of efforts of Teams 2 and 4. | 1.5 | $1,252.50 |
| July 15 | K. Balmer | Attended call with G. Higgins re: team 2 staffing and deliverables | 2.2 | $1,837.00 |
| July 15 | K. Balmer | Researched ████ ██████ daily balance sheets, and issues from M. ███ interviews. | 0.7 | $584.50 |
| July 15 | K. Balmer | Reviewed ████ schedules found in ███████ | 0.9 | $751.50 |
| July 15 | C. Joshi | Performed analysis in Essbase to extract double-sided journal entries | 0.5 | $297.50 |
| July 15 | C. Lawson | Prepared for discussion with other teams regarding review of ████ ██████ using FCP system. | 0.5 | $375.00 |
| July 15 | C. Lawson | Attended call with K. Balmer regarding team 2 deliverables schedule. | 0.6 | $450.00 |
| July 15 | C. Lawson | Attended call with K. Balmer regarding allocation of expenses and ████ | 0.6 | $450.00 |
| July 15 | C. Lawson | Reviewed audit work plans for 2008 ████ | 1.2 | $900.00 |
| July 15 | C. Lawson | Attended call with K. Balmer, J. Pimbley, T.C. Fleming, J. Leiwant, A. Pfeiffer and G. Higgins regarding allocation of expenses and ████ | 1.5 | $1,125.00 |
| July 15 | C. Lawson | Reviewed audit work plans for 2008 ████ ██████ audit (.3). Created index by bates range for substantive audit procedures and tests of controls procedures (2.8). Reviewed the 2008 ██ ██████ audit evidence ██████ to gain an overview of aud | 4.6 | $3,450.00 |
| July 15 | J. Leiwant | Debriefed from call with A. Pfeiffer, G. Higgins K. Balmer et al re: allocation of expenses and ████ | 0.4 | $238.00 |
| July 15 | J. Leiwant | Reviewed ██████ documents circulated by K. Balmer. | 1.4 | $833.00 |
| July 15 | J. Leiwant | Attended call with A. Pfeiffer, G. Higgins K. Balmer et al re: allocation of expenses and ████ | 1.5 | $892.50 |
| July 15 | A. Pfeiffer | Debriefed after call with M. Hankin. | 0.7 | $584.50 |
| July 15 | A. Pfeiffer | Attended call with M. Hankin re: Interco Transfers. | 1.0 | $835.00 |
| July 15 | A. Pfeiffer | Attended call with K. Balmer et al re: Interco Transfers. | 1.5 | $1,252.50 |
| July 16 | K. Balmer | Received and responded to emails from J. Kao and B. McGrath regarding systems and data requests. | 0.1 | $83.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 16 | K. Balmer | Received and responded to emails from C. Lawson regarding ███ document review. | 0.1 | $83.50 |
| July 16 | K. Balmer | Received and responded to emails from J. Leiwant and A. Warren regarding meeting with the Examiner. | 0.1 | $83.50 |
| July 16 | K. Balmer | Received and responded to emails from J. Leiwant regarding project administration. | 0.2 | $167.00 |
| July 16 | K. Balmer | Received and responded to emails from J. Pimbley regarding M. ███ issues. | 0.2 | $167.00 |
| July 16 | K. Balmer | Received and responded to emails from C. Lawson regarding balance sheet closing process, intercompany analysis, and GFS mapping to the general ledger. | 0.4 | $334.00 |
| July 16 | K. Balmer | Attended telephone call with G. Higgins regarding Team 2. | 0.7 | $584.50 |
| July 16 | K. Balmer | Attended teleconference with G. Higgins, A. Pfeiffer and C. Lawson to prepare for meeting with the Examiner. | 0.7 | $584.50 |
| July 16 | K. Balmer | Reviewed ███ schedules found in ███████ and from Jenner. | 1.8 | $1,503.00 |
| July 16 | K. Balmer | Researched ██████ ████ daily balance sheets, and issues from M. ██ interviews. | 3.6 | $3,006.00 |
| July 16 | C. Lawson | Attended call with K. Balmer and G. Higgins regarding preparation for upcoming meeting with the Examiner. | 0.7 | $525.00 |
| July 16 | C. Lawson | Performed Hyperion queries for journal entries related to ████ adjustments. | 0.9 | $675.00 |
| July 16 | C. Lawson | Reviewed ████████ evidence ██████ for documentation of ██████ journal entry processes and testing (3.0) and financial statement preparation documentation (2.5). | 5.5 | $4,125.00 |
| July 16 | J. Leiwant | Reviewed ████████ documents circulated by K. Balmer. | 0.7 | $416.50 |
| July 16 | A. Pfeiffer | Attended teleconference with G. Higgins, K. Balmer and C. Lawson to prepare for meeting with the Examiner. | 0.7 | $584.50 |
| July 16 | A. Pfeiffer | Reviewed manual journal entries. | 1.3 | $1,085.50 |
| July 17 | K. Balmer | Received and responded to emails from J. Kao, B. McGrath and L. Sheridan regarding data requests and updates on document production. | 0.2 | $167.00 |
| July 17 | K. Balmer | Received and responded to emails from M. Basil regarding additional ████████. | 0.2 | $167.00 |
| July 17 | K. Balmer | Received and responded to emails from A. Warren and P. Trostle regarding summary table of journal entries. | 0.3 | $250.50 |
| July 17 | K. Balmer | Received and responded to emails from J. d'Almeida, S. Fliegler, C. Joshi, J. Pimbley, and M. Vitti regarding legal entity questions and issues. | 0.4 | $334.00 |
| July 17 | K. Balmer | Performed queries of journal entries, detailed entries, determined balance sheet and income statement impact.  Reviewed schedules regarding topside impact on balance sheet and income statements and ████ impacts. | 2.4 | $2,004.00 |
| July 17 | A. Busse | Compiled monthly Essbase entries into spreadsheets for pre-bankruptcy period. | 2.6 | $819.00 |
| July 17 | C. Lawson | Performed Hyperion queries for journal entries related to ████ adjustments. | 0.7 | $525.00 |
| July 17 | C. Lawson | Determined balance sheet impact of ██████. | 0.8 | $600.00 |
| July 17 | A. Pfeiffer | Reviewed latest proof outline related to Team 2. | 0.1 | $83.50 |
| July 18 | K. Balmer | Received and responded to email from C. Lawson regarding project administration. | 0.2 | $167.00 |
| July 19 | K. Balmer | Received and responded to emails from J. Leiwant regarding project administration. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 20 | K. Balmer | Received and responded to emails from J. Duvoisin regarding data from Stratify. | 0.1 | $83.50 |
| July 20 | K. Balmer | Received and responded to emails from S. Fliegler, A. Busse, and J. Leiwant regarding project administration. | 0.2 | $167.00 |
| July 20 | K. Balmer | Received and responded to emails from L. Sheridan, C. Searl, and S. Cohn regarding data requests from A&M. | 0.2 | $167.00 |
| July 20 | K. Balmer | Received and responded to emails from C. Joshi, J. Kao, J. Leiwant, C. Lawson and B. McGrath regarding systems and data requests from Barclays and A&M. | 0.3 | $250.50 |
| July 20 | K. Balmer | Reviewed schedule of most significant fiscal 2008 ███████ ████ for further investigation. | 0.4 | $334.00 |
| July 20 | K. Balmer | Received and responded to emails from A. Warren, M. Vitti, J. Pimbley regarding legal entity questions, off book assets and liabilities, and coordination of deliverables. | 0.8 | $668.00 |
| July 20 | K. Balmer | Attended weekly team 2 status call with M. Hankin, M. Basil and H. McArn. | 1.0 | $835.00 |
| July 20 | K. Balmer | Attended weekly team leadership call. | 1.6 | $1,336.00 |
| July 20 | K. Balmer | Attended project review meeting with team leadership and the Examiner. | 3.4 | $2,839.00 |
| July 20 | C. Lawson | Updated the global directory for team 2 to include ███ █████ of interest, indices and memos. | 1.6 | $1,200.00 |
| July 20 | C. Lawson | Reviewed listing of Barclays hard-drive files to determine a plan for document review of ███████ files. | 2.3 | $1,725.00 |
| July 20 | C. Lawson | Indexed ███ 2008 audit workplans. | 2.4 | $1,800.00 |
| July 20 | C. Lawson | Reviewed ████ journal entry process in DBS and Hyperion (1.5). Determined balance sheet impact of ████ Hyperion entries for Q1-08 and Q2-08 (1.4). Determined if ███ performed any testing of ██████████ in Q1 and Q2 (.8). Identified t ████████ | 4.2 | $3,150.00 |
| July 21 | K. Balmer | Received and responded to emails from B. McGrath, J. Kao, M. Petrich and C. Joshi regarding systems and data requests from Barclays and A&M. | 0.2 | $167.00 |
| July 21 | K. Balmer | Received and responded to emails from P. Daley, G. Higgins, and C. Lawson regarding Lehman █████████ systems data. | 0.2 | $167.00 |
| July 21 | K. Balmer | Received and responded to emails from J. Leiwant, G. Higgins, and A. Pfeiffer regarding project administration. | 0.2 | $167.00 |
| July 21 | K. Balmer | Received and responded to emails from M. Basil, C. Lawson, and M. Vitti regarding ██████████ review. | 0.3 | $250.50 |
| July 21 | K. Balmer | Attended project review meeting with team leadership and the Examiner. | 3.9 | $3,256.50 |
| July 21 | C. Joshi | Attended call with E. Laykin regarding ████ production timeline. | 0.1 | $59.50 |
| July 21 | C. Lawson | Reviewed of ███ 2007 hardcopy documents. | 0.5 | $375.00 |
| July 21 | C. Lawson | Responded to cross team request for information from ████ ██████████ regarding ████ reports. | 0.6 | $450.00 |
| July 21 | C. Lawson | Created indices for the audit work plans for the equities and equity ████████ 2007 and the Fx ████████ 2007 ████ | 0.7 | $525.00 |
| July 21 | C. Lawson | Created indices for the audit work plans for the private equities 2008 (.1), equities and equity ████████ 2008 (1.4), ███ ████████ 2008 (1.4), ████ 2008 (1.1), and Fx ████████ 2008 (.2) | 4.2 | $3,150.00 |
| July 21 | A. Pfeiffer | Reviewed deliverable list and progress for Team 2 in preparation for 7/22 meeting with Jenner in Chicago. | 1.6 | $1,336.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | K. Balmer | Received and responded to emails from J. Leiwant and A. Pfeiffer regarding project administration. | 0.2 | $167.00 |
| July 22 | K. Balmer | Received and responded to emails from P. Daley, J. Kao, B. McGrath and L. Sheridan regarding data production. | 0.3 | $250.50 |
| July 22 | K. Balmer | Received and responded to emails from M. Vitti, J. Pimbley, A. Pfeiffer, C. Lawson and J. dAlmeida regarding valuation and █ ███ assets and liabilities. | 0.6 | $501.00 |
| July 22 | K. Balmer | Reviewed select ████████ pertaining to 2007 fiscal year end ███████ pertaining to cash. | 1.4 | $1,169.00 |
| July 22 | K. Balmer | Reviewed select ████████ pertaining to ███████ equities, fx and private equities intercompany | 2.2 | $1,837.00 |
| July 22 | K. Balmer | Attended project review meeting with team leadership and the Examiner. | 7.3 | $6,095.50 |
| July 22 | G. Hewitt | Attended meeting with C. Lawson and C. Joshi regarding balance sheet reconciliation. | 0.5 | $297.50 |
| July 22 | G. Hewitt | Reviewed July, August and September for changes in trends or swings for debtor entities intercompany accounts. | 5.3 | $3,153.50 |
| July 22 | C. Joshi | Attended meeting with C. Lawson and G. Hewitt regarding balance sheet reconciliation. | 0.5 | $297.50 |
| July 22 | C. Joshi | Attended meeting with C. Lawson regarding elimination entries in Hyperion. | 0.6 | $357.00 |
| July 22 | C. Joshi | Performed analysis of automatic elimination entries for balance sheet reconciliation. | 1.5 | $892.50 |
| July 22 | C. Joshi | Reviewed elimination entries from Hyperion regarding balance sheet reconciliation. | 2.0 | $1,190.00 |
| July 22 | C. Joshi | Performed analysis for reconciling Hyperion and Essbase balance sheet data for 1Q 2008. | 4.0 | $2,380.00 |
| July 22 | C. Lawson | Attended meeting with C. Joshi and G. Hewitt regarding balance sheet reconciliation. | 0.5 | $375.00 |
| July 22 | C. Lawson | Attended meeting with C. Joshi regarding elimination entries in Hyperion. | 0.6 | $450.00 |
| July 22 | C. Lawson | Reviewed ████ hardcopy documents to determine document organization and overall content (1.1) and reviewed corporate 2007 files (2.3). | 3.4 | $2,550.00 |
| July 22 | C. Lawson | Reviewed ████ journal entry balance sheet process (1.3). Determined balance sheet impact of ██████ Hyperion entries for Q2-08 (1.8) and Q3-08 (2.2). Identified the "top ten" ████ ███ that require further analysis (.5). | 5.2 | $3,900.00 |
| July 22 | J. Leiwant | Attended meeting with A. Valukas, R. Byman, M. Hankin et al, re: Team 2 status, plans and expectations regarding remaining deliverables. | 0.7 | $416.50 |
| July 22 | A. Pfeiffer | Attended meeting with A. Valukas re: Team 2. | 0.7 | $584.50 |
| July 23 | K. Balmer | Received and responded to emails from M. Basil and P. Daley regarding ████ additional document production. | 0.3 | $250.50 |
| July 23 | K. Balmer | Received and responded to emails from T. Fleming, S. Fliegler, J. Leiwant and G. Higgins regarding project administration. | 0.3 | $250.50 |
| July 23 | K. Balmer | Received and responded to emails from C. Lawson regarding ████ transactions and ████ journal entry investigation. | 0.3 | $250.50 |
| July 23 | K. Balmer | Received and responded to emails from B. Kidwell, B. McGrath, C. Morgan and L. Sheridan regarding additional documents from Barclays and A&M. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 23 | K. Balmer | Reviewed ▮▮▮ documentation supporting all cash transfers, wire instruction and breaks. | 0.7 | $584.50 |
| July 23 | K. Balmer | Attended a meeting with S. Cohn, C. Searl, L. Sheridan, and C. Lawson regarding ▮▮▮ | 1.1 | $918.50 |
| July 23 | K. Balmer | Prepared for cash meeting with Alvarez. | 2.6 | $2,171.00 |
| July 23 | M. Daley | Attended call with K. Balmer and C. Lawson re: production of audit ▮▮▮ and current needs of Team 2. | 1.1 | $918.50 |
| July 23 | G. Hewitt | Attended meeting with C. Joshi regarding Essbase journal entry extracts. | 0.5 | $297.50 |
| July 23 | G. Hewitt | Queried the September 30 closing database focusing on account ▮▮▮ for comparative purposes. | 0.7 | $416.50 |
| July 23 | G. Hewitt | Expanded search query to include in the investigation of intercompany accounts. | 2.4 | $1,428.00 |
| July 23 | G. Hewitt | Reviewed July, August and September for ▮▮▮ or ▮▮▮ for debtor entities intercompany accounts; investigated account ▮▮▮ for change from ▮▮▮. | 4.3 | $2,558.50 |
| July 23 | C. Joshi | Attended meeting with G. Hewitt regarding Essbase journal entry extracts. | 0.5 | $297.50 |
| July 23 | C. Joshi | Reviewed Espies to Hyperion reconciliation. | 0.5 | $297.50 |
| July 23 | C. Joshi | Extracted intercompany account data from Essbase. | 0.8 | $476.00 |
| July 23 | C. Joshi | Reviewed email communications for balance sheet reconciliation. | 1.1 | $654.50 |
| July 23 | C. Lawson | Attended a meeting with S. Cohn, C. Searl, L. Sheridan, K. Balmer regarding ▮▮▮ | 1.1 | $825.00 |
| July 23 | C. Lawson | Indentified "top ten" ▮▮▮ and determined the balance sheet impact of each (.6). Prepared supporting documentation for work product (1.5). | 2.1 | $1,575.00 |
| July 23 | C. Lawson | Reviewed intercompany elimination process. | 2.4 | $1,800.00 |
| July 23 | C. Lawson | Prepared analyses for ▮▮▮ FX transactions at ▮▮▮ from GCCM queries (1.6) and prepared supporting documentation for work product (2.1). | 3.7 | $2,775.00 |
| July 23 | A. Pfeiffer | Reviewed assessment of protocol for Team 2 in response to A. Valukas questions. | 0.7 | $584.50 |
| July 24 | K. Balmer | Received and responded to emails from J. Pimbley regarding ▮▮▮ assets and liabilities. | 0.2 | $167.00 |
| July 24 | K. Balmer | Received and responded to emails from S. Fliegler, G. Higgins, A. Pfeiffer and J. Leiwant regarding project administration, including weekly updates. | 0.3 | $250.50 |
| July 24 | K. Balmer | Received and responded to emails from M. Basil, P. Daley, R. Erlich, B. Kidwell, C. Morgan, A. Pfeiffer, J. Pimbley and M. Vitti regarding ▮▮▮ and other ▮▮ audit data. | 0.4 | $334.00 |
| July 24 | K. Balmer | Reviewed most recently identified intercompany account issues. | 0.9 | $751.50 |
| July 24 | K. Balmer | Reviewed all prior cash ▮▮▮ in preparation for Alvarez cash meeting. | 1.8 | $1,503.00 |
| July 24 | K. Balmer | Researched and analyzed cash activity for relevant end of month periods and immediately filed appropriately in preparation for cash meeting with Alvarez. | 3.8 | $3,173.00 |
| July 24 | G. Hewitt | Reviewed and analyzed the periods July, August and September for ▮▮▮ | 2.9 | $1,725.50 |
| July 24 | G. Hewitt | Expanded search query to include in the investigation of intercompany accounts. | 4.2 | $2,499.00 |
| July 24 | C. Joshi | Reviewed balance sheet reconciliation analysis. | 2.8 | $1,666.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 24 | C. Lawson | Reviewed audit work plans from ███ electronic files to determine strategy for review of ███ hardcopy documents at Latham & Watkins (1.7). Reviewed ███ 2007 Fx ███ (2.6) and equity and equity ███ (1.1). | 5.4 | $4,050.00 |
| July 24 | A. Pfeiffer | Reviewed analysis of Interco transfers. | 1.1 | $918.50 |
| July 25 | K. Balmer | Received and responded to emails from B. Kidwell and E. Laykin regarding data production. | 0.1 | $83.50 |
| July 25 | K. Balmer | Received and responded to emails from J. Pimbley regarding team 4 and 5 issues pertaining to team 2. | 0.1 | $83.50 |
| July 26 | K. Balmer | Received and responded to emails from J. Leiwant regarding weekly updates. | 0.3 | $250.50 |
| July 26 | K. Balmer | Received and responded to emails from C. Lawson regarding ███ indices of documents, audit committee talking points ███ and ███ review of ███ | 1.6 | $1,336.00 |
| July 26 | C. Lawson | Prepared index of ███ reports completed in 2007 and 2008, and performed top-level review of reports, plans, audit committee communications and ███ audit work included in the 2007 and 2008 ███ files. | 3.0 | $2,250.00 |
| July 27 | K. Balmer | Received and responded to emails from G. Higgins and S. Fliegler regarding project management. | 0.2 | $167.00 |
| July 27 | K. Balmer | Received and responded to emails from C. Lawson, J. Heil, C. Morgan and M. Vitti regarding ███ hardcopy document review and issues. | 0.3 | $250.50 |
| July 27 | K. Balmer | Reviewed ███ protocol memo to B. Byman and intercompany and cash documents from Jenner. | 0.7 | $584.50 |
| July 27 | K. Balmer | Attended call with M. Basil, H. McArn and M. Hankin regarding weekly status of team 2. | 0.8 | $668.00 |
| July 27 | K. Balmer | Reviewed select intercompany transactions, discussed with staff, and established follow up steps for further investigation. | 1.1 | $918.50 |
| July 27 | K. Balmer | Reviewed LBI/LBCC/LBHI cash system in ███ Lehman PowerPoint presentations and GCCM research. | 1.2 | $1,002.00 |
| July 27 | K. Balmer | Researched GCCM cash activities in preparation for next cash meeting with Alvarez. | 2.5 | $2,087.50 |
| July 27 | K. Balmer | Reviewed GCCM intercompany transfers schedule and various systems queries. | 2.9 | $2,421.50 |
| July 27 | G. Hewitt | Reviewed and investigated a ███ dollar balance in acct ███ n the ███ closing database. | 0.9 | $535.50 |
| July 27 | G. Hewitt | Reviewed and investigated a ███ dollar balance in acct ███ for the September closing database. | 3.2 | $1,904.00 |
| July 27 | G. Hewitt | Reviewed and analyzed the periods July, August and September for ███ for debtor entities intercompany accounts. | 3.6 | $2,142.00 |
| July 27 | C. Lawson | Prepared notes and questions for meeting with A&M personnel regarding the ███ information from GCCM post September 15th. | 1.2 | $900.00 |
| July 27 | C. Lawson | Prepared notes and questions for meeting with A&M personnel regarding the Lehman cash management system. | 2.3 | $1,725.00 |
| July 27 | C. Lawson | Reviewed ███ for 2007-2008 (.6) and 2008 ███ for 2008 equity and equity ███ (1.1) and fixed income ███ (2.5). | 4.2 | $3,150.00 |
| July 27 | C. Morgan | Attended call with M. Melendez to coordinate team 2 sessions with HR generalists. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 28 | K. Balmer | Received and responded to emails from J. Kao and I. Lunderskov regarding systems and data request status. | 0.2 | $167.00 |
| July 28 | K. Balmer | Received and responded to emails from M. Basil, R. Erlich, C. Lawson and A. Pfeiffer regarding review of hard copied ███ ████. | 0.3 | $250.50 |
| July 28 | K. Balmer | Received and responded to emails from J. Leiwant, C. Lawson and A. Pfeiffer regarding ██████ issues. | 0.3 | $250.50 |
| July 28 | K. Balmer | Received and responded to emails from A. Fleming, T. Fleming and S. Cohn regarding ████████████. | 0.3 | $250.50 |
| July 28 | G. Hewitt | Attended meeting with K. Balmer, C. Lawson, A. Warren, A. Fleming, TC Fleming re: asset transfer analysis. | 1.2 | $714.00 |
| July 28 | G. Hewitt | Eliminated certain debtor entities from further analysis for intercompany accounts; investigated account imbalance for ████████████ in the ████████ closing database. | 3.3 | $1,963.50 |
| July 28 | G. Hewitt | Reviewed and analyzed the periods July, August and September ████████████████████ for debtor entities intercompany accounts. | 3.9 | $2,320.50 |
| July 28 | C. Lawson | Debriefed counsel regarding results of the meeting with A&M. | 0.3 | $225.00 |
| July 28 | C. Lawson | Prepared notes and questions for meeting with A&M personnel regarding the Lehman cash management system. | 0.8 | $600.00 |
| July 28 | C. Lawson | Reviewed GCCM data as a follow-up to the meeting with A&M regarding the cash management system. | 1.3 | $975.00 |
| July 28 | C. Lawson | Attended meeting with A&M personnel regarding the Lehman cash management system and ████████████. | 1.3 | $975.00 |
| July 28 | C. Lawson | Reviewed ██████████ files for 2007-2008 regarding ████████. | 2.5 | $1,875.00 |
| July 29 | K. Balmer | Received and responded to emails from K. Caputo, J. Kao, I. Lunderskov, and S. Fliegler regarding systems and document production. | 0.2 | $167.00 |
| July 29 | K. Balmer | Received and responded to emails from A. Fleming, M. Goering, C. Lawson, J. Leiwant, A. Pfeiffer, J. Pimbley and A. Warren regarding ████████████analysis. | 0.4 | $334.00 |
| July 29 | K. Balmer | Attended part of the call to discuss █████████████with T. Fleming, A. Warren, and C. Lawson. | 0.5 | $417.50 |
| July 29 | K. Balmer | Attended telephone call with T. Kabler to discuss analysis of ███ ████dollar write off post ███. | 0.7 | $584.50 |
| July 29 | K. Balmer | Prepared for meeting with S. Cohn, D. Forsyth, C. Lawson and others to discuss various cash issues and write offs by A&M. | 2.6 | $2,171.00 |
| July 29 | G. Hewitt | Reviewed and analyzed the Lehman Brothers Holdings Inc entity. | 1.4 | $833.00 |
| July 29 | G. Hewitt | Reviewed and analyzed the entity Lehman Commercial Paper Inc specifically focused on account ████████. | 1.6 | $952.00 |
| July 29 | G. Hewitt | Reviewed and prepared analysis of Account ████████. | 3.6 | $2,142.00 |
| July 29 | G. Hewitt | Reviewed and prepared analysis of the Lehman Brothers Holdings Inc entity, for account ████████. | 3.8 | $2,261.00 |
| July 29 | C. Joshi | Reviewed balance sheet analysis including manual journal entries for reconciliation. | 1.2 | $714.00 |
| July 29 | C. Joshi | Reviewed Hyperion manual entries for balance sheet analysis. | 2.1 | $1,249.50 |
| July 29 | C. Joshi | Reviewed matching eliminating journal entries for balance sheet analysis. | 2.9 | $1,725.50 |
| July 29 | T. Kabler | Attended telephone call with K. Balmer to discuss dealing with ███ ████dollar write off post ███. | 0.7 | $584.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 29 | T. Kabler | Determined an action plan related to the ▆▆▆▆ write off journal entry. | 1.3 | $1,085.50 |
| July 29 | C. Lawson | Attended part of the call to discuss ▆▆▆▆ with T. Fleming, A. Warren, K. Balmer. | 0.5 | $375.00 |
| July 29 | C. Lawson | Performed analysis of GCCM data regarding cash transfers in excess of ▆▆▆. | 1.9 | $1,425.00 |
| July 29 | J. Leiwant | Attended call with D. Murray on protocol for identifying transfers. | 0.5 | $297.50 |
| July 29 | J. Leiwant | Prepared for call with D. Murray on protocol for identifying transfers. | 0.5 | $297.50 |
| July 29 | A. Pfeiffer | Debriefed with J. Leiwant after call with D. Murray. | 0.4 | $334.00 |
| July 29 | A. Pfeiffer | Attended call with D. Murray on protocol for identifying transfers. | 0.5 | $417.50 |
| July 30 | K. Balmer | Received and responded to emails from I. Lunderskov, A. Pfeiffer and J. Kao regarding Barclays and A&M document and data requests. | 0.2 | $167.00 |
| July 30 | K. Balmer | Received and responded to emails from T. Fleming, T. Kabler, A. Pfeiffer regarding ▆▆▆▆. | 0.3 | $250.50 |
| July 30 | K. Balmer | Received and responded to emails from A. Pfeiffer and R. Montgomery regarding ▆▆ hard copied document review. | 0.4 | $334.00 |
| July 30 | K. Balmer | Performed analysis of GCCM regarding intercompany cash transfers greater than ▆▆▆. | 1.8 | $1,503.00 |
| July 30 | K. Balmer | Performed analysis of GCCM regarding intercompany cash transfers greater than ▆▆▆. | 1.8 | $1,503.00 |
| July 30 | K. Balmer | Attended meeting with S. Cohn, D. Forsyth, C. Lawson and others to discuss various cash issues and write offs by A&M. | 1.8 | $1,503.00 |
| July 30 | K. Balmer | Performed analysis of GCCM regarding intercompany cash transfers greater than ▆▆▆. | 2.0 | $1,670.00 |
| July 30 | G. Hewitt | Reviewed and analyzed the periods July, August and September for ▆▆▆▆▆▆ for debtor entities intercompany accounts. | 8.9 | $5,295.50 |
| July 30 | C. Joshi | Reviewed balance sheet analysis for reconciliation of consolidated entity. | 2.8 | $1,666.00 |
| July 30 | C. Joshi | Reviewed matching elimination journal entry reports for balance sheet reconciliation. | 2.9 | $1,725.50 |
| July 30 | T. Kabler | Attended telephone call with J. Leiwant regarding the status of research related to ▆▆▆▆. | 0.5 | $417.50 |
| July 30 | T. Kabler | Researched the ▆▆▆▆▆ post bankruptcy. | 0.9 | $751.50 |
| July 30 | C. Lawson | Performed analysis of GCCM data regarding cash transfers in excess of ▆▆▆. | 0.9 | $675.00 |
| July 30 | C. Lawson | Prepared notes and questions for follow-up meeting with A&M personnel regarding the Lehman cash management system. | 1.2 | $900.00 |
| July 30 | C. Lawson | Attended a meeting with A&M personnel regarding the Lehman cash management system and ▆▆▆. | 1.8 | $1,350.00 |
| July 30 | C. Lawson | Reviewed GCCM data as a follow-up to the meeting with A&M regarding the cash management system. | 2.3 | $1,725.00 |
| July 30 | J. Leiwant | Attended telephone call with T. Kabler regarding the status of research related to ▆▆▆▆. | 0.5 | $297.50 |
| July 30 | A. Pfeiffer | Reviewed recent updates on ▆▆▆▆. | 0.4 | $334.00 |
| July 31 | K. Balmer | Received and responded to emails from I. Lunderskov, J. Kao and M. Goering regarding Barclays and A&M and systems updates. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 31 | K. Balmer | Received and responded to emails from M. Basil and J. Pimbley regarding ███████ issues. | 0.3 | $250.50 |
| July 31 | K. Balmer | Received and responded to emails from A. Warren, J. Pimbley, and A. Fleming regarding data for the ██████████ | 0.3 | $250.50 |
| July 31 | G. Hewitt | Reviewed and prepared analysis of Account ██████████. | 3.7 | $2,201.50 |
| July 31 | G. Hewitt | Reviewed and analyzed the periods July, August and September for ██████████████ for debtor entities intercompany accounts. | 3.8 | $2,261.00 |
| July 31 | C. Lawson | Reviewed GCCM data as a follow-up to the meeting with A&M regarding the cash management system. | 0.3 | $225.00 |
| July 31 | C. Lawson | Reviewed ██████████ files for 2007-2008 regarding ██████████ | 2.3 | $1,725.00 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #1100: Intercompany Transfers | | | 681.8 | $502,020.00 |
| | | Less 10% Discount | | ($50,202.00) |
| | | Discounted Fees for: Intercompany Transfers | | $451,818.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 1 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to Liquidity Issues. | 5.1 | $2,295.00 |
| June 1 | W. Hrycay | Analyzed the lockup issue related to ████ documents. | 0.4 | $238.00 |
| June 1 | W. Hrycay | Read and responded to emails, re: ████ analyses and interview documents. | 0.5 | $297.50 |
| June 1 | W. Hrycay | Analyzed documents related to change in the content of the ████ | 1.2 | $714.00 |
| June 1 | W. Hrycay | Analyzed the cash and cash-like components of the ████ | 1.7 | $1,011.50 |
| June 1 | W. Hrycay | Reviewed documents in Stratify related to liquidity and ████ | 3.4 | $2,023.00 |
| June 1 | M. Vitti | Analyzed liquidity and capital adequacy. | 1.4 | $1,169.00 |
| June 2 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to ████ information. | 5.6 | $2,520.00 |
| June 2 | S. Fliegler | Participated in telephone call with B. Hrycay regarding liquidity and ████ | 0.4 | $238.00 |
| June 2 | W. Hrycay | Read and responded to emails, re: liquidity analyses and ████ | 0.4 | $238.00 |
| June 2 | W. Hrycay | Participated in telephone call with S. Fliegler regarding liquidity and ████ | 0.4 | $238.00 |
| June 2 | W. Hrycay | Participated in telephone call with M. Vitti regarding liquidity and ████ | 0.8 | $476.00 |
| June 2 | W. Hrycay | Analyzed open questions regarding liquidity analysis. | 1.3 | $773.50 |
| June 2 | W. Hrycay | Reviewed documents in Stratify related to liquidity and ████ | 3.7 | $2,201.50 |
| June 2 | J. Leiwant | Reviewed documents related to risk reports, ████ program, credit insights and ████ | 1.1 | $654.50 |
| June 2 | M. Vitti | Attended call with B.Hrycay regarding liquidity and ████ | 0.8 | $668.00 |
| June 2 | M. Vitti | Analyzed liquidity and capital adequacy. | 1.5 | $1,252.50 |
| June 3 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to Liquidity Issues. | 6.5 | $2,925.00 |
| June 3 | W. Hrycay | Read and responded to emails, re: liquidity analyses and interviews. | 0.5 | $297.50 |
| June 3 | W. Hrycay | Reviewed new documents regarding ████ | 3.9 | $2,320.50 |
| June 3 | J. Leiwant | Reviewed documents related to risk reports, ████ program, credit insights and ████ | 0.7 | $416.50 |
| June 3 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency and liquidity analyses. | 7.5 | $2,362.50 |
| June 3 | A. Pfeiffer | Reviewed documents tagged as hot documents in stratify. | 1.7 | $1,419.50 |
| June 3 | M. Vitti | Reviewed key documents within ████ Q2 ████ | 2.7 | $2,254.50 |
| June 3 | M. Vitti | Analyzed Lehman's assets within the "other" assets and liabiltiies categories (1.2); analyzed financial trends (1.9). | 3.1 | $2,588.50 |
| June 4 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to Collateral and Cash Movement (4.4); Reviewed Stratify documents for D&P review relating to Lehman Liquidity events (3.4). | 7.8 | $3,510.00 |
| June 4 | W. Hrycay | Read and responded to emails, re: liquidity analyses. | 0.5 | $297.50 |
| June 4 | W. Hrycay | Analyzed the cash and cash-like component sof the ████ | 0.8 | $476.00 |
| June 4 | W. Hrycay | Reviewed new documents regarding ████ and analysis of new information. | 3.1 | $1,844.50 |
| June 4 | J. Leiwant | Attended meeting with M. Vitti re: capital adequacy, liquidity, ████ and access to Barclays personnel. | 1.1 | $654.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 4 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P review. Reviewed for contents relating to Team 2 Solvency and liquidity analyses. | 5.4 | $1,701.00 |
| June 4 | M. Vitti | Analyzed ███████ (0.4); analyzed other assets and liabilities (1.5). | 1.9 | $1,586.50 |
| June 4 | M. Vitti | Reviewed hot documents regarding liquidity (0.2); reviewed key ███ Q2 ██████████ (2.4). | 2.6 | $2,171.00 |
| June 5 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to Balance Sheet (3.9); Reviewed Stratify documents for D&P review relating to Potential Downgrades (2.6). | 6.5 | $2,925.00 |
| June 5 | TC. Fleming | Attended call with S. Fliegler regarding Lehman ████████ ██████ | 0.2 | $150.00 |
| June 5 | W. Hrycay | Read and responded to emails, re: liquidity analsyes, valuation and trapped cash. | 0.4 | $238.00 |
| June 5 | W. Hrycay | Reviewed and analyzed documents related to "trapped cash" at the broker dealers. | 0.6 | $357.00 |
| June 5 | G. Irwin | Researched documents related to the Valuation Control Group. | 3.3 | $1,485.00 |
| June 5 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency and liquidity analyses. | 2.9 | $913.50 |
| June 5 | R. Patierno | Researched liquidity documents on Jenner sharepoint site. | 0.7 | $220.50 |
| June 5 | A. Pfeiffer | Analyzed information related to ██████████ | 2.4 | $2,004.00 |
| June 5 | M. Vitti | Attended meeting with S.Fliegler regarding Lehman's ████ ██████████ (0.4) and capital adequacy analysis(0.3). | 0.7 | $584.50 |
| June 8 | K. Balmer | Attended the Solvency conference call with C. Lawson, et al regarding project updates. | 0.5 | $417.50 |
| June 8 | J. Duvoisin | Prepared summary of Stratify document review to be distributed to Team 2. | 2.6 | $1,170.00 |
| June 8 | W. Hrycay | Reviewed analysis related to cash component of ██████████ | 0.4 | $238.00 |
| June 8 | W. Hrycay | Read and responded to emails, re: ████████ liquidity analysis and asset valuation. | 0.5 | $297.50 |
| June 8 | W. Hrycay | Reviewed documents related to ████████ ███████ | 2.2 | $1,309.00 |
| June 8 | W. Hrycay | Analyzed the assumptions and results of ██████████ ██████████ | 2.9 | $1,725.50 |
| June 8 | G. Irwin | Researched Case Logistix documents related to the Valuation Control Group. | 6.9 | $3,105.00 |
| June 8 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency and liquidity analyses. | 1.6 | $504.00 |
| June 8 | R. Patierno | Researched documents on Caselogistix regarding Lehman bankruptcy. | 1.6 | $504.00 |
| June 8 | M. Vitti | Reviewed ████ internal analysis of ████ firms' liquidity positions. | 0.8 | $668.00 |
| June 8 | M. Vitti | Analyzed Lehman's liquidity position. | 2.2 | $1,837.00 |
| June 9 | J. Duvoisin | Prepared summary of Stratify document review to be distributed to Team 2. | 6.1 | $2,745.00 |
| June 9 | W. Hrycay | Reviewed documents related to ██████████ ██████████ | 0.4 | $238.00 |
| June 9 | W. Hrycay | Read and responded to emails, re: ██████████ and liquidity analysis. | 0.5 | $297.50 |
| June 9 | W. Hrycay | Updated and edited timeline. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 9 | W. Hrycay | Reviewed analysis related to cash component of ███████ | 2.1 | $1,249.50 |
| June 9 | W. Hrycay | Prepared memo regarding the ███████ analysis of the ███████ by the CSEs. | 2.6 | $1,547.00 |
| June 9 | W. Hrycay | Analyzed the assumptions and results of ███████ and reconciliation of differences. | 3.5 | $2,082.50 |
| June 9 | G. Irwin | Reviewed articles on junior subordinated debt. | 1.0 | $450.00 |
| June 9 | G. Irwin | Reviewed scholarly articles on ███ spreads and credit ratings. | 2.2 | $990.00 |
| June 9 | A. Pfeiffer | Reviewed Lehman ███████ files. | 0.7 | $584.50 |
| June 9 | M. Vitti | Analyzed linkage between ███ prices and credit ratings (0.9); analyzed ███ review of ███ firms ███████ (1.0). | 1.9 | $1,586.50 |
| June 10 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to liquidity issues (4.9); Reviewed Stratify documents for D&P review relating to risk management (3.3). | 8.2 | $3,690.00 |
| June 10 | W. Hrycay | Read and responded to emails, re: liquidity analyses and ███ | 0.4 | $238.00 |
| June 10 | W. Hrycay | Participated in phone calls with M. Vitti regarding ███ ███ ███████ analysis and liquidity. | 1.4 | $833.00 |
| June 10 | W. Hrycay | Revised memo regarding ███ ███████ and liquidity analysis. | 1.5 | $892.50 |
| June 10 | W. Hrycay | Reviewed documents related to Lehman's ███████ and liquidity. | 1.5 | $892.50 |
| June 10 | W. Hrycay | Analyzed the assumptions and results of ███████ | 2.1 | $1,249.50 |
| June 10 | G. Irwin | Reviewed articles on junior subordinated debt. | 2.0 | $900.00 |
| June 10 | G. Irwin | Researched Case Logistix documents related to the Valuation Control Group. | 5.2 | $2,340.00 |
| June 10 | M. Vitti | Reviewed hot docs regarding liquidity. | 0.8 | $668.00 |
| June 10 | M. Vitti | Attended calls with B.Hrycay regarding ███████ analysis of ███ firms' ███████ of liquidity. | 1.1 | $918.50 |
| June 10 | M. Vitti | Reviewed ███████ status and workplan. | 1.2 | $1,002.00 |
| June 11 | A. Bhargava | Researched the Lehman systems for information/data related to commercial paper issuance from ███████ onwards. | 0.8 | $360.00 |
| June 11 | W. Hrycay | Read and responded to emails, re: liquidity analyses and ███ ███████ | 0.5 | $297.50 |
| June 11 | W. Hrycay | Analyzed the assumptions and results of ███████ ███████ and managed the QC process. | 0.9 | $535.50 |
| June 11 | W. Hrycay | Reviewed documents related to Lehman's ███████ and liquidity. | 0.9 | $535.50 |
| June 11 | W. Hrycay | Revised memo regarding ███ ███████ and liquidity analysis, provided other suggested edits to memo. | 2.5 | $1,487.50 |
| June 11 | G. Irwin | Researched documents related to ███ spreads. | 1.1 | $495.00 |
| June 11 | G. Irwin | Conducted internet search for articles on ███ spreads. | 2.4 | $1,080.00 |
| June 11 | A. Pfeiffer | Analyzed capital adequacy as of ███████ | 1.2 | $1,002.00 |
| June 11 | M. Vitti | Analyzed Lehman's liqudity ███████ and ███████ review of these ███████ | 4.9 | $4,091.50 |
| June 12 | A. Bhargava | Researched data/information related to the "World Records" system for officer/director level information for debtor entities. | 0.5 | $225.00 |
| June 12 | A. Bhargava | Researched Lehman systems for information related to the investment committee memo related to the ███████ investments. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 12 | A. Bhargava | Researched the Lehman systems/applications for data related to commercial paper issuances in ███. | 2.7 | $1,215.00 |
| June 12 | J. Dalmeida | Analyzed cash component of ████████ over time. | 1.8 | $1,350.00 |
| June 12 | W. Hrycay | Read and responded to emails, re: liquidity analyses and ███████. | 0.3 | $178.50 |
| June 12 | W. Hrycay | Participated in call with R. Maxim regarding liquidity and risk issues. | 0.3 | $178.50 |
| June 12 | W. Hrycay | Reviewed additional documents related to ██████. | 1.8 | $1,071.00 |
| June 12 | G. Irwin | Researched Case Logistix and Stratify for documents related to writedowns. | 4.8 | $2,160.00 |
| June 12 | A. Pfeiffer | Reviewed hot documents related to Lehman liquidity. | 1.3 | $1,085.50 |
| June 12 | M. Vitti | Reviewed recent Barclays document production and made follow up requests. | 0.7 | $584.50 |
| June 15 | A. Bhargava | Researched Lehman systems for all the data/information related to the term ████. | 2.1 | $945.00 |
| June 15 | J. Dalmeida | Attended call with M. Vitti and P. Marcus re: asset valuations. | 0.3 | $225.00 |
| June 15 | J. Duvoisin | Researched ██ eligible collateral. | 3.4 | $1,530.00 |
| June 15 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to ██████. | 4.2 | $1,890.00 |
| June 15 | W. Hrycay | Read and responded to emails, re: liquidity analyses and asset valuation. | 0.7 | $416.50 |
| June 15 | W. Hrycay | Prepared status review regarding liquidity analysis. | 1.3 | $773.50 |
| June 15 | J. Leiwant | Reviewed April 2008 Global Liquidity MIS documents. | 1.2 | $714.00 |
| June 16 | A. Darbari | Reviewed documents to determine the data flow between the Product Control Group, Trading Group and Valuation Control Group. | 2.9 | $1,305.00 |
| June 16 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to strategic initiatives (4.9); Reviewed Stratify documents for D&P review relating to capital raises (2.9). | 7.8 | $3,510.00 |
| June 16 | W. Hrycay | Read and responded to emails, re: interviews and liquidity analyses. | 0.4 | $238.00 |
| June 16 | W. Hrycay | Prepared draft memo on liquidity analysis status. | 1.7 | $1,011.50 |
| June 16 | J. Pimbley | Reviewed Moody's market-implied rating for Team 2 purposes. | 0.2 | $191.00 |
| June 16 | M. Vitti | Reviewed key ████████. | 2.1 | $1,753.50 |
| June 16 | M. Vitti | Analyzed financial inventory asset trends (2.4); analyzed investments within joint ventures (1.2). | 3.3 | $2,755.50 |
| June 17 | J. Dalmeida | Attended call with A. Taddei on balance sheet, various asset accounting, short sales. | 0.3 | $225.00 |
| June 17 | J. Dalmeida | Attended call with M. Hankin, M. Basil, M. Vitti regarding balance sheet test. | 0.6 | $450.00 |
| June 17 | A. Darbari | Met with J. Leiwant re: data flow between Product Control, Trading and Valuation control groups. | 0.9 | $405.00 |
| June 17 | A. Darbari | Reviewed documents to determine the data flow between the Product Control Group, Trading Group and Valuation Control Group. | 6.1 | $2,745.00 |
| June 17 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to fiduciary duties (3.9); Reviewed Stratify documents for D&P review relating to unwinding positions (4.2). | 8.1 | $3,645.00 |
| June 17 | W. Hrycay | Assisted with response to attorney's request for information about the ████████. | 0.4 | $238.00 |
| June 17 | W. Hrycay | Reviewed and edited status report on liquidity analysis. | 0.8 | $476.00 |
| June 17 | W. Hrycay | Drafted memo regarding the ████████. | 1.5 | $892.50 |
| June 17 | G. Irwin | Reviewed Lehman Models. | 3.0 | $1,350.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 17 | J. Leiwant | Reviewed ████████ related to balance sheet trends. | 0.7 | $416.50 |
| June 17 | J. Leiwant | Met with A. Darbari re: data flow between Product Control, Trading and Valuation control groups. | 0.9 | $535.50 |
| June 17 | J. Pimbley | Reviewed document prepared by Team 2 for delivery to Jenner. | 0.7 | $668.50 |
| June 17 | M. Vitti | Attended call with A.Besio regarding analysis of ███ prices. | 0.4 | $334.00 |
| June 17 | M. Vitti | Analyzed Lehman's ████████ the assets within its ████████ | 1.3 | $1,085.50 |
| June 18 | A. Darbari | Met with J. Leiwant re: data flow between Product Control, Trading and Valuation control groups. | 1.2 | $540.00 |
| June 18 | A. Darbari | Reviewed documents to determine the data flow between the Product Control Group, Trading Group and Valuation Control Group(5.1). Prepared and circulated a flow chart (0.7). | 5.8 | $2,610.00 |
| June 18 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to ████ (5.1); Reviewed Stratify documents for D&P review relating to bond inventory (3.2). | 8.3 | $3,735.00 |
| June 18 | M. Goering | Reviewed ABCP documents from Jenner and A&M productions for purpose of reconciling outstanding document requests for Team 4-5. | 5.5 | $1,732.50 |
| June 18 | W. Hrycay | Debriefed with M. Vitti and S. Fliegler regarding call with J. Pimbley regarding ████████ assets. | 0.2 | $119.00 |
| June 18 | W. Hrycay | Read and responded to emails, re: liquidity analyses and ████ ████ | 0.3 | $178.50 |
| June 18 | W. Hrycay | Participated in call with M. Vitti, J. Pimbley and S. Fliegler regarding ████████ assets. | 0.6 | $357.00 |
| June 18 | W. Hrycay | Performed analysis of the ████████ in the ████████ | 1.2 | $714.00 |
| June 18 | W. Hrycay | Drafted memo regarding the i████████ in the ████████ | 4.0 | $2,380.00 |
| June 18 | G. Irwin | Reviewed Lehman Models. | 6.3 | $2,835.00 |
| June 18 | J. Leiwant | Reviewed deliverable related to information flow within Lehman. | 0.5 | $297.50 |
| June 18 | J. Leiwant | Met with A. Darbari re: data flow between Product Control, Trading and Valuation control groups (1.2); met with M. Vitti re: Lehman's implied guarantee (0.8). | 2.0 | $1,190.00 |
| June 18 | J. Pimbley | Assisted with Team 2 plan for Jenner. | 1.6 | $1,528.00 |
| June 18 | M. Vitti | Met with J. Leiwant re: Lehman's implied guarantee. | 0.8 | $668.00 |
| June 18 | M. Vitti | Attended calls with S.Fliegler and B.Hrycay (0.2) and B.Hrycay, S.Fleigler and J.Pimbley regarding Lehman's ████████ its ████████ (0.6). | 0.8 | $668.00 |
| June 18 | M. Vitti | Reviewed analysis regarding the Lehman's ████████ and explicit and implicit ████████. | 1.8 | $1,503.00 |
| June 19 | A. Darbari | Attended meeting with A.Pfeiffer, D.Patracuolla and J.Leiwant, regarding the flow of valuation information for Lehman Brothers. | 1.6 | $720.00 |
| June 19 | A. Darbari | Reviewed documents to determine the data flow between the Product Control Group, Trading Group and Valuation Control Group(4.4). Updated flow chart to share with the team (1.9). | 6.3 | $2,835.00 |
| June 19 | J. Duvoisin | Researched analyst reports relating to calls with ████. | 3.2 | $1,440.00 |
| June 19 | J. Duvoisin | Reviewed Stratify documents for D&P review relating to CEO communication. | 3.9 | $1,755.00 |
| June 19 | W. Hrycay | Read and responded to emails, re: liquidity analyses. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 19 | W. Hrycay | Drafted memo regarding the inability to monetize assets in the ▮▮▮▮▮ | 1.5 | $892.50 |
| June 19 | G. Irwin | Attended teleconference with Jaime d'Almeida et. al. to discuss review of models. | 0.5 | $225.00 |
| June 19 | G. Irwin | Reviewed Lehman Models. | 2.7 | $1,215.00 |
| June 19 | M. Vitti | Reviewed debt ratings (0.4), ▮▮▮ guarantees (1.0) and status (0.6). | 2.0 | $1,670.00 |
| June 20 | A. Darbari | Reviewed documents to determine the data flow between the Product Control Group, Trading Group and Valuation Control Group. | 2.2 | $990.00 |
| June 20 | J. Leiwant | Reviewed three internal Lehman reports related to liquidity and funding. | 1.0 | $595.00 |
| June 20 | J. Pimbley | Reviewed Team 2 material on credit ratings, guarantees, ▮▮▮ and commitment committee memos and provided feedback by e-mail. | 1.8 | $1,719.00 |
| June 22 | J. Duvoisin | Researched Analyst reports related to analyst assumptions for ▮▮▮▮▮. | 2.9 | $1,305.00 |
| June 22 | R. Erlich | Reviewed and analyzed ▮▮▮ related documents. | 6.2 | $3,689.00 |
| June 22 | M. Goering | Drafted memo and descriptions for ECB liquidity facilities and for Team 4 memo. | 2.1 | $661.50 |
| June 22 | W. Hrycay | Read and responded to emails, re: product control, liquidity and interviews. | 0.4 | $238.00 |
| June 22 | W. Hrycay | Drafted memo related to ability to monetize certain assets in the ▮▮▮▮▮ | 3.6 | $2,142.00 |
| June 22 | M. Vitti | Attended meeting with S.Fliegler regarding analysis of ▮▮▮▮▮ ▮▮▮▮▮ support on Lehman's credit rating. | 0.2 | $167.00 |
| June 22 | M. Vitti | Reviewed analyses regarding ▮▮▮▮▮ within Lehman's ▮▮▮▮▮ (1.4) and the effect of ▮▮▮▮▮ ▮▮▮▮▮ on Lehman's ability to raise capital (1.5). | 2.9 | $2,421.50 |
| June 23 | TC. Fleming | Attended call with G. Higgins re: allocation of shared costs. | 0.1 | $75.00 |
| June 23 | TC. Fleming | Attended call with T. Kabler re: allocation of expenses discussion. | 0.6 | $450.00 |
| June 23 | M. Goering | Updated definition requirements memo. | 0.5 | $157.50 |
| June 23 | W. Hrycay | Read and responded to emails, re: ▮▮▮▮▮ guarantees and ▮▮▮▮▮ | 0.5 | $297.50 |
| June 23 | W. Hrycay | Analyzed the assumptions of ▮▮▮ regarding ▮▮▮▮▮ | 0.6 | $357.00 |
| June 23 | W. Hrycay | Reviewed documents received related to ▮▮ ▮▮▮▮ | 0.9 | $535.50 |
| June 23 | W. Hrycay | Drafted a memo in relation to ▮▮ ▮▮▮ | 1.4 | $833.00 |
| June 23 | W. Hrycay | Drafted memo related to ▮▮▮▮▮ certain assets in the ▮▮▮▮▮ | 2.7 | $1,606.50 |
| June 23 | T. Kabler | Attended allocation of overhead expenses discussion with TC Fleming and reviewed information that he provided. | 0.6 | $501.00 |
| June 23 | J. Leiwant | Reviewed monthly income statement summaries for the debtor entities. | 2.6 | $1,547.00 |
| June 23 | M. Vitti | Analyzed financial trends. | 1.5 | $1,252.50 |
| June 23 | M. Vitti | Reviewed analyses regarding the effect of ▮▮▮▮▮ ▮▮▮▮▮ on Lehman's ability to raise capital (1.5) and implications of the ▮▮ prices (1.3). | 2.8 | $2,338.00 |
| June 24 | A. Bhargava | Analyzed the GFS system for information related to Balance Sheet poistions and marks for all assets. | 1.7 | $765.00 |
| June 24 | J. Duvoisin | Reviewed Stratify documents tagged for D&P review related to liquidity. | 3.4 | $1,530.00 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 24 | W. Hrycay | Participated in call with J. Pimbley and S. Fliegler regarding the ███ certain assets in the ███ | 0.3 | $178.50 |
| June 24 | W. Hrycay | Read and responded to emails, re: the liquidity analyses. | 0.5 | $297.50 |
| June 24 | W. Hrycay | Reviewed documents related to ███ assets. | 1.9 | $1,130.50 |
| June 24 | W. Hrycay | Assisted in preparing a meeting regarding the ███ certain assets. | 3.6 | $2,142.00 |
| June 24 | M. Vitti | Analyzed Lehman's deferred taxes (0.7); analyzed daily changes in Lehman's balance sheet (0.5); analyzed liquidity trends (0.5). | 1.7 | $1,419.50 |
| June 25 | A. Bhargava | Researched GFS application for generating reports related to Balance Sheet positions and ███ for ███ | 2.9 | $1,305.00 |
| June 25 | TC. Fleming | Attended followup call with T. Kabler re: ███ project. | 0.1 | $75.00 |
| June 25 | TC. Fleming | Attend call with T. Kabler and K. Balmer regarding ███ project. | 0.3 | $225.00 |
| June 25 | W. Hrycay | Read and responded to emails, re: ███ and liquidity analysis. | 0.5 | $297.50 |
| June 25 | W. Hrycay | Prepared memo regarding additional ███ analysis of ███ | 1.3 | $773.50 |
| June 25 | W. Hrycay | Prepared memo related to ███ asset documents. | 2.1 | $1,249.50 |
| June 25 | W. Hrycay | Assisted in preparing a meeting regarding the ███ certain assets. | 3.8 | $2,261.00 |
| June 25 | T. Kabler | Attended a followup call with TC Fleming regarding ███ project. | 0.1 | $83.50 |
| June 25 | T. Kabler | Attended a call with TC Fleming and K. Balmer etal regarding ███ project. | 0.3 | $250.50 |
| June 25 | T. Kabler | Attended a call with TC Fleming, K. Balmer et al and with C. Bell from Jenner to discuss ███ project. | 0.7 | $584.50 |
| June 25 | J. Leiwant | Reviewed Team 2 and 4 memo from J. Pimbley re: Analysis of Lehman Liquidity Reporting. | 1.4 | $833.00 |
| June 25 | A. Pfeiffer | Reviewed documents related to the ███ cash flow ███ of debt. | 1.4 | $1,169.00 |
| June 26 | K. Balmer | Attended call with TC. Fleming, and T. Kabler re: ███ project. | 0.3 | $250.50 |
| June 26 | A. Bhargava | Reviewed GFS balance sheet position reports for Aug 2008 and May 2008. | 0.4 | $180.00 |
| June 26 | A. Bhargava | Researched GFS application for data related to marks for assets and liabilities per each legal entity. | 2.9 | $1,305.00 |
| June 26 | W. Hrycay | Prepared a memo relating to new ███ documents we received. | 0.7 | $416.50 |
| June 26 | W. Hrycay | Reviewed documents related to product control process. | 3.8 | $2,261.00 |
| June 26 | J. Leiwant | Reviewed Lehman Historical Competitor Factbook for the Full Year 2007. | 1.8 | $1,071.00 |
| June 26 | J. Pimbley | Analyzed document e-mailed by J. d'Almeida to determine if it represents "███ information. | 0.3 | $286.50 |
| June 29 | K. Balmer | Attended meeting to discuss changes to the Team 2 - Intercompany work schedule with C. Lawson. | 0.4 | $334.00 |
| June 29 | A. Bhargava | Analyzed GFS application for reports/data related to the Fair Value Level 1, level 2, and level 3 assets per division. | 2.2 | $990.00 |
| June 29 | J. Duvoisin | Reviewed Stratify documents marked for D&P review related to collateral (5.1); Reviewed Stratify documents marked for D&P review related to liquidity (3.0). | 8.1 | $3,645.00 |
| June 29 | S. Fliegler | Attended call with B. Hrycay re: status of liquidity analysis. | 0.2 | $119.00 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 29 | W. Hrycay | Participated in phone call with S. Fliegler regarding status of liquidity analysis. | 0.2 | $119.00 |
| June 29 | W. Hrycay | Reviewed liquidity documents related to open questions. | 3.3 | $1,963.50 |
| June 30 | J. Duvoisin | Reviewed Stratify documents marked for D&P review related to liquidity (3.4); Reviewed Stratify documents marked for D&P review related to unwinding positions (3.8). | 7.2 | $3,240.00 |
| June 30 | W. Hrycay | Reviewed documents related to liquidity. | 2.2 | $1,309.00 |
| July 1 | K. Balmer | Attended a meeting with D. Lazer regarding allocations. | 0.5 | $417.50 |
| July 1 | M. Vitti | Attended call with J. Pimbley et al regarding liquidity component of proof outline. | 0.4 | $334.00 |
| July 2 | A. Bhargava | Analyzed information on GFS application for reports related to Balance Sheet Positions for ███████ and ███████. | 1.6 | $720.00 |
| July 2 | J. Leiwant | Reviewed document circulated by Jenner regarding analyst sentiment in ████. | 0.4 | $238.00 |
| July 2 | M. Vitti | Identified capital adequacy topics for the updated proof outline. | 1.2 | $1,002.00 |
| July 3 | K. Balmer | Researched and reviewed documents pertaining to ███████ | 3.1 | $2,588.50 |
| July 3 | K. Balmer | Researched and reviewed documents pertaining to ███████ off book assets and liabilities, ██ and ███████████ and ██ ██ flash summary. | 3.7 | $3,089.50 |
| July 6 | A. Bhargava | Reviewed GFS reports related to fair value level 1, level 2 and level 3 assets for May 2008. | 0.4 | $180.00 |
| July 6 | A. Bhargava | Researched the Vista Essbase system for balance sheet and P&L related data, and compared them with the ███ Filings. | 2.5 | $1,125.00 |
| July 6 | J. Duvoisin | Reviewed documents in Stratify related to ███████ (4.9); Reviewed documents in Stratify related to ███████ analysis (4.2). | 8.7 | $3,915.00 |
| July 6 | R. Patierno | Researched documents on ███████ regarding Lehman bankruptcy. | 2.2 | $693.00 |
| July 6 | A. Pfeiffer | Reviewed and analyzed daily account balances and analysis of trends. | 0.9 | $751.50 |
| July 6 | M. Vitti | Reviewed analyses regarding capital ratios. | 2.1 | $1,753.50 |
| July 6 | M. Vitti | Reviewed and wrote updated proof outline regarding liquidity. | 2.2 | $1,837.00 |
| July 7 | A. Bhargava | Attended call with J. D'Almeida and C. Morgan to discuss global funding reports and data restore. | 0.2 | $90.00 |
| July 7 | A. Bhargava | Attended phone call with J. D'Almeida and C. Joshi to discuss the Vista Essbase balance sheet data. | 0.2 | $90.00 |
| July 7 | A. Bhargava | Attended phone call with J. D'Almeida and C. Morgan re: discuss the GFS Data for ███ and ███ Month End. | 0.3 | $135.00 |
| July 7 | A. Bhargava | Researched the Vista Essbase application re: data related to the balance sheet accounts for LBHI. | 1.7 | $765.00 |
| July 7 | J. Dalmeida | Attended call with C. Morgan and A. Bhargava to discuss global funding reports and data restore. | 0.2 | $150.00 |
| July 7 | J. Dalmeida | Attended phone call with A. Bhargava and C. Joshi to discuss the Vista Essbase balance sheet data. | 0.2 | $150.00 |
| July 7 | C. McShea | Reviewed and printed all documents re: the Greenbook and supporting documentations. | 2.4 | $1,080.00 |
| July 7 | M. Vitti | Analyzed changes in leverage ███████ | 0.9 | $751.50 |
| July 7 | M. Vitti | Reviewed and wrote updated proof outline regarding capital adequacy. | 4.0 | $3,340.00 |
| July 8 | S. Maresca | Reviewed documents designated for D&P review pertaining to liquidity (4.1); intraday exposure (2.1); and third party transfers (1.0). | 7.2 | $2,268.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 8 | C. McShea | Prepared documentation re: the Greenbook and supporting documentations. | 2.0 | $900.00 |
| July 8 | A. Pfeiffer | Reviewed ███████ Schedules for liquidity and for Team 2 Solvency. Reviewed hot documents from ███████ re: ███████ | 0.8 | $668.00 |
| July 8 | M. Vitti | Reviewed materials prepared by K. Balmer regarding ███████ ███████ | 1.1 | $918.50 |
| July 8 | M. Vitti | Reviewed and wrote updated proof outline regarding credit ratios. | 3.7 | $3,089.50 |
| July 8 | M. Vitti | Reviewed and wrote updated proof outline regarding liquidity. | 4.1 | $3,423.50 |
| July 9 | K. Balmer | Received and responded to emails from A. Fleming, C. Lawson, A. Pfeiffer, J. Pimbley and M. Vitti regarding various ███████ ██ and liquidity issues. | 0.6 | $501.00 |
| July 9 | J. Leiwant | Reviewed document related to ███████. | 0.2 | $119.00 |
| July 9 | J. Leiwant | Reviewed draft of proof outline regarding the balance sheet test. | 1.2 | $714.00 |
| July 9 | A. Pfeiffer | Reviewed internal analysis related to ratios and debt covenance. | 0.6 | $501.00 |
| July 9 | A. Pfeiffer | Reviewed analysis regarding ███████ schedule and other issues pertaining to the Matthew ██ interview. | 0.7 | $584.50 |
| July 9 | M. Vitti | Reviewed and wrote updated proof outline regarding balance sheet test. | 1.8 | $1,503.00 |
| July 10 | W. Hrycay | Researched the date and size of 2008 equity and preferred equity issuances. | 0.5 | $297.50 |
| July 10 | C. McShea | Reviewed documents re: the Greenbook and supporting documentations. | 1.7 | $765.00 |
| July 12 | W. Hrycay | Reviewed new documents pertaining to liquidity framework. | 0.6 | $357.00 |
| July 13 | K. Balmer | Attended call with M. Vitti et al regarding review of ███████ ███████ | 0.3 | $250.50 |
| July 13 | J. Duvoisin | Reviewed documents in Stratify related to stressed liquidity scenario presentations. | 2.5 | $1,125.00 |
| July 13 | S. Fliegler | Attended call with W. Hrycay re: Stratify document review. | 0.7 | $416.50 |
| July 13 | S. Fliegler | Attended meeting with A. Pfeiffer re: link of ███████ to solvency. | 0.9 | $535.50 |
| July 13 | W. Hrycay | Attended phone call with S. Fliegler regarding adequate capital documents. | 0.7 | $416.50 |
| July 13 | W. Hrycay | Reviewed documents in Stratify identified by counsel related to liquidity issues. | 3.7 | $2,201.50 |
| July 13 | J. Leiwant | Reviewed updated section of proof outline regarding the balance sheet test. | 0.8 | $476.00 |
| July 13 | R. Patierno | Researched documents on (███████ regarding Lehman bankruptcy. | 1.9 | $598.50 |
| July 13 | A. Pfeiffer | Attended meeting with S. Fliegler and M. Vitti re: liquidity of Lehman. | 0.9 | $751.50 |
| July 13 | M. Vitti | Attended call with K. Balmer et al regarding review of ███████ ███████ | 0.3 | $250.50 |
| July 13 | M. Vitti | Attended meeting with A. Pfeiffer re: link of ███████ to solvency. | 0.9 | $751.50 |
| July 14 | J. Duvoisin | Reviewed documents in Stratify related to sources and uses of liquidity. | 2.1 | $945.00 |
| July 14 | S. Fliegler | Attended phone call with W. Hrycay regarding liquidity analysis. | 0.6 | $357.00 |
| July 14 | M. Goering | Processed Team 4-5 document request reconciliations re: requests 43, 50 and collateral emails. | 2.1 | $661.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 14 | M. Goering | Researched and reviewed documents of interest to liquidity inquiry among ████████████ production. | 2.4 | $756.00 |
| July 14 | W. Hrycay | Attended call with S. Fliegler regarding liquidity analysis. | 0.6 | $357.00 |
| July 14 | W. Hrycay | Prepared memo related to status and items to be completed. | 0.9 | $535.50 |
| July 14 | W. Hrycay | Reviewed Stratify documents tagged to liquidity issues. | 3.2 | $1,904.00 |
| July 14 | M. Vitti | Reviewed ████ indices regarding asset valuation. | 1.0 | $835.00 |
| July 15 | A. Chalunkal | Prepared the "Summary of Description of the Asset Class" presentation. | 1.2 | $378.00 |
| July 15 | A. Chaudhary | Prepared the presentation on summary description of asset class and Lehman valuation policies and procedures. | 0.6 | $270.00 |
| July 15 | A. Chaudhary | Researched the material for the presentation on Lehman valuation policies and procedures. | 2.1 | $945.00 |
| July 15 | A. Chaudhary | Researched the material for the presentation on summary description of asset class. | 2.8 | $1,260.00 |
| July 15 | J. Duvoisin | Reviewed documents in Stratify related to cash management (4.6); reviewed documents in Stratify related to collateral calls (3.9); Reviewed documents in Stratify related to hedging methodologies (3.7). | 12.2 | $5,490.00 |
| July 15 | S. Fliegler | Attended call with W. Hrycay re: capital adequacy document requests. | 0.5 | $297.50 |
| July 15 | W. Hrycay | Attended call with S. Fliegler regarding capital adequacy. | 0.5 | $297.50 |
| July 15 | W. Hrycay | Reviewed Stratify documents tagged for capital adequacy. | 3.0 | $1,785.00 |
| July 15 | G. Irwin | Attended call with P. Ramesh regarding GFS level 2 and 3 balance sheets. | 0.4 | $180.00 |
| July 15 | J. Leiwant | Prepared for call with A. Pfeiffer, G. Higgins K. Balmer et al re: allocation of expenses and ████████ | 0.2 | $119.00 |
| July 16 | A. Bhargava | Researched GFS for all data not classified as fair value level 1,2 or 3 level assets for Jun 30, 2008, Jul 31, 2008 and Aug 31, 2008. | 1.1 | $495.00 |
| July 16 | A. Chaudhary | Reviewed the presentation on summary description of asset class and Lehman valuation policies and procedures. | 1.6 | $720.00 |
| July 16 | A. Chaudhary | Prepared the presentation on summary description of asset class and Lehman valuation policies and procedures. | 1.8 | $810.00 |
| July 16 | J. Dalmeida | Attended call with C. Joshi regarding Barclays requests outstanding. | 0.4 | $300.00 |
| July 16 | J. Duvoisin | Reviewed documents in Stratify related to ████████(3.9); reviewed documents in Stratify related to profits surrounding hedging (4.6);Reviewed documents in Stratify related to peer benchmarking (1.6). | 9.1 | $4,095.00 |
| July 16 | W. Hrycay | Performed second level review of Stratify documents tagged for capital adequacy. | 2.6 | $1,547.00 |
| July 17 | J. Dalmeida | Attended call with A. Taddei re: ████████balances. | 0.2 | $150.00 |
| July 17 | S. Fliegler | Attended call with B. Hrycay and M. Vitti to debrief from call with M. Hankin in regarding ████████████and information provided to the ██ | 0.2 | $119.00 |
| July 17 | W. Hrycay | Attended call with M. Vitti and S. Fliegler to debrief from call with M. Hankin re: ████████████and information provided to the ██ | 0.2 | $119.00 |
| July 17 | W. Hrycay | Attended call with M. Hankin and M. Vitti regarding ████████████and information provided to the ████ | 0.3 | $178.50 |
| July 17 | W. Hrycay | Attended call with M. Vitti to prepare for call with M. Hankin on ████████████ | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 17 | M. Vitti | Attended call with B. Hrycay and S. Fliegler to debrief from call with M. Hankin in regarding ███████████ and information provided to the ██ | 0.2 | $167.00 |
| July 17 | M. Vitti | Attended call with B. Hrycay regarding prep for call with M. Hankin on ███████ | 0.3 | $250.50 |
| July 17 | M. Vitti | Attended call with M. Hankin and B. Hrycay regarding ███████ █████████ and information provided to the ██ | 0.3 | $250.50 |
| July 18 | K. Balmer | Reviewed █████ issues, global █████ market, and economic changes in █████████ | 5.5 | $4,592.50 |
| July 19 | A. Pfeiffer | Reviewed █████ and earnings releases. | 0.6 | $501.00 |
| July 20 | A. Bhargava | Attended call with C. Joshi and TC. Fleming regarding balance sheet mapping. | 0.2 | $90.00 |
| July 20 | S. Fliegler | Attended call with W. Hrycay regarding inventory of documents regarding communications with ██ and ██ | 0.5 | $297.50 |
| July 20 | M. Goering | Researched and reviewed documents in Lehman Live re: ██ ████ and coordinated Library searches. | 1.2 | $378.00 |
| July 20 | W. Hrycay | Attended call with M. Vitti regarding liquidity. | 0.2 | $119.00 |
| July 20 | W. Hrycay | Attended call with S. Fliegler to discuss inventory of documents regarding communications with ██ and ██ | 0.5 | $297.50 |
| July 20 | W. Hrycay | Analyzed changes in assumptions and outcomes for ██████████ | 2.5 | $1,487.50 |
| July 20 | J. Lasker | Researched  CaseLogistix files for documents related to ██ audit controls and procedures. | 6.4 | $2,016.00 |
| July 20 | R. Patierno | Researched documents on (██████████) regarding Lehman bankruptcy. | 1.3 | $409.50 |
| July 20 | M. Vitti | Attended call with B. Hrycay regarding analysis of ██████████ ██████████ | 0.2 | $167.00 |
| July 21 | A. Chalunkal | Attended meeting with A. Bellicha and R. Maxim et al to discuss the ██████████ | 0.2 | $63.00 |
| July 21 | W. Hrycay | Attended call with a S. Sato regarding catalogue of ███████ and related materials. | 0.2 | $119.00 |
| July 21 | W. Hrycay | Organized and prepared memo on key  documents. | 1.7 | $1,011.50 |
| July 21 | W. Hrycay | Prepared presentation of Duff & Phelps tables and graphs on capital adequacy and ability to pay debts. | 4.0 | $2,380.00 |
| July 21 | J. Lasker | Researched  CaseLogistix files for documents related to ██ audit controls and procedures. | 1.8 | $567.00 |
| July 21 | J. Lasker | Reviewed and summarized documents found on CaseLogistix related to ██ audit controls and procedures. | 3.4 | $1,071.00 |
| July 21 | P. Marcus | Attended call with A. Taddei re: ██████████ | 0.2 | $167.00 |
| July 21 | R. Patierno | Researched documents on (██████████) regarding Lehman bankruptcy. | 1.7 | $535.50 |
| July 22 | A. Chalunkal | Summarized the security specific findings from the Lehman balance sheet into the "CMO and ██████ Summaries" document. | 0.5 | $157.50 |
| July 22 | A. Chalunkal | Searched for specific securities in the Lehman balance sheet and reported their values as of the balance sheet dates. | 2.7 | $850.50 |
| July 22 | A. Chaudhary | Attended meeting with R. Maxim  to discuss the valuation of ██████████ | 0.5 | $225.00 |
| July 22 | TC. Fleming | Read memorandum prepared by Jenner regarding interview with M. ██ | 0.7 | $525.00 |
| July 22 | W. Hrycay | Attended call with M. Vitti regarding analysis of Apocalypse Now ██████████ | 0.3 | $178.50 |
| July 22 | W. Hrycay | Reviewed documents assembled related to periodic reporting to ██ authorities. | 1.1 | $654.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | W. Hrycay | Reviewed status of outstanding tasks in progress. | 1.3 | $773.50 |
| July 22 | W. Hrycay | Attended call re: project status and next steps with M. Vitti, S. Fliegler, et al. | 1.5 | $892.50 |
| July 22 | W. Hrycay | Analyzed changes to Apocalypse Now ███████████ | 1.5 | $892.50 |
| July 22 | M. Vitti | Attended call with B. Hrycay regarding analysis of ████████ | 0.3 | $250.50 |
| July 22 | M. Vitti | Analyzed ████████████ | 0.5 | $417.50 |
| July 23 | A. Chalunkal | Prepared a summary of findings after reviewing the ████ foreign exchange derivative documents. | 2.3 | $724.50 |
| July 23 | A. Chalunkal | Reviewed the ████████ based on foreign exchange securities. | 5.3 | $1,669.50 |
| July 23 | J. Dalmeida | Attended call with J. Duvoisin and S. Maresca re: corporate loan analysis. | 0.5 | $375.00 |
| July 23 | J. Duvoisin | Attended call with J. DAlmeida and S. Maresca re: Corporate Loan Analysis | 0.5 | $225.00 |
| July 23 | W. Hrycay | Reviewed compilation of ████████ and summary schedule. | 2.5 | $1,487.50 |
| July 23 | W. Hrycay | Analyzed changes to ████████ ████████ | 3.8 | $2,261.00 |
| July 23 | S. Maresca | Attended call with J. D'Almeida and J. Duvoisin re: corporate loan analysis. | 0.5 | $157.50 |
| July 23 | S. Maresca | Analyzed marks and exposures of particular investments within the top ten corporate loan holdings. | 2.4 | $756.00 |
| July 24 | W. Hrycay | Attended meeting with G. Irwin regarding construction of library of ████████ | 0.5 | $297.50 |
| July 24 | W. Hrycay | Reviewed compilation of ████████ and summary schedule. | 1.6 | $952.00 |
| July 24 | W. Hrycay | Analyzed changes to ████████ ████████ | 3.5 | $2,082.50 |
| July 24 | G. Irwin | Attended meeting with B. Hrycay regarding liquidity ████████ scenarios. | 0.5 | $225.00 |
| July 24 | S. Maresca | Analyzed marks and exposures of particular investments within the top ten corporate loan holdings. | 7.8 | $2,457.00 |
| July 26 | A. Chaudhary | Reviewed ██ documents related to corporate. | 3.2 | $1,440.00 |
| July 27 | K. Balmer | Received and responded to emails from M. Basil regarding ██ issues. | 0.3 | $250.50 |
| July 27 | A. Chalunkal | Prepared a summary of the securities pertaining to equity ████████ referred to in the ████ audit documents. | 2.1 | $661.50 |
| July 27 | A. Chaudhary | Reviewed ████████ related to fixed income derivative valuation walkthroughs. | 6.4 | $2,880.00 |
| July 27 | W. Hrycay | Attended call with M. Vitti regarding analysis of ████████ ████████ | 0.1 | $59.50 |
| July 27 | W. Hrycay | Reviewed emails and other materials related to the origin of the ████████ stress scenario. | 0.6 | $357.00 |
| July 27 | W. Hrycay | Drafted memo regarding origin of ████████ scenario. | 0.8 | $476.00 |
| July 27 | W. Hrycay | Analyzed changes in ████████ over time. | 0.8 | $476.00 |
| July 27 | W. Hrycay | Analyzed the differences between the liquidity ████████ presented to ████ and the ████████ ████████ | 3.7 | $2,201.50 |
| July 27 | S. Maresca | Analyzed information memos and exposure details of particular corporate loans. | 6.3 | $1,984.50 |
| July 27 | M. Vitti | Attended call with B. Hrycay regarding analysis of ████████ ████████ | 0.1 | $83.50 |
| July 28 | K. Balmer | Reviewed ████████ files for 2007-2008 regarding ████████ | 1.3 | $1,085.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 28 | A. Chalunkal | Prepared a summary of foreign exchange and equity ███████ based on the Lehman balance sheet and ███ audit documents. | 0.8 | $252.00 |
| July 28 | A. Chalunkal | Reviewed D&P summary documents pertaining to the ████████████ loans. | 2.4 | $756.00 |
| July 28 | A. Chaudhary | Reviewed ████████ related to fixed income derivative valuations. | 2.7 | $1,215.00 |
| July 28 | J. Duvoisin | Reviewed documents in CaseLogistix related to ████████ | 4.6 | $2,070.00 |
| July 28 | W. Hrycay | Attended call with M. Vitti regarding status of ████████ scenario analysis. | 0.3 | $178.50 |
| July 28 | W. Hrycay | Researched Lehman's liquidity ████████ and compared to ██████████ assumptions. | 1.4 | $833.00 |
| July 28 | W. Hrycay | Reviewed and adjusted analysis of ████████ scenario to reported ██████ scenario. | 2.4 | $1,428.00 |
| July 28 | W. Hrycay | Prepared memo regarding the ██████████ liquidity scenario. | 2.5 | $1,487.50 |
| July 28 | P. Marcus | Analyzed ██████ analysis. | 0.8 | $668.00 |
| July 28 | A. Pfeiffer | Analyzed ██████ issues. | 0.9 | $751.50 |
| July 28 | J. Pimbley | Composed and exchanged emails with A. Pfeiffer and others regarding analysis of ██████ investigation. | 1.5 | $1,432.50 |
| July 28 | M. Vitti | Attended call with B. Hrycay regarding status of ████████ scenario analysis. | 0.3 | $250.50 |
| July 29 | A. Bhargava | Researched GFS for reports related to ████████ data re: fair value levels 1,2, and 3. | 2.3 | $1,035.00 |
| July 29 | A. Chaudhary | Reviewed ████████ related to equity derivative valuations walkthroughs. | 1.8 | $810.00 |
| July 29 | A. Chaudhary | Reviewed ████████ related to equity ██████ valuation audit walkthroughs. | 2.5 | $1,125.00 |
| July 29 | J. Duvoisin | Reviewed documents in CaseLogistix related to ██████████ assets (4.1); prepared findings of ████████ and ████████ (4.8). | 8.9 | $4,005.00 |
| July 29 | M. Goering | Updated and processed Team 4-5 data requests through SharePoint. | 0.9 | $283.50 |
| July 29 | W. Hrycay | Updated analysis of ████████ scenarios. | 0.4 | $238.00 |
| July 29 | W. Hrycay | Updated memo regarding ████████ scenarios. | 1.0 | $595.00 |
| July 30 | K. Balmer | Received and responded to emails from J. Pimbley and C. Lawson regarding ██████ issues. | 0.3 | $250.50 |
| July 30 | A. Bhargava | Researched GFS for reports related to ████████ data re: fair value levels 1,2, and 3. | 1.7 | $765.00 |
| July 30 | W. Hrycay | Attended call with M. Vitti regarding status of ████████ analysis and other questions regarding liquidity. | 0.2 | $119.00 |
| July 30 | M. Vitti | Attended call with B. Hrycay regarding status of ████████ analysis and other questions regarding liquidity. | 0.2 | $167.00 |
| July 31 | A. Chalunkal | Created an automated excel sheet to pull ███ security data from Bloomberg by CUSIP and link them to the Lehman balance sheets. | 2.3 | $724.50 |
| July 31 | A. Chalunkal | Reviewed ████████ based on equity ████████ | 2.4 | $756.00 |
| July 31 | A. Chalunkal | Checked the ███ summary document for errors based on the Lehman balance sheet. | 2.4 | $756.00 |
| July 31 | A. Chalunkal | Prepared draft report on equity ████████ and calculations. | 3.1 | $976.50 |
| July 31 | J. Duvoisin | Reviewed documents in Stratify related to ████████ (4.8); reviewed documents in Stratify related to asset valuation models (2.6). | 7.4 | $3,330.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 31 | W. Hrycay | Reviewed documents sent by J. Pimbley related to ███████ review of Lehman's liquidity. | 0.5 | $297.50 |
| July 31 | S. Maresca | Analyzed public debt of particular investments within the top ten corporate loan holdings and incorporated into graphs. | 6.4 | $2,016.00 |

| | | | | |
|------|------|------|------|------|
| Total for Matter #1200: Liquidity, Credit, other Financial Analysis | | | 718.2 | $382,811.50 |
| | | Less 10% Discount | | ($38,281.15) |
| | | Discounted Fees for: Liquidity, Credit, other Financial Analysis | | $344,530.35 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | A. Fleming | Traveled from Chicago to NY to work on team 3 deliverables. | 2.8 | $1,260.00 |
| June 1 | M. Gunaratnam | Non-working travel time to New York for on site work. | 2.5 | $787.50 |
| June 1 | I. Lunderskov | Non-working travel time to New York for on-site work. | 5.0 | $1,575.00 |
| June 1 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices. | 4.8 | $2,160.00 |
| June 1 | J. Thompson | Non-working travel time to New York for Lehman on-site work. | 2.5 | $1,487.50 |
| June 2 | C. Joshi | Non-working travel time to New York for Lehman Examiner project. | 5.8 | $3,451.00 |
| June 2 | R. Maxim | Non-working travel from Sacramento to JFK . | 2.3 | $1,840.00 |
| June 3 | R. Maxim | Non-working travel from Sacramento to JFK. | 5.0 | $4,000.00 |
| June 4 | A. Fleming | Non-working travel - returned from onsite work in NY to Chicago. | 3.0 | $1,350.00 |
| June 4 | M. Gunaratnam | Non-working travel time during return to Chicago. | 2.2 | $693.00 |
| June 4 | J. Thompson | Non-working travel time during return to Chicago. | 2.5 | $1,487.50 |
| June 5 | M. Goering | Non-working travel home from NYC Lehman client site. | 5.5 | $1,732.50 |
| June 5 | C. Joshi | Non-working travel to Chicago Lehman Examiner project. | 5.0 | $2,975.00 |
| June 5 | E. Laykin | Non- Working Travel Time from NYC to LA | 6.0 | $5,010.00 |
| June 5 | I. Lunderskov | Non-working travel time during return to Chicago. | 5.5 | $1,732.50 |
| June 5 | C. McShea | Non-working travel time during return to Chicago. | 4.5 | $2,025.00 |
| June 5 | C. Morgan | Non-working return travel from New York to Houston. | 4.5 | $2,677.50 |
| June 6 | R. Maxim | Non-working travel from JFK to SAC. | 5.0 | $4,000.00 |
| June 7 | M. Goering | Non-working travel to NYC Lehman client site. | 5.5 | $1,732.50 |
| June 8 | C. Joshi | Non-working travel to New York for Lehman Examiner project. | 6.0 | $3,570.00 |
| June 8 | I. Lunderskov | Non-working travel time to New York for on-site work. | 5.5 | $1,732.50 |
| June 8 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices. | 6.0 | $2,700.00 |
| June 8 | C. Morgan | Non-working travel from Houston to NY to be on site at Lehman. | 4.1 | $2,439.50 |
| June 9 | E. Laykin | Non-Working Travel Time from LA to NYC for onsite work on Lehman Matter | 6.0 | $5,010.00 |
| June 12 | A. Busse | Non-working travel NY to Chicago returning from onsite work. | 5.0 | $1,575.00 |
| June 12 | M. Goering | Non-working travel home from NYC Lehman client site. | 5.5 | $1,732.50 |
| June 12 | E. Laykin | Non-Working Travel Time from NYC to LA for onsite work on Lehman Matter | 6.0 | $5,010.00 |
| June 12 | I. Lunderskov | Non-working travel time during return to Chicago. | 5.5 | $1,732.50 |
| June 12 | C. McShea | Non-working travel time during return to Chicago. | 4.5 | $2,025.00 |
| June 12 | C. Morgan | Non-working travel from NY to Houston. | 3.1 | $1,844.50 |
| June 14 | A. Busse | Non-working travel time to Morristown from Chicago for onsite work. | 5.5 | $1,732.50 |
| June 14 | A. Fleming | Traveled from Chicago to NY to work on team 3 deliverables. | 3.0 | $1,350.00 |
| June 14 | M. Goering | Non-working travel to NYC Lehman client site. | 5.5 | $1,732.50 |
| June 14 | J. Thompson | Non-working travel time to New York for Lehman on-site work. | 2.5 | $1,487.50 |
| June 15 | T. Byhre | Non working travel to NYC from Chicago for onsite work. | 4.2 | $1,890.00 |
| June 15 | I. Lunderskov | Non-working travel time to New York for on-site work. | 4.5 | $1,417.50 |
| June 15 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices. | 6.0 | $2,700.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | C. Morgan | Non-working travel from Houston to NY to be on site at Lehman. | 5.4 | $3,213.00 |
| June 16 | E. Laykin | Non-Working Travel Time from LA to NY for onsite work on Lehman Matter. | 6.0 | $5,010.00 |
| June 16 | A. Warren | Traveled to NYC for Lehman Examiner. | 1.2 | $1,002.00 |
| June 17 | P. Marcus | Non-working travel between Boston and NY. | 2.0 | $1,670.00 |
| June 18 | T. Byhre | Non working travel from NYC to Chicago from onsite work. | 2.3 | $1,035.00 |
| June 18 | A. Fleming | Traveled from NY to Chicago.  Returned from onsite work. | 3.0 | $1,350.00 |
| June 18 | I. Lunderskov | Non-working travel time to D&P's NYC office to pick up encrypted HDDs. | 0.9 | $283.50 |
| June 18 | P. Marcus | Non-working travel between Boston and NY. | 1.5 | $1,252.50 |
| June 18 | J. Thompson | Non-working travel time during return to Chicago. | 2.5 | $1,487.50 |
| June 19 | M. Goering | Non-working travel home from NYC Lehman client site. | 4.3 | $1,354.50 |
| June 19 | C. Joshi | Non-working travel time during return to Chicago after on site work. | 5.5 | $3,272.50 |
| June 19 | I. Lunderskov | Non-working travel time during return to Chicago. | 8.1 | $2,551.50 |
| June 19 | C. McShea | Non-working travel time during return to Chicago. | 5.5 | $2,475.00 |
| June 19 | C. Morgan | Non-working travel to return to Houston from NY. | 4.6 | $2,737.00 |
| June 20 | R. Sha | Non-working travel time to New York for work on site at Lehman. | 6.0 | $3,570.00 |
| June 21 | M. Goering | Non-working travel to NYC - Lehman site. | 4.0 | $1,260.00 |
| June 21 | J. Thompson | Non-working travel time to New York for Lehman on-site work. | 2.5 | $1,487.50 |
| June 22 | A. Fleming | Traveled from Chicago to NY to work onsite. | 3.2 | $1,440.00 |
| June 22 | C. Joshi | Non-working travel from Chicago to New york for on site work. | 4.8 | $2,856.00 |
| June 22 | I. Lunderskov | Non-working travel time to New York for on-site work. | 4.8 | $1,512.00 |
| June 22 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices. | 5.5 | $2,475.00 |
| June 22 | C. Morgan | Non-working travel from Houston to NY. | 5.9 | $3,510.50 |
| June 23 | J. Thompson | Non-working travel time during return to Chicago. | 2.5 | $1,487.50 |
| June 24 | A. Fleming | Returned from NY to Chicago after working onsite. | 3.5 | $1,575.00 |
| June 25 | M. Goering | Non-working travel home from NYC Lehman client site. | 4.0 | $1,260.00 |
| June 26 | C. Joshi | Non working travel during return to Chicago for Lehman Examiner project. | 3.7 | $2,201.50 |
| June 26 | C. McShea | Non-working travel time during return to Chicago. | 4.8 | $2,160.00 |
| June 26 | C. Morgan | Non-working travel from NY to Houston. | 6.6 | $3,927.00 |
| June 26 | R. Sha | Non-working travel time during return to Los Angeles. | 4.4 | $2,618.00 |
| June 28 | A. Busse | Non-working travel from ORD to NYC. | 4.2 | $1,323.00 |
| June 28 | A. Fleming | Traveled from Chicago to NY for onsite  work. | 3.2 | $1,440.00 |
| June 28 | C. Joshi | Non-working travel time from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| June 28 | J. Thompson | Non-working travel time to New York for Lehman on-site work. | 2.5 | $1,487.50 |
| June 29 | M. Daley | Non working travel to New York from Chicago. | 3.5 | $2,922.50 |
| June 29 | M. Goering | Non-working travel from Chicago to NY for DMT work. | 3.0 | $945.00 |
| June 29 | I. Lunderskov | Non-working travel time to New York to work on-site. | 4.7 | $1,480.50 |
| June 29 | C. Morgan | Non working travel from Houston to NY to be on site at Lehman 1271 offices. | 6.1 | $3,629.50 |
| June 29 | R. Sha | Non-working travel time to New York for work on site at Lehman. | 6.0 | $3,570.00 |
| June 30 | K. Balmer | Non-working travel to Chicago for an interview with ██ ██ | 4.8 | $4,008.00 |
| June 30 | M. Daley | Traveled from New York to Chicago. | 4.5 | $3,757.50 |

DUFF&PHELPS

**Matter #1300: Non-Working Travel Time**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | J. Leiwant | Non-Working Travel round trip to New York for Team Leaders meeting. | 3.4 | $2,023.00 |
| June 30 | P. Marcus | Non-working travel time beteen Boston and NY. | 3.0 | $2,505.00 |
| June 30 | M. Vitti | Excess commute to the NY office. | 2.5 | $2,087.50 |
| July 1 | K. Balmer | Non working travel to NYC following ▮▮intervew. | 3.5 | $2,922.50 |
| July 1 | A. Busse | Non-working travel from New York to Chicago for on-site analysis. | 2.0 | $630.00 |
| July 1 | A. Fleming | Non-working travel from NY to Chicago after onsite work. | 3.0 | $1,350.00 |
| July 1 | C. Joshi | Non-working travel from Chicago to New York for Lehman project. | 3.0 | $1,785.00 |
| July 1 | R. Sha | Non-working travel time from New York to Los Angeles. | 2.8 | $1,666.00 |
| July 1 | J. Thompson | Non-working travel time during return to Chicago. | 2.5 | $1,487.50 |
| July 2 | M. Goering | Non-working travel home from NYC Lehman data management client site. | 3.0 | $945.00 |
| July 2 | E. Laykin | Non-Working travel time from NYC to LA re: return from onsite work on Lehman matter. | 6.0 | $5,010.00 |
| July 2 | I. Lunderskov | Non-working travel time during return to Chicago. | 3.0 | $945.00 |
| July 2 | C. Morgan | Non-working travel time returning to Houston from New York. | 3.9 | $2,320.50 |
| July 6 | M. Daley | Non-working travel to New York from Chicago. | 3.5 | $2,922.50 |
| July 6 | C. Joshi | Non-working travel time from Chicago to New York for Lehman project. | 3.0 | $1,785.00 |
| July 6 | E. Laykin | Non-Working travel time from LA to NYC for onsite work on Lehman matter. | 6.0 | $5,010.00 |
| July 6 | I. Lunderskov | Non-working travel time from CHI to NYC for on-site work. | 3.0 | $945.00 |
| July 6 | C. McShea | Non-working travel time to New York on-site at the Lehman offices. | 3.0 | $1,350.00 |
| July 6 | C. Morgan | Non-working travel from Houston to NY to be on site at Lehman. | 4.6 | $2,737.00 |
| July 7 | A. Fleming | Non-working travel from Chicago to NY for onsite work. | 3.0 | $1,350.00 |
| July 7 | M. Goering | Non-working travel from Chicago to New York. | 3.0 | $945.00 |
| July 8 | M. Daley | Non Working Travel from New York to Chicago. | 3.6 | $3,006.00 |
| July 8 | E. Laykin | Non-Working travel time from NYC to LA re: return from onsite work on Lehman matter. | 6.0 | $5,010.00 |
| July 10 | M. Goering | Non-working travel from New York to Chicago. | 3.0 | $945.00 |
| July 10 | C. Joshi | Non working travel time to Chicago for Lehman project. | 3.0 | $1,785.00 |
| July 10 | I. Lunderskov | Non-working travel time to return to Chicago. | 3.0 | $945.00 |
| July 10 | C. McShea | Non-working travel time from New York to Chicago. | 3.0 | $1,350.00 |
| July 10 | C. Morgan | Non-working travel returning to Houston from NY. | 3.2 | $1,904.00 |
| July 13 | M. Daley | Non-working travel to New York from Chicago. | 3.2 | $2,672.00 |
| July 13 | M. Goering | Non-working travel from Chicago to NYC Lehman client site for data management work. | 3.0 | $945.00 |
| July 13 | C. Joshi | Non working travel time from Chicago to New York. | 3.0 | $1,785.00 |
| July 13 | I. Lunderskov | Non-working travel time to New York for on-site work (3.0); non-working travel time roundtrip to Jenner's New York offices to pick up data CDs (0.6). | 3.6 | $1,134.00 |
| July 13 | C. McShea | Non-Working travel time to New York to be on-site at the Lehman offices. | 3.0 | $1,350.00 |
| July 13 | C. Morgan | Non-working travel, from Houston to New York to be on site at Lehman. | 4.5 | $2,677.50 |
| July 15 | M. Daley | Non-working travel to Chicago from New York. | 3.5 | $2,922.50 |
| July 15 | C. McShea | Non-working travel time from New York to Chicago. | 3.0 | $1,350.00 |
| July 16 | A. Fleming | Non-working travel from NY to Chicago. | 3.0 | $1,350.00 |
| July 16 | C. Morgan | Non-working travel returning from New York to Houston. | 3.4 | $2,023.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 17 | M. Goering | Non-working travel time from NY Lehman client site to home in Chicago. | 3.0 | $945.00 |
| July 17 | C. Joshi | Non-working travel from New York to Chicago. | 3.0 | $1,785.00 |
| July 17 | I. Lunderskov | Non-working travel time during return to Chicago. | 3.0 | $945.00 |
| July 20 | M. Goering | Non-working travel time from home to NY Lehman client site. | 3.0 | $945.00 |
| July 20 | C. Joshi | Non-working travel from Chicago to New York. | 3.0 | $1,785.00 |
| July 20 | I. Lunderskov | Non-working travel time to New York for on-site work. | 3.0 | $945.00 |
| July 20 | C. McShea | Non-working travel time to New York to be on-site at the Lehman offices. | 3.0 | $1,350.00 |
| July 20 | C. Morgan | Non-working travel from Houston to New York to be in Lehman office. | 3.3 | $1,963.50 |
| July 21 | A. Fleming | Non-working travel from Chicago to NY to work onsite at the Lehman office. | 3.0 | $1,350.00 |
| July 22 | E. Laykin | Non-Working travel time from LA to NYC for onsite work on Lehman matter. | 6.0 | $5,010.00 |
| July 22 | J. Leiwant | Non-Working travel time returning to New Jersey from Chicago following meetings at Jenner's office. | 3.0 | $1,785.00 |
| July 23 | A. Fleming | Non-working travel from NY to Chicago. | 3.0 | $1,350.00 |
| July 24 | M. Goering | Non-working travel time from NY Lehman client site to home in Chicago. | 3.0 | $945.00 |
| July 24 | C. Joshi | Non-working travel time from New York to Chicago. | 3.0 | $1,785.00 |
| July 24 | E. Laykin | Non-Working Travel time from NYC to LA re: return from onsite work on Lehman matter. | 6.0 | $5,010.00 |
| July 24 | I. Lunderskov | Non-working travel time returning to Chicago. | 3.0 | $945.00 |
| July 24 | C. Morgan | Non-working travel from New York to Houston. | 3.2 | $1,904.00 |
| July 26 | T. Byhre | Non-working travel from Chicago to NY. | 2.7 | $1,215.00 |
| July 26 | A. Fleming | Non-working travel from Chicago to NY to work onsite. | 3.0 | $1,350.00 |
| July 27 | M. Goering | Non-working travel time to NY Lehman client site for data management work. | 3.0 | $945.00 |
| July 27 | C. Morgan | Non-working travel from Houston to New York to be on site at Lehman. | 4.5 | $2,677.50 |
| July 28 | C. Joshi | Non-working travel time from Chicago to New York. | 1.8 | $1,071.00 |
| July 30 | T. Byhre | Non-working travel from Chicago to NY. | 2.6 | $1,170.00 |
| July 30 | A. Fleming | Non working travel to Chicago from onsite work in NY. | 3.0 | $1,350.00 |
| July 30 | C. Morgan | Non-working travel from New York to return to Houston. | 4.5 | $2,677.50 |
| July 31 | M. Goering | Non-working travel time from NY Lehman client site to home in Chicago. | 3.0 | $945.00 |
| July 31 | C. Joshi | Non-working travel time from New York to Chicago. | 3.0 | $1,785.00 |
| July 31 | C. McShea | Non-working travel time during return to Chicago. | 3.0 | $1,350.00 |
| Total for Matter #1300: Non-Working Travel Time | | | 553.1 | $295,199.50 |
| | | Less 10% Discount | | ($29,519.95) |
| | | Discounted Fees for: Non-Working Travel Time | | $265,679.55 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | A. Besio | Analyzed peers' ███ spread and their ████████████ | 3.1 | $1,844.50 |
| June 1 | J. Dalmeida | Reviewed CaseLogistics documents related to collateral pledges and liquidity. | 3.3 | $2,475.00 |
| June 1 | S. Fliegler | Attended meeting with M. Vitti regarding solvency analysis next steps. | 0.4 | $238.00 |
| June 1 | S. Fliegler | Reviewed liquidity and ██████ documents. | 1.1 | $654.50 |
| June 1 | S. Fliegler | Performed analysis of Lehman evergreen and committed facilities. | 2.2 | $1,309.00 |
| June 1 | S. Fliegler | Reviewed ███ Hot Documents. | 2.8 | $1,666.00 |
| June 1 | G. Irwin | Reviewed ████ inventory positions to see what was sold and at what price. | 8.0 | $3,600.00 |
| June 1 | P. Marcus | Analysis of commercial paper versus cash balance. | 0.3 | $250.50 |
| June 1 | P. Marcus | Attend weekly update call with M.Hankin, M. Basil et al. | 0.3 | $250.50 |
| June 1 | P. Marcus | Attended call with M. Vitti re: status update. | 1.2 | $1,002.00 |
| June 1 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside as for D&P review. Reviewed contents relating to Team 2 Solvency, capital adequacy. | 7.1 | $2,236.50 |
| June 1 | C. Morgan | Responded to requests from Solvency team. | 0.6 | $357.00 |
| June 1 | M. Vitti | Meeting with S. Fliegler regarding solvency analysis next steps. | 0.4 | $334.00 |
| June 1 | M. Vitti | Attended status discussions with A.Pfeiffer and J.Leiwant. | 1.0 | $835.00 |
| June 1 | M. Vitti | Attended Weekly team leader call (1.3); attended calls with P. Marcus (1.2) re: status update and J. Pimbley (0.2) regarding ███ Valuation; attended Weekly Team 2 call. (0.3) | 3.0 | $2,505.00 |
| June 2 | J. Dalmeida | Call with C. Morgan, A. Bhargava regarding data for valuation. | 0.9 | $675.00 |
| June 2 | S. Fliegler | Reviewed ███ policies and requirements governing Lehman. | 1.6 | $952.00 |
| June 2 | S. Fliegler | Reviewed ███ Hot Documents. | 2.4 | $1,428.00 |
| June 2 | G. Irwin | Reviewed ████ inventory positions to see what was sold and at what price. | 7.6 | $3,420.00 |
| June 2 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, capital adequecy. | 7.9 | $2,488.50 |
| June 2 | J. Pimbley | Sent E-mails re: Solvency and relationship to Team 4. | 0.6 | $573.00 |
| June 3 | J. Dalmeida | Analyzed projected net income over time. | 0.6 | $450.00 |
| June 3 | J. Dalmeida | Call with J. Pimbley, M. Vitti, R. Maxim, P. Marcus re VCT. | 1.0 | $750.00 |
| June 3 | J. Dalmeida | Analyzed top ██████ positions. | 1.2 | $900.00 |
| June 3 | J. Dalmeida | Met with P. Marcus regarding valuation of assets. | 1.9 | $1,425.00 |
| June 3 | J. Dalmeida | Analyzed ████ assets - related to ██████ and ███ specifically. | 3.0 | $2,250.00 |
| June 3 | S. Fliegler | Attended meeting with M. Vitti regarding solvency work plan. | 0.4 | $238.00 |
| June 3 | S. Fliegler | Prepared summary of findings from review of ███ Hot Documents. | 0.5 | $297.50 |
| June 3 | S. Fliegler | Performed analysis of Lehman's ██████████ | 1.7 | $1,011.50 |
| June 3 | G. Irwin | Reviewed ████ inventory positions to see what was sold and at what price. | 0.2 | $90.00 |
| June 3 | G. Irwin | Reviewed largest ███████ positions. | 3.7 | $1,665.00 |
| June 3 | P. Marcus | Attended meeting with J. D'almeida re: classification of assets on balance sheet on 5/31. | 1.9 | $1,586.50 |
| June 3 | A. Pfeiffer | Reviewed valuation verification procedures for solvency. | 0.6 | $501.00 |
| June 3 | M. Vitti | Attended call with S.Fleigler re: next steps for capital adequacy workplan (0.4). | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 3 | S. Wilyamowsky | Created a spreadsheet comparing Lehmans liquidity assumption over time. | 2.0 | $630.00 |
| June 3 | S. Wilyamowsky | Researched presentations related to Lehmans liquidity assumptions. | 6.2 | $1,953.00 |
| June 4 | J. Dalmeida | Call with M. Vitti regarding Balance Sheet test. | 0.8 | $600.00 |
| June 4 | J. Dalmeida | Call with M. Vitti and P. Marcus regarding logistics re: valuation. | 0.9 | $675.00 |
| June 4 | J. Dalmeida | Analyzed top ▓▓▓▓▓▓ positions. | 4.1 | $3,075.00 |
| June 4 | S. Fliegler | Performed analysis of Lehman's ▓▓▓▓▓▓ analyses and ▓▓ compliance. | 2.0 | $1,190.00 |
| June 4 | S. Fliegler | Performed analysis of Lehman's ▓▓▓▓▓▓ | 2.3 | $1,368.50 |
| June 4 | W. Hrycay | Analyzed the fair market value of Lehman's debt as reported by the company. | 1.8 | $1,071.00 |
| June 4 | G. Irwin | Reviewed largest ▓▓▓▓▓▓ positions. | 8.1 | $3,645.00 |
| June 4 | R. ▓▓ | Analyzed Lehman debt valuation model re: Balance Test. | 3.0 | $1,350.00 |
| June 4 | A. Pfeiffer | Analyzed data related to solvency. | 0.6 | $501.00 |
| June 5 | J. Dalmeida | Call with TC Fleming and R.Maxim regarding valuation of assets. | 0.4 | $300.00 |
| June 5 | J. Dalmeida | Reviewed product control and valuation control documents collected from CaseLogistix. | 6.4 | $4,800.00 |
| June 5 | S. Fliegler | Attended internal call with TC Fleming regarding Lehman ▓▓▓▓▓▓. | 0.2 | $119.00 |
| June 5 | S. Fliegler | Attended meeting with M. Vitti regarding capital adequacy analysis. | 0.3 | $178.50 |
| June 5 | S. Fliegler | Attended meeting with M. Vitti regarding Lehman's ▓▓▓ ▓▓▓▓▓▓ | 0.4 | $238.00 |
| June 5 | S. Fliegler | Performed analysis of potential ▓▓▓▓▓▓ to Lehman. | 0.8 | $476.00 |
| June 5 | S. Fliegler | Attended internal call with M. Vitti and P. Marcus regarding solvency status update and next steps. | 1.1 | $654.50 |
| June 5 | S. Fliegler | Developed analysis, outline and workplan for Lehman's ▓▓▓ ▓▓▓▓▓▓ | 3.5 | $2,082.50 |
| June 5 | S. Fliegler | Reviewed ▓▓▓ ▓▓▓▓▓▓ documents. | 5.2 | $3,094.00 |
| June 5 | W. Hrycay | Participated in telephone call with M. Vitti, P. Marcus, and S. Fliegler regarding status and tasks. | 1.1 | $654.50 |
| June 5 | W. Hrycay | Analyzed the fair market value of Lehman's debt as reported by the company. | 1.6 | $952.00 |
| June 5 | G. Irwin | Reviewed largest ▓▓▓▓▓▓ positions. | 3.3 | $1,485.00 |
| June 5 | R. ▓▓ | Analyzed Lehman debt valuation model re: Balance Test. | 2.0 | $900.00 |
| June 5 | P. Marcus | Attended call with M. Hankin re: ▓▓ reporting. | 0.2 | $167.00 |
| June 5 | P. Marcus | Attended call with M. Vitti re: solvency and valuation project status. | 0.5 | $417.50 |
| June 5 | P. Marcus | Attended call with M. Vitti and internal team re: solvency and valuation update and project planning. | 1.1 | $918.50 |
| June 5 | P. Marcus | Analysis of liquidity documents. | 1.4 | $1,169.00 |
| June 5 | R. Patierno | Updated and organized document list for solvency folder. | 2.2 | $693.00 |
| June 5 | N. Patterson | Prepared binder of source documents for Solvency update call. | 1.3 | $585.00 |
| June 5 | M. Vitti | Attended call with P.Marcus (0.5) and P.Marcus et al regarding status and tasks. (1.1) | 1.6 | $1,336.00 |
| June 6 | P. Marcus | Analysis of Lehman Q2 Q&A regarding valuations. | 0.3 | $250.50 |
| June 8 | A. Besio | Analyzed Lehman's holdings of junior subdebt for Balance Sheet test purpose. | 3.3 | $1,963.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 8 | A. Besio | Analyzed Lehman's holdings of preferred stocks for Balance Sheet test purpose. | 3.5 | $2,082.50 |
| June 8 | J. Dalmeida | Call with M. Hankin, M. Vitt, P. Marcus regarding status of Team 2. | 1.2 | $900.00 |
| June 8 | J. Dalmeida | Reviewed REIT valuation model. | 4.1 | $3,075.00 |
| June 8 | R. Daly | Researched the characteristics of publicly traded debt securities. | 1.4 | $630.00 |
| June 8 | S. Fliegler | Reviewed ████████ documents. | 0.5 | $297.50 |
| June 8 | S. Fliegler | Attended Team 2 call with M. Hankin. | 1.2 | $714.00 |
| June 8 | S. Fliegler | Reviewed ████████████ analyses. | 2.3 | $1,368.50 |
| June 8 | P. Marcus | Attended weekly Jenner team 2 call with M. Hankin, M. Basil, et al. | 1.2 | $1,002.00 |
| June 8 | S. Maresca | Prepared a summary memo for Team 2 listing, locating and explaining the contents of our findings thus far from the Stratify document review. | 5.9 | $1,858.50 |
| June 8 | J. Pimbley | Attended weekly Team 2 call. | 1.1 | $1,050.50 |
| June 8 | M. Vitti | Prepared for weekly status update call with Jenner Team 2. | 0.5 | $417.50 |
| June 8 | M. Vitti | Attended weekly team leader call. | 2.1 | $1,753.50 |
| June 8 | S. Wilyamowsky | Researched trends in the components of liquidity and the different assumptions used over time. | 3.2 | $1,008.00 |
| June 9 | A. Besio | Analyzed peers' ████ spreads and their ████████████. | 2.3 | $1,368.50 |
| June 9 | A. Besio | Analyzed Lehman's ████ sales marks vs carrying marks. | 3.5 | $2,082.50 |
| June 9 | A. Besio | Analyzed Lehman's holdings of junior subdebt for Balance Sheet test purpose. | 4.2 | $2,499.00 |
| June 9 | R. Daly | Researched the characteristics of junior subordinated debt. | 0.5 | $225.00 |
| June 9 | S. Fliegler | Reviewed new liquidity and ████ documents. | 0.9 | $535.50 |
| June 9 | S. Fliegler | Reviewed ████████████ analyses. | 1.1 | $654.50 |
| June 9 | S. Fliegler | Reviewed Stratify hot docs and status report of staff. | 2.4 | $1,428.00 |
| June 9 | S. Fliegler | Performed analysis of potential ████████████ of Lehman in credit ratings. | 2.7 | $1,606.50 |
| June 9 | G. Irwin | Reviewed sales of ███ assets. | 5.1 | $2,295.00 |
| June 9 | P. Marcus | Attended call with M. Hankin re: commercial paper. | 0.3 | $250.50 |
| June 9 | P. Marcus | Attended call with M. Vitti re: commercial paper. | 0.3 | $250.50 |
| June 9 | P. Marcus | Analysis of commercial paper and money fund balances | 0.5 | $417.50 |
| June 9 | P. Marcus | Reviewed data access for balance sheet assets. | 0.5 | $417.50 |
| June 9 | P. Marcus | Attended call with M. Vitti re: solvency deliverables. | 0.9 | $751.50 |
| June 9 | S. Maresca | Prepared a summary memo for Team 2 listing, locating and explaining the contents of our findings thus far from the Stratify document review. | 2.1 | $661.50 |
| June 9 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, Balance sheet analysis. | 5.7 | $1,795.50 |
| June 9 | A. Pfeiffer | Analyzed commercial paper and money fund balances. | 1.4 | $1,169.00 |
| June 9 | M. Vitti | Attended calls with P.Marcus regarding solvency deliverables (0.9) and commercial paper (0.3). | 1.2 | $1,002.00 |
| June 9 | M. Vitti | Prepared e-mail regarding deliverables and workplan (1.1); prepared e-mail to Jenner Team 2 regarding ████ review of liquidity analyses (0.1). | 1.2 | $1,002.00 |
| June 9 | S. Wilyamowsky | Researched trends in the components of liquidity and the different assumptions used over time. | 2.3 | $724.50 |
| June 10 | A. Besio | Analyzed Lehman's ████ spread as an indicator of ████████. | 1.2 | $714.00 |
| June 10 | A. Besio | Compared Lehman's writedowns vs peers' writedowns through discovery documents. | 2.3 | $1,368.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | A. Besio | Analyzed Lehman's holdings of junior subdebt for Balance Sheet test purpose. | 6.4 | $3,808.00 |
| June 10 | R. Daly | Researched the characteristics of comparable publicly traded subordinated debt. | 0.3 | $135.00 |
| June 10 | S. Fliegler | Attended meeting with M. Vitti regarding ███████ workplan. | 0.2 | $119.00 |
| June 10 | S. Fliegler | Created workplan for ███████ analysis. | 1.1 | $654.50 |
| June 10 | S. Fliegler | Reviewed ███████ analyses and data. | 1.8 | $1,071.00 |
| June 10 | S. Fliegler | Performed analysis of ███████ | 3.6 | $2,142.00 |
| June 10 | W. Hrycay | Prepared section of memo regarding ██ verification process. | 1.1 | $654.50 |
| June 10 | P. Marcus | Analysis of ███████ | 0.3 | $250.50 |
| June 10 | P. Marcus | Analysis of liquidity and capital adequacy | 1.3 | $1,085.50 |
| June 10 | M. Vitti | Attended meeting with S.Fliegler regarding ███████ workplan. | 0.2 | $167.00 |
| June 11 | A. Besio | Compared Lehman's writedowns vs peers' writedowns through discovery documents. | 3.4 | $2,023.00 |
| June 11 | A. Besio | Analyzed Lehman's ██ spread as an indicator of ███████ | 4.2 | $2,499.00 |
| June 11 | J. Dalmeida | Searched and reviewed for ███████ documents. | 8.2 | $6,150.00 |
| June 11 | R. Daly | Researched the characteristics of comparable publicly traded subordinated debt. | 0.4 | $180.00 |
| June 11 | S. Fliegler | Reviewed and analyzed ███████ analyses for Lehman. | 0.7 | $416.50 |
| June 11 | S. Fliegler | Reviewed ███████ documents. | 4.0 | $2,380.00 |
| June 11 | S. Fliegler | Prepared summary findings from ███████ analysis. | 4.7 | $2,796.50 |
| June 11 | W. Hrycay | Prepared section of memo regarding ██ verification process. | 2.1 | $1,249.50 |
| June 11 | G. Irwin | Reviewed largest ███████ positions. | 3.6 | $1,620.00 |
| June 11 | P. Marcus | Attended call with M. Vitti re: Solvency team project status. | 0.7 | $584.50 |
| June 11 | P. Marcus | Analysis of capital adequacy as of 5/31. | 0.9 | $751.50 |
| June 11 | M. Vitti | Attended call with P.Marcus regarding project status. | 0.7 | $584.50 |
| June 11 | S. Wilyamowsky | Reviewed a document that analyzed and compared the liquidity over time. | 3.1 | $976.50 |
| June 12 | A. Besio | Analyzed the gaps between ███████ and credit agency ratings. | 4.5 | $2,677.50 |
| June 12 | J. Dalmeida | Attended call with E. Laykin, C. Morgan, M. Menendez re GFS/Qwest databases. | 1.0 | $750.00 |
| June 12 | R. Daly | Performed a quality check of a presentation re: security ███████ speed and magnitude. | 1.9 | $855.00 |
| June 12 | S. Fliegler | Performed review of solvency data requests. | 0.3 | $178.50 |
| June 12 | S. Fliegler | Attended call with Jenner regarding ███████ decision on the quality of Lehman's collateral. | 1.1 | $654.50 |
| June 12 | S. Fliegler | Updated summary finding from ███████ analysis. | 1.4 | $833.00 |
| June 12 | S. Fliegler | Updated work plan and analysis for ███████ | 2.2 | $1,309.00 |
| June 12 | W. Hrycay | Prepared section of memo regarding ██ verification process. | 1.4 | $833.00 |
| June 12 | G. Irwin | Conducted analysis of largest ███████ positions. | 3.1 | $1,395.00 |
| June 12 | G. Irwin | Created charts and exhibits related to writedowns for powerpoint presentation. | 3.5 | $1,575.00 |
| June 12 | J. Leiwant | Attended call with R. Mendoza, R. Byman, M. Basil re: ███████ options prior to September 15. | 1.1 | $654.50 |
| June 12 | P. Marcus | Attended call with M. Hankin re: data accessability. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 12 | P. Marcus | Attended call with M. Vitti re: Team 2 project planning. | 0.6 | $501.00 |
| June 12 | P. Marcus | Analysis of ███████████ | 0.8 | $668.00 |
| June 12 | C. Morgan | Attended call with E. Laykin, J. D'Almeida, M .Menendez re: GFS/Qwest databases. | 1.0 | $595.00 |
| June 12 | M. Vitti | Attended call with P.Marcus regarding project planning (0.6); attended call with M.Hankin regarding next steps (0.2). | 0.8 | $668.00 |
| June 12 | M. Vitti | Analyzed identification of needs for additional information. | 1.7 | $1,419.50 |
| June 13 | A. Besio | Analyzed the gaps between ███████████ and credit agency ratings. | 1.8 | $1,071.00 |
| June 13 | J. Pimbley | Sent E-mail to D&P colleagues regarding ███ (Team 2 solvency purposes) and ██ | 2.1 | $2,005.50 |
| June 14 | A. Besio | Analyzed the gaps between ███████████ and credit agency ratings. | 0.6 | $357.00 |
| June 14 | G. Irwin | Drafted Memorandum on largest ██████████ and Equity positions. | 7.1 | $3,195.00 |
| June 14 | P. Marcus | Analysis of ████████████ | 0.4 | $334.00 |
| June 14 | P. Marcus | Analysis of liquidity at various dates. | 0.8 | $668.00 |
| June 14 | P. Marcus | Analysis of global liquidity reports. | 1.2 | $1,002.00 |
| June 15 | A. Besio | Analyzed the gaps between Lehman's and peers' ████████ ████ vs. the agency credit ratings. | 5.7 | $3,391.50 |
| June 15 | A. Busse | Reviewed models and classified them for Solvency. | 1.9 | $598.50 |
| June 15 | J. Dalmeida | Attended call with M. Hankin, M. Vitti, P. Marcus re Team 2 status. | 0.3 | $225.00 |
| June 15 | R. Daly | Researched historical changes in credit default swap indices. | 3.4 | $1,530.00 |
| June 15 | S. Fliegler | Attended Team 2 call with M. Hankin. | 0.3 | $178.50 |
| June 15 | S. Fliegler | Attended meeting with M. Vitti regarding solvency analysis status. | 0.5 | $297.50 |
| June 15 | S. Fliegler | Prepared summary document of ████ ████████ review process. | 2.5 | $1,487.50 |
| June 15 | S. Fliegler | Assessed and analyzed the ████ review of Lehman's ██████ ██████ process. | 3.2 | $1,904.00 |
| June 15 | W. Hrycay | Reviewed recently obtained materials related to the Board of Directors. | 1.4 | $833.00 |
| June 15 | G. Irwin | Reviewed ██████ inventory. | 0.3 | $135.00 |
| June 15 | G. Irwin | Analyzed top Level 2 and Level 3 ████████ and ██████ Positions. | 7.4 | $3,330.00 |
| June 15 | P. Marcus | Attended weekly Jenner team 2 call with M. Hankin et al. | 0.3 | $250.50 |
| June 15 | P. Marcus | Attended call with M. Vitti re: Solvency and valuation teams workplan and status update. | 0.5 | $417.50 |
| June 15 | P. Marcus | Analysis of ███ spreads at Lehman and peers. | 0.6 | $501.00 |
| June 15 | P. Marcus | Reviewed prescreened liquidity hot docs. | 1.0 | $835.00 |
| June 15 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, capital structure. | 2.1 | $661.50 |
| June 15 | S. Maresca | Reviewed over 500 models (in total) contained on the Valuation CDs from J&B. Reviewed for relevancy to our analysis. Indexed findings in shared spreadsheet. | 5.6 | $1,764.00 |
| June 15 | N. Patterson | Prepared binder of source documents for Solvency Team. | 2.2 | $990.00 |
| June 15 | N. Patterson | Researched on Caselogistix and downloaded Board of Director presentations that were part of today's production set. | 2.7 | $1,215.00 |
| June 15 | A. Pfeiffer | Attended meeting with M.Vitti re: solvency. | 1.0 | $835.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | J. Pimbley | Reviewed documents related to solvency provided through e-mail. | 1.2 | $1,146.00 |
| June 15 | M. Vitti | Attended meeting with S.Fliegler regarding status on capital adequacy analyses (0.5); attended meeting with A.Pfeiffer regarding status of solvency analyses (1.0). | 1.5 | $1,252.50 |
| June 15 | M. Vitti | Attended weekly Team Leader (1.5) and Jenner Team 2 (0.5) calls; attended call with P.Marcus regarding workplan and status update (0.5). | 2.5 | $2,087.50 |
| June 16 | A. Besio | Analyzed Lehman's and peers' ███████ vs credit agency ratings. | 3.3 | $1,963.50 |
| June 16 | A. Besio | Analyzed ████ sale prices vs carrying marks. | 4.0 | $2,380.00 |
| June 16 | A. Busse | Reviewed models and classified them for Solvency. | 5.2 | $1,638.00 |
| June 16 | J. Dalmeida | Attended call with J. Pimbley, M. Vitti, P. Marcus, R. Maxim re VCT. | 0.7 | $525.00 |
| June 16 | J. Dalmeida | Drafted memo regarding information required to complete balance sheet analysis. | 6.3 | $4,725.00 |
| June 16 | S. Fliegler | Analyzed data regarding non-LHBI debtor entities and assessed additional data needs. | 1.9 | $1,130.50 |
| June 16 | S. Fliegler | Performed review of balance sheet test status update and review of Lehman's regulatory capital. | 2.3 | $1,368.50 |
| June 16 | S. Fliegler | Updated summary regarding ███ review of Lehman ██████ ████████process. | 3.3 | $1,963.50 |
| June 16 | G. Irwin | Analyzed top Level 2 and Level 3 ████████and ████ ███Positions. | 1.5 | $675.00 |
| June 16 | G. Irwin | Reviewed ████ Inventory. | 4.5 | $2,025.00 |
| June 16 | P. Marcus | Updated workplan for team solvency. | 0.8 | $668.00 |
| June 16 | P. Marcus | Analysis of Liquidity at various dates. | 1.4 | $1,169.00 |
| June 16 | S. Maresca | Reviewed over 500 models (in total) contained on the Valuation CDs from J&B. Reviewed for relevancy to our analysis. Indexed findings in shared spreadsheet. | 8.1 | $2,551.50 |
| June 16 | S. Wilyamowsky | Researched comparable company transactions and PPAs. | 3.5 | $1,102.50 |
| June 17 | A. Besio | Attended call with M. Vitti regarding analysis of ███ prices. | 0.4 | $238.00 |
| June 17 | A. Besio | Analyzed Lehman's and peers' ███ implied ratings vs. rating agency ratings. | 0.3 | $178.50 |
| June 17 | A. Besio | Analyzed ████ sale prices vs. carrying marks. | 8.8 | $5,236.00 |
| June 17 | A. Busse | Reviewed models and classified them for Solvency. | 5.9 | $1,858.50 |
| June 17 | J. Dalmeida | Call with M. Vitti re valuation of assets. | 0.4 | $300.00 |
| June 17 | J. Dalmeida | Reviewed ████ valuation models. | 2.0 | $1,500.00 |
| June 17 | S. Fliegler | Participated in call with S. Travis of Jenner regardin D&P review of Stratify documents. | 0.2 | $119.00 |
| June 17 | S. Fliegler | Participated in discussion with W. Hrycay regarding ███ review of Lehman's ████████████process. | 0.3 | $178.50 |
| June 17 | S. Fliegler | Reviewed solvency update memo for Jenner. | 0.8 | $476.00 |
| June 17 | S. Fliegler | Prepared summary of findings of rating agency assessment of ██████████. | 2.3 | $1,368.50 |
| June 17 | S. Fliegler | Analyzed rating agency assessment of ███████████in ratings. | 2.7 | $1,606.50 |
| June 17 | W. Hrycay | Read and responded to emails, re: asset valuation, interviews and price control. | 0.1 | $59.50 |
| June 17 | W. Hrycay | Participated in discussion with S. Fleigler regarding ███ review of Lehman's ████████████process. | 0.3 | $178.50 |
| June 17 | G. Irwin | Reviewed ████ Inventory. | 5.1 | $2,295.00 |
| June 17 | P. Marcus | Analysis of hot docs re: capital adequacy. | 1.3 | $1,085.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 17 | S. Maresca | Reviewed over ███ models (in total) contained on the Valuation CDs from J&B. Reviewed for relevancy to our analysis. Indexed findings in shared spreadsheet. | 7.8 | $2,457.00 |
| June 17 | N. Patterson | Researched S&P documents re: correlation between a company's parent and subsidiary credit ratings. | 2.4 | $1,080.00 |
| June 17 | M. Vitti | Attended call with Jenner Team 2 regarding valuation workplan. | 0.6 | $501.00 |
| June 17 | S. Wilyamowsky | Researched comparable company transactions and PPAs. | 4.5 | $1,417.50 |
| June 18 | A. Besio | Analyzed Lehman's junior subdebt for balance sheet test purpose. | 1.2 | $714.00 |
| June 18 | A. Besio | Analyzed Lehman's ███ sale prices vs. carrying marks. | 1.5 | $892.50 |
| June 18 | A. Besio | Analyzed the effect of seller financing on sale prices. | 4.5 | $2,677.50 |
| June 18 | J. Dalmeida | Attended call with M. Hankin, M. Vitti re valuation of assets. | 0.5 | $375.00 |
| June 18 | J. Dalmeida | Attended call with C. Morgan, M. Menendez re GQwest. | 1.1 | $825.00 |
| June 18 | J. Dalmeida | Analyzed assets sold compared to what they were being held on the balance sheet. | 3.4 | $2,550.00 |
| June 18 | S. Fliegler | Attended meeting with M. Vitti and W. Hrycay regarding Lehman's ███████. | 0.2 | $119.00 |
| June 18 | S. Fliegler | Participated in call with J. Pimbley regarding Lehman's ███. | 0.6 | $357.00 |
| June 18 | S. Fliegler | Reviewed recently received documents on Lehman liquidity and ██████. | 1.1 | $654.50 |
| June 18 | S. Fliegler | Updated summary of findings of ████████s in credit ratings. | 2.3 | $1,368.50 |
| June 18 | S. Fliegler | Prepared memo for Jenner regarding Lehman's ██████ assets. | 2.9 | $1,725.50 |
| June 18 | S. Fliegler | Updated summary memo on ██ review of Lehman ████ process. | 2.9 | $1,725.50 |
| June 18 | W. Hrycay | Attended call with M. Vitti and S. Fleigler re: Lehman's ██████. | 0.2 | $119.00 |
| June 18 | G. Irwin | Graphed CMBX Index. | 0.8 | $360.00 |
| June 18 | J. Leiwant | Reviewed team 2 status updates for intercompany transfers and solvency. | 1.4 | $833.00 |
| June 18 | P. Marcus | Reviewed documents re: finance systems. | 0.3 | $250.50 |
| June 18 | P. Marcus | Analysis of liquidity at May 31. | 0.3 | $250.50 |
| June 18 | P. Marcus | Analysis of ███ documents re: capital adequacy. | 0.4 | $334.00 |
| June 18 | C. Morgan | Performed search for Y. Huang profile for Solvency team. | 0.2 | $119.00 |
| June 18 | N. Patterson | Researched S&P documents re: correlation between a company's parent and subsidiary credit ratings. | 1.8 | $810.00 |
| June 18 | M. Vitti | Attended call with P.Marcus and J.Leiwant regarding project status. | 0.5 | $417.50 |
| June 18 | M. Vitti | Attended call with M.Hankin and J.D'Almeida regarding asset valuation. | 0.5 | $417.50 |
| June 19 | J. Dalmeida | Attended call with S. Maresca, A. Busse, G. Irwin, et al re: review of models contained on Valuation CDs from J&B. | 0.5 | $375.00 |
| June 19 | J. Dalmeida | Prepared weekly summary for Team 2 Solvency. | 0.5 | $375.00 |
| June 19 | J. Dalmeida | Researched off balance entities. | 3.5 | $2,625.00 |
| June 19 | S. Fliegler | Reviewed credit rating agencies' revised ██████ for financial institutions. | 0.6 | $357.00 |
| June 19 | S. Fliegler | Attended meeting with A. Pfeiffer regarding Lehman price valuation and validation process. | 1.0 | $595.00 |
| June 19 | S. Fliegler | Reviewed ███ documents provided on Lehman Live. | 1.8 | $1,071.00 |
| June 19 | S. Fliegler | Updated memo and findings regarding potential implied government guarantees in Lehman's credit ratings. | 3.2 | $1,904.00 |
| June 19 | R. ███ | Summarized review results re: Balance Sheet Testing. | 0.5 | $225.00 |

DUFF&PHELPS

**Matter #1500: Solvency and Capital Adequacy**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 19 | P. Marcus | Updated solvency team workplans. | 0.5 | $417.50 |
| June 19 | P. Marcus | Planned for solvency projects. | 0.6 | $501.00 |
| June 19 | S. Maresca | Attended call with J. D'Almeida re: review of models contained on Valuation CDs from J&B. | 0.5 | $157.50 |
| June 19 | S. Maresca | Prepared email summarizing the findings of the model review (valuation CDs) including which models were determined to be most relevant to our analysis. | 0.9 | $283.50 |
| June 19 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, value of assets. | 2.0 | $630.00 |
| June 19 | S. Maresca | Analyzed ███████ status as a systemically important financial institution and the impact of this classification on credit ratings. | 2.9 | $913.50 |
| June 19 | R. Patierno | Reviewed and updated documents added to solvency documents list.(1.7) Pulled and printed key documents and organized into binder. (0.8) | 2.5 | $787.50 |
| June 20 | S. Fliegler | Updated memo and findings regarding potential i████ ███████████████ in Lehman's credit ratings. | 0.4 | $238.00 |
| June 21 | W. Hrycay | Read and responded to emails, re: ██████████ | 0.2 | $119.00 |
| June 22 | J. Dalmeida | Attended call with M. Vitti and P. Daley re: document requests. | 0.2 | $150.00 |
| June 22 | J. Dalmeida | Attended call with M. Vitti on status of solvency analysis. | 0.4 | $300.00 |
| June 22 | J. Dalmeida | Researched off-balance sheet entity liabilities. | 0.5 | $375.00 |
| June 22 | J. Dalmeida | Attended call with B. Hrycay and attorneys, et. al, re: solvency. | 0.7 | $525.00 |
| June 22 | J. Dalmeida | Developed info request list for Barclays. | 0.7 | $525.00 |
| June 22 | J. Dalmeida | Reviewed investment committee memos (████████, █████ | 4.5 | $3,375.00 |
| June 22 | S. Fliegler | Participated in call with M. Hankin re: Stratify search requests. | 0.1 | $59.50 |
| June 22 | S. Fliegler | Attended meeting with M. Vitti re: revisions to ██████ ██████ memo. | 0.2 | $119.00 |
| June 22 | S. Fliegler | Participated in debrief of Team 2 call with M. Vitti and P. Marcus. | 0.3 | $178.50 |
| June 22 | S. Fliegler | Analyzed Lehman presentations re: ████████████████ | 0.6 | $357.00 |
| June 22 | S. Fliegler | Updated Team Solvency work plan and deliverables. | 0.7 | $416.50 |
| June 22 | S. Fliegler | Participated in weekly Team 2 call with M. Hankin. | 0.7 | $416.50 |
| June 22 | S. Fliegler | Updated memo re: ████ ██████████examination. | 1.2 | $714.00 |
| June 22 | S. Fliegler | Updated memo re: ██████████ | 1.3 | $773.50 |
| June 22 | S. Fliegler | Analyzed new documents re: Lehman's ███ calculations and metrics. | 3.2 | $1,904.00 |
| June 22 | W. Hrycay | Attended De-brief of telephone call with M. Vitti, P. Marcus, J. D'Almeida. | 0.2 | $119.00 |
| June 22 | W. Hrycay | Attended conference call with M. Vitti, P. Marcus, and J. D'Almeida and attorneys. | 0.7 | $416.50 |
| June 22 | W. Hrycay | Drafted memo on the product control review performed by the ███ | 1.8 | $1,071.00 |
| June 22 | W. Hrycay | Reviewed and edited the memo concerning the ███audit of the product control process. | 2.7 | $1,606.50 |
| June 22 | G. Irwin | Reviewed commitment folders for projections of major ████████ ███holdings. | 7.1 | $3,195.00 |
| June 22 | P. Marcus | Prepared Team status update. | 0.4 | $334.00 |
| June 22 | P. Marcus | Attended weekly call with Jenner team 2 plus additional call with M. Vitti re: valuation planning. | 0.9 | $751.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, marked to market assets. | 7.2 | $2,268.00 |
| June 22 | A. Pfeiffer | Attended Team 2 call with M.Hankin and M.Basil. | 0.7 | $584.50 |
| June 22 | A. Pfeiffer | Prepared for weekly Team 2 call re: Solvency. | 0.8 | $668.00 |
| June 22 | M. Vitti | Attended weekly team leader call (1.4); attended weekly status call with Jenner Team 2 (0.7); attended call with J.D'Almeida regarding status of solvency analysis (0.4); attended call with P.Marcus regardng preparation for weekly Jenner Team 2 status call (0.2); attended call with P.Daley and J.D'Almeida regarding document requests (0.2). | 2.9 | $2,421.50 |
| June 23 | J. Dalmeida | Reviewed documents related to product control and valuation control - emails and presentations. | 3.5 | $2,625.00 |
| June 23 | S. Fliegler | Updated Team Solvency work plan and deliverables. | 1.0 | $595.00 |
| June 23 | S. Fliegler | Reviewed documents re: liquidity and capital adequacy. | 1.3 | $773.50 |
| June 23 | S. Fliegler | Finalized memo re: i▌▌▌▌▌▌▌▌▌▌▌▌. | 4.3 | $2,558.50 |
| June 23 | W. Hrycay | Reviewed the ▌▌▌▌▌▌▌▌. | 0.8 | $476.00 |
| June 23 | W. Hrycay | Reviewed and edited the memo concerning the ▌▌ audit of the product control process. | 1.8 | $1,071.00 |
| June 23 | G. Irwin | Reviewed commitment folders for projections of major ▌▌▌▌▌ holdings. | 1.6 | $720.00 |
| June 23 | G. Irwin | Conducted comparable company analysis for ▌▌▌▌▌ positions. | 8.2 | $3,690.00 |
| June 23 | R.▌▌ | Conducted comparable company analysis re: Corp. equity. | 0.5 | $225.00 |
| June 23 | P. Marcus | Analysis of ▌▌▌▌▌▌▌. | 0.4 | $334.00 |
| June 23 | P. Marcus | Analysis of capital adequacy re: ▌▌▌▌ funding action plans. | 0.8 | $668.00 |
| June 23 | S. Maresca | Summarized document review from 6/5 to 6/22. Prepared email to solvency team re: relevant findings and important documents discovered in each topic area. | 3.4 | $1,071.00 |
| June 23 | M. Vitti | Prepared and edited deliverable list for solvency team. | 1.1 | $918.50 |
| June 24 | R. Daly | Analyzed historical bond yields of comparable companies. | 1.5 | $675.00 |
| June 24 | S. Fliegler | Updated Team Solvency work plan and deliverables. | 0.2 | $119.00 |
| June 24 | S. Fliegler | Participated in call with J. Pimbley re: Lehman's ▌▌▌▌▌ assets. | 0.3 | $178.50 |
| June 24 | S. Fliegler | Participated in call with M. Vitti and P. Marcus re: solvency work plan. | 0.3 | $178.50 |
| June 24 | S. Fliegler | Finalized memo re: Lehman's ▌▌▌▌▌ assets. | 2.1 | $1,249.50 |
| June 24 | S. Fliegler | Reviewed documents re: ▌▌▌▌▌▌▌ examination. | 2.4 | $1,428.00 |
| June 24 | G. Irwin | Conducted comparable company analysis for ▌▌▌▌▌ positions. | 7.5 | $3,375.00 |
| June 24 | P. Marcus | Attended call with M. Vitti and S. Fliegler re: team 2 project status. | 0.3 | $250.50 |
| June 24 | P. Marcus | Analysis of capital adequacy at 5/31 and 8/31. | 1.3 | $1,085.50 |
| June 24 | P. Marcus | Analysis of asset valuations. | 1.7 | $1,419.50 |
| June 24 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, collateral and cash movement. | 5.7 | $1,795.50 |
| June 24 | C. Morgan | Coordinated assignment and prioritization of new solvency team data and access requests. | 1.0 | $595.00 |
| June 24 | N. Patterson | Researched interview notes and downloaded requested items. | 0.8 | $360.00 |
| June 24 | R. Sha | Reviewed data request e-mails from Team 2. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 24 | R. Sha | Reviewed requests in data request tracking tool for Team 2 - Solvency for current status. | 1.9 | $1,130.50 |
| June 24 | M. Vitti | Attended call with P.Marcus and S.Fliegler regarding solvency workplan (0.3); attended call with P.Marcus regarding project status (0.3). | 0.6 | $501.00 |
| June 24 | M. Vitti | Reviewed key documents produced to the ███ from █████ files. | 3.5 | $2,922.50 |
| June 24 | S. Wilyamowsky | Created a spreadsheet comparing the goodwill and intangible assets for similar transaction. | 2.5 | $787.50 |
| June 25 | A. Besio | Reviewed and summarized Caselogistix document re: Treasuries. | 0.5 | $297.50 |
| June 25 | J. Dalmeida | Attended call with M. Vitti, P. Marcus, S. Fliegler re project agenda items. | 0.2 | $150.00 |
| June 25 | J. Dalmeida | Met with R. Sha, C. Morgan, A. Bhargava, to discuss status of Information Requests and handover of team responsibility. | 0.5 | $375.00 |
| June 25 | J. Dalmeida | Reviewed documents on CaseLogistix related to ████████ asset balance changes. | 2.5 | $1,875.00 |
| June 25 | S. Fliegler | Participated in Team 2 call debrief with M. Vitti and P. Marcus. | 0.2 | $119.00 |
| June 25 | S. Fliegler | Revised solvency work plan and deliverables. | 0.2 | $119.00 |
| June 25 | S. Fliegler | Attended Team 2 call with M. Hankin. | 0.7 | $416.50 |
| June 25 | S. Fliegler | Reviewed new documents re: ████ price validation examination. | 2.6 | $1,547.00 |
| June 25 | S. Fliegler | Analyzed rating agency criteria for capital adequacy. | 2.7 | $1,606.50 |
| June 25 | G. Irwin | Conducted comparable company analysis for ████████ positions. | 7.8 | $3,510.00 |
| June 25 | P. Marcus | Attended call with M. Vitti re: team 2 project status. | 0.2 | $167.00 |
| June 25 | P. Marcus | Analysis of month end money market transfers. | 0.3 | $250.50 |
| June 25 | P. Marcus | Attended call with M. Vitti re: solvency project planning. | 0.4 | $334.00 |
| June 25 | P. Marcus | Attended call with Jenner team 2 for weekly update. | 0.7 | $584.50 |
| June 25 | S. Maresca | Researched the ████ policy on the treatment of undrawn committed facilities in the ████████ vs. ██████. | 3.0 | $945.00 |
| June 25 | S. Maresca | Reviewed and tagged documents in Stratify that had been set aside for D&P Review. Reviewed for contents relating to Team 2 Solvency, collateral funding. | 4.8 | $1,512.00 |
| June 25 | C. Morgan | Attended meeting with with solvency team, R. Sha and A. Bhargava to discuss open data requests. | 0.5 | $297.50 |
| June 25 | A. Pfeiffer | Attended phone call with M.Hankin and M.Basil re: Team 2 deliverables. | 0.7 | $584.50 |
| June 25 | R. Sha | Hosted meeting to discuss status of information requests and handover of Liaison responsibility for Team 2 - Solvency. | 0.5 | $297.50 |
| June 25 | R. Sha | Reconciled Data Request Tracking tool (SharePoint) and list created by Team 2. | 1.3 | $773.50 |
| June 25 | M. Vitti | Attended meeting with A.Pfeiffer and S.Fliegler regarding solvency deliverable list (0.5); attended meeting with A.Pfeiffer and S.Fliegler regarding ██████████████ valuation analysis (0.5). | 1.0 | $835.00 |
| June 25 | M. Vitti | Attended call with P.Marcus et al regarding workplan (0.2); attended calls with P.Marcus regarding project status (0.2) and project planning (0.4); attended call with Jenner Team 2 regarding deliverable list (0.7). | 1.5 | $1,252.50 |
| June 25 | M. Vitti | Prepared and edited workplan for solvency related items. | 3.3 | $2,755.50 |
| June 26 | J. Dalmeida | Call w/ B. Hrycay, S. Fliegler re ████████ process. | 0.6 | $450.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 26 | J. Dalmeida | Prepared weekly update for Team 2 Solvency. | 0.6 | $450.00 |
| June 26 | J. Dalmeida | Analyzed balance sheet - gross assets v net assets. | 1.7 | $1,275.00 |
| June 26 | R. Daly | Analyzed the structure of a deal completed by a comparable firm. | 0.4 | $180.00 |
| June 26 | S. Fliegler | Attended call with J. D'almeida and W. Hrycay re: Lehman ███ ███process. | 0.6 | $357.00 |
| June 26 | S. Fliegler | Attended meeting with M. Vitti re: updated solvency work plan. | 0.7 | $416.50 |
| June 26 | S. Fliegler | Revised solvency deliverables list. | 1.0 | $595.00 |
| June 26 | S. Fliegler | Analyzed documents produced for D&P review in Stratify and reviewed staff summary. | 1.6 | $952.00 |
| June 26 | S. Fliegler | Reviewed documents re: Lehman's ███████ process. | 2.1 | $1,249.50 |
| June 26 | W. Hrycay | Read and responded to emails, re: ███████and the product control process. | 0.4 | $238.00 |
| June 26 | W. Hrycay | Attended meeting with J. D'Almeida and S. Fliegler regarding status of pricing review process. | 0.6 | $357.00 |
| June 26 | W. Hrycay | Prepared memo regarding product control process. | 1.3 | $773.50 |
| June 26 | G. Irwin | Conducted comparable company analysis for ███████ positions. | 7.2 | $3,240.00 |
| June 26 | R. ███ | Conducted comparable company analysis re: Corp. equity. | 1.0 | $450.00 |
| June 26 | J. Leiwant | Reviewed solvency deliverables list. | 0.8 | $476.00 |
| June 26 | J. Leiwant | Attended meeting with M. Vitti, S. Fliegler and A. Pfeiffer re: solvency deliverables. | 1.1 | $654.50 |
| June 26 | P. Marcus | Updated solvency workplan. | 0.3 | $250.50 |
| June 26 | P. Marcus | Analysis of capital adequacy | 0.6 | $501.00 |
| June 26 | A. Pfeiffer | Attended meetings with M.Vitti, S.Fliegler and J.Leiwant re: deliverable tasks. | 1.1 | $918.50 |
| June 26 | M. Vitti | Attended meeting with S.Fliegler regarding solvency workplan (0.7); attended meeting with A.Pfeiffer et al regarding solvency workplan. (1.1) | 1.8 | $1,503.00 |
| June 26 | M. Vitti | Prepared and edited workplan for solvency related items. | 2.3 | $1,920.50 |
| June 29 | A. Besio | Reviewed Caselogistix document re: Lehman's ███████ and effectiveness. | 0.3 | $178.50 |
| June 29 | A. Besio | Analyzed Lehman's preferred stocks and hybrid securites for Balance Sheet Test purpose. | 0.3 | $178.50 |
| June 29 | A. Besio | Analyzed Lehman's junior subdebt for Balance Sheet Test purpose. | 1.2 | $714.00 |
| June 29 | J. Dalmeida | Met with R. Sha to discuss Team 2 Open Request statuses. | 1.2 | $900.00 |
| June 29 | J. Dalmeida | Met with M. Vitti and P. Marcus re deliverables. | 1.3 | $975.00 |
| June 29 | J. Dalmeida | Reviewed documents related to Principal Investing group - presentations. | 2.0 | $1,500.00 |
| June 29 | S. Fliegler | Analyzed Lehman's ███████procedures and policies. | 0.6 | $357.00 |
| June 29 | S. Fliegler | Reviewed and updated solvency work plan. | 0.8 | $476.00 |
| June 29 | G. Irwin | Conducted comparable company analysis for ███████ positions. | 1.7 | $765.00 |
| June 29 | G. Irwin | Reviewed Principal Investment Highlights Documents. | 7.4 | $3,330.00 |
| June 29 | P. Marcus | Analysis of junior debt securities. | 0.3 | $250.50 |
| June 29 | P. Marcus | Attended call with M. Hankin re: solvency workplan. | 0.6 | $501.00 |
| June 29 | P. Marcus | Attended call with M. Vitti and J. d'almeida re: deliverables list. | 1.3 | $1,085.50 |
| June 29 | M. Vitti | Prepared and edited deliverable list and workplan for solvency analysis. | 3.1 | $2,588.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 29 | M. Vitti | Attended Jenner Team 2 (0.6) calls; attended call with J.D'almeida and P.Marcus regarding status of deliverables (1.3); attended call with P.Marcus et al regarding deliverables list (0.5). | 3.7 | $3,089.50 |
| June 30 | A. Besio | Analyzed █████ sales marks vs carrying marks. | 4.4 | $2,618.00 |
| June 30 | J. Dalmeida | Reviewed documents related to Principal Investing group - weekly highlight reports. | 2.9 | $2,175.00 |
| June 30 | S. Fliegler | Analyzed documents re: Lehman's ████████████ | 3.4 | $2,023.00 |
| June 30 | G. Irwin | Reviewed Principal Invesment Highlights documents. | 0.6 | $270.00 |
| June 30 | G. Irwin | Analyzed Hedge Fund Holdings. | 1.0 | $450.00 |
| June 30 | P. Marcus | Attended meeting with M. Vitti and A. Pfeiffer re: solvency to discuss approach to proof outlines. | 0.3 | $250.50 |
| June 30 | P. Marcus | Analysis of liquidity at various dates. | 0.8 | $668.00 |
| June 30 | P. Marcus | Attended call with M. Hankin and M. Basil re: deliverables list. | 1.7 | $1,419.50 |
| June 30 | A. Pfeiffer | Attended meeting with M.Vitti and P.Marcus re: Solvency to discuss approach to proof outlines. | 0.3 | $250.50 |
| June 30 | R. Sha | Prepared for meeting with J. dAlmeida to discuss Team 2 requests. | 0.7 | $416.50 |
| June 30 | R. Sha | Updated statuses of Team 2 - Solvency requests in the DMT request tracking tool. | 0.9 | $535.50 |
| June 30 | R. Sha | Hosted meeting with J. dAlmeida to discuss Team 2- Solvency open request statuses. | 1.2 | $714.00 |
| June 30 | M. Vitti | Attended call with P.Marcus and A.Pfeiffer regarding plan for approaching proof outline (0.3); attended call with Jenner Team 2 regarding status of deliverables list (1.7). | 2.0 | $1,670.00 |
| June 30 | M. Vitti | Attended team leaders meeting with A.Pfeiffer et al (4.5); attended meeting regarding time and expense policies (0.5). | 5.0 | $4,175.00 |
| June 30 | S. Wilyamowsky | Researched comparable companies PPA to determine the value of the intangibles. | 3.8 | $1,197.00 |
| July 1 | A. Besio | Compared █████ carrying marks vs. sale prices. | 4.2 | $2,499.00 |
| July 1 | A. Busse | Searched for comparable transactions and researched company form 10-Ks. | 4.1 | $1,291.50 |
| July 1 | J. Dalmeida | Drafted proof outline related to balance sheet solvency/insolvency. | 5.2 | $3,900.00 |
| July 1 | S. Fliegler | Attended call with M. Hankin re: daily deliverables email. | 0.1 | $59.50 |
| July 1 | S. Fliegler | Attended initial meeting re: updated proof outline. | 0.4 | $238.00 |
| July 1 | S. Fliegler | Attended call with J. Pimbley et al. re: valuation analysis. | 0.4 | $238.00 |
| July 1 | S. Fliegler | Prepared daily deliverables submission. | 0.8 | $476.00 |
| July 1 | S. Fliegler | Analyzed solvency documents and reviewed memos in updating proof outline. | 1.4 | $833.00 |
| July 1 | S. Fliegler | Updated analysis and reviewed document re: Lehman's ██████ ████████████ | 1.9 | $1,130.50 |
| July 1 | S. Fliegler | Prepared ████ ████ information for ████████ memo. | 2.1 | $1,249.50 |
| July 1 | E. Grinberg | Attended meeting with J. Pimbley to discuss a project related to capital structure valuations. | 0.3 | $217.50 |
| July 1 | W. Hrycay | Attended call with J. Pimbley, P. Marcus, M. Vitti and S. Fliegler regarding status of product control review. | 0.4 | $238.00 |
| July 1 | W. Hrycay | Reviewed prior proof outline to identify topics to update. | 1.2 | $714.00 |
| July 1 | W. Hrycay | Prepared section of memo related to ████ review of ████████ marks. | 1.7 | $1,011.50 |
| July 1 | G. Irwin | Analyzed marks on seller-financed ████ assets. | 1.8 | $810.00 |
| July 1 | G. Irwin | Analyzed marks and valuations on top ████████████ and debt positions. | 8.1 | $3,645.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 1 | S. Maresca | Reviewed documents in Stratify for relevance to team 2 solvency, capital adequacy, and balance sheet analysis. | 2.0 | $630.00 |
| July 1 | N. Patterson | Reviewed and downloaded from Jenner's SharePoint site the interview notes for all individuals. | 2.1 | $945.00 |
| July 1 | A. Pfeiffer | Attended call with M. Hankin, H. McArn and M. Vitti re: solvency proof outline. | 0.3 | $250.50 |
| July 1 | A. Pfeiffer | Attended meeting with M. Vitti regarding plan for proof outline. | 0.4 | $334.00 |
| July 1 | A. Pfeiffer | Analyzed proof outline issues on solvency side. | 0.8 | $668.00 |
| July 1 | J. Pimbley | Attended meeting with E. Grinberg re: a project related to capital structure valuations. | 0.3 | $286.50 |
| July 1 | R. Sha | Attended meeting with B. McGrath re: status of open request items for team 2. | 0.5 | $297.50 |
| July 1 | R. Sha | Researched and responded to request for Team 2 to receive remote access to GFS. | 0.8 | $476.00 |
| July 1 | M. Vitti | Attended call with Jenner Team 2 regarding proof outline. | 0.3 | $250.50 |
| July 1 | M. Vitti | Attended meeting with A. Pfeiffer regarding plan for proof outline. | 0.4 | $334.00 |
| July 1 | M. Vitti | Attended call with J. Pimbley regarding potential for solvency analysis based on m███████ of Lehman's █████████. | 0.4 | $334.00 |
| July 2 | A. Besio | Attended conference call with Solvency Team re: updating the proof outline. | 1.0 | $595.00 |
| July 2 | A. Besio | Analyzed Lehman's █████████ exposure in Q2 and Q3. | 1.5 | $892.50 |
| July 2 | A. Besio | Compared ██████ carrying marks vs. sale prices. | 3.1 | $1,844.50 |
| July 2 | A. Busse | Searched for comparable company transactions. | 0.1 | $31.50 |
| July 2 | J. Dalmeida | Analyzed ███ and bond assets sold, and compared selling price to carrying marks. | 1.1 | $825.00 |
| July 2 | J. Dalmeida | Drafted proof outline related to balance sheet solvency/insolvency. | 5.7 | $4,275.00 |
| July 2 | S. Fliegler | Attended call with C. Ward re: Stratify sorting issues | 0.2 | $119.00 |
| July 2 | S. Fliegler | Attended call with M. Hankin re: deliverables list. | 0.5 | $297.50 |
| July 2 | S. Fliegler | Attended calls with M. Vitti et al re: solvency proof update. | 1.0 | $595.00 |
| July 2 | S. Fliegler | Prepared daily deliverables submission. | 1.0 | $595.00 |
| July 2 | S. Fliegler | Updated analysis and reviewed document re: Lehman's ███ █████████ | 1.4 | $833.00 |
| July 2 | G. Irwin | Analyzed marks and valuations on top █████████ and debt positions. | 5.7 | $2,565.00 |
| July 2 | J. Leiwant | Reviewed assignments for solvency proof outline circulated by M. Vitti. | 0.6 | $357.00 |
| July 2 | P. Marcus | Attended call with M. Vitti et al re: proof outline. | 1.0 | $835.00 |
| July 2 | S. Maresca | Reviewed documents in Stratify for relevance to team 2 solvency, capital adequacy, and balance sheet analysis. | 3.6 | $1,134.00 |
| July 2 | C. Morgan | Processed team 2 solvency related data requests for Barclays. | 0.9 | $535.50 |
| July 2 | R. Patierno | Reviewed and updated documents added to solvency documents list (0.9), prepared key document binder (0.5). | 1.4 | $441.00 |
| July 2 | A. Pfeiffer | Attended call with M. Hankin re: solvency deliverables and approach to valuation tasks. | 0.5 | $417.50 |
| July 2 | M. Vitti | Attended call with M. Hankin et al regarding status and deliverable list. | 0.5 | $417.50 |
| July 2 | M. Vitti | Attended calls with P. Marcus regarding work plan for proof outline. | 1.0 | $835.00 |
| July 6 | A. Besio | Drafted solvency proof outline. | 3.0 | $1,785.00 |
| July 6 | A. Besio | Analyzed Lehman bond sale prices vs. carrying marks. | 4.7 | $2,796.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 6 | A. Busse | Researched comparable transaction companies' 10-ks. | 4.7 | $1,480.50 |
| July 6 | J. Duvoisin | Attended meeting with S. Fliegler and S. Maresca re: ▮ | 0.4 | $180.00 |
| July 6 | S. Fliegler | Attended meeting with M. Vitti re: team 2 proof outline update. | 0.2 | $119.00 |
| July 6 | S. Fliegler | Attended call with W. Hrycay re: team 2 proof outline on capital adequacy. | 0.3 | $178.50 |
| July 6 | S. Fliegler | Attended meeting with J. Duvoisin and S. Maresca re: updating analysis on ▮ | 0.4 | $238.00 |
| July 6 | S. Fliegler | Attended call with W. Hrycay re: data requests. | 0.4 | $238.00 |
| July 6 | S. Fliegler | Updated and distributed Team 2 deliverables list. | 0.5 | $297.50 |
| July 6 | S. Fliegler | Updated analysis re: Lehman's ▮ | 0.6 | $357.00 |
| July 6 | S. Fliegler | Analyzed ▮ review re: ▮ analysis. | 1.8 | $1,071.00 |
| July 6 | S. Fliegler | Updated proof outline for capital adequacy analysis. | 3.5 | $2,082.50 |
| July 6 | E. Grinberg | Analyzed capital structure valuations in preparation for the call with Joe Pimbley and others. | 5.2 | $3,770.00 |
| July 6 | W. Hrycay | Attended meeting with M. Vitti regarding proof outline. | 0.2 | $119.00 |
| July 6 | W. Hrycay | Attended call with S. Fliegler regarding proof outline. | 0.3 | $178.50 |
| July 6 | W. Hrycay | Attended call with S. Fliegler regarding data requests. | 0.4 | $238.00 |
| July 6 | W. Hrycay | Updated  the proof outline. | 3.4 | $2,023.00 |
| July 6 | G. Irwin | Analyzed top ▮ positions. | 1.9 | $855.00 |
| July 6 | G. Irwin | Analyzed top ▮ positions. | 2.1 | $945.00 |
| July 6 | G. Irwin | Reviewed and analyzed pricing report summaries. | 2.8 | $1,260.00 |
| July 6 | P. Marcus | Attended call with M. Hankin et al re: weekly status update. | 0.7 | $584.50 |
| July 6 | P. Marcus | Prepared updated proof outline. | 0.8 | $668.00 |
| July 6 | S. Maresca | Attended meeting with S. Fliegler and J. Duvoisin re: updating analysis on ▮ | 0.4 | $126.00 |
| July 6 | S. Maresca | Analyzed outstanding issues regarding the ▮ ▮ (2.1); reviewed relevant documents from Stratify (6.7); analyzed integration with proof outline (0.4). | 8.8 | $2,772.00 |
| July 6 | R. Patierno | Updated and organized document list for solvency folder. | 1.8 | $567.00 |
| July 6 | A. Pfeiffer | Attended meeting with M. Vitti re: his weekly call with M. Hankin. | 0.3 | $250.50 |
| July 6 | A. Pfeiffer | Analyzed next steps re: solvency. | 0.7 | $584.50 |
| July 6 | M. Vitti | Attended meeting with S. Fliegler and W. Hrycay re: Team 2 proof outline update. | 0.2 | $167.00 |
| July 6 | M. Vitti | Attended meeting with A. Pfeiffer re: weekly call with M. Hankin. | 0.3 | $250.50 |
| July 6 | M. Vitti | Attended weekly Jenner team 2 status call. | 0.7 | $584.50 |
| July 6 | M. Vitti | Attended weekly team leader call. | 1.4 | $1,169.00 |
| July 7 | A. Besio | Analyzed Lehman bond sale prices vs. carrying marks. | 2.9 | $1,725.50 |
| July 7 | A. Besio | Drafted solvency proof outline. | 5.1 | $3,034.50 |
| July 7 | A. Busse | Compiled a spreadsheet of comparable transactions. | 3.2 | $1,008.00 |
| July 7 | J. Dalmeida | Attended call with R. Sha regarding status of data requests. | 0.5 | $375.00 |
| July 7 | J. Dalmeida | Drafted proof outline related to balance sheet solvency/insolvency. | 2.0 | $1,500.00 |
| July 7 | A. Darbari | Attended meeting with S. Fliegler re: Stratify document review. | 0.5 | $225.00 |
| July 7 | J. Duvoisin | Attended meeting with S. Maresca re: Stratify review process. | 0.5 | $225.00 |
| July 7 | S. Fliegler | Attended call with M. Vitti and P. Marcus re: review of Stratify documents. | 0.3 | $178.50 |
| July 7 | S. Fliegler | Attended call with W. Hrycay re: proof outline. | 0.3 | $178.50 |
| July 7 | S. Fliegler | Attended meeting with A. Darbari re: review of Stratify documents. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 7 | S. Fliegler | Updated and distributed Team 2 deliverables list. | 0.6 | $357.00 |
| July 7 | S. Fliegler | Updated analysis re: Lehman's ▬▬▬▬▬▬▬ | 2.8 | $1,666.00 |
| July 7 | S. Fliegler | Updated proof outline for capital adequacy analysis. | 2.8 | $1,666.00 |
| July 7 | E. Grinberg | Analysis related to capital structure valuations in preparation for the call with Joe Pimbley and others. | 1.3 | $942.50 |
| July 7 | W. Hrycay | Attended call with S. Fliegler regarding proof outline. | 0.3 | $178.50 |
| July 7 | W. Hrycay | Updated the proof outline. | 3.6 | $2,142.00 |
| July 7 | G. Irwin | Analyzed top ▬▬▬▬▬▬ positions. | 0.9 | $405.00 |
| July 7 | G. Irwin | Analyzed top ▬▬▬▬▬▬ positions. | 1.3 | $585.00 |
| July 7 | G. Irwin | Reviewed and analyzed pricing report summaries. | 1.3 | $585.00 |
| July 7 | P. Marcus | Attended call with M. Vitti and S. Fliegler re: document review. | 0.3 | $250.50 |
| July 7 | P. Marcus | Prepared proof outline. | 0.7 | $584.50 |
| July 7 | S. Maresca | Attended meeting with J. Duvoisin re: process for document review. | 0.5 | $157.50 |
| July 7 | S. Maresca | Updated proof outline with new ▬▬▬▬▬▬▬ information. | 1.9 | $598.50 |
| July 7 | R. Patierno | Researched and printed key documents for solvency binder. | 2.1 | $661.50 |
| July 7 | A. Pfeiffer | Reviewed findings for solvency team re: proof outline. | 1.2 | $1,002.00 |
| July 7 | R. Sha | Reviewed e-mails re: status of open request items for solvency team. | 0.5 | $297.50 |
| July 7 | R. Sha | Attended call re: status meeting with J. Almeida. | 0.5 | $297.50 |
| July 7 | R. Sha | Prepared for status meeting with J. Almeida. | 0.6 | $357.00 |
| July 7 | M. Vitti | Attended call with P. Marcus and S. Fliegler regarding status of review of e-mails identified by Jenner for D&P review. | 0.3 | $250.50 |
| July 8 | A. Besio | Analyzed ▬▬▬ sale prices vs. carrying marks. | 2.0 | $1,190.00 |
| July 8 | A. Besio | Analyzed Lehman bond sale prices vs. carrying marks. | 2.2 | $1,309.00 |
| July 8 | A. Besio | Analyzed the impact of seller financing on ▬▬▬ sale prices. | 3.1 | $1,844.50 |
| July 8 | J. Dalmeida | Drafted proof outline related to balance sheet solvency/insolvency. | 7.7 | $5,775.00 |
| July 8 | R. Daly | Analyzed and compared the values of certain High Yield debt securities to a summary report. | 3.1 | $1,395.00 |
| July 8 | J. Duvoisin | Attended meeting with A. Pfeiffer, S. Fliegler and S. Maresca re: Stratify review process (0.8); Met with S. Fliegler and S. Maresca re: Stratify review process (0.5). | 1.3 | $585.00 |
| July 8 | S. Fliegler | Attended meeting with M. Vitti re: status of updates for solvency proof. | 0.2 | $119.00 |
| July 8 | S. Fliegler | Reviewed solvency analysis to prepare questions for ▬▬ interview. | 0.4 | $238.00 |
| July 8 | S. Fliegler | Attended meeting with J. Duvoisin and S. Maresca re: stratify document review. | 0.5 | $297.50 |
| July 8 | S. Fliegler | Attended debrief meeting with J. Duvoisin and S. Maresca re: Stratify document review. | 0.5 | $297.50 |
| July 8 | S. Fliegler | Participated in calls with W. Hrycay regarding proof outline. | 0.7 | $416.50 |
| July 8 | S. Fliegler | Attended meeting with A. Pfeiffer re: review of Stratify documents. | 0.8 | $476.00 |
| July 8 | S. Fliegler | Updated and distributed team 2 deliverables list. | 1.0 | $595.00 |
| July 8 | S. Fliegler | Updated proof outline for capital adequacy analysis. | 1.4 | $833.00 |
| July 8 | S. Fliegler | Analyzed Lehman's calculations of regulatory capital ratios for proof outline. | 3.8 | $2,261.00 |
| July 8 | W. Hrycay | Attended call with S. Fliegler regarding proof outline. | 0.7 | $416.50 |
| July 8 | W. Hrycay | Attended call with M. Vitti regarding proof outline. | 0.9 | $535.50 |
| July 8 | W. Hrycay | Revised the proof outline. | 4.0 | $2,380.00 |
| July 8 | G. Irwin | Reviewed marks on ▬▬▬▬▬▬ positions. | 1.2 | $540.00 |
| July 8 | G. Irwin | Reviewed and analyzed pricing report summaries. | 4.3 | $1,935.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 8 | P. Marcus | Analyzed ██████████████ | 0.9 | $751.50 |
| July 8 | P. Marcus | Prepared proof outline. | 1.1 | $918.50 |
| July 8 | S. Maresca | Attended meeting with S. Fliegler and J. Duvoisin as a debrief to meeting with A. Pfeiffer. | 0.5 | $157.50 |
| July 8 | S. Maresca | Attended meeting with A. Pfeiffer, S. Fliegler and J. Duvoisin re: Stratify document review. | 0.8 | $252.00 |
| July 8 | A. Pfeiffer | Attended meeting with S. Fliegler, J. Duvoisin, and S. Maresca re: Stratify document review. | 0.8 | $668.00 |
| July 8 | A. Pfeiffer | Reviewed solvency proof outline. | 1.4 | $1,169.00 |
| July 8 | M. Vitti | Attended meeting with S. Fliegler re: solvency proof status update. | 0.2 | $167.00 |
| July 8 | M. Vitti | Attended phone calls with W. Hrycay regarding proof outline. | 0.9 | $751.50 |
| July 8 | M. Vitti | Analyzed the implications of Lehman's ███ and debt prices on solvency of LBHI. | 1.2 | $1,002.00 |
| July 9 | A. Besio | Drafted solvency proof outline. | 0.5 | $297.50 |
| July 9 | J. Dalmeida | Analyzed Q2 ███ and Q2 ████████████, and compared selling price to carrying marks. | 2.3 | $1,725.00 |
| July 9 | R. Daly | Analyzed the recorded performance of the investment in █████. | 1.6 | $720.00 |
| July 9 | R. Daly | Prepared the Balance Sheet Section of the team 2 proof outline. | 5.7 | $2,565.00 |
| July 9 | A. Darbari | Performed search for analyst reports on highly levered comparable companies with debt trading below par. | 4.2 | $1,890.00 |
| July 9 | S. Fliegler | Attended call with W. Hrycay re: updating solvency proof outline. | 1.7 | $1,011.50 |
| July 9 | S. Fliegler | Updated solvency proof outline re: ███ capital ratios analysis. | 1.9 | $1,130.50 |
| July 9 | S. Fliegler | Edited and proofed solvency updated proof outline. | 2.5 | $1,487.50 |
| July 9 | E. Grinberg | Conducted analysis of Lehman liabilities valuation. | 4.5 | $3,262.50 |
| July 9 | W. Hrycay | Attended call with M. Vitti regarding proof outline. | 0.4 | $238.00 |
| July 9 | W. Hrycay | Attended calls with S. Fliegler related to proof outline. | 1.7 | $1,011.50 |
| July 9 | W. Hrycay | Updated and reviewed section of revised proof outline related to adequate capitalization. | 4.0 | $2,380.00 |
| July 9 | G. Irwin | Reviewed and analyzed pricing report summaries. | 3.0 | $1,350.00 |
| July 9 | J. Leiwant | Reviewed draft of proof outline regarding the capital adequacy test circulated by M. Vitti. | 2.0 | $1,190.00 |
| July 9 | P. Marcus | Prepared proof outline. | 0.6 | $501.00 |
| July 9 | S. Maresca | Analyzed comments made by ██████████████ around ███ █████ and ████████ regarding Lehman Brothers and ████████. | 3.3 | $1,039.50 |
| July 9 | A. Pfeiffer | Debriefed after call with M. Hankin. | 0.7 | $584.50 |
| July 9 | A. Pfeiffer | Attended call with M. Hankin re: solvency and next steps and planning (0.4); attended call with J. Pimbley and M. Vitti re: linkage between ████████████████████ (1.6). | 2.0 | $1,670.00 |
| July 9 | J. Pimbley | Analyzed M. Vitti emails and proof outline re: regulatory capital adequacy for solvency. | 0.9 | $859.50 |
| July 9 | J. Pimbley | Attended call with A. Pfeiffer and M. Vitti re: ███ for Solvency and other issues. | 1.6 | $1,528.00 |
| July 9 | M. Vitti | Analyzed of link between capital adequacy and valuation. | 0.3 | $250.50 |
| July 9 | M. Vitti | Attended calls with W. Hrycay regarding proof outline. | 0.4 | $334.00 |
| July 9 | M. Vitti | Attended call with A. Pfeiffer and J. Pimbley regarding link between capital adequacy and valuation. | 1.6 | $1,336.00 |
| July 10 | A. Besio | Reviewed and analyzed Stratify documents re: ████████ that occurred in ███ which may be known or knowable in ██. | 4.5 | $2,677.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 10 | J. Dalmeida | Drafted proof outline related to balance sheet solvency/insolvency. | 1.3 | $975.00 |
| July 10 | J. Dalmeida | Analyzed ██ and ████████ sold, and compared selling price to carrying marks. | 2.8 | $2,100.00 |
| July 10 | A. Darbari | Performed search for analyst reports on highly levered comparable companies with debt trading below par. | 8.4 | $3,780.00 |
| July 10 | E. Grinberg | Analyzed Lehman liabilities as a part of valuation project. | 3.4 | $2,465.00 |
| July 10 | A. Pfeiffer | Attended call with M. Hankin, M. Vitti and M. Basil re: specific next steps. | 0.2 | $167.00 |
| July 10 | A. Pfeiffer | Attended meeting with M. Vitti re: proof outline. | 0.4 | $334.00 |
| July 10 | A. Pfeiffer | Debriefed from solvency call with M. Hankin, M. Vitti and M. Basil. | 0.5 | $417.50 |
| July 10 | A. Pfeiffer | Reviewed solvency proof outline. | 1.9 | $1,586.50 |
| July 10 | J. Pimbley | Prepared memorandum surrounding the ██ Liability project. | 3.4 | $3,247.00 |
| July 10 | M. Vitti | Attended call with A. Pfeiffer and Jenner Team 2 regarding status of analyses. | 0.2 | $167.00 |
| July 10 | M. Vitti | Attended call with M. Hankin regarding proof outline. | 0.3 | $250.50 |
| July 10 | M. Vitti | Attended meeting with A. Pfeiffer re: solvency proof outline. | 0.4 | $334.00 |
| July 10 | M. Vitti | Analyzed the implications of Lehman's ██ and ████████ on solvency of LBHI. | 0.5 | $417.50 |
| July 10 | M. Vitti | Reviewed and wrote updated proof outline regarding balance sheet test. | 2.8 | $2,338.00 |
| July 10 | S. Wilyamowsky | Prepared presentations regarding the ████████ investment. | 2.2 | $693.00 |
| July 11 | A. Besio | Assisted in drafting solvency proof outline. | 1.1 | $654.50 |
| July 12 | P. Marcus | Prepared proof outline. | 0.7 | $584.50 |
| July 13 | A. Besio | Prepared update to the solvency proof outline Balance Sheet section. | 1.0 | $595.00 |
| July 13 | A. Besio | Analyzed Lehman's stock price and market capitalization. | 1.5 | $892.50 |
| July 13 | A. Besio | Analyzed the ████████ reports produced by A&M. | 3.5 | $2,082.50 |
| July 13 | J. Dalmeida | Attended call with M. Hankin, M. Basil, M. Vitti, P. Marcus regarding proof outline for balance sheet. | 1.0 | $750.00 |
| July 13 | J. Dalmeida | Drafted proof outline related to balance sheet solvency/insolvency. | 3.1 | $2,325.00 |
| July 13 | S. Fliegler | Updated citations for Team 2 balance sheet proof outline. | 1.7 | $1,011.50 |
| July 13 | S. Fliegler | Updated Team 2 document request list to Barclays. | 2.0 | $1,190.00 |
| July 13 | S. Fliegler | Quality checked and edited team 2 balance sheet proof outline. | 2.7 | $1,606.50 |
| July 13 | W. Hrycay | Identified sources and references for proof outline. | 0.8 | $476.00 |
| July 13 | G. Irwin | Researched on CaseLogistix for ████████ position information. | 4.5 | $2,025.00 |
| July 13 | P. Marcus | Attended call with M. Vitti re: status of proof outline. | 0.4 | $334.00 |
| July 13 | P. Marcus | Attended call with M. Hankin et al re: proof outline. | 1.0 | $835.00 |
| July 13 | P. Marcus | Prepared proof outline. | 1.2 | $1,002.00 |
| July 13 | R. Patierno | Reviewed key documents in solvency folders. | 2.3 | $724.50 |
| July 13 | N. Patterson | Prepared Barclays information request. | 1.7 | $765.00 |
| July 13 | A. Pfeiffer | Analyzed ██ standard of valuation for solvency purposes. | 1.3 | $1,085.50 |
| July 13 | M. Vitti | Attended call with P. Marcus regarding status of proof outline. | 0.4 | $334.00 |
| July 13 | M. Vitti | Attended weekly team leader call. | 0.4 | $334.00 |
| July 13 | M. Vitti | Attended call with Jenner Team 2 regarding proof outline. | 1.0 | $835.00 |
| July 14 | A. Besio | Analyzed the ████ reports produced by A&M. | 0.5 | $297.50 |
| July 14 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 2.1 | $945.00 |
| July 14 | S. Fliegler | Read and responded to emails re: team 2. | 0.7 | $416.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 14 | S. Fliegler | Attended meeting with M. Vitti re: solvency analysis next steps. | 0.7 | $416.50 |
| July 14 | S. Fliegler | Performed second level assessment of documents for D&P review. | 3.1 | $1,844.50 |
| July 14 | S. Fliegler | Updated and distributed revised information request to Barclays. | 3.7 | $2,201.50 |
| July 14 | G. Irwin | Performed analysis on top ▮▮▮▮▮ positions. | 2.5 | $1,125.00 |
| July 14 | P. Marcus | Analyzed ▮▮▮▮▮ | 1.1 | $918.50 |
| July 14 | N. Patterson | Prepared Barclays information request. | 2.3 | $1,035.00 |
| July 14 | A. Pfeiffer | Reviewed hot docs re: solvency. | 1.3 | $1,085.50 |
| July 14 | R. Sha | Updated data for Team 2 - solvency in the new data request tracking tool. | 1.8 | $1,071.00 |
| July 14 | M. Vitti | Attended meeting with S. Fliegler re: solvency analysis next steps. | 0.7 | $584.50 |
| July 15 | A. Besio | Collected and analyzed prospectuses of Lehman's junior subordinated debt for Balance Sheet Test purposes. | 0.8 | $476.00 |
| July 15 | J. Dalmeida | Attended call with M. Vitti, S. Fliegler, P. Marcus regarding deliverables list and work plan. | 0.6 | $450.00 |
| July 15 | J. Dalmeida | Attended call with M. Vitti, P. Marcus regarding deliverables list. | 0.7 | $525.00 |
| July 15 | J. Dalmeida | Attended call with M. Hankin, M. Vitti, S. Fliegler, and P. Marcus regarding deliverables list. | 0.8 | $600.00 |
| July 15 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 2.1 | $945.00 |
| July 15 | S. Fliegler | Attended call with P. Marcus re: portfolio ▮▮▮▮▮ | 0.3 | $178.50 |
| July 15 | S. Fliegler | Attended call with M. Vitti re: team 2 deliverables status. | 0.6 | $357.00 |
| July 15 | S. Fliegler | Attended call with M. Vitti et al re: solvency work plan. | 0.7 | $416.50 |
| July 15 | S. Fliegler | Attended call with M. Hankin re: team 2 deliverables. | 0.8 | $476.00 |
| July 15 | S. Fliegler | Performed second level assessment of documents for D&P review. | 1.9 | $1,130.50 |
| July 15 | G. Irwin | Performed analysis on top ▮▮▮▮▮ positions. | 4.9 | $2,205.00 |
| July 15 | J. Leiwant | Attended call with Jenner Team 2 regarding solvency work plan and deliverable list. | 0.8 | $476.00 |
| July 15 | P. Marcus | Attended call with S. Fliegler re: portfolio ▮▮▮▮▮ | 0.3 | $250.50 |
| July 15 | P. Marcus | Attended call with M. Vitti re: team 2 deliverables. | 0.6 | $501.00 |
| July 15 | P. Marcus | Attended call with M. Vitti and J. d'Almeida re: solvency work plan and deliverables list. | 0.7 | $584.50 |
| July 15 | P. Marcus | Attended call with M. Hankin et al re: team 2 deliverables. | 0.8 | $668.00 |
| July 15 | A. Pfeiffer | Attended meeting with M. Vitti re: solvency status. | 0.4 | $334.00 |
| July 15 | M. Vitti | Attended meeting with A. Pfeiffer re: solvency status. | 0.4 | $334.00 |
| July 15 | M. Vitti | Attended call with P. Marcus et al regarding work plan and deliverable list. | 0.6 | $501.00 |
| July 15 | M. Vitti | Attended call with P. Marcus et al regarding preparation for upcoming call with Team 2 on work plans. | 0.7 | $584.50 |
| July 15 | M. Vitti | Attended call with Jenner Team 2 regarding work plan and deliverable list. | 0.8 | $668.00 |
| July 16 | A. Besio | Collected and analyzed prospectuses of Lehman's junior subordinated debt for Balance Sheet Test purposes. | 0.7 | $416.50 |
| July 16 | A. Busse | Researched currency exchange rates for period surrounding bankruptcy. | 1.2 | $378.00 |
| July 16 | R. Daly | Researched ▮▮▮▮▮ policies. | 2.1 | $945.00 |
| July 16 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 8.4 | $3,780.00 |
| July 16 | S. Fliegler | Attended with A. Patel re: review of Stratify documents for D&P review. | 0.3 | $178.50 |
| July 16 | S. Fliegler | Attended call with C. Joshi re: updated Barclays information request. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 16 | S. Fliegler | Updated Team 2 deliverables task list. | 0.6 | $357.00 |
| July 16 | S. Fliegler | Performed second level assessment of documents for D&P review. | 1.3 | $773.50 |
| July 16 | S. Fliegler | Attended call with J. Pimbley et al. re: valuation findings. | 1.5 | $892.50 |
| July 16 | S. Fliegler | Identified links of ▮▮▮▮▮▮▮▮▮▮ | 1.8 | $1,071.00 |
| July 16 | G. Irwin | Performed analysis on top ▮▮▮▮▮▮▮▮ positions. | 7.6 | $3,420.00 |
| July 16 | C. Joshi | Attended a call with S. Fliegler regarding follow up on data requests from Barclays. | 0.4 | $238.00 |
| July 16 | J. Leiwant | Reviewed solvency proof outline in preparation for meeting with the Examiner next week. | 1.8 | $1,071.00 |
| July 16 | A. Pfeiffer | Reviewed latest deliverable lists related to solvency. | 0.6 | $501.00 |
| July 17 | A. Besio | Reviewed data on Lehman's monthly asset balance during 2007-08. | 0.4 | $238.00 |
| July 17 | J. Dalmeida | Attended call with M. Vitti and C. Joshi regarding research and analysis of top positions by debtor entities. | 0.3 | $225.00 |
| July 17 | R. Daly | Researched ▮▮▮▮▮▮▮▮ holdings and valuations. | 0.4 | $180.00 |
| July 17 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 7.9 | $3,555.00 |
| July 17 | S. Fliegler | Attended call with C. Joshi regarding research into legal entities and top positions. | 0.2 | $119.00 |
| July 17 | S. Fliegler | Identified links of ▮▮▮▮▮▮▮▮▮. | 0.6 | $357.00 |
| July 17 | S. Fliegler | Performed second level assessment of documents for D&P review. | 0.8 | $476.00 |
| July 17 | S. Fliegler | Identified debtor entities with ▮▮▮▮▮▮▮▮▮. | 2.1 | $1,249.50 |
| July 17 | S. Fliegler | Assessed documentation sent to ▮▮▮▮▮▮▮▮▮ re: liquidity. | 3.8 | $2,261.00 |
| July 17 | G. Irwin | Reviewed ▮▮▮▮▮▮ scenario documents. | 1.5 | $675.00 |
| July 17 | G. Irwin | Performed analysis on top ▮▮▮▮▮▮▮▮ positions. | 7.7 | $3,465.00 |
| July 17 | C. Joshi | Reviewed correspondence from M. Vitti re: top positions and related legal entities. | 0.2 | $119.00 |
| July 17 | C. Joshi | Attended call with S. Fliegler regarding research into legal entities and top positions. | 0.2 | $119.00 |
| July 17 | C. Joshi | Attended call with J. d'Almeida and M. Vitti regarding research and analysis of top positions by debtor entities. | 0.3 | $178.50 |
| July 17 | C. Joshi | Researched information regarding top positions and legal entities that owned them. | 1.2 | $714.00 |
| July 17 | R. ▮▮ | Reviewed top corp. equity positions. | 2.5 | $1,125.00 |
| July 17 | P. Marcus | Attended call with M. Vitti re: ▮▮▮▮▮▮▮ | 0.3 | $250.50 |
| July 17 | R. Patierno | Reviewed and updated solvency folder list (2.3).  Prepared key document binder (1.3). | 3.6 | $1,134.00 |
| July 17 | M. Vitti | Attended call with P. Marcus regarding status of analyses. | 0.3 | $250.50 |
| July 17 | M. Vitti | Attended call with J. dAlmeida and C. Joshi regarding research and analysis of top positions by debtor entities. | 0.3 | $250.50 |
| July 19 | S. Fliegler | Assessed documentation sent to ▮▮▮▮▮▮▮▮▮ re: liquidity. | 1.0 | $595.00 |
| July 20 | A. Besio | Analyzed Lehman's ▮▮▮▮▮ impairment test. | 2.3 | $1,368.50 |
| July 20 | J. Dalmeida | Analyzed impairment analyses of ▮▮▮ and ▮▮▮. | 0.6 | $450.00 |
| July 20 | J. Dalmeida | Attended call with M. Hankin, M. Basil, M. Vitti, P. Marcus regarding status of Team 2 Solvency analysis. | 1.0 | $750.00 |
| July 20 | J. Dalmeida | Identified top ▮▮▮▮▮▮▮▮ positions. | 1.2 | $900.00 |
| July 20 | R. Daly | Analyzed ▮▮▮▮▮▮▮ positions. | 4.5 | $2,025.00 |
| July 20 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 6.9 | $3,105.00 |
| July 20 | J. Duvoisin | Updated analysis of daily ▮▮▮ documents sent to regulators. | 1.1 | $495.00 |
| July 20 | J. Duvoisin | Reviewed daily ▮▮▮ documents sent to regulators. | 2.6 | $1,170.00 |
| July 20 | S. Fliegler | Attended debrief with M. Vitti re: team 2 status call. | 0.2 | $119.00 |
| July 20 | S. Fliegler | Updated team 2 deliverables list. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 20 | S. Fliegler | Attended team 2 status call with M. Hankin. | 1.0 | $595.00 |
| July 20 | S. Fliegler | Updated analysis re: ▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.4 | $833.00 |
| July 20 | S. Fliegler | Reviewed ▇▇▇▇▇▇▇▇▇▇ | 1.9 | $1,130.50 |
| July 20 | S. Fliegler | Analyzed ▇ documents re: documents sent by Lehman to ▇. | 2.6 | $1,547.00 |
| July 20 | W. Hrycay | Reviewed presentation regarding link between ▇▇▇▇▇▇ ▇▇▇▇▇ | 0.4 | $238.00 |
| July 20 | G. Irwin | Analyzed top ▇▇▇▇▇▇ positions. | 8.7 | $3,915.00 |
| July 20 | P. Marcus | Attended call with M. Hankin et al re: team 2 weekly status update. | 1.0 | $835.00 |
| July 20 | R. Patierno | Reviewed and revised solvency document list. | 2.1 | $661.50 |
| July 20 | A. Pfeiffer | Attended call with M. Vitti re: solvency status. | 0.4 | $334.00 |
| July 20 | M. Vitti | Debriefed from weekly update call with Jenner team 2. | 0.1 | $83.50 |
| July 20 | M. Vitti | Attended call with A. Pfeiffer re: solvency status. | 0.4 | $334.00 |
| July 20 | M. Vitti | Attended weekly update call with Jenner team 2. | 1.0 | $835.00 |
| July 20 | M. Vitti | Attended weekly team leader call. | 1.6 | $1,336.00 |
| July 20 | M. Vitti | Analyzed the link between ▇▇▇▇▇▇▇▇▇▇▇. | 1.7 | $1,419.50 |
| July 21 | A. Besio | Analyzed Lehman's ▇▇▇▇ impairment test. | 7.6 | $4,522.00 |
| July 21 | J. Dalmeida | Attended telephone call with R. Sha re: open DMT requests for Team 2 solvency. | 0.5 | $375.00 |
| July 21 | J. Dalmeida | Analyzed impairment analyses of ▇▇ and ▇▇. | 2.0 | $1,500.00 |
| July 21 | J. Dalmeida | Analyzed goodwill impairment analyses. | 4.1 | $3,075.00 |
| July 21 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 7.8 | $3,510.00 |
| July 21 | J. Duvoisin | Reviewed ▇ periodic documents sent to ▇▇▇▇. | 3.8 | $1,710.00 |
| July 21 | S. Fliegler | Attended call with M. Hankin and P. Marcus re: non-LBHI debtor entities analysis. | 0.2 | $119.00 |
| July 21 | S. Fliegler | Updated and distributed team 2 deliverables. | 0.2 | $119.00 |
| July 21 | S. Fliegler | Updated solvency analysis re: non-LBHI debtor entities. | 0.3 | $178.50 |
| July 21 | S. Fliegler | Attended call with M. Vitti re: link between ▇▇▇▇▇▇▇ and identification of relevant documents. | 0.5 | $297.50 |
| July 21 | S. Fliegler | Attended call with M. Vitti re: solvency analysis status. | 0.6 | $357.00 |
| July 21 | S. Fliegler | Updated analysis re: link between ▇▇▇▇▇▇▇▇ | 1.0 | $595.00 |
| July 21 | W. Hrycay | Attended call with M. Vitti and S. Fliegler regarding selection and descriptions of key materials. | 0.5 | $297.50 |
| July 21 | G. Irwin | Analyzed top ▇▇▇▇▇ positions. | 9.5 | $4,275.00 |
| July 21 | P. Marcus | Attended call with M. Hankin and M. Vitti re: non-LBHI debtor entities analysis. | 0.2 | $167.00 |
| July 21 | P. Marcus | Analyzed ▇▇▇▇▇ balance sheet issues. | 0.2 | $167.00 |
| July 21 | P. Marcus | Attended call with M. Vitti re: debtor entities. | 0.3 | $250.50 |
| July 21 | P. Marcus | Analyzed debtor entities. | 0.5 | $417.50 |
| July 21 | R. Patierno | Researched and printed key solvency documents for solvency binder. | 2.3 | $724.50 |
| July 21 | A. Pfeiffer | Reviewed deliverable list and progress for solvency team in preparation 7/22 meeting with Jenner in Chicago. | 2.3 | $1,920.50 |
| July 21 | R. Sha | Attended telephone call with J. d'Almeida re: open DMT requests for Team 2 solvency. | 0.5 | $297.50 |
| July 21 | M. Vitti | Attended call with P. Marcus regarding debtor entities. | 0.3 | $250.50 |
| July 21 | M. Vitti | Attended call with B. Hrycay and S. Fliegler regarding identification of top capital adequacy documents in advance of the upcoming meeting between the Examiner and the US. Trustee. | 0.5 | $417.50 |
| July 21 | M. Vitti | Attended call with S. Fliegler re: solvency analysis status. | 0.6 | $501.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 21 | M. Vitti | Identified top documents and summary opinion on the balance sheet and capital adequacy tests in advance of the upcoming meeting between the Examiner and the US Trustee. | 4.3 | $3,590.50 |
| July 22 | A. Besio | Analyzed Lehman's ███ impairment test. | 7.2 | $4,284.00 |
| July 22 | J. Dalmeida | Attended call with M. Vitti, S. Fliegler, B. Hrycay, and R. Erlich regarding prepare for meeting with T. Valukas. | 1.5 | $1,125.00 |
| July 22 | J. Dalmeida | Attended call with T. Antonovich, M. Vitti, A. Pfeiffer, M. Hankin, B. Hrycay, and P. Marcus regarding status of deliverables. | 2.3 | $1,725.00 |
| July 22 | J. Dalmeida | Analyzed goodwill impairment analyses. | 4.0 | $3,000.00 |
| July 22 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 8.1 | $3,645.00 |
| July 22 | S. Fliegler | Attended call with M. Vitti re: status of Stratify review. | 0.2 | $119.00 |
| July 22 | S. Fliegler | Attended call with P. Marcus re: ███ | 0.3 | $178.50 |
| July 22 | S. Fliegler | Updated and distributed team 2 deliverables. | 0.3 | $178.50 |
| July 22 | S. Fliegler | Assessed implications of ███ in ██ | 0.4 | $238.00 |
| July 22 | S. Fliegler | Attended meeting with M. Vitti re: ███ analysis. | 0.5 | $297.50 |
| July 22 | S. Fliegler | Attended call with M. Vitti re: preparation for meeting with Examiner. | 1.5 | $892.50 |
| July 22 | S. Fliegler | Updated analysis re: ███ in ███ framework. | 2.1 | $1,249.50 |
| July 22 | G. Irwin | Analyzed liquidity ███ scenarios. | 1.7 | $765.00 |
| July 22 | G. Irwin | Analyzed top ███ positions. | 5.5 | $2,475.00 |
| July 22 | J. Leiwant | Attended meeting with A. Valukas, R. Byman, M. Hankin et al, re: status, plans and expectations regarding remaining Solvency deliverables. | 0.9 | $535.50 |
| July 22 | P. Marcus | Attended call with S. Fliegler re: ███ | 0.3 | $250.50 |
| July 22 | P. Marcus | Prepared for all team Jenner meeting/call. | 0.8 | $668.00 |
| July 22 | P. Marcus | Attended meeting/call with A. Valukas | 2.5 | $2,087.50 |
| July 22 | A. Pfeiffer | Debriefed on related solvency issues. | 0.4 | $334.00 |
| July 22 | A. Pfeiffer | Attended meeting with A. Valukas re: solvency. | 0.9 | $751.50 |
| July 22 | M. Vitti | Attended call with S. Fliegler re: status of Stratify review. | 0.2 | $167.00 |
| July 22 | M. Vitti | Analyzed "███ | 0.3 | $250.50 |
| July 22 | M. Vitti | Attended meeting with S. Fliegler re: ███ analysis. | 0.5 | $417.50 |
| July 22 | M. Vitti | Attended call with J. D'Almeida et al re: upcoming call/meeting with the Examiner regarding the deliverable list. | 1.5 | $1,252.50 |
| July 22 | M. Vitti | Attended a portion of the call with the Examiner regarding the deliverable list. | 2.3 | $1,920.50 |
| July 23 | A. Besio | Analyzed Lehman's ███ impairment test. | 1.6 | $952.00 |
| July 23 | A. Besio | Analyzed the reasonableness of Lehman's valuation of Level 2 top ███ positions. | 2.2 | $1,309.00 |
| July 23 | J. Dalmeida | Attended call with M. Vitti, and P. Marcus regarding valuation of assets. | 1.0 | $750.00 |
| July 23 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 9.3 | $4,185.00 |
| July 23 | S. Fliegler | Read and responded to email re: solvency. | 0.3 | $178.50 |
| July 23 | S. Fliegler | Updated analysis for Examiner re: ███ | 1.0 | $595.00 |
| July 23 | S. Fliegler | Attended call with M. Vitti re: deliverables for US Trustee. | 1.0 | $595.00 |
| July 23 | S. Fliegler | Prepared analysis and slides re: solvency and valuation for Examiner. | 1.7 | $1,011.50 |
| July 23 | S. Fliegler | Assessed ███ re: ██ review. | 1.9 | $1,130.50 |
| July 23 | S. Fliegler | Assessed ███ regarding ██ valuations. | 2.4 | $1,428.00 |
| July 23 | W. Hrycay | Reviewed procedures and results regarding analysis of ███ ██ review. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 23 | G. Irwin | Analyzed liquidity ███████ scenarios. | 7.0 | $3,150.00 |
| July 23 | J. Leiwant | Attended meeting with A. Pfeiffer and M. Vitti regarding status and next steps that came out of the prior day's meeting with the Examiner. | 1.5 | $892.50 |
| July 23 | A. Pfeiffer | Reviewed assessment of protocol for solvency in response to A. Valukas questions. | 0.8 | $668.00 |
| July 23 | A. Pfeiffer | Attended meeting with M. Vitti regarding status and next steps that came out of the prior day's call/meeting with the Examiner. | 1.5 | $1,252.50 |
| July 23 | M. Vitti | Attended call with P. Marcus and J. D'Almeida regarding status and next steps that came out of the prior day's call/meeting with the Examiner. | 1.0 | $835.00 |
| July 23 | M. Vitti | Attended meeting with A. Pfeiffer regarding status and next steps that came out of the prior day's call/meeting with the Examiner. | 1.5 | $1,252.50 |
| July 24 | A. Besio | Analyzed the reasonableness of Lehman's valuation of Level 2 top ███████ positions. | 6.8 | $4,046.00 |
| July 24 | S. Fliegler | Attended call with W. Hrycay re: capital adequacy and solvency analysis. | 0.3 | $178.50 |
| July 24 | S. Fliegler | Attended meeting with J. Leiwant re: status of ███████ review. | 0.6 | $357.00 |
| July 24 | S. Fliegler | Reviewed and analyzed presentation on capital adequacy and solvency. | 0.9 | $535.50 |
| July 24 | S. Fliegler | Assessed ███████ re: ███ valuations. | 1.4 | $833.00 |
| July 24 | S. Fliegler | Assessed ███████ re: ███ review. | 1.8 | $1,071.00 |
| July 24 | W. Hrycay | Attended call with S. Fliegler regarding capital adequacy and solvency analysis. | 0.3 | $178.50 |
| July 24 | W. Hrycay | Reviewed presentation regarding ███████ solvency and adequate capitalization. | 0.6 | $357.00 |
| July 24 | G. Irwin | Reviewed ███████ valuation. | 3.2 | $1,440.00 |
| July 24 | G. Irwin | Analyzed liquidity ███████ scenarios. | 5.4 | $2,430.00 |
| July 24 | J. Leiwant | Attended meeting with S. Fliegler re: status of ███████ review. | 0.6 | $357.00 |
| July 24 | P. Marcus | Attended call with A. Taddei re: ███████ liquidity. | 0.4 | $334.00 |
| July 27 | A. Besio | Analyzed the reasonableness of Lehman's valuation of Level 2 top ███████ positions. | 3.2 | $1,904.00 |
| July 27 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 5.5 | $2,475.00 |
| July 27 | W. Hrycay | Attended call with M. Vitti regarding progress and status of analysis. | 0.3 | $178.50 |
| July 27 | G. Irwin | Analyzed reasonableness of ███████ valuations. | 2.0 | $900.00 |
| July 27 | G. Irwin | Analyzed liquidity ███████ scenarios. | 2.7 | $1,215.00 |
| July 27 | J. Leiwant | Debriefed with M. Vitti et al from weekly solvency status call with M. Hankin, et al. | 0.7 | $416.50 |
| July 27 | J. Leiwant | Attended weekly solvency status call with M. Hankin, et al. | 0.8 | $476.00 |
| July 27 | P. Marcus | Attended call with M. Vitti regarding status of analyses. | 0.3 | $250.50 |
| July 27 | P. Marcus | Attended call with M. Hankin re: weekly team 2 call. | 0.8 | $668.00 |
| July 27 | A. Pfeiffer | Analyzed deliverables for solvency. | 1.0 | $835.00 |
| July 27 | M. Vitti | Attended call with P. Marcus regarding status of analyses. | 0.3 | $250.50 |
| July 27 | M. Vitti | Debriefed from weekly status call with Jenner team 2. | 0.7 | $584.50 |
| July 27 | M. Vitti | Attended weekly status call with Jenner team 2. | 0.8 | $668.00 |
| July 27 | M. Vitti | Attended weekly team leader call. | 0.9 | $751.50 |
| July 28 | A. Besio | Analyzed seller financing used in ███ asset sales. | 2.3 | $1,368.50 |
| July 28 | A. Besio | Analyzed carrying marks vs. sale prices for ███ | 6.2 | $3,689.00 |
| July 28 | R. Daly | Analyzed characteristics of ███████ positions. | 1.9 | $855.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 28 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 6.5 | $2,925.00 |
| July 28 | S. Fliegler | Read and responded to emails (including daily team 2 task notice). | 0.3 | $178.50 |
| July 28 | S. Fliegler | Assessed availability of information regarding ████████. | 0.5 | $297.50 |
| July 28 | S. Fliegler | Reviewed and analyzed ████ hard copy ████████ at Latham & Watkins. | 6.0 | $3,570.00 |
| July 28 | G. Irwin | Analyzed reasonableness of ████████ valuations. | 3.3 | $1,485.00 |
| July 28 | G. Irwin | Analyzed liquidity ████████ scenarios. | 3.5 | $1,575.00 |
| July 28 | R. Sha | Attended meeting with J. dAlmeida re: status of current open requests. | 0.2 | $119.00 |
| July 28 | R. Sha | Prepared for meeting with Team 2 solvency, re: status of current open requests. | 0.7 | $416.50 |
| July 29 | A. Besio | Attended conference call with M. Vitti and J. d'Almeida re: Lehman's ability to ████████. | 0.9 | $535.50 |
| July 29 | A. Besio | Analyzed carrying marks vs. sale prices for ████████ (. | 2.1 | $1,249.50 |
| July 29 | A. Besio | Analyzed ████ sales and Lehman's scatter plots on ████ sales. | 6.3 | $3,748.50 |
| July 29 | J. Dalmeida | Attended call with M. Hankin, M. Vitti, P. Marcus, J. Pimbley, and J. Leiwant regarding ████████. | 0.9 | $675.00 |
| July 29 | A. Darbari | Reviewed documents marked for D&P review in Stratify. | 2.5 | $1,125.00 |
| July 29 | S. Fliegler | Prepared and distributed summary email regarding status of Stratify document review. | 0.5 | $297.50 |
| July 29 | S. Fliegler | Attended call with W. Hrycay re: review of ████████ regarding ██████. | 0.7 | $416.50 |
| July 29 | S. Fliegler | Reviewed and analyzed ████ walkthrough memos regarding ████. | 2.1 | $1,249.50 |
| July 29 | W. Hrycay | Attended call with S. Fliegler regarding ████████ process. | 0.7 | $416.50 |
| July 29 | G. Irwin | Analyzed liquidity ████ scenarios. | 0.5 | $225.00 |
| July 29 | G. Irwin | Analyzed Lehman's seller financed positions. | 1.3 | $585.00 |
| July 29 | G. Irwin | Analyzed reasonableness of ████████ valuations. | 6.1 | $2,745.00 |
| July 29 | J. Leiwant | Attended call with A. Pfeiffer and M. Hankin re: asset sales. | 0.9 | $535.50 |
| July 29 | J. Leiwant | Attended call with M. Hankin, M. Vitti, et al, re: ████████ . | 0.9 | $535.50 |
| July 29 | P. Marcus | Attended call with M. Hankin et al re: tracking ████████. | 0.9 | $751.50 |
| July 29 | P. Marcus | Analyzed ████ balance sheet. | 1.9 | $1,586.50 |
| July 29 | A. Pfeiffer | Attended call with M. Hankin re: asset sales. | 0.9 | $751.50 |
| July 29 | A. Pfeiffer | Analyzed total capital ratios, credit ratings and cap adequacy ██. | 1.6 | $1,336.00 |
| July 29 | M. Vitti | Attended call with M. Hankin et al regarding relevance of prices of assets sold ████████ and its implications for the reasonableness | 0.9 | $751.50 |
| July 30 | A. Besio | Analyzed seller financed ████ transactions. | 1.7 | $1,011.50 |
| July 30 | A. Besio | Analyzed ████ sales and Lehman's scatter plots on ████ sales. | 3.3 | $1,963.50 |
| July 30 | A. Besio | Compared carrying marks to sales prices for ████. | 3.5 | $2,082.50 |
| July 30 | J. Dalmeida | Attended call with M. Hankin, M. Vitti, and A. Pfeiffer regarding insolvency and inadequate capital standards. | 1.2 | $900.00 |
| July 30 | A. Darbari | Attended meeting with J. Leiwant regarding status of analysis. | 0.8 | $360.00 |
| July 30 | A. Darbari | Reviewed documents to identify valuation models used by ████ to value ████ investments. | 6.2 | $2,790.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 30 | S. Fliegler | Attended part of team 2 call with M. Hankin re: valuations. | 0.5 | $297.50 |
| July 30 | S. Fliegler | Revised and distributed update of Stratify review. | 0.8 | $476.00 |
| July 30 | S. Fliegler | Analyzed ██ walkthrough of Lehman █████████ processes. | 3.5 | $2,082.50 |
| July 30 | G. Irwin | Analyzed Lehman's seller financed positions. | 2.7 | $1,215.00 |
| July 30 | G. Irwin | Analyzed reasonableness of ████████ valuations. | 5.3 | $2,385.00 |
| July 30 | J. Leiwant | Attended call with R. Byman, D. Murray, P. Trostle and M. Hankin et al re: ████████ to adequate capital. | 1.2 | $714.00 |
| July 30 | P. Marcus | Attended call with M. Hankin re: preparation for Jenner meeting. | 0.4 | $334.00 |
| July 30 | P. Marcus | Attended call with M. Hankin et al re: capital adequacy. | 1.2 | $1,002.00 |
| July 30 | A. Pfeiffer | Debriefed after adequate capital call with R. Byman, D. Murray et al. | 0.7 | $584.50 |
| July 30 | A. Pfeiffer | Attended call with R. Byman, D. Murray, P. Trostle and M. Hankin et al re: ████████ to adequate capital. | 1.2 | $1,002.00 |
| July 30 | M. Vitti | Attended call with B. Byman et al regarding ████████ capital adequacy and balance sheet tests. | 1.2 | $1,002.00 |
| July 31 | A. Besio | Analyzed ██████ sales and the impact on P&L. | 1.5 | $892.50 |
| July 31 | A. Besio | Compared carrying marks to sales prices for ██ | 3.3 | $1,963.50 |
| July 31 | A. Besio | Analyzed seller financed ██ transactions. | 3.6 | $2,142.00 |
| July 31 | J. Dalmeida | Attended call with S. Fliegler re: Barclays information request. | 0.2 | $150.00 |
| July 31 | A. Darbari | Reviewed documents to identify valuation models used by ██ to value ██████ investments. | 3.1 | $1,395.00 |
| July 31 | S. Fliegler | Attended call with J. D'Almeida re: Barclays information request. | 0.2 | $119.00 |
| July 31 | S. Fliegler | Updated and distributed team 2 daily task list. | 0.2 | $119.00 |
| July 31 | S. Fliegler | Analyzed and summarized Lehman's policies and procedures for ████████ | 1.4 | $833.00 |
| July 31 | G. Irwin | Analyzed Lehman's seller financed positions. | 11.3 | $5,085.00 |
| July 31 | A. Pfeiffer | Analyzed capital adequacy ratios and debtor entity analysis. | 2.6 | $2,171.00 |
| Total for Matter #1500: Solvency and Capital Adequacy | | | 1,501.8 | $855,206.50 |
| | | Less 10% Discount | | ($85,520.65) |
| | | Discounted Fees for: Solvency and Capital Adequacy | | $769,685.85 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | A. Bhargava | Emailed N. Romero and M. Bao from Barclays re: to discuss the issues realted to establishing connectivity to Essbase Application. | 0.2 | $90.00 |
| June 1 | A. Bhargava | Corresponded with K. Bakshi re: meeting set-up with Barclays for the Lehman Risk Demo. | 0.5 | $225.00 |
| June 1 | A. Bhargava | Researched the Lehman system and applications re: data requests for all information related to the 'Valuation and Control Group". | 1.9 | $855.00 |
| June 1 | A. Bhargava | Analyzed the World Record Databases for employee/director level information related to Lehman's debtor entities. | 2.5 | $1,125.00 |
| June 1 | M. Goering | Uploaded and inventoried documents to FilesAnywhere (0.3); stamped Stratify documents as needed to comply with court requirements (1.2). | 1.5 | $472.50 |
| June 1 | M. Goering | Requested systems access for PeopleSoft, HR Data Warehouse, related databases. | 2.0 | $630.00 |
| June 1 | M. Goering | Researched compensation and related systems in Lehman Live. | 6.1 | $1,921.50 |
| June 1 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.2 | $167.00 |
| June 1 | E. Laykin | Addressed matters related to access to Personal ███████ and specific directories at Barclays. | 0.2 | $167.00 |
| June 1 | E. Laykin | Analyzed systems data for multiple teams. | 0.4 | $334.00 |
| June 1 | E. Laykin | Drafted emails to Barclays re: systems access. | 0.5 | $417.50 |
| June 1 | E. Laykin | Organized space logistics at Lehman. | 0.5 | $417.50 |
| June 1 | E. Laykin | Researched and reviewed access issues with A&M. | 0.5 | $417.50 |
| June 1 | E. Laykin | Attended DMT Status meeting. | 0.9 | $751.50 |
| June 1 | E. Laykin | Drafted emails re: requests from teams 2,3,4,5. | 1.2 | $1,002.00 |
| June 1 | E. Laykin | Attended weekly Leaders call. | 1.3 | $1,085.50 |
| June 1 | E. Laykin | Met with C. Morgan on-site at Lehman to reivew open DMT issues and priorities | 1.6 | $1,336.00 |
| June 1 | B. Mcgrath | Entered data remedy requests. | 0.3 | $94.50 |
| June 1 | B. Mcgrath | Entered TAC requests for Whole Loan Data Warehouse. | 0.4 | $126.00 |
| June 1 | B. Mcgrath | Updated tracking spreadsheet. | 0.4 | $126.00 |
| June 1 | B. Mcgrath | Researched LB Commercial Corp. Directors. | 0.5 | $157.50 |
| June 1 | B. Mcgrath | Created Remedy/ TAC/ Data tracking sheet. | 0.6 | $189.00 |
| June 1 | B. Mcgrath | Entered remedy tickets for Whole Loan tracking and World Records. | 0.8 | $252.00 |
| June 1 | B. Mcgrath | Entered TAC requests for Tocket PC. | 0.8 | $252.00 |
| June 1 | B. Mcgrath | Updated tracking spreadsheet. | 0.9 | $283.50 |
| June 1 | B. Mcgrath | Created Remedy/ TAC/ Data tracking sheet. | 0.9 | $283.50 |
| June 1 | B. Mcgrath | Entered remedy requests for Loan IQ, RAMP, Viw DIrect and Whole Loan. | 1.8 | $567.00 |
| June 1 | C. Morgan | Coordinated with Team 2 on financial reporting access. | 2.0 | $1,190.00 |
| June 1 | C. Morgan | Met with E. Laykin on-site at Lehman to review open DMT issues and priorities. | 1.6 | $952.00 |
| June 1 | N. Nunez | Requested login credentials from Statify and follow up calls with L. Manheimer and C. Ward. | 1.2 | $714.00 |
| June 1 | A. Pfeiffer | Reviewed information related to Barclays systems access. | 0.8 | $668.00 |
| June 2 | A. Bhargava | Reviewed requests with Barclays IT support for access to Vista Essbase and APB applications. | 0.5 | $225.00 |
| June 2 | A. Bhargava | Researched Lehman Systems for information/data related to valuation adjustments, procedures, guidelines and other valuation policy documents. | 1.1 | $495.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 2 | A. Bhargava | Researched the Lehman Systems as a follow-up to the Valuations Call to search for information related to the Product Control Groups at Lehman. | 1.2 | $540.00 |
| June 2 | A. Bhargava | Researched Lehman systems for information/documents related to valuation methodologies and models for ███ filings. | 1.7 | $765.00 |
| June 2 | A. Bhargava | Analyzed the World Record Database for information related to Officers level information for 20 Largest Entities and 19 debtor Entities. | 2.4 | $1,080.00 |
| June 2 | M. Goering | Drafted follow-up materials following weekly systems meeting with Barclays. | 1.5 | $472.50 |
| June 2 | M. Goering | Researched and reviewed documents pertaining to compensation in Lehman Live and CaseLogistix (6.9); Performed focused searches for compensation emails in Stratify (1.5). | 8.4 | $2,646.00 |
| June 2 | C. Joshi | Attended meeting with C. Morgan re systems analysis updates. | 0.5 | $297.50 |
| June 2 | C. Joshi | Reviewed email related to data management tasks at Lehman. | 1.2 | $714.00 |
| June 2 | C. Joshi | Researched tax sytems for compensation tasks. | 1.2 | $714.00 |
| June 2 | E. Laykin | Internal call with I. Lunderskov re: delivery of Boise Schiller HDD. | 0.1 | $83.50 |
| June 2 | E. Laykin | Drafted email re: Communications with Counsel. | 0.2 | $167.00 |
| June 2 | E. Laykin | Reviewed concerns with A&M on additional space requirements. | 0.2 | $167.00 |
| June 2 | E. Laykin | Drafted emails re: document reconciliation. | 0.3 | $250.50 |
| June 2 | E. Laykin | Attended meeting with C. Morgan regarding asset valuation. | 0.9 | $751.50 |
| June 2 | E. Laykin | Planned staffing management. | 0.9 | $751.50 |
| June 2 | E. Laykin | Reviewed Ticket / Citrix Applications with E. Lewis  from Barclays. | 1.4 | $1,169.00 |
| June 2 | E. Laykin | Attended Barclays Weekly Status meeting with Hayes and team. | 1.8 | $1,503.00 |
| June 2 | E. Laykin | Researched valuation models and marks. | 1.9 | $1,586.50 |
| June 2 | J. Leiwant | Attended for follow up items from call with C. Morgan. | 0.2 | $119.00 |
| June 2 | J. Leiwant | Attended call with C. Morgan regarding plan and proceedures for systems review. | 0.6 | $357.00 |
| June 2 | I. Lunderskov | Attended call with E. Laykin re: delivery of Boise Schiller HDD. | 0.1 | $31.50 |
| June 2 | I. Lunderskov | Received HDD from Boise Schiller. | 0.1 | $31.50 |
| June 2 | I. Lunderskov | Generated index of contents of Boise Schiller HDD (0.3); generated summaries of files for J. Kao daily update (1.2). | 1.5 | $472.50 |
| June 2 | B. Mcgrath | Submitted a Ticket PC TAC request. | 0.1 | $31.50 |
| June 2 | B. Mcgrath | Updated tracking spreadsheet. | 0.5 | $157.50 |
| June 2 | B. Mcgrath | Met with I. Grinn, re: entering TAC & Remedy requests. | 1.0 | $315.00 |
| June 2 | B. Mcgrath | Researched World Records. | 1.1 | $346.50 |
| June 2 | B. Mcgrath | Updated tracking spreadsheet. | 1.4 | $441.00 |
| June 2 | B. Mcgrath | Updated tracking spreadsheet per Barclays meeting updates. | 1.5 | $472.50 |
| June 2 | B. Mcgrath | Updated tracking spreadsheet per Barclays meeting. | 1.5 | $472.50 |
| June 2 | B. Mcgrath | Attended meeting with C. Morgan et al., re: Barclays TSA weekly systems/ data status update. | 1.8 | $567.00 |
| June 2 | C. Morgan | Researched remote (tocket) access to Barclays systems with Barclays security team - for self. | 0.4 | $238.00 |
| June 2 | C. Morgan | Attended meeting with C. Joshi re: systems analysis updates. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 2 | C. Morgan | Call with J. Leiwant to discuss plan and proceedures for systems review. | 0.6 | $357.00 |
| June 2 | C. Morgan | Coordinated securing BSF data production and initial review of data. | 1.3 | $773.50 |
| June 2 | C. Morgan | Participated in meeting with Barclays TSA. | 1.8 | $1,071.00 |
| June 3 | K. Balmer | Attended conference call re: compensation & review of system. | 0.5 | $417.50 |
| June 3 | K. Balmer | Analyzed Essbase financial documents. | 2.8 | $2,338.00 |
| June 3 | A. Bhargava | Attended telephone call with M. Bao at Barclays to followup on the login credentials and related issues with Vista Essbase application. | 0.3 | $135.00 |
| June 3 | A. Bhargava | Reviewed the documents for the Essbase system further to understand its functionalities. | 0.4 | $180.00 |
| June 3 | A. Bhargava | Attended telephone call with N. Romero at Barclays for access issues related to Vista Essbase application. | 0.4 | $180.00 |
| June 3 | A. Bhargava | Emailed N. Romero and C. Morgan as a followup to the Essbase application access issues. | 0.5 | $225.00 |
| June 3 | A. Bhargava | Emailed N. Romero and M. Bao at Barclays re: issues associated with establishing data connectivity for "Vista Essbase" application. | 0.6 | $270.00 |
| June 3 | A. Bhargava | Attended phone call with M. Melendez re: database/ application needs related to valuation methodologies and models, GCCM, and compensation. | 0.8 | $360.00 |
| June 3 | A. Bhargava | Prepared the list of questions related to the the meeting with K. Bakshi at Barclays as regards the functionality and capability of the Lehman Risk application. | 1.0 | $450.00 |
| June 3 | A. Bhargava | Reviewed the documents/information related to the "Lehman Risk" system. | 1.1 | $495.00 |
| June 3 | A. Bhargava | Attended meeting with K. Bakshi at Barclays re: discuss the Lehman Risk application with C. Morgan, A. Warren et al. | 1.3 | $585.00 |
| June 3 | J. Dalmeida | Call with C. Morgan and Barclays regarding GCCM system. | 0.8 | $600.00 |
| June 3 | M. Goering | Researched and analyzed compensation-related Lehman Live keywords. | 2.2 | $693.00 |
| June 3 | G. Hewitt | Attended conference call re: compensation & review of system with K. Balmer et al. | 0.5 | $297.50 |
| June 3 | G. Hewitt | Reviewed General Ledger system with K. Balmer. | 1.2 | $714.00 |
| June 3 | G. Hewitt | Received an orientation setup and system access, went to security received badge for access into the building. | 1.3 | $773.50 |
| June 3 | C. Joshi | Researched regulatory capital and maximum potential exposure application software. | 2.5 | $1,487.50 |
| June 3 | E. Laykin | Attended part of the Barclays meeting re: Lehman Risk. | 0.1 | $83.50 |
| June 3 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.1 | $83.50 |
| June 3 | E. Laykin | Addressed matters related to access to Personal ▌▌▌▌and specific directories at Barclays. | 0.1 | $83.50 |
| June 3 | E. Laykin | Met with I. Lunderskov re: project to generate memo about CaseLogistix DocID's. | 0.2 | $167.00 |
| June 3 | E. Laykin | Reviewed presentation from Audit Committee. | 0.3 | $250.50 |
| June 3 | E. Laykin | Drafted emails re: Valuation Adjustments. | 0.5 | $417.50 |
| June 3 | E. Laykin | Attended Barclays meeting with Melendez re: Key Priorities. | 0.5 | $417.50 |
| June 3 | E. Laykin | Met with I. Lunderskov re: APB acquisition. | 0.5 | $417.50 |
| June 3 | E. Laykin | Reviewed Memo on Product control and equity group. | 0.5 | $417.50 |
| June 3 | E. Laykin | Attended Barclays meeting with Melendez re: Valuation Models. | 0.8 | $668.00 |
| June 3 | E. Laykin | Reviewed ▌▌▌▌▌ | 0.8 | $668.00 |
| June 3 | E. Laykin | Met with I. Lunderskov re: acquisition of APB back-up. | 0.9 | $751.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 3 | E. Laykin | Met with J. Pimbley re: Valuation Projects. | 1.0 | $835.00 |
| June 3 | E. Laykin | Analyzed systems data. | 1.0 | $835.00 |
| June 3 | A. Lu | Attended part of the conference call regarding Lehman Risk Web-Ex Demo. | 1.0 | $450.00 |
| June 3 | I. Lunderskov | Researched contact information for M. Melendez. | 0.1 | $31.50 |
| June 3 | I. Lunderskov | Met with E. Laykin re: project to generate memo about CaseLogistix DocIDs. | 0.2 | $63.00 |
| June 3 | I. Lunderskov | Attended call with N. Nunez re: response from APB system owner. | 0.2 | $63.00 |
| June 3 | I. Lunderskov | Set up Schiller HDD to K. Balmer to review (0.3); packed Schiller HDD for shipment to LA (0.1). | 0.4 | $126.00 |
| June 3 | I. Lunderskov | Met with E. Laykin et al re: APB acquisition. | 0.5 | $157.50 |
| June 3 | I. Lunderskov | Emailed N. Nunez to get evidence number for Schiller HDD (0.1); emailed scanned copy of ███████ letter to J. Kao. (0.2); emailed M. Melendez re: APB acquisition (0.3). | 0.6 | $189.00 |
| June 3 | I. Lunderskov | Met with E. Laykin re: acquisition of APB back-up. | 0.9 | $283.50 |
| June 3 | I. Lunderskov | Generated letter of receipt to J. Stern (0.7); generated chain of custody forms (0.6); generated duplicates of documents relating to the Schiller HDD for archival purposes (0.1); generated list of officers for Lehman entities and subsidiaries from World Records system (2.2). | 3.6 | $1,134.00 |
| June 3 | B. Mcgrath | Call with GCCM support team, re: installing correct software to open and access the GCCM system. | 0.1 | $31.50 |
| June 3 | B. Mcgrath | Researched Lehman bios. | 0.3 | $94.50 |
| June 3 | B. Mcgrath | Accessed GCCM via TAC request. | 0.4 | $126.00 |
| June 3 | B. Mcgrath | Researched Lehman bios. | 0.4 | $126.00 |
| June 3 | B. Mcgrath | Entered Tocket TAC requests for K. Balmer team. | 0.5 | $157.50 |
| June 3 | B. Mcgrath | Prepared Remedy TAC Memo. | 0.7 | $220.50 |
| June 3 | B. Mcgrath | Reviewed Remedy emails. | 0.8 | $252.00 |
| June 3 | B. Mcgrath | Prepared Remedy/ TAC memo. | 0.8 | $252.00 |
| June 3 | B. Mcgrath | Submitted Remedy/ TAC requests. | 0.9 | $283.50 |
| June 3 | B. Mcgrath | Updated Remedy/ TAC spreadsheet. | 0.9 | $283.50 |
| June 3 | B. Mcgrath | Updated Remedy/ TAC tracking spreadsheet. | 0.9 | $283.50 |
| June 3 | B. Mcgrath | Prepared Remedy/ TAC memo. | 1.1 | $346.50 |
| June 3 | C. McShea | Met with C. Morgan re: staff assignments and administrative needs. | 0.7 | $315.00 |
| June 3 | C. Morgan | Coordinated intake and assignment of legal entity officer research request from Jenner. | 0.6 | $357.00 |
| June 3 | C. Morgan | Prepared for conference call with M. Melendez (Barclays). | 0.6 | $357.00 |
| June 3 | C. Morgan | Met with K. Bakshi and Barclays re: Lehman risk management. | 1.3 | $773.50 |
| June 3 | C. Morgan | Conducted review and prioritization of DMT requests from Jenner and D&P teams. | 2.2 | $1,309.00 |
| June 3 | N. Nunez | Attended call with I. Lunderskov re: response from APB system owner. | 0.2 | $119.00 |
| June 3 | N. Nunez | Prepared and sent email to E. Laykin regarding the APB database and communications with Barclay's. | 0.5 | $297.50 |
| June 4 | A. Bhargava | Reviewed documents related to valuations methodologies on Lehman systems. | 0.2 | $90.00 |
| June 4 | A. Bhargava | Researched Lehman applications/systems for valuation methodologies and valuation modeling related documents prior to fiscal year 2008. | 1.0 | $450.00 |
| June 4 | A. Bhargava | Prepared memo for the meeting/discussion of the valuation models and methodologies meeting with M. Melendez. | 2.3 | $1,035.00 |

## DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 4 | A. Bhargava | Prepared the memo for the Lehman Risk application meeting with K. Bakshi. | 2.9 | $1,305.00 |
| June 4 | M. Goering | Reviewed and updated compensation search term inventory (0.8); drafted memo re: access denied in LehmanLive compensation links (1.1). | 1.9 | $598.50 |
| June 4 | M. Goering | Researched master list of Lehman and Barclays systems to identify those possibly pertaining to compensation searches (3.5); obtained Stratify custodianship list from R. Sha and researched and documented job titles (0.5). | 4.0 | $1,260.00 |
| June 4 | G. Hewitt | Attended meeting re: Reviewed engagement protocol with C. Joshi and C. Lawson. | 0.4 | $238.00 |
| June 4 | G. Hewitt | Attended demonstration of CaseLogistix and Stratify systems with C.Joshi and C. Lawson. | 0.5 | $297.50 |
| June 4 | G. Hewitt | Researched Essbase system, reproduced draft balance sheet and income statement for various entities and periods. Analysied and reviewed profits produced including drill down of specific amounts, tied and proved accuracy of reporting. | 2.9 | $1,725.50 |
| June 4 | G. Hewitt | Researched Essbase system, reproduced draft balance sheet and income statement for various entities and periods. Analyzed and reviewed profits produced including drill down of specific amounts, tied and proved accuracy of reporting. | 3.7 | $2,201.50 |
| June 4 | C. Joshi | Attended a meeting with M. Goering re: team related needs for the week. | 0.2 | $119.00 |
| June 4 | C. Joshi | Reviewed engagement protocol with G. Hewitt and C. Lawson. | 0.4 | $238.00 |
| June 4 | C. Joshi | Hosted a demonstration of CaseLogistix and Stratify systems with G. Hewitt and C. Lawson. | 0.5 | $297.50 |
| June 4 | C. Joshi | Researched Partnership Tax System for compensation team tasks. | 0.9 | $535.50 |
| June 4 | C. Joshi | Researched Insource tax preparation system for compensation tasks. | 2.0 | $1,190.00 |
| June 4 | C. Joshi | Researched and collected documents related to NFE analysis. | 2.1 | $1,249.50 |
| June 4 | C. Joshi | Researched tax systems for compensation team tasks. | 2.8 | $1,666.00 |
| June 4 | C. Lawson | Attended meeting re: engagement protocol with C. Joshi and G. Hewitt. | 0.4 | $300.00 |
| June 4 | C. Lawson | Attended meeting re: use of CaseLogistix and Stratify systems with C. Joshi and G. Hewitt. | 0.5 | $375.00 |
| June 4 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.1 | $83.50 |
| June 4 | E. Laykin | Addressed matters related to access to Personal ██████ and specific directories at Barclays. | 0.1 | $83.50 |
| June 4 | E. Laykin | Call with N. Nunez and I. Lunderskov re: findings | 0.2 | $167.00 |
| June 4 | E. Laykin | Researched and reviewed matters regarding remedy Tickets. | 0.2 | $167.00 |
| June 4 | E. Laykin | Attended Barclays Teleconference re: APB System. | 0.3 | $250.50 |
| June 4 | E. Laykin | Attended DMT Internal Status meeting. | 0.3 | $250.50 |
| June 4 | E. Laykin | Drafted emails re: Reconciliation. | 0.9 | $751.50 |
| June 4 | E. Laykin | Participated in meeting with C. Morgan and D. Hayes (Barclays TSA) to create a process for business and IT interviews. | 0.9 | $751.50 |
| June 4 | E. Laykin | Drafted emails re: Valuations. | 1.0 | $835.00 |
| June 4 | E. Laykin | Attended DMT status call. | 1.0 | $835.00 |
| June 4 | E. Laykin | Analyzed systems data. | 1.8 | $1,503.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 4 | J. Leiwant | Attended phone call with C. Morgan re: meetings with Barclays IT staff. | 0.7 | $416.50 |
| June 4 | J. Leiwant | Reviewed E. Laykin memo re: management of Barclays data (0.3); Reviewed E. Laykin spreadsheet re: status of access to Barclays systems (0.3); Reviewed document detailing protocol for labeling documents from Stratify and CaseLogistiX (0.4). | 1.0 | $595.00 |
| June 4 | I. Lunderskov | Met with E. Laykin et al re: APB acquisition. | 0.3 | $94.50 |
| June 4 | I. Lunderskov | Attended call with J. Kern et al re: APB acquisition. | 0.4 | $126.00 |
| June 4 | I. Lunderskov | Met with C. Morgan re: availability of APB from A&M. | 0.5 | $157.50 |
| June 4 | I. Lunderskov | Met with G. Hewitt re: systems overview. | 0.5 | $157.50 |
| June 4 | I. Lunderskov | Researched and provided K. Balmer with requested files from Schiller HDD. | 1.1 | $346.50 |
| June 4 | I. Lunderskov | Emailed M. Melendez re: APB back-up (0.1); emailed M. Melendez re: setting up meeting for APB acquisition discussion (0.2); emailed C. McShea re: data on Schiller HDD (0.1); emailed E. Laykin draft of APB acquisition cancellation explanation (0.8). | 1.2 | $378.00 |
| June 4 | B. Mcgrath | Prepared tracking spreadsheet for team leads. | 0.5 | $157.50 |
| June 4 | B. Mcgrath | Prepared tracking spreadsheet for team leads. | 0.6 | $189.00 |
| June 4 | B. Mcgrath | Updated tracking spreadsheet. | 0.7 | $220.50 |
| June 4 | B. Mcgrath | Researched SPV guidelines and internal ratings reports. | 0.7 | $220.50 |
| June 4 | B. Mcgrath | Prepared system access spreadsheet. | 1.3 | $409.50 |
| June 4 | B. Mcgrath | Submitted TAC requets for TWS, NWM database, GEDS and RTA. | 1.9 | $598.50 |
| June 4 | B. Mcgrath | Submitted Remedy requests for TWS, NWM database, GEDS and RTA. | 2.0 | $630.00 |
| June 4 | C. McShea | Drafted interview schedule re: DMT handling of the scheduling of interveiws with Legacy Lehman personnel. | 1.1 | $495.00 |
| June 4 | C. Morgan | Participated in meeting with E. Laykin to discuss DMT priorities and faciliate inter-team communication. | 0.3 | $178.50 |
| June 4 | C. Morgan | Met with I. Lunderskov re: availability of APB from A&M. | 0.5 | $297.50 |
| June 4 | C. Morgan | Call with J. Leiwant re: status of meetings with Barclays IT staff. | 0.7 | $416.50 |
| June 4 | C. Morgan | Participated in meeting with E. Laykin and D. Hayes (Bartclays TSA) to create a process for business and IT interviews. | 0.9 | $535.50 |
| June 4 | C. Morgan | Coordinated processing of requests for access to 15 new Barclays systems. | 0.9 | $535.50 |
| June 4 | C. Morgan | Coordinated with Barclays for meetings with M. Melendez, K. Bakshi, and D. Hayes. | 0.9 | $535.50 |
| June 4 | C. Morgan | Coordinated initial setup for remote access to Lehman systems. | 1.1 | $654.50 |
| June 4 | C. Morgan | Drafted memos re: shared drive access protocols and APB data. | 1.2 | $714.00 |
| June 4 | A. Pfeiffer | Analyzed systems access needs and progress. | 0.8 | $668.00 |
| June 5 | M. Goering | Attended weekly DMT statuscall. | 0.5 | $157.50 |
| June 5 | M. Goering | Researched particular document ID in Stratify; downloaded, stamped, sent, and confirmed receipt of document and attachments (0.3), Reviewed email re: Team 4 search needs (0.7); Researched and distributed chart of accounts document to Team 2 (0.5). | 1.5 | $472.50 |
| June 5 | G. Hewitt | Researched GCCM documentation on the Lehman Live system. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 5 | G. Hewitt | Reviewed income statements for K. Balmer re: income and expense account usage. | 0.8 | $476.00 |
| June 5 | G. Hewitt | Researched Essbase system, reproduced draft balance sheet and income statement for various entities and periods. Analyzed and reviewed profits produced including drill down of specific amounts, tied and proved accuracy of reporting. | 5.3 | $3,153.50 |
| June 5 | C. Joshi | Provided systems access support for Team2 on FilesAnywhere for sharing data extracts. | 0.7 | $416.50 |
| June 5 | C. Joshi | Researched Peoplesoft system on LehmanLive for compensation team tasks. | 1.8 | $1,071.00 |
| June 5 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.1 | $83.50 |
| June 5 | E. Laykin | Met with Barclays, Melendez re: Scheduling interviews. | 0.2 | $167.00 |
| June 5 | E. Laykin | Attended call with Barclays, L. Scicitella, J. Leiwant, M. Vitti. | 0.5 | $417.50 |
| June 5 | E. Laykin | Attended weekly DMT Status meeting. | 0.5 | $417.50 |
| June 5 | E. Laykin | Attended Team Task meeting. | 0.9 | $751.50 |
| June 5 | E. Laykin | Analyzed systems data. | 1.0 | $835.00 |
| June 5 | E. Laykin | Drafted emails re: Teams 2,3,4,5 needs. | 1.2 | $1,002.00 |
| June 5 | B. Mcgrath | Searched Stratify for ██ ██ emails. | 0.1 | $31.50 |
| June 5 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.2 | $63.00 |
| June 5 | B. Mcgrath | Submitted a remedy request for the HR Exit Interview system. | 0.4 | $126.00 |
| June 5 | B. Mcgrath | Attended meeting with E. Laykin et al., re: end of week meeting. | 0.5 | $157.50 |
| June 5 | B. Mcgrath | Updated systems access spreadsheet. | 0.5 | $157.50 |
| June 5 | B. Mcgrath | Updated TAC/ Remedy requests. | 0.6 | $189.00 |
| June 5 | B. Mcgrath | Reviewed Lehman email account for TAC and Remedy request updates. | 0.8 | $252.00 |
| June 5 | B. Mcgrath | Entered Remedy requests for STOMP and PCMAP. | 0.9 | $283.50 |
| June 5 | B. Mcgrath | Entered Remedy requests for HR Online Bonus and HR Performance Management. | 1.2 | $378.00 |
| June 5 | B. Mcgrath | Entered remedy requests for IBD Universe, IBD Analytics and YEC Year End Compensation. | 1.8 | $567.00 |
| June 5 | C. Morgan | Participated in meeting with DMT team on-site. | 0.5 | $297.50 |
| June 5 | C. Morgan | Reviewed and assigned requests from M. Hankin at Jenner for DMT to locate information on several former Lehman staff. | 0.5 | $297.50 |
| June 5 | C. Morgan | Coordinated prioritization of systems access request and open data access requests. | 0.8 | $476.00 |
| June 5 | C. Morgan | Participated in meeting with E. Laykin to review progress and upcoming interview preparation. | 0.9 | $535.50 |
| June 5 | C. Morgan | Coordinated documentation of weekly progess for distribution. | 1.1 | $654.50 |
| June 6 | E. Laykin | Drafted Emails re: team 2,3 requirements. | 0.2 | $167.00 |
| June 6 | E. Laykin | Drafted Valuations related memo and reviewed emails on same. | 0.4 | $334.00 |
| June 6 | E. Laykin | Compiled weekly update. | 1.0 | $835.00 |
| June 8 | K. Balmer | Attended telephone call re: discussion of the Essbase tutorial with C. Lawson and Lehman system owner. | 0.5 | $417.50 |
| June 8 | K. Balmer | Attended teleconference with N. Romero re: Essbase training. | 0.7 | $584.50 |
| June 8 | K. Balmer | Reviewed the DBS & GCCM systems documentation available on LehmanLive. | 1.2 | $1,002.00 |
| June 8 | M. Goering | Printed data management documents for team lead review. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 8 | M. Goering | Drafted email re: outcomes of compensation searches and systems conversations. | 0.8 | $252.00 |
| June 8 | M. Goering | Researched IIF Best Practices Reports in Stratify, downloaded report and stamped for confidentiality (0.2); Researched ███ ███████ n Stratify and CaseLogistix (0.7); Researched and documented responses for Team 4-5 Document Request reconciliations (1.5). | 2.4 | $756.00 |
| June 8 | M. Goering | Attended weekly DMT update call (0.4); Call with C. McShea to discuss Team 4/5 data needs and requests (0.7); Call with C. McShea to discuss Team 4 A&M document request reconciliation (0.9); Meeting with C. Morgan, P. Daley, C. McShea, N. Nunez to discuss reconciliation (1.0). | 3.0 | $945.00 |
| June 8 | M. Goering | Reviewed Lehman Systems Status document for compensation relevance (0.5); Compiled weekly task list for DMT (1.0); Worked with compensation team to update search lists and documentation lists (1.2); Updated and circulated compensation document reconciliation comments (0.6); Advanced compensation systems and individuals access requests for PeopleSoft HR (1.0); Prepared compensation document inventories and fileshare links for circulation to Jenner (0.9). | 4.2 | $1,323.00 |
| June 8 | C. Lawson | Participated in telephone call re: the Essbase tutorial with K. Balmer and Lehman system owner. | 0.5 | $375.00 |
| June 8 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking | 0.1 | $83.50 |
| June 8 | E. Laykin | Attended teleconference with J. Leiwant re: Barclays data. | 0.3 | $250.50 |
| June 8 | E. Laykin | Attended teleconference with Jenner, Byman, A. Pfeiffer, J. Leiwant, K. Balmer. | 0.4 | $334.00 |
| June 8 | E. Laykin | Attended telephone call re DMT Team status. | 0.5 | $417.50 |
| June 8 | E. Laykin | Reviewed documents related to GCCM and Barclays. | 1.0 | $835.00 |
| June 8 | E. Laykin | Analyzed documents related to Lehman Risk. | 1.5 | $1,252.50 |
| June 8 | E. Laykin | Attended Weekly Leaders Call. | 2.1 | $1,753.50 |
| June 8 | E. Laykin | Researched and reviewed Team 2 needs. | 2.9 | $2,421.50 |
| June 8 | J. Leiwant | Attended call with E. Laykin related to Barclays data. | 0.3 | $178.50 |
| June 8 | B. Mcgrath | Emailed Lehman team leads, re: daily system status update. | 0.4 | $126.00 |
| June 8 | B. Mcgrath | Researched RSA SecurID keys and remote access. | 0.4 | $126.00 |
| June 8 | B. Mcgrath | Researched Lehman bios. | 0.5 | $157.50 |
| June 8 | B. Mcgrath | Entered data request for a data restore of CAD drive. | 0.6 | $189.00 |
| June 8 | B. Mcgrath | Researched Lehman bios. | 0.8 | $252.00 |
| June 8 | B. Mcgrath | Researched TocketPC access. | 0.8 | $252.00 |
| June 8 | B. Mcgrath | Entered Remedy requests for eBanker and AXYS. | 0.9 | $283.50 |
| June 8 | B. Mcgrath | Updated Tracking Spreadsheet. | 1.2 | $378.00 |
| June 8 | C. Morgan | Coordinated with Jenner and A&M re: the collection of various requested Risk Reports. | 1.2 | $714.00 |
| June 8 | C. Morgan | Call with M. Melendez, Barclays TSA, to coordinate meetings re: HR process, financial systems, and valuation models. | 1.3 | $773.50 |
| June 8 | A. Pfeiffer | Reviewed documents to understand the capabilities of the Essbase system. | 0.9 | $751.50 |
| June 9 | M. Goering | Meeting with C. McShea regarding Asset Backed Commercial Paper, systems and searching needs. | 1.4 | $441.00 |
| June 9 | M. Goering | Reviewed bullet points and current workplan for Team 4-5 to prepare for data management support (2.5); trained Team 2 members on Stratify confidentiality stamping process (0.5). | 3.1 | $976.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 9 | M. Goering | Reconciled document requests re: liquidity, collateral, asset-backed commercial paper for Team 4-5. | 4.0 | $1,260.00 |
| June 9 | C. Joshi | Attended meeting with Inessa Grinn (BarCap) re access to the corporate ███. | 0.5 | $297.50 |
| June 9 | C. Joshi | Updated status of open items on data request tracking site. | 2.0 | $1,190.00 |
| June 9 | E. Laykin | Reviewed Project Management for DMT Team. | 0.5 | $417.50 |
| June 9 | E. Laykin | Attended status meeting with Barclays, Hayes, and team re: Systems access progress. | 1.0 | $835.00 |
| June 9 | E. Laykin | Reviewed Systems Analysis data. | 1.4 | $1,169.00 |
| June 9 | E. Laykin | Sent emails to Teams 2,3,4,5 re: status update. | 2.5 | $2,087.50 |
| June 9 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.3 | $94.50 |
| June 9 | B. Mcgrath | Attended call IT Help Desk, re: installing the correct software to access the ███ Workstation. | 0.3 | $94.50 |
| June 9 | B. Mcgrath | Prepared Barclays meeting agenda. | 0.4 | $126.00 |
| June 9 | B. Mcgrath | Updated TAC/ Remedy requests. | 1.3 | $409.50 |
| June 9 | B. Mcgrath | Attended weekly status call with C. Morgan and Barclays TSA team. | 1.4 | $441.00 |
| June 9 | B. Mcgrath | Prepared for Barclays meeting. | 1.4 | $441.00 |
| June 9 | B. Mcgrath | Entered TAC requests for TWS Tocket, View Direct, GCCM and RSA SecurID keys. | 1.6 | $504.00 |
| June 9 | B. Mcgrath | Submitted TAC requests with the help of D. Zeldin of the Barclays TSA team. | 2.4 | $756.00 |
| June 9 | C. Morgan | Prepared agenda and prioritization of requests documentation in preparation for session with Barclays TSA. | 0.5 | $297.50 |
| June 9 | C. Morgan | Coordinated with Barclays and DMT to identify and obtain access to required systems for Team 2 Intercompany Transfers. | 0.5 | $297.50 |
| June 9 | C. Morgan | Researched and followed up with various teams to establish remote access to Barclays systems via Tocket. | 0.7 | $416.50 |
| June 9 | C. Morgan | Call with C. Bell and A. Bhargava to discuss debtor entity allocations. | 0.7 | $416.50 |
| June 9 | C. Morgan | Reviewed and assigned action items to DMT necessary to obtain access to various Team's requested data sources. | 0.9 | $535.50 |
| June 9 | C. Morgan | Attended weekly meeting with Barclays TSA to review open data and systems access requests. | 1.4 | $833.00 |
| June 9 | C. Morgan | Coordinated with Barclays and Lehman IT to obtain Team 2 access to various systems required to perform GL analysis. | 1.4 | $833.00 |
| June 9 | N. Nunez | Researched access to Risk Reports in CLX associated with Request #14. | 0.3 | $178.50 |
| June 9 | N. Nunez | Logged in to CLX and reviewed data loaded. | 0.8 | $476.00 |
| June 10 | K. Balmer | Attended call with J. Leiwant, C. Joshi, et al re: logistics of systems access for team. | 0.5 | $417.50 |
| June 10 | A. Bhargava | Attended a meeting with C. Joshi re: tax systems research results. | 0.4 | $180.00 |
| June 10 | M. Goering | Drafted instructions and answered training email pertaining to usage of CaseLogistix system. | 0.2 | $63.00 |
| June 10 | M. Goering | Modified DMT recurring tasks document to include additional documents and systems updates. | 0.5 | $157.50 |
| June 10 | M. Goering | Updated task list for Team 4-5 searches re: collateral and liquidity. | 1.1 | $346.50 |
| June 10 | M. Goering | Drafted and prepared agenda, talking and question points for conversation with Barclays re: compensation systems (1.8); Finalized agenda and talking points for conversation with Barclays re: compensation (0.4). | 2.2 | $693.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | G. Hewitt | Attended call re: received formal training with C. Lawson on Lehman Live system from I. Lunderskov . | 0.2 | $119.00 |
| June 10 | G. Hewitt | Completed on boarding process. | 0.3 | $178.50 |
| June 10 | G. Hewitt | Attended a webinar GCCM training secession with C. Joshi and C. Lawson. | 1.0 | $595.00 |
| June 10 | C. Joshi | Reviewed the document request and related productions for K. Balmer and P. Daley conference call. | 0.1 | $59.50 |
| June 10 | C. Joshi | Attended a meeting with A. Bhargava re: tax systems research results. | 0.4 | $238.00 |
| June 10 | C. Joshi | Attended internal call re logistics issues with J. Leiwant re K. Balmer, G. Hewitt, and C. Lawson. | 0.5 | $297.50 |
| June 10 | C. Joshi | Reviewed and updated data request tracking worksheet. | 0.7 | $416.50 |
| June 10 | C. Joshi | Attended call with Inessag Grinn, E. Laykin, and C. Morgan re data and document request for team 2. | 0.8 | $476.00 |
| June 10 | C. Joshi | Attended the GCCM application demonstration by V. Pochinapeddi (BarCap). | 1.0 | $595.00 |
| June 10 | C. Joshi | Attended part of meeting with T. Kabler, R. Erlich, M. Goering re: review of data and information. | 1.1 | $654.50 |
| June 10 | C. Joshi | Provided logistics support for team 2 systems access. | 1.1 | $654.50 |
| June 10 | C. Joshi | Provided systems access support for team 2 personnel. | 1.4 | $833.00 |
| June 10 | C. Joshi | Reviewed and discussed Barclays data production with E. Laykin. | 2.4 | $1,428.00 |
| June 10 | C. Lawson | Attended a meeting with G. Hewitt and I. Lunderskov on Lehman Live system. | 0.2 | $150.00 |
| June 10 | C. Lawson | Attended call with K. Balmer, C. Joshi, et al re: logistics of systems access for team. | 0.5 | $375.00 |
| June 10 | C. Lawson | Attended a GCCM webinar with C.Joshi, G.Hewitt, et al. | 1.0 | $750.00 |
| June 10 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.1 | $83.50 |
| June 10 | E. Laykin | Reviewed Project Management for DMT Team. | 0.2 | $167.00 |
| June 10 | E. Laykin | Researched and reviewed matters related to access to Personal ████████ and specific directories at Barclays. | 0.2 | $167.00 |
| June 10 | E. Laykin | Reviewed Document Management status. | 0.5 | $417.50 |
| June 10 | E. Laykin | Attended call with Inessag Grinn, C. Joshi, and C. Morgan re: data and document request for team 2. | 0.8 | $668.00 |
| June 10 | E. Laykin | Reviewed documents related to Barclays Meeting requests. | 0.8 | $668.00 |
| June 10 | E. Laykin | Attended teleconference with Barlclays and Melendez re: GCCM system. | 1.0 | $835.00 |
| June 10 | E. Laykin | Reviewed Systems Analysis data. | 1.2 | $1,002.00 |
| June 10 | E. Laykin | Prepared memo re: Boies Schiller and related calls pertaining to access issues. | 1.7 | $1,419.50 |
| June 10 | J. Leiwant | Attended call with K. Balmer, C. Joshi, et al re: logistics of systems access for team. | 0.5 | $297.50 |
| June 10 | I. Lunderskov | Submitted TocketPC TAC request. | 0.1 | $31.50 |
| June 10 | I. Lunderskov | Faciated training with on Lehman Live system for C. Lawson and G. Hewitt. | 0.2 | $63.00 |
| June 10 | I. Lunderskov | Researched LehmanLive for tax returns. | 0.8 | $252.00 |
| June 10 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.3 | $94.50 |
| June 10 | B. Mcgrath | Researched open sharepoint tickets. | 0.4 | $126.00 |
| June 10 | B. Mcgrath | Updated system access memo. | 0.6 | $189.00 |
| June 10 | B. Mcgrath | Entered TAC requests for Murex and ASAP. | 0.7 | $220.50 |
| June 10 | B. Mcgrath | Entered TAC/ Remedy requests for Core Pipeline and TMS. | 0.8 | $252.00 |
| June 10 | B. Mcgrath | Entered TAC/ Remedy requests for RISC and Cameo. | 1.7 | $535.50 |
| June 10 | B. Mcgrath | Updated TAC/ Remedy requests in the tracking spreadsheet.. | 1.8 | $567.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | B. Mcgrath | Created system access memo. | 2.2 | $693.00 |
| June 10 | C. Morgan | Researched Corporate Secretary records for references to Loan Performance Inc in support of VCT analysis. | 0.4 | $238.00 |
| June 10 | C. Morgan | Researched MarkIt marks for index tranches requested by VCT. | 0.6 | $357.00 |
| June 10 | C. Morgan | Call with J. Porco, Lehman IT, and D. Zeldin, Barclays TSA, to resolve issues related to remote access. | 0.7 | $416.50 |
| June 10 | C. Morgan | Call with I. Grinn to review status of various data productions. | 0.8 | $476.00 |
| June 10 | C. Morgan | Researched Intex model as requested by VCT and Team 2. | 0.9 | $535.50 |
| June 10 | C. Morgan | Hosted meeting with V. Pochinapeddi to discuss primary cash and collateral management IT systems. | 1.0 | $595.00 |
| June 10 | C. Morgan | Prepared documentation of current oustanding data and systems access requests. | 1.4 | $833.00 |
| June 10 | C. Morgan | Coordinated research of entity allocation and Lehman employee titles and location requested by C. Bell. | 1.4 | $833.00 |
| June 11 | K. Balmer | Attended meeting re: discussion and planning session with E.Laykin, C.Morgan, C. Lawson, G.Hewitt, et al regarding Team 2 Lehman computer system requirements, including discussion of accesses granted, pending or to be requested. | 1.0 | $835.00 |
| June 11 | K. Balmer | Compiled a list of computer program requirements granted and outstanding, plus needed systems for Team 2 - Intercompany Transfers. | 1.2 | $1,002.00 |
| June 11 | A. Bhargava | Researched the Lehman systems for information related to tracking manual journal entries and any related applications. | 0.4 | $180.00 |
| June 11 | A. Bhargava | Researched information/manuals related to gaining access for remote desktop - "Talkit PC" applications. | 0.5 | $225.00 |
| June 11 | A. Bhargava | Researched Lehman Sysems for further information related to Tax Returns, and identified the applications pertaining to the data needs for Lehman Systems. | 0.6 | $270.00 |
| June 11 | A. Bhargava | Researched the Lehman systems/databases re: employee records for all Debtor entities. | 2.1 | $945.00 |
| June 11 | M. Goering | Finalized and circulated recurring DMT duties document along with memo to DMT team (0.5); Collected weekly DMT updates for recordkeeping and organization (0.5). | 1.0 | $315.00 |
| June 11 | M. Goering | Attended DMT Team Status Update (0.7); Preparation for Barclays discussion with T. Kabler, R. Erlich,  C. Joshi,(0.3); Call with Barclays and Compensation team (0.7). | 1.7 | $535.50 |
| June 11 | G. Hewitt | Received set up and logon to ESSBase on a dedicated computer under personal login worked with C. Joshi and tested that it works. | 0.4 | $238.00 |
| June 11 | G. Hewitt | Attended call re: engagement protocol via webinar with C. Lawson, K. Caputo & J. Leiwant. | 0.8 | $476.00 |
| June 11 | C. Joshi | Emailed Jenner to secure Caselogistix access credentials for C. Mcshea. | 0.1 | $59.50 |
| June 11 | C. Joshi | Performed reconciliation analysis re Barclays document production and posted updated information. | 0.1 | $59.50 |
| June 11 | C. Joshi | Modified the data request for the corporate ███████████ request. | 0.1 | $59.50 |
| June 11 | C. Joshi | Reviewed Team 4 data request for extracting data from Essbase. | 0.1 | $59.50 |
| June 11 | C. Joshi | Reconciled Barclays production with data request. | 0.2 | $119.00 |
| June 11 | C. Joshi | Reviewed draft of the Barclays document production request reconciliation. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 11 | C. Joshi | Reconciled open items related to Barclays document production. | 0.3 | $178.50 |
| June 11 | C. Joshi | Reconciled Barclays document production and researched missing items. | 0.4 | $238.00 |
| June 11 | C. Joshi | Performed analysis of reconciliation steps for the Barclays document production. | 0.7 | $416.50 |
| June 11 | C. Joshi | Provided systems access support related to Essbase for K. Balmer, C. Lawson, G Hewitt. | 0.7 | $416.50 |
| June 11 | C. Joshi | Attended systems access meeting with E. Laykin, C. Morgan, K. Balmer, G. Hewitt, B. McGrath. | 1.0 | $595.00 |
| June 11 | C. Joshi | Researched Barclays data request for reconciliation with document production. | 1.1 | $654.50 |
| June 11 | C. Joshi | Provided Logistics support for team 2 personnel related to systems access. | 2.1 | $1,249.50 |
| June 11 | C. Joshi | Provided logistics support related to team 2 personnel. | 2.4 | $1,428.00 |
| June 11 | C. Lawson | Communicated via email with K.Caputo & J.Leiwant regarding Webinar scheduling for review of engagement protocols. | 0.2 | $150.00 |
| June 11 | C. Lawson | Attended a webinar conference with G. Hewitt, K.Caputo & J.Leiwant regarding engagement protocols. | 0.8 | $600.00 |
| June 11 | C. Lawson | Compiled a list of computer program requirements granted and outstanding for Team 2 - Intercompany Transfers. | 0.9 | $675.00 |
| June 11 | C. Lawson | Participated in a discussion and planning session with E.Laykin, C.Morgan, K.Balmer, G.Hewitt, et al regarding Team 2 Lehman computer system requirements, including discussion of accesses granted, pending or to be requested. | 1.0 | $750.00 |
| June 11 | C. Lawson | Worked with D&P staff to set up local and remote workstation and system accesses. | 1.5 | $1,125.00 |
| June 11 | E. Laykin | Researched and reviewed matters related to access to Personal ███████ and specific directories at Barclays. | 0.2 | $167.00 |
| June 11 | E. Laykin | Analyzed documents related to Lehman Risk. | 0.4 | $334.00 |
| June 11 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.5 | $417.50 |
| June 11 | E. Laykin | Met to discuss team 2 access issues with Balmer. | 0.5 | $417.50 |
| June 11 | E. Laykin | Attended internal team meeting. | 0.7 | $584.50 |
| June 11 | E. Laykin | Meeting with K. Balmer, C. Joshi, B. McGrath, et al, to discuss and analyze Team 2 access issues | 1.0 | $835.00 |
| June 11 | E. Laykin | Reviewed Systems Analysis data. | 1.5 | $1,252.50 |
| June 11 | J. Leiwant | Attended call with A. Pfeiffer et al re: progress with Barclays access. | 0.6 | $357.00 |
| June 11 | J. Leiwant | Reviewed latest reconciliation of Barclays requests. | 0.7 | $416.50 |
| June 11 | I. Lunderskov | Emailed Schiller HDD inventory to C. Joshi. | 0.1 | $31.50 |
| June 11 | I. Lunderskov | Submitted E. Fairweather's A&M data request (0.2); retreived and distributed RSA keys for DMT team (0.4); printed documents for C. Joshi (0.1). | 0.7 | $220.50 |
| June 11 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.2 | $63.00 |
| June 11 | B. Mcgrath | Updated TAC requests in tracking spreadsheet. | 0.2 | $63.00 |
| June 11 | B. Mcgrath | Researched open sharepoint tickets. | 0.4 | $126.00 |
| June 11 | B. Mcgrath | Researched open sharepoint tickets. | 0.5 | $157.50 |
| June 11 | B. Mcgrath | Entered TAC/ Remedy requests for AXYS and Tocket PC access. | 1.7 | $535.50 |
| June 11 | B. Mcgrath | Updated status of TAC/ Remedy requests. | 1.9 | $598.50 |
| June 11 | B. Mcgrath | Entered TAC/ Remedy requests for BNA fixed Assets and Cameo tocket access. | 2.4 | $756.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 11 | C. Morgan | Prepared agenda for call with Barclays re: HR process and systems. | 0.3 | $178.50 |
| June 11 | C. Morgan | Hosted call with D. Quantival, J. Schwartz, and M. Melendez to discuss HR process and IT systems. | 0.4 | $238.00 |
| June 11 | C. Morgan | Review of financial system overview documentation. | 0.6 | $357.00 |
| June 11 | C. Morgan | Prepared agenda and other materials for meeting with G. Kabra, Barclays IT, to discuss various financial systems. | 0.7 | $416.50 |
| June 11 | C. Morgan | Coordinated with Team 2 and VCT to address loan tracking systems access. | 0.7 | $416.50 |
| June 11 | C. Morgan | Coordinated with DMT Team liaisons on Barclays data reconciliation effort. | 0.8 | $476.00 |
| June 11 | C. Morgan | Prepared prioritized list of outstanding data and systems access requests for Barclays TSA. | 1.0 | $595.00 |
| June 11 | A. Pfeiffer | Attended call with E. Laykin, J. Leiwant re: progress with Barclays access. | 0.6 | $501.00 |
| June 12 | K. Balmer | Met with E. Laykin and Team 2 Re: Audit Access. | 0.2 | $167.00 |
| June 12 | K. Balmer | Internal call with C. Joshi re: document production and status update. | 0.3 | $250.50 |
| June 12 | K. Balmer | Attended meeting re: Team 2 - Intercompany Transfers discussions regarding details of GCCM functions with C. Lawson & G.Hewitt. | 0.8 | $668.00 |
| June 12 | K. Balmer | Attended Barclay's systems meeting with E. Laykin to discuss Lehman's general ledger system. | 1.2 | $1,002.00 |
| June 12 | M. Goering | Attended meeting with E. Laykin, C. Morgan, B. McGrath re: end of week DMT business (0.5); Internal call with C. McShea regarding status update re: search protocol (0.1). | 0.6 | $189.00 |
| June 12 | M. Goering | Added appropriate footers to documents from Stratify to ensure compliance with court procedures. | 1.3 | $409.50 |
| June 12 | G. Hewitt | Reviewed and researched Lehman Live for additional relevant General Ledger and financial topics . | 0.8 | $476.00 |
| June 12 | C. Joshi | Emailed P. Daley re: document request for Team 3. | 0.2 | $119.00 |
| June 12 | C. Joshi | Met with C. Morgan & E. Laykin re: Audit Access. | 0.2 | $119.00 |
| June 12 | C. Joshi | Internal call with K. Balmer re: document production and status update. | 0.3 | $178.50 |
| June 12 | C. Joshi | Performed analysis of open items task list for data/document requests. | 0.3 | $178.50 |
| June 12 | C. Joshi | Attended calls with K. Balmer, H. McArn, and E. Laykin re A&M document production. | 0.4 | $238.00 |
| June 12 | C. Joshi | Attended status meeting with E. Laykin, C. Morgan, M. Goering, et al. | 0.5 | $297.50 |
| June 12 | C. Joshi | Provided logistics support with administrative issues for team 2 personnel. | 0.6 | $357.00 |
| June 12 | C. Joshi | Provided systems related access support for G. Hewitt and C. Lawson. | 0.8 | $476.00 |
| June 12 | C. Joshi | Researched and emailed M. Vitti issues related to Barclays data production. | 0.9 | $535.50 |
| June 12 | C. Joshi | Provided technical support related to Essbase and GCCM for G. Hewitt and C. Lawson. | 2.3 | $1,368.50 |
| June 12 | C. Lawson | Participated in Team 2 - Intercompany Transfers discussions regarding details of GCCM functions by email with K. Balmer & G.Hewitt. | 0.8 | $600.00 |
| June 12 | C. Lawson | Attended a conference call regarding finance systems with Lehman IT, G. Hewitt et al. | 1.2 | $900.00 |
| June 12 | E. Laykin | Emailed Boise Schiller re: Data access rights. | 0.1 | $83.50 |
| June 12 | E. Laykin | Emailed A. Pfeiffer and J. Leiwant re: Data. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 12 | E. Laykin | Drafted emails related to Audit process. | 0.2 | $167.00 |
| June 12 | E. Laykin | Met with C. Morgan & C. Joshi re: Audit Access. | 0.2 | $167.00 |
| June 12 | E. Laykin | Met with K. Balmer and Team 2 Re: Audit Access. | 0.2 | $167.00 |
| June 12 | E. Laykin | Emailed D&P teams re: Data access. | 0.3 | $250.50 |
| June 12 | E. Laykin | Reviewed communications from teams 2-5 related to data needs. | 0.3 | $250.50 |
| June 12 | E. Laykin | Attended teleconference with McArn re: Barclays Productions. | 0.4 | $334.00 |
| June 12 | E. Laykin | Attended team meeting re: weekly tasks. | 0.5 | $417.50 |
| June 12 | E. Laykin | Attended teleconference with Barclays Financial Technology Team. | 1.2 | $1,002.00 |
| June 12 | B. Mcgrath | Updated system status spreadsheet. | 0.2 | $63.00 |
| June 12 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.3 | $94.50 |
| June 12 | B. Mcgrath | Updated functional liaisons spreadsheet. | 0.3 | $94.50 |
| June 12 | B. Mcgrath | Created phone number tracking sheet. | 0.4 | $126.00 |
| June 12 | B. Mcgrath | Emailed C. Morgan & E. Laykin, re: system tracking spreadsheet. | 0.5 | $157.50 |
| June 12 | B. Mcgrath | Attended DMT week end status meeting with E. Laykin et al. | 0.5 | $157.50 |
| June 12 | B. Mcgrath | Formatted Data Privacy letter. | 0.6 | $189.00 |
| June 12 | B. Mcgrath | Created system status spreadsheet. | 0.6 | $189.00 |
| June 12 | B. Mcgrath | Reviewed emails from Dmitry/ TSA team. | 0.8 | $252.00 |
| June 12 | B. Mcgrath | Created spreadsheet of DMT onsite machine and office numbers. | 0.9 | $283.50 |
| June 12 | B. Mcgrath | Entered TAC/ Remedy updates. | 1.7 | $535.50 |
| June 12 | C. Morgan | Met with C. Morgan & C. Joshi re: Audit Access. | 0.2 | $119.00 |
| June 12 | C. Morgan | Prepared DMT weekly on site status report. | 0.2 | $119.00 |
| June 12 | C. Morgan | Call with D. Hayes, Barclays TSA, to review open access requests. | 0.4 | $238.00 |
| June 12 | C. Morgan | Hosted DMT onsite team meeting with data management staff. | 0.5 | $297.50 |
| June 12 | C. Morgan | Call with E. Grinberg to discuss Barclays systems access and training. | 0.6 | $357.00 |
| June 12 | C. Morgan | Researched location of various risk management metrics. | 0.9 | $535.50 |
| June 12 | C. Morgan | Hosted call with M. Melendez, G. Kabra (Barclays) and Team 2 leads to discuss product control groups, GL reporting, and funding reporting systems. | 1.2 | $714.00 |
| June 12 | A. Pfeiffer | Analyzed Barclays system and data issues. | 0.4 | $334.00 |
| June 13 | E. Laykin | Compiled weekly update memorandum. | 0.3 | $250.50 |
| June 13 | E. Laykin | Reviewed memorandums from teams 2 – 5 re: data needs. | 0.5 | $417.50 |
| June 15 | M. Daley | Attended call re: Data Management Team status call re: Barclay's access and data request. | 1.1 | $918.50 |
| June 15 | M. Goering | Read and wrote emails to J. Kao re Team 2 use of Duff & Phelps Document Repository (0.4); Emailed D&P compensation team re: follow-up with Barclays discussion (0.3); emailed D&P compensation team re: current data access progress to date (0.3). | 1.0 | $315.00 |
| June 15 | M. Goering | Applied and QCed appropriate confidentiality stamps to documents from Stratify. | 1.1 | $346.50 |
| June 15 | M. Goering | DMT Weekly Check-In with C. Morgan, B. McGrath, C. Joshi | 1.1 | $346.50 |
| June 15 | M. Goering | Uploaded and inventoried A&M Barclays data production of size 5.5 GB (1.8); Drafted and circulated notes from finance systems meeting (0.4). | 2.2 | $693.00 |
| June 15 | C. Joshi | Documented and cataloged the data production from A&M. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 15 | C. Joshi | Reviewed produced documents on FilesAnywhere site for document request reconciliation. | 1.0 | $595.00 |
| June 15 | C. Joshi | Attended meeting re: with E. Laykin, P. Daley, C. Morgan, et al re: status update. | 1.1 | $654.50 |
| June 15 | C. Joshi | Reviewed document production on DVD from A&M. | 1.2 | $714.00 |
| June 15 | J. Kao | Attended call with C. Morgan and others re: DMT Status Call. | 1.1 | $346.50 |
| June 15 | E. Laykin | Drafted emails re: Lehman Risk and coordination with team 3. | 0.3 | $250.50 |
| June 15 | E. Laykin | Drafted emails re: Lehman Risk. | 0.5 | $417.50 |
| June 15 | E. Laykin | Attended call with P. Daley re: Jenner Production status. | 0.5 | $417.50 |
| June 15 | E. Laykin | Drafted Emails re: Barclays / A&M drive and coordination with Jenner and the DMT Team. | 1.0 | $835.00 |
| June 15 | E. Laykin | Attended Leader Meeting. | 1.5 | $1,252.50 |
| June 15 | I. Lunderskov | Emailed report containing LRW reference to C. Morgan. | 0.1 | $31.50 |
| June 15 | I. Lunderskov | Attended DMT bi-weekly status call hosted by C. Morgan. | 1.1 | $346.50 |
| June 15 | I. Lunderskov | Submitted SAM requests for eDMS data. | 1.9 | $598.50 |
| June 15 | B. Mcgrath | Emailed DP.LehmanLeaders, along with members of Barclays TSA team, re: status update on system tracking spreadsheet. | 0.3 | $94.50 |
| June 15 | B. Mcgrath | Entered data requests. | 0.3 | $94.50 |
| June 15 | B. Mcgrath | Updated system access spreadsheet. | 0.4 | $126.00 |
| June 15 | B. Mcgrath | Reviewed TAC request with D. Zeldin, member of Barclays TSA. | 0.6 | $189.00 |
| June 15 | B. Mcgrath | Entered TAC/ Remedy requests. | 0.9 | $283.50 |
| June 15 | B. Mcgrath | Updated TAC/ Remedy spreadsheet. | 0.9 | $283.50 |
| June 15 | B. Mcgrath | Attended meeting with C. Morgan et al., re: DMT status meeting. | 1.1 | $346.50 |
| June 15 | B. Mcgrath | Accessed G-Quest and Trade RT. | 1.4 | $441.00 |
| June 15 | C. Morgan | Provided production of financial systems and production data provided by Barclays Finance. | 0.9 | $535.50 |
| June 15 | C. Morgan | Prepared for DMT status call. | 0.4 | $238.00 |
| June 15 | C. Morgan | Conducted review of open remedy and TAC requests for access to Barclays systems with B. McGrath. | 0.6 | $357.00 |
| June 15 | C. Morgan | Participated in DMT status telephone call re: review of open items and priorities for the week. | 1.1 | $654.50 |
| June 15 | C. Morgan | Conducted follow-up with Barclays to provide information requested by teams 3 and 4. | 1.3 | $773.50 |
| June 16 | K. Balmer | Attended a presentation about the Lehman ███████ system (ICEsys) with C. Lawson, G.Hewitt, and C.Joshi. | 1.7 | $1,419.50 |
| June 16 | K. Balmer | Attended meeting with Inessa Grinn, Barclays(ex Lehman)████ ███ department IT manager.  Overview of ███████ systems, procedures, ███████ and report production and retention. | 1.7 | $1,419.50 |
| June 16 | M. Goering | Finalized Team 4 document inventory re: solvency, liquidity and ABCP. | 1.1 | $346.50 |
| June 16 | M. Goering | Researched and documented Model Control Committee PeopleFinder profiles for Team 2 (0.6); Researched and reviewed documents pertaining to ████ and ███████ in Stratify and CaseLogistix (1.2); Researched Product Controller Names in CaseLogistix and Stratify (0.9) ; Researched quote from A&M re: Lehman bankruptcy timing (0.1). | 2.8 | $882.00 |
| June 16 | G. Hewitt | Attended a presentation about the Lehman ███████ system (ICEsys) with C. Lawson, K. Balmer and C.Joshi. | 1.7 | $1,011.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 16 | C. Joshi | Researched and reviewed ICEsys access on LehmanLive. | 0.2 | $119.00 |
| June 16 | C. Joshi | Reviewed responses by team leads related to Barclays Document Production in response to the 22 items. | 0.2 | $119.00 |
| June 16 | C. Joshi | Prepared for call with M. Vitti re document request #3 assertions by A&M. | 0.2 | $119.00 |
| June 16 | C. Joshi | Performed analysis of A&M data production on FilesAnywhere for dissemination to internal D&P teams. | 0.3 | $178.50 |
| June 16 | C. Joshi | Emailed E. Laykin re: document production request reconciliation results for the VCT. | 0.5 | $297.50 |
| June 16 | C. Joshi | Met with E. Laykin and B. McGrath re: Data Reconciliation. | 0.5 | $297.50 |
| June 16 | C. Joshi | Met with P. Daley and E. Laykin re: Valuation issues. | 0.5 | $297.50 |
| June 16 | C. Joshi | Attended status meeting with TSA personnel D. Hayes, I. Grinn, C. Morgan, et al. | 1.3 | $773.50 |
| June 16 | C. Joshi | Attended meeting with I. Grinn related to the corporate ███ ███ and demo of ICESYS application. | 1.7 | $1,011.50 |
| June 16 | C. Lawson | Attended a presentation about the Lehman ███████ system (ICEsys) with K.Balmer, G.Hewitt, and C.Joshi. | 1.7 | $1,275.00 |
| June 16 | E. Laykin | Met with C. Morgan re: Valuation issues. | 0.3 | $250.50 |
| June 16 | E. Laykin | Prepared for weekly meeting with D. Hayes, Barclays. | 0.3 | $250.50 |
| June 16 | E. Laykin | Met with A. Pfeiffer and P. Daley re: Valuation issues. | 0.5 | $417.50 |
| June 16 | E. Laykin | Met with C. Joshi and B. McGrath re: Data Reconciliation. | 0.5 | $417.50 |
| June 16 | E. Laykin | Met with P. Daley and C. Joshi re: Valuation issues. | 0.5 | $417.50 |
| June 16 | E. Laykin | Drafted Emails re: Valuation issues. | 1.4 | $1,169.00 |
| June 16 | I. Lunderskov | Updated Remedy request tracking sheet. | 0.1 | $31.50 |
| June 16 | I. Lunderskov | Emailed TSA staff notification of SAM updating completion. | 0.3 | $94.50 |
| June 16 | I. Lunderskov | Attended call with TSA staff et al re: eDMS data requests. | 0.8 | $252.00 |
| June 16 | I. Lunderskov | Submitted data request for C. Morgan (0.3); reconciled data requests for C. Joshi (0.2); updated eDMS SAM requests (2.6); accessed SharePoints for C. Joshi (0.1); reconciled 22 data requests for C. Joshi (0.2). | 3.4 | $1,071.00 |
| June 16 | B. Mcgrath | Entered sharepoint tickets. | 0.1 | $31.50 |
| June 16 | B. Mcgrath | Updated data requests. | 0.1 | $31.50 |
| June 16 | B. Mcgrath | Updated tracking spreadsheet. | 0.2 | $63.00 |
| June 16 | B. Mcgrath | Accessed Murex. | 0.3 | $94.50 |
| June 16 | B. Mcgrath | Addressed system access problems with D. Zeldin, member of Barclays TSA team. | 0.3 | $94.50 |
| June 16 | B. Mcgrath | Entered TAC request for LoanIQ. | 0.3 | $94.50 |
| June 16 | B. Mcgrath | Entered TAC/ Remedy tickets. | 0.3 | $94.50 |
| June 16 | B. Mcgrath | Drafted Barclays meeting minutes. | 0.3 | $94.50 |
| June 16 | B. Mcgrath | Emailed DP.LehmanLeaders, along with members of Barclays TSA team, re: status update on system tracking spreadsheet. | 0.4 | $126.00 |
| June 16 | B. Mcgrath | Accessed ███ and TWS. | 0.4 | $126.00 |
| June 16 | B. Mcgrath | Met with C. Joshi and E. Laykin re: Data Reconciliation. | 0.5 | $157.50 |
| June 16 | B. Mcgrath | Prepared and printed documents for weekly Barclays meeting. | 0.5 | $157.50 |
| June 16 | B. Mcgrath | Updated system access spreadsheet. | 0.5 | $157.50 |
| June 16 | B. Mcgrath | Attended call with I. Lunderskov, C. Morgan and TSA team, re: Entering data requests. | 0.8 | $252.00 |
| June 16 | B. Mcgrath | Accessed Murex and Cameo. | 0.8 | $252.00 |
| June 16 | B. Mcgrath | Updated Remedy/ TAC status. | 0.9 | $283.50 |
| June 16 | B. Mcgrath | Attended weekly Barclays status meeting with C. Morgan, C. Joshi and Barclays TSA team. | 1.3 | $409.50 |
| June 16 | C. Morgan | Met with E. Laykin re: Barclays data access requests. | 0.4 | $238.00 |
| June 16 | C. Morgan | Drafted memo re: Boies Schiller outstanding data requests. | 0.5 | $297.50 |

# DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 16 | C. Morgan | Prepared follow-up documentation from 6/12/09 Barclays Financial Systems call with G. Kabra, Barclays Finance. | 0.8 | $476.00 |
| June 16 | C. Morgan | Call with I. LanAyers, Barclays TSA, et al, to review open data access tickets and protocol for issuing. | 0.8 | $476.00 |
| June 16 | C. Morgan | Drafted follow-up documentation for Barclays from HR and Financial Systems review meetings. | 1.1 | $654.50 |
| June 16 | C. Morgan | Prepared documentation prioritizing open data and access requests, post review session with Barclays. | 1.1 | $654.50 |
| June 16 | C. Morgan | Prepared memo outlining all systems review sessions, data requests, and valuation model discussions to date. | 1.3 | $773.50 |
| June 16 | C. Morgan | Coordinated with Barclays on updates to outstanding data requests and follow-up sessions with system owners. | 1.4 | $833.00 |
| June 17 | K. Balmer | Met with E. Laykin and C. Joshi re: Hyperion and DBS. | 0.2 | $167.00 |
| June 17 | M. Goering | Met with E. Laykin re: GQuest. | 0.2 | $63.00 |
| June 17 | C. Joshi | Met with Balmer and E. Laykin re: Hyperion and DBS. | 0.2 | $119.00 |
| June 17 | C. Joshi | Provided logistics support to C. Lawson for D&P systems access. | 0.3 | $178.50 |
| June 17 | C. Joshi | Provided status update on data requests made by J. dAlmeida. | 0.3 | $178.50 |
| June 17 | C. Joshi | Met with E. Laykin re: Data reconciliation. | 0.5 | $297.50 |
| June 17 | C. Joshi | Researched Hyperion Enterprise contact information to request access. | 0.5 | $297.50 |
| June 17 | C. Joshi | Researched the technical requirements for collecting data related to the corporate ██████. | 0.9 | $535.50 |
| June 17 | C. Joshi | Loaded files from LehmanLive on to FilesAnywhere site for dissemination to Jenner and D&P internal teams. | 1.0 | $595.00 |
| June 17 | C. Joshi | Reconciled the A&M production DVD with Barclays 22 items. | 1.8 | $1,071.00 |
| June 17 | E. Laykin | Met with Balmer and C. Joshi re: Hyperion and DBS. | 0.2 | $167.00 |
| June 17 | E. Laykin | Met with M. Goering re: GQuest. | 0.2 | $167.00 |
| June 17 | E. Laykin | Drafted Emails re: Interviews of Barclays employees. | 0.3 | $250.50 |
| June 17 | E. Laykin | Met with P. Daley re: Barclays / Boies Schiller Access problem. | 0.3 | $250.50 |
| June 17 | E. Laykin | Drafted Memo to Pfieffer re: Barclays / Boies Schiller access problem. | 0.4 | $334.00 |
| June 17 | E. Laykin | Met with C. Joshi re: Data reconciliation. | 0.5 | $417.50 |
| June 17 | E. Laykin | Met with Warren re: ██████. | 0.5 | $417.50 |
| June 17 | E. Laykin | Researched data systems. | 1.5 | $1,252.50 |
| June 17 | E. Laykin | Attended Lehman Risk Meeting with K. Bakshi. | 1.6 | $1,336.00 |
| June 17 | I. Lunderskov | Updated LRW SAM request (0.3); updated B. McGrath's eDMS SAM request with documentation (0.1); submitted TAC requests for Hyperion usernames and passwords (0.6); uploaded MYD 18175 files to FilesAnywhere (0.4). | 1.4 | $441.00 |
| June 17 | R. Maxim | Participated in follow-up meeting with A. Taddei, C. Morgan, re: Lehman Risk. | 0.5 | $400.00 |
| June 17 | C. Morgan | Prepared tracking documentation for DMT data and systems requests. | 0.3 | $178.50 |
| June 17 | C. Morgan | Participated in follow-up meeting with A. Taddei and R. Maxim, re: Lehman Risk. | 0.5 | $297.50 |
| June 17 | C. Morgan | Call with M. Melendez, Barclays, re: outstanding system expert meeting requests. | 0.5 | $297.50 |
| June 17 | C. Morgan | Drafted follow-up action items documentation from 6/12/09 Barclays Financial Systems meeting. | 0.5 | $297.50 |
| June 17 | C. Morgan | Prepared documentation of Barclays systems access requests to support team work planning. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 17 | C. Morgan | Participated in meeting with K. Bakshi, A. Taddei, and R. Maxim re: Lehman risk. | 1.6 | $952.00 |
| June 18 | A. Bhargava | Attended meeting with C. Morgan, et al, re: DMT status updates. | 0.6 | $270.00 |
| June 18 | A. Bhargava | Researched Lehman Systems for information related to the directors or officers for the all the debtor entities, as per Jenner request. | 1.5 | $675.00 |
| June 18 | A. Bhargava | Researched the Worlds Record Database and Lehman systems for oficer/director level information for all debtor entities. | 2.0 | $900.00 |
| June 18 | M. Goering | Reviewed DMT internal progress and planning updates. | 0.5 | $157.50 |
| June 18 | M. Goering | Analyzed compensation systems and data access request status. | 0.8 | $252.00 |
| June 18 | M. Goering | Met with C. Morgan, B. McGrath, C. Joshi for DMT weekly check-in. | 1.0 | $315.00 |
| June 18 | M. Goering | Researched and documented Model Control Committee PeopleFinder profiles for Team 2 (0.5); Created inventory of HR Contacts to summarize known information (1.3); Researched ███ ████████████ including roles and specific names (1.1). | 2.9 | $913.50 |
| June 18 | C. Joshi | Participated in meeting with C. Morgan to review changes to request tracking. | 0.3 | $178.50 |
| June 18 | C. Joshi | Reviewed emailed data requests for tracking and maintaining status. | 0.5 | $297.50 |
| June 18 | C. Joshi | Reviewed modifications to the data and document request tracking application. | 0.5 | $297.50 |
| June 18 | C. Joshi | Reviewed modifications to the process flow for data request tracking application. | 1.1 | $654.50 |
| June 18 | C. Joshi | Provided logistics support for  C. Lawson and G. Hewitt re: systems access issues. | 1.2 | $714.00 |
| June 18 | C. Joshi | Reviewed Barclays 22 items data request for reconciliation and follow up. | 1.8 | $1,071.00 |
| June 18 | C. Lawson | Performed technical set-up for accesses to D&P intranet, share site and email. | 0.8 | $600.00 |
| June 18 | E. Laykin | Researched GQuest system. | 0.2 | $167.00 |
| June 18 | E. Laykin | Attended Tac request discussion with Barclays re: installation of GQuest. | 0.3 | $250.50 |
| June 18 | E. Laykin | Researched and analyzed Lehman Risk. | 0.3 | $250.50 |
| June 18 | E. Laykin | Analyzed GQuest System at Barclays. | 0.3 | $250.50 |
| June 18 | E. Laykin | Reviewed Document Reconciliation issues. | 0.3 | $250.50 |
| June 18 | E. Laykin | Attended teleconference calls with P. Daley, J. Kao and C. McShea re: Document review issues. | 0.5 | $417.50 |
| June 18 | E. Laykin | Reviewed Solvency team data access. | 0.7 | $584.50 |
| June 18 | E. Laykin | Attended DMT status meeting with P. Daley et al. | 1.0 | $835.00 |
| June 18 | I. Lunderskov | Set up RSA SecurID. | 0.1 | $31.50 |
| June 18 | I. Lunderskov | Generated a profile for Yuang (0.6); generated a profile for Potasiewicz (0.4); generated a profile for the Valuation P&L Group (0.2). | 1.2 | $378.00 |
| June 18 | I. Lunderskov | Researched employment status of listed subsidiary entities. | 5.0 | $1,575.00 |
| June 18 | B. Mcgrath | Entered TAC requests for G-Quest and G-Quest tocket. | 0.2 | $63.00 |
| June 18 | B. Mcgrath | Emailed DP.LehmanLeaders, along with members of Barclays TSA team, re: status update on system tracking spreadsheet. | 0.3 | $94.50 |
| June 18 | B. Mcgrath | Reviewed email for TAC updates. | 0.3 | $94.50 |
| June 18 | B. Mcgrath | Drafted G-Quest memo. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| June 18 | B. Mcgrath | Accessed GCCM and the Credit Workstation after both the remedy and TAC requests had been approved.. | 0.4 | $126.00 |
| June 18 | B. Mcgrath | Updated tracking spreadsheet. | 0.4 | $126.00 |
| June 18 | B. Mcgrath | Prepared G-Quest memo notes. | 0.4 | $126.00 |
| June 18 | B. Mcgrath | Accessed GCCM and CWS. | 0.5 | $157.50 |
| June 18 | B. Mcgrath | Entered TAC requests. | 0.5 | $157.50 |
| June 18 | B. Mcgrath | Entered Remedy requests. | 0.7 | $220.50 |
| June 18 | B. Mcgrath | Reviewed email for remedy updates. | 0.8 | $252.00 |
| June 18 | B. Mcgrath | Attended meeting with C. Morgan et al., re: weekly status update meeting. | 1.0 | $315.00 |
| June 18 | B. Mcgrath | Attended call with C. Morgan et al. re: G-Quest training. | 1.1 | $346.50 |
| June 18 | B. Mcgrath | Entered TAC requests. | 1.4 | $441.00 |
| June 18 | C. Morgan | Drafted memo for M. Melendez re: open Examiner requests and current status. | 0.2 | $119.00 |
| June 18 | C. Morgan | Participated in meeting with C. Joshi to review changes to request tracking. | 0.3 | $178.50 |
| June 18 | C. Morgan | Prepared materials for DMT status call. | 0.3 | $178.50 |
| June 18 | C. Morgan | Coordinated rescheduling and coordination of G-Quest demo with Barclays and Teams. | 0.4 | $238.00 |
| June 18 | C. Morgan | Conducted follow-up on steps necessary to obtain access to G-Quest (Position and P&L management) from Barclays. | 0.5 | $297.50 |
| June 18 | C. Morgan | Performed search for Director and Officer current employer status requested by Jenner. | 0.5 | $297.50 |
| June 18 | C. Morgan | Call with G. Kabra, Barclays, to prioritize requests for access to additional Barclays systems. | 0.5 | $297.50 |
| June 18 | C. Morgan | Prepared documentaion of findings from meeting with K. Bakshi re: Lehman Risk. | 0.7 | $416.50 |
| June 18 | C. Morgan | Participated in DMT status call to review open items and priorities for the week. | 1.0 | $595.00 |
| June 18 | C. Morgan | Attended call with J. D' Almeida et al. re: G-Quest training. | 1.1 | $654.50 |
| June 18 | C. Morgan | Drafted and revised Lehman Risk documentation. | 1.7 | $1,011.50 |
| June 19 | K. Balmer | Attended meeting to  discuss with E.Laykin, C.Morgan, C. Lawson, G.Hewitt, et al regarding Team 2 computer program requirements, including discussion of access granted, pending or required to be requested. | 0.7 | $584.50 |
| June 19 | A. Bhargava | Attended meeting with C. Morgan, et al, re: DMT status updates. | 0.6 | $270.00 |
| June 19 | A. Bhargava | Researched Lehman Systems for information related to the directors/oficers for the 20 Largest entities as per Jenner request and compiled information for all the officers and directors on the spreadsheet. | 1.8 | $810.00 |
| June 19 | M. Goering | Instructed M.Gunaratnam about CaseLogistix native downloading process and procedure. | 0.2 | $63.00 |
| June 19 | M. Goering | Met with C. Morgan, I. Lunderskov, B. McGrath, A. Bhargava, C. Joshi, E. Laykin  for end-of-week meeting. | 0.6 | $189.00 |
| June 19 | M. Goering | Attended phone call with P. Daley et al re: reconciliations of documents/external data requests. | 0.7 | $220.50 |
| June 19 | M. Goering | Researched and documented Model Control Committee PeopleFinder profiles for Team 2 (2.5); reviewed documents re: ▆▆▆ and Asset Backed Commercial Paper (2.9). | 5.4 | $1,701.00 |
| June 19 | C. Joshi | Participated in a discussion with E.Laykin, K. Balmer, C.Morgan, C. Lawson, G.Hewitt, et al regarding Team 2 computer program requirements, including discussion of access granted, pending or required to be requested. | 0.4 | $238.00 |
| June 19 | C. Joshi | Attended DMT status meeting. | 0.6 | $357.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 19 | C. Joshi | Provided logistics and follow up related to systems access issues for Global Directory, TTM, Hyperion, GCCM, and GFS for C. Lawson, G. Hewitt. | 3.8 | $2,261.00 |
| June 19 | C. Lawson | Attended meeting with E.Laykin, C.Morgan, K.Balmer, G.Hewitt, et al regarding Team 2 computer program requirements, including discussion of access granted, pending or required to be requested. | 0.4 | $300.00 |
| June 19 | E. Laykin | Attended Team 2 Technology meeting. | 0.4 | $334.00 |
| June 19 | E. Laykin | Attended meeting with C. Morgan re: remote access issues. | 0.6 | $501.00 |
| June 19 | E. Laykin | Attended DMT Team status meeting. | 0.6 | $501.00 |
| June 19 | E. Laykin | Drafted weekly report for A. Pfeiffer. | 0.7 | $584.50 |
| June 19 | E. Laykin | Addressed issues with Barclays re: Hyperion, DBS and Tocket PC. | 1.2 | $1,002.00 |
| June 19 | E. Laykin | Drafted emails in support of teams 2,3,4,5. | 1.4 | $1,169.00 |
| June 19 | E. Laykin | Attended conference call with J. Leiwant, G. Higgens, A. Pfeiffer, Balmer re: Team 2 issues. | 1.4 | $1,169.00 |
| June 19 | E. Laykin | Researched and Analyzed Finance Systems. | 2.6 | $2,171.00 |
| June 19 | I. Lunderskov | Set up TocketPC. | 0.3 | $94.50 |
| June 19 | I. Lunderskov | Researched employment status of listed subsidiary entities (0.9); researched request status of certain Lehman systems (0.1). | 1.0 | $315.00 |
| June 19 | B. Mcgrath | Updated tracking spreadsheet. | 0.1 | $31.50 |
| June 19 | B. Mcgrath | Setup up K. Balmers RSA key. | 0.3 | $94.50 |
| June 19 | B. Mcgrath | Tested K. Balmer's RSA key. | 0.3 | $94.50 |
| June 19 | B. Mcgrath | Emailed DP.LehmanLeaders, along with members of Barclays TSA team, re: status update on system tracking spreadsheet. | 0.4 | $126.00 |
| June 19 | B. Mcgrath | Attended meeting with C. Joshi, C. Morgan, E. Laykin and K. Balmer, re: System access problems. | 0.4 | $126.00 |
| June 19 | B. Mcgrath | Entered a remedy request for Creditor relation database. | 0.4 | $126.00 |
| June 19 | B. Mcgrath | Entered remedy requests for JVE and ESM Pricing. | 0.5 | $157.50 |
| June 19 | B. Mcgrath | Attended week end DMT status meeting with E. Laykin et al. | 0.6 | $189.00 |
| June 19 | B. Mcgrath | Researched Creditor Relations Database and ESM Pricing. | 0.6 | $189.00 |
| June 19 | B. Mcgrath | Researched PCCP, LEMAP and ██████. | 0.6 | $189.00 |
| June 19 | B. Mcgrath | Researched Trepp and JVE. | 0.6 | $189.00 |
| June 19 | B. Mcgrath | Entered TAC requests for K. Balmers team (Hyperion and Essbase). | 0.7 | $220.50 |
| June 19 | B. Mcgrath | Researched PCMAP and Network Management Database. | 0.8 | $252.00 |
| June 19 | B. Mcgrath | Entered remedy requests for PCMAP, CARS and SECAM. | 0.9 | $283.50 |
| June 19 | B. Mcgrath | Researched Daylight Overdraft database, CARS and SECAM. | 1.2 | $378.00 |
| June 19 | C. Morgan | Prepared documentation of DMT on-site weekly status report. | 0.3 | $178.50 |
| June 19 | C. Morgan | Participated in meeting with E. Laykin re: follow-up on DMT status meeting. | 0.6 | $357.00 |
| June 19 | C. Morgan | Prepared materials regarding training needs for various teams. | 0.6 | $357.00 |
| June 19 | C. Morgan | Participated in DMT status meeting. | 0.6 | $357.00 |
| June 19 | C. Morgan | Drafted team communications on status of systems related to asset fair-value searches. | 0.8 | $476.00 |
| June 19 | C. Morgan | Prepared documentation on status of requests for systems and data related to all teams. | 1.1 | $654.50 |
| June 19 | C. Morgan | Prepared documentation and follow-up items related to Lehman risk management systems and policies. | 1.1 | $654.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 19 | D. Patracuolla | Attended meeting with A. Pfeiffer, J. Leiwant, A. Darbari to discuss/review data flow between the Product Control Group, Trading Group, Valuation Control Group, company ███ and the ███ (1.0)Continued meeting with A. Darbari to further discuss topic above. (1.0) | 1.6 | $1,336.00 |
| June 20 | E. Laykin | Prepared Weekly Report for A. Pfeiffer. | 0.1 | $83.50 |
| June 20 | E. Laykin | Addressed logistics of onboarding R. Sha to assist in NY with C. Morgan. | 0.3 | $250.50 |
| June 21 | A. Darbari | Reviewed documents to determine the data flow between the Product Control Group, Trading Group and Valuation Control Group. | 0.9 | $405.00 |
| June 21 | M. Goering | Reviewed Team 4 ABCP task list to formulate search strategies. | 1.3 | $409.50 |
| June 22 | A. Bhargava | Attended meeting with C. Morgan, et al, re: DMT status updates. | 2.0 | $900.00 |
| June 22 | A. Darbari | Created slides of Lehman's Flow of Information between Trader, Product Control and ███ | 5.0 | $2,250.00 |
| June 22 | A. Darbari | Researched Lehman's Flow of Information between Trader, Product Control and ███ | 5.9 | $2,655.00 |
| June 22 | M. Goering | Reviewed DMT field calendar (0.5); Explored and Resolved CaseLogistix difficulties for Team 3 (0.4); Updated DMT ongoing task list (0.2); assisted with troubleshooting document accessibility issues through Lehman site computers (1.3). | 1.1 | $346.50 |
| June 22 | M. Goering | Attended DMT weekly meeting hosted by C. Morgan and E. Laykin. | 2.0 | $630.00 |
| June 22 | M. Goering | Emailed R. Maxim re: past research on ABCP securities (0.9); Reconciled document requests re: compensation (0.9); Researched and reviewed documents pertaining to European Central Bank standing facilities (3.8); Prioritized current compensation systems and data access requests (0.2); Researched status of compensation systems and data requests to date (0.6); Compiled compensation document inventories and FileShare links for Chad Bell (0.3); Followed up with C. Morgan re: status of Barclays outstanding compensation action items (0.2); Researched Hyperion journal entries on the Global Directory (0.3). | 7.2 | $2,268.00 |
| June 22 | G. Hewitt | Reviewed emails from K. Caputo, J Leiwant and C. Joshi re:document management, time keeping and Stratify acknowledgement, Case Logistix. | 0.9 | $535.50 |
| June 22 | G. Hewitt | Analyzed and reviewed Essbase produced balance sheets for selected debtor entities. | 1.1 | $654.50 |
| June 22 | G. Hewitt | Analyzed and reviewed Essbase produced balance sheets for selected debtor entities. | 1.4 | $833.00 |
| June 22 | C. Joshi | Corresponded with R. Sha re:  sharepoint data request tracking changes. | 2.0 | $1,190.00 |
| June 22 | J. Kao | Attended DMT status meeting with P. Daley et al. | 2.0 | $630.00 |
| June 22 | E. Laykin | Reviewed Remedy Tickets issues for Barclays. | 0.1 | $83.50 |
| June 22 | E. Laykin | Reviewed RSA Keys for Barclays. | 0.1 | $83.50 |
| June 22 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.1 | $83.50 |
| June 22 | E. Laykin | Analyzed CaseLogistix system. | 0.1 | $83.50 |
| June 22 | E. Laykin | Attended Leader Meeting. | 1.4 | $1,169.00 |
| June 22 | E. Laykin | Project Management with DMT Team. | 2.0 | $1,670.00 |
| June 22 | E. Laykin | Reviewed matters related to access to Personal ███ and specific directories at Barclays. | 2.0 | $1,670.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 22 | I. Lunderskov | Emailed C. Morgan re: GFS. | 0.2 | $63.00 |
| June 22 | I. Lunderskov | Stamped emails pulled from Stratify. | 1.3 | $409.50 |
| June 22 | B. Mcgrath | Accessed Core Pipeline. | 0.3 | $94.50 |
| June 22 | B. Mcgrath | Emailed DP.LehmanLeaders, along with members of Barclays TSA team, re: status update on system tracking spreadsheet. | 0.4 | $126.00 |
| June 22 | B. Mcgrath | Prepared meeting Agenda for Tuesday Barclay's meeting. | 0.4 | $126.00 |
| June 22 | B. Mcgrath | Updated tracking spreadsheet for Whole Loan Tracking and Whole Loan Database. | 0.5 | $157.50 |
| June 22 | B. Mcgrath | Updated Functional Liaisons spreadsheet. | 0.5 | $157.50 |
| June 22 | B. Mcgrath | Updated Functional Liaisons spreadsheet. | 0.6 | $189.00 |
| June 22 | B. Mcgrath | Updated TAC tracking spreadsheet. | 1.2 | $378.00 |
| June 22 | B. Mcgrath | Updated Remedy tracking spreadsheet. | 1.3 | $409.50 |
| June 22 | B. Mcgrath | Attended  meeting hosted by C. Morgan, re: DMT on-site status meeting. | 2.0 | $630.00 |
| June 22 | C. Morgan | Call with E. Grinberg and TC Fleming to review collateral transfer reporting needs. | 0.5 | $297.50 |
| June 22 | C. Morgan | Coordinated with VCT on data and access requests. | 1.0 | $595.00 |
| June 22 | C. Morgan | Coordinated training sessions for MTS, TWS, WLT, Loan IQ and Hyperion with Barclays. | 1.4 | $833.00 |
| June 22 | C. Morgan | Attended DMT team status meeting. | 2.0 | $1,190.00 |
| June 22 | R. Sha | Attended meeting to review project expectations and DMT responsibilities with C. Morgan. | 0.7 | $416.50 |
| June 22 | R. Sha | Attended meeting to review current project status and background with C. Joshi. | 0.7 | $416.50 |
| June 22 | R. Sha | Reviewed current project materials re: project status and DMT team procedures. | 1.4 | $833.00 |
| June 22 | R. Sha | Attended DMT Status Meeting hosted by E. Laykin. | 2.0 | $1,190.00 |
| June 23 | K. Balmer | Attended post-demonstration meeting and discussed the Hyperion demo with C.Joshi, A.Bhargava, G.Hewitt and C. Lawson. | 0.2 | $167.00 |
| June 23 | K. Balmer | Attended call with A. Pfeiffer and E. Laykin re: systems access and requests related to Team 2 Interco Transfers. | 0.4 | $334.00 |
| June 23 | K. Balmer | Reviewed Hyperion documentation available on LehmanLive and the internet, and performed test queries within the Hyperion system. | 0.4 | $334.00 |
| June 23 | K. Balmer | Attended a Hyperion demo with C.Joshi, A.Bhargava, G.Hewitt and C. Lawson. | 0.7 | $584.50 |
| June 23 | A. Bhargava | Reviewed information/meeting notes related to  the Hyperion system. | 0.2 | $90.00 |
| June 23 | A. Bhargava | Reviewed documents related to Hyperion application, in preparation for the meeting with the Hyperion subject matter expert at Barclays. | 0.3 | $135.00 |
| June 23 | A. Bhargava | Attended phone call with Barclays IT support team, C. Morgan, J. Dalmeida, et al re: introduction to the GFS database/application. | 0.7 | $315.00 |
| June 23 | A. Bhargava | Attended phone call with Barclays IT support team, K. Balmer, C. Joshi, et al re: introduction to the Hyperion database/system. | 0.7 | $315.00 |
| June 23 | A. Bhargava | Attended phone call with Barclays IT support team, C. Morgan, A. Warren, et al re: introduction to the Loan IQ application/database. | 1.0 | $450.00 |
| June 23 | A. Darbari | Attended meeting with A. Pfeiffer re: valuation flow of information work deliverable. | 0.4 | $180.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 23 | A. Darbari | Updated slides of Lehman's Flow of Information between Trader, Product Control and ▮ | 2.8 | $1,260.00 |
| June 23 | A. Darbari | Researched Lehman's Flow of Information between Trader, Product Control and ▮ | 4.9 | $2,205.00 |
| June 23 | A. Fleming | Attended training meeting held by Barclays for Hyperion with A. Bhargava, C. Lawson, and C. Joshi. | 0.7 | $315.00 |
| June 23 | M. Goering | Emailed Jenner attorneys re: compensation document inventories. | 0.3 | $94.50 |
| June 23 | M. Goering | Drafted notes and summary of TCC summit demo. | 0.7 | $220.50 |
| June 23 | M. Goering | Compiled requested updates for DMT ongoing systems access spreadsheet (0.4); Drafted and circulated memo to DMT re: file and network share searches in Lehman Live (0.4). | 0.8 | $252.00 |
| June 23 | M. Goering | Attended TWS system demo hosted by M. Melendez. | 1.0 | $315.00 |
| June 23 | G. Hewitt | Searched Lehman Live for more info related to GFS, General Ledger. | 0.3 | $178.50 |
| June 23 | G. Hewitt | Attended meeting to discuss the Hyperion training with C. Lawson C. Joshi and K. Balmer. | 0.3 | $178.50 |
| June 23 | G. Hewitt | Searched Lehman Live for more info related to GFS, General Ledger. | 0.6 | $357.00 |
| June 23 | G. Hewitt | Attended meeting re: GFS web base training with C. Lawson, C. Joshi, C. Morgan and A. Bhargava. | 0.7 | $416.50 |
| June 23 | G. Hewitt | Attended call re: Hyperion web based training with K. Balmer, C. Lawson, C. Joshi and A. Bhargava. | 0.7 | $416.50 |
| June 23 | G. Hewitt | Setup and tested the Tocket procedure on the D&P computer. | 0.7 | $416.50 |
| June 23 | G. Hewitt | Reviewed Hyperion documentation available on Lehman Live system. | 0.8 | $476.00 |
| June 23 | G. Hewitt | Attended call re: Loan IQ web based training with C.Joshi and A. Bhargava. | 1.0 | $595.00 |
| June 23 | G. Hewitt | Reviewed Lehman Live GFS documentation. | 1.5 | $892.50 |
| June 23 | C. Joshi | Updated data tracking worksheet for open/closed requests. | 0.6 | $357.00 |
| June 23 | C. Joshi | Attended meeting E. Zaidenberg, G. Hewitt, and A. Bhargave re: Hyperion Training by Barclays personnel. | 0.7 | $416.50 |
| June 23 | C. Joshi | Attended phone call with Barclays IT support team, C. Morgan, A. Warren, et al re: introduction to the Loan IQ application/database. | 0.7 | $416.50 |
| June 23 | C. Joshi | Attended GFS Training by Barclays personnel. | 0.7 | $416.50 |
| June 23 | C. Joshi | Provided logistics support for systems access re accounting and financial systems for G. Hewitt, C. Lawson, and K. Balmer. | 0.8 | $476.00 |
| June 23 | C. Joshi | Attended phone call with Barclays IT support team, C. Morgan, A. Warren, et al re: introduction to the Loan IQ application/database. | 1.0 | $595.00 |
| June 23 | C. Joshi | Researched systems access issues and problems for intercompany transfers team. | 1.1 | $654.50 |
| June 23 | C. Joshi | Used Hyperion to review and extract accounting data. | 1.7 | $1,011.50 |
| June 23 | C. Lawson | Attended debrief meeting to discuss the Hyperion demo with C.Joshi, A.Bhargava, G.Hewitt and K.Balmer. | 0.2 | $150.00 |
| June 23 | C. Lawson | Reviewed GFS documentation available on LehmanLive. | 0.3 | $225.00 |
| June 23 | C. Lawson | Attended a GFS demonstration with C.Joshi, C. Morgan, A.Bhargava, and G.Hewitt. | 0.7 | $525.00 |
| June 23 | C. Lawson | Attended a Hyperion demo with C.Joshi, A.Bhargava, G.Hewitt and K.Balmer. | 0.7 | $525.00 |
| June 23 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.1 | $83.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| June 23 | E. Laykin | Researched and reviewed information re: Reconciliation. | 0.2 | $167.00 |
| June 23 | E. Laykin | Reviewed matters related to access to Personal ███ and specific directories at Barclays. | 0.3 | $250.50 |
| June 23 | E. Laykin | Attended call with A. Pfeiffer and K. Balmer re: systems access and requests related to Team 2 Interco Transfers and Karen Balmer. | 0.4 | $334.00 |
| June 23 | E. Laykin | Reviewed Systems Analysis data. | 1.3 | $1,085.50 |
| June 23 | E. Laykin | Reviewed Project Management for DMT Team. | 1.4 | $1,169.00 |
| June 23 | E. Laykin | Reviewed and researched for Team 2 needs. | 1.6 | $1,336.00 |
| June 23 | J. Leiwant | Met with A. Pfeiffer regarding status of requests to Barclays and necessary updates. | 1.6 | $952.00 |
| June 23 | I. Lunderskov | Met with R. Sha and C. Morgan re: LehmanLive overview and team 2 requests and priorities. | 0.7 | $220.50 |
| June 23 | I. Lunderskov | Attended LoanIQ demonstration. | 1.0 | $315.00 |
| June 23 | I. Lunderskov | Added J. dAlmeida's data requests to SharePoint (0.3); added P. Ramesh's data requests to SharePoint (0.2); reconciled 6/17 list of requests with SharePoint tickets (2.0); submitted R. Maxim's LoanIQ TAC request (0.1); requested credentials for key team 3 members (0.1); set up meeting re: 6/17 list of requests (0.2); submitted ███ data request (0.1); closed out Fquest request (0.2); deduped J. dAlmeida SharePoint tickets (0.6); added R. Maxim's and P. Ramesh's data requests to SharePoint (0.2). | 4.0 | $1,260.00 |
| June 23 | B. Mcgrath | Entered a TAC request for LoanIQ. | 0.2 | $63.00 |
| June 23 | B. Mcgrath | Updated LoanIQ TAC to include reporting functionality. | 0.2 | $63.00 |
| June 23 | B. Mcgrath | Printed the meeting agenda along with remedy and TAC tracking spreadsheets for Barclays TSA meeting. | 0.4 | $126.00 |
| June 23 | B. Mcgrath | Updated G-Quest memo. | 0.4 | $126.00 |
| June 23 | B. Mcgrath | Emailed DP.LehmanLeaders, along with members of Barclays TSA team, re: status update on system tracking spreadsheet. | 0.5 | $157.50 |
| June 23 | B. Mcgrath | Accessed the RTA system. | 0.5 | $157.50 |
| June 23 | B. Mcgrath | Entered a data remedy ticket for the Capital Markets\███ Control drive. | 0.5 | $157.50 |
| June 23 | B. Mcgrath | Entered a TAC request for RAMP and Hyperion Enterprise tocket app. | 0.7 | $220.50 |
| June 23 | B. Mcgrath | Updated system tracking spreadsheet. | 0.7 | $220.50 |
| June 23 | B. Mcgrath | Reviewed Lehman TAC emails. | 0.8 | $252.00 |
| June 23 | B. Mcgrath | Setup K. Balmer's Tocket access to Vista Essbase and Hyperion. | 0.9 | $283.50 |
| June 23 | B. Mcgrath | Updated tracking spreadsheet for Barclays meeting. | 1.0 | $315.00 |
| June 23 | B. Mcgrath | Attended meeting with C. Morgan et al. re: weekly system/ data access update with Barclays TSA team. | 1.4 | $441.00 |
| June 23 | C. Morgan | Drafted memo to Barclays re: various system training session requests. | 0.3 | $178.50 |
| June 23 | C. Morgan | Coordinated GFS demo with G. Kabra and U. Krishnan, Barclays Finance IT. | 0.7 | $416.50 |
| June 23 | C. Morgan | Participated in meeting with R. Sha and I. Lunderskov to review solvency team priorities. | 0.7 | $416.50 |
| June 23 | C. Morgan | Coordinated follow up with Barclays and A&M on outstanding data requests. | 0.7 | $416.50 |
| June 23 | C. Morgan | Prepared memo re: Boies Schiller outstanding data requests. | 0.8 | $476.00 |
| June 23 | C. Morgan | Coordinated counterparty credit risk session with Barclays Director of Risk IT. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 23 | C. Morgan | Attended meeting re: Loan IQ web based training with C. Joshi, G. Hewitt and A. Bhargava. | 1.0 | $595.00 |
| June 23 | C. Morgan | Coordinated Loan IQ system demo with A. Aliyazhikath, Barclays IT. | 1.0 | $595.00 |
| June 23 | C. Morgan | Prepared, prioritized and assigned team requests for access to systems and data from Barclays. | 1.1 | $654.50 |
| June 23 | C. Morgan | Participated in meeting with D. Hayes and I. Grinn, Barclays TSA, to review status of open data and access requests. | 1.4 | $833.00 |
| June 23 | A. Pfeiffer | Attended call with E.Laykin re: systems access and requests related to Team 2 Interco Transfers and K. Balmer. | 0.4 | $334.00 |
| June 23 | A. Pfeiffer | Attended meeting with J.Leiwant re: updated request to Barclays. | 1.6 | $1,336.00 |
| June 23 | R. Sha | Reviewed the current process for using the data request tracking tool in SharePoint. | 0.5 | $297.50 |
| June 23 | R. Sha | Attended meeting to discuss Team 2 requests with I. Lunderskov and C. Morgan. | 0.5 | $297.50 |
| June 23 | R. Sha | Planned project schedule for DMT. | 0.6 | $357.00 |
| June 23 | R. Sha | Reviewed functionality of the current data request tracking tool in SharePoint. | 1.0 | $595.00 |
| June 23 | A. Warren | Attended Loan IQ demo. | 1.0 | $835.00 |
| June 24 | K. Balmer | Attended a tutorial about the general ledger system (DBS) with C.Joshi, C. Lawson, and G.Hewitt. | 1.8 | $1,503.00 |
| June 24 | A. Bhargava | Attended meeting with Barclays IT support team, C. Morgan, A. Warren, et al re: introduction to the Whole Loan Tracking application. | 1.0 | $450.00 |
| June 24 | M. Goering | Met with T. Kabler re: compensation data access status. | 0.3 | $94.50 |
| June 24 | M. Goering | Researched tocket PC systems on LehmanLive (0.9); Confirmed status of compensation data and systems access requests (0.4); Researched status of Barclays-compensation discussion action items (0.3); Reviewed compensation documents in CaseLogistix per new range discovery (1.5). | 3.1 | $976.50 |
| June 24 | G. Hewitt | Performed test queries on the Hyperion system. | 0.1 | $59.50 |
| June 24 | G. Hewitt | Performed test queries on the Hyperion system. | 0.2 | $119.00 |
| June 24 | G. Hewitt | Reviewed Hyperion documentation available on Lehman Live system. | 0.2 | $119.00 |
| June 24 | G. Hewitt | Reviewed the Loan IQ system thru Lehman Live. | 0.2 | $119.00 |
| June 24 | G. Hewitt | Reviewed the Loan IQ system thru Lehman Live. | 0.3 | $178.50 |
| June 24 | G. Hewitt | Searched Lehman Live for more info related to GEAC. | 0.6 | $357.00 |
| June 24 | G. Hewitt | Reviewed the Loan IQ system thru Lehman Live. | 0.7 | $416.50 |
| June 24 | G. Hewitt | Reviewed Hyperion documentation available on Lehman Live system. | 0.9 | $535.50 |
| June 24 | G. Hewitt | Reviewed Lehman Live for GLIT-DBS/G/L Share point, vendor Docs. | 0.9 | $535.50 |
| June 24 | G. Hewitt | Performed test queries on the Hyperion system. | 1.1 | $654.50 |
| June 24 | G. Hewitt | Reviewed Hyperion documentation available on Lehman Live system. | 1.2 | $714.00 |
| June 24 | G. Hewitt | Attended meeting with Andrew Johnson, K. Balmer, C. Joshi and C. Lawson and received a tutorial on the general ledger system, DBS. | 1.8 | $1,071.00 |
| June 24 | C. Joshi | Reviewed business process diagrams and prepare memo for team dissemination. | 1.3 | $773.50 |
| June 24 | C. Joshi | Attended meeting with Andrew Johnson (Barclays) re: DBS system access and data. | 1.8 | $1,071.00 |
| June 24 | C. Joshi | Used Essbase system for data extraction and legal entity analysis. | 2.0 | $1,190.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 24 | C. Joshi | Extracted Business process diagrams from the Mega site on Lehman Live for analysis by all teams. | 2.4 | $1,428.00 |
| June 24 | C. Lawson | Attended a tutorial about the general ledger system (DBS) with C.Joshi, K.Balmer, and G.Hewitt. | 1.8 | $1,350.00 |
| June 24 | E. Laykin | Drafted email re: Loan IQ access. | 0.1 | $83.50 |
| June 24 | E. Laykin | Reviewed Project Management for DMT Team. | 0.2 | $167.00 |
| June 24 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.3 | $250.50 |
| June 24 | E. Laykin | Attended meeting with Barclays re: teams 2,3,4,5 needs. | 0.5 | $417.50 |
| June 24 | E. Laykin | Reviewed Team 2 needs. | 0.5 | $417.50 |
| June 24 | E. Laykin | Reviewed Team 2 issues. | 1.0 | $835.00 |
| June 24 | E. Laykin | Reviewed Communications re: Debter Income Statements. | 1.2 | $1,002.00 |
| June 24 | E. Laykin | Reviewed Systems Analysis data. | 2.3 | $1,920.50 |
| June 24 | J. Leiwant | Met with A. Pfeiffer regarding systems access update. | 0.7 | $416.50 |
| June 24 | J. Leiwant | Reviewed Lehman business process files sent by E. Laykin. | 2.1 | $1,249.50 |
| June 24 | I. Lunderskov | Emailed C. Morgan re: 6/17 task list. | 0.1 | $31.50 |
| June 24 | B. Mcgrath | Updated system tracking spreadsheet. | 0.2 | $63.00 |
| June 24 | B. Mcgrath | Emailed DP.LehmanLeaders, along with members of Barclays TSA team, re: status update on system tracking spreadsheet. | 0.3 | $94.50 |
| June 24 | B. Mcgrath | Emailed J. Kao, re: FilesAnywhere upload. | 0.3 | $94.50 |
| June 24 | B. Mcgrath | Uploaded documents to FilesAnywhere. | 0.3 | $94.50 |
| June 24 | B. Mcgrath | Reviewed and updated data requests mentioned in Barclays meeting. | 0.4 | $126.00 |
| June 24 | B. Mcgrath | Attended telephone call with C. Morgan and Barclays TSA team re: Data requests. | 0.5 | $157.50 |
| June 24 | B. Mcgrath | Entered TAC request for GFS tocket. | 0.7 | $220.50 |
| June 24 | B. Mcgrath | Accessed G-Quest. | 0.8 | $252.00 |
| June 24 | B. Mcgrath | Reviewed Data requests tracking changes. | 0.8 | $252.00 |
| June 24 | B. Mcgrath | Updated system access spreadsheet. | 0.8 | $252.00 |
| June 24 | B. Mcgrath | Researched LEMAP, PCMAP and PCCP. | 0.8 | $252.00 |
| June 24 | B. Mcgrath | Reviewed Business process diagrams. | 1.2 | $378.00 |
| June 24 | B. Mcgrath | Created tracking spreadsheet to capture user access to systems. | 1.5 | $472.50 |
| June 24 | B. Mcgrath | Created tracking spreadsheet to capture user access to systems. | 1.8 | $567.00 |
| June 24 | C. Morgan | Attended data and access request tracking planning discussion with R. Sha. | 0.5 | $297.50 |
| June 24 | C. Morgan | Call with M. Melendez, Barclays TSA, to review open data requests. | 0.5 | $297.50 |
| June 24 | C. Morgan | Coordinated counterparty credit risk systems meeting with Barclays and Team 3. | 0.7 | $416.50 |
| June 24 | C. Morgan | Coordinated demo of credit workstation with S. Geria, Barclays Finance IT, and J. Glen, Lehman. | 0.7 | $416.50 |
| June 24 | C. Morgan | Attended whole loan tracking demo with P. Greenbaum, Barclays Finance IT. | 0.9 | $535.50 |
| June 24 | C. Morgan | Prepared documentation of open access requests for processing by on site team. | 1.4 | $833.00 |
| June 24 | A. Pfeiffer | Met with J. Leiwant regarding systems access update. | 0.7 | $584.50 |
| June 24 | R. Sha | Reviewed project scheduling and resource planning for development of SharePoint site and assumption of Team 2 - Solvency Liaison responsibilities. | 0.7 | $416.50 |
| June 24 | R. Sha | Reviewed and responded to e-mails re: SharePoint development. | 0.8 | $476.00 |
| June 24 | R. Sha | Reviewed existing DMT Sharepoint Functionality. | 1.3 | $773.50 |
| June 24 | R. Sha | Reviewed data request tracking process for DMT team. | 1.5 | $892.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 24 | A. Warren | Attended "Whole Loan Tracking System" Demonstration. | 0.9 | $751.50 |
| June 25 | A. Bhargava | Reviewed all open data requests related to Balance Sheet data and GFS reports. | 0.4 | $180.00 |
| June 25 | A. Bhargava | Emailed Barclays GFS support team for data access issues related to availability of GFS data. | 0.5 | $225.00 |
| June 25 | A. Bhargava | Reviewed and discussed information regarding the internal data access related to the WLT/ GFS and the ██████ Databases. | 0.5 | $225.00 |
| June 25 | A. Bhargava | Researched the Vista Essbase application for searched realated to the Debtor entities. | 0.8 | $360.00 |
| June 25 | A. Bhargava | Researched the GFS application for report generation issues related to Balance Sheet positions. | 1.0 | $450.00 |
| June 25 | M. Goering | Updated DMT binders with new systems information and workflow printouts. | 0.8 | $252.00 |
| June 25 | M. Goering | Researched and reviewed documents re: ██████ and ██████ in Stratify (0.6); reviewed documents pertaining to trusteeship in securitized assets, ABCP, ██████ (1.5). | 2.1 | $661.50 |
| June 25 | G. Hewitt | Reviewed DBS General Ledger. | 0.2 | $119.00 |
| June 25 | C. Joshi | Attended meeting with with  C. Morgan, B. McGrath, and J. Kao et al re: status update. | 0.4 | $238.00 |
| June 25 | C. Joshi | Provided logistics support re: systems access hyperion, GCCM, and other systems for G. Hewitt and C. Lawson. | 0.5 | $297.50 |
| June 25 | C. Joshi | Provided logistics support re: system access for Hyperion and GCCM | 1.1 | $654.50 |
| June 25 | C. Lawson | Reviewed the GFS system documentation available on LehmanLive. | 0.4 | $300.00 |
| June 25 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.2 | $167.00 |
| June 25 | E. Laykin | Researched and reviewed Dashboard issues. | 0.2 | $167.00 |
| June 25 | E. Laykin | Emailed re: teams 2,3,4,5 status update. | 0.3 | $250.50 |
| June 25 | E. Laykin | Drafted email re: Lehman Credit. | 0.3 | $250.50 |
| June 25 | E. Laykin | Project Management with DMT Team. | 0.4 | $334.00 |
| June 25 | E. Laykin | Reviewed Team 2 needs. | 0.5 | $417.50 |
| June 25 | E. Laykin | Reviewed Systems Analysis data. | 0.5 | $417.50 |
| June 25 | E. Laykin | Reviewed memos re: roadblocks. | 1.5 | $1,252.50 |
| June 25 | E. Laykin | Reviewed Hyperion Issues re: K. Balmer, with C. Morgan and C. Joshi. | 2.5 | $2,087.50 |
| June 25 | B. Mcgrath | Pulled Lehman employee bio. | 0.1 | $31.50 |
| June 25 | B. Mcgrath | Submitted TAC request for PCMAP. | 0.1 | $31.50 |
| June 25 | B. Mcgrath | Emailed J. Kao, re: FilesAnywhere upload. | 0.3 | $94.50 |
| June 25 | B. Mcgrath | Entered TAC ticket into SharePoint. | 0.3 | $94.50 |
| June 25 | B. Mcgrath | Attended meeting with C. Morgan et al. re: DMT biweekly status meeting. | 0.4 | $126.00 |
| June 25 | B. Mcgrath | Accessed RAMP. | 0.4 | $126.00 |
| June 25 | B. Mcgrath | Updated system tracking spreadsheet. | 0.4 | $126.00 |
| June 25 | B. Mcgrath | Accessed Lehman Risk and G-Quest. | 0.5 | $157.50 |
| June 25 | B. Mcgrath | Updated tracking spreadsheet. | 0.5 | $157.50 |
| June 25 | B. Mcgrath | Researched ██████ and Network Management Database. | 0.5 | $157.50 |
| June 25 | B. Mcgrath | Reviewed Lehman email account containing Remedy and TAC updates. | 0.6 | $189.00 |
| June 25 | B. Mcgrath | Researched ██████ Central and Haircuts. | 0.7 | $220.50 |
| June 25 | B. Mcgrath | Updated tracking spreadsheet. | 0.8 | $252.00 |
| June 25 | B. Mcgrath | Researched ██████ and ██████ | 0.8 | $252.00 |
| June 25 | B. Mcgrath | Researched ██████ and ██████ | 0.8 | $252.00 |
| June 25 | B. Mcgrath | Updated system tracking spreadsheet. | 1.1 | $346.50 |
| June 25 | C. Morgan | Attended DMT on site team status meeting. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 25 | C. Morgan | Coordinated with Barclays on RAMP system access issues. | 0.6 | $357.00 |
| June 25 | C. Morgan | Coordinated with Barclays on risk management system review and training sessions. | 0.8 | $476.00 |
| June 25 | C. Morgan | Coordinated with Barclays on system review and training sessions. | 0.8 | $476.00 |
| June 25 | R. Sha | Attended DMT Status meeting with C. Morgan et al. | 0.4 | $238.00 |
| June 25 | R. Sha | Reviewed GFS system functionality and testing of reports. | 0.5 | $297.50 |
| June 25 | R. Sha | Reviewed the current process for requesting and gaining access to Lehman and Barclays systems. | 0.5 | $297.50 |
| June 25 | R. Sha | Reviewed design workflow for SharePoint tracking of data requests. | 1.0 | $595.00 |
| June 25 | R. Sha | Hosted telephone call with T. Boake to review changes and updates to the DMT request tracking tool. | 1.0 | $595.00 |
| June 25 | R. Sha | Designed workflow for sharepoint tracking of data requests. | 1.5 | $892.50 |
| June 26 | A. Bhargava | Reviewed all open internal DMT data tracking requests and updated the status for all data requests. | 0.7 | $315.00 |
| June 26 | M. Goering | Phone call with C. McShea regarding upcoming week responsibilities and liquidity search needs. | 0.2 | $63.00 |
| June 26 | M. Goering | Compiled and drafted weekly highlights for DMT memo. | 0.4 | $126.00 |
| June 26 | M. Goering | Researched, downloaded and circulated requested Team 5 Bates ranges in CaseLogistix and documented in SharePoint (1.4); Reviewed Team 4-5 liquidity and collateral task lists and document search needs (1.5). | 2.9 | $913.50 |
| June 26 | C. Joshi | Updated Lehman systems access tracking worksheet. | 1.0 | $595.00 |
| June 26 | C. Joshi | Drafted memo from the A. Johnson (BarCap) interview. | 2.8 | $1,666.00 |
| June 26 | E. Laykin | Drafted email re: Data Management. | 0.2 | $167.00 |
| June 26 | E. Laykin | Reviewed communications related to Scheduling. | 0.2 | $167.00 |
| June 26 | E. Laykin | Emailed re: teams 2,3,4,5 status update. | 0.5 | $417.50 |
| June 26 | E. Laykin | Met with C. Morgan on Barclays Systems and organization of team. | 0.5 | $417.50 |
| June 26 | E. Laykin | Researched and reviewed Dashboard issues. | 0.5 | $417.50 |
| June 26 | E. Laykin | Reviewed Systems Analysis data. | 0.5 | $417.50 |
| June 26 | E. Laykin | Reviewed and researched Team 2 issues. | 1.0 | $835.00 |
| June 26 | E. Laykin | Drafted weekly report. | 1.4 | $1,169.00 |
| June 26 | E. Laykin | Reviewed communications re: Barlcays access issues. | 3.7 | $3,089.50 |
| June 26 | B. Mcgrath | Emailed lehman team leads re: daily system status update. | 0.2 | $63.00 |
| June 26 | B. Mcgrath | Printed tracking spreadsheets for DMT work product binders. | 0.3 | $94.50 |
| June 26 | B. Mcgrath | Updated SharePoint ticket spreadsheet. | 0.4 | $126.00 |
| June 26 | B. Mcgrath | Created memo of weekly system access achievments for C. Morgan's weekly status report. | 0.4 | $126.00 |
| June 26 | B. Mcgrath | Updated SharePoint ticket tracking spreadsheet with TAC and Remedy approvals. | 0.6 | $189.00 |
| June 26 | B. Mcgrath | Updated system tracking spreadsheet. | 0.6 | $189.00 |
| June 26 | B. Mcgrath | Updated tracking spreadsheet with TAC and Remedy status change. | 0.7 | $220.50 |
| June 26 | B. Mcgrath | Created memo on TAC submission and approval process. | 0.7 | $220.50 |
| June 26 | B. Mcgrath | Updated tracking spreadsheet. | 0.8 | $252.00 |
| June 26 | B. Mcgrath | Drafted memo on how to submit a TAC request, and how the approval process works. | 1.3 | $409.50 |
| June 26 | C. McShea | Attended call with M. Goering to discuss upcoming week responsibilities and liquidity search needs. | 0.2 | $90.00 |
| June 26 | C. Morgan | Attended call with A. Pfeiffer re: systems update. | 0.3 | $178.50 |
| June 26 | C. Morgan | Met with E. Laykin re: DMT priorities and organization of team. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 26 | C. Morgan | Coordinated with Barclays and Teams 3 and 4 on outstanding data requests. | 0.7 | $416.50 |
| June 26 | C. Morgan | Prepared weekly status report for DMT on site team. | 0.9 | $535.50 |
| June 26 | C. Morgan | Coordinated with Barclays on various open data collections. | 1.1 | $654.50 |
| June 26 | C. Morgan | Reviewed DMT on site team priorities and assigned tasks to staff. | 1.2 | $714.00 |
| June 26 | A. Pfeiffer | Attended call with C. Morgan re: systems update. | 0.3 | $250.50 |
| June 26 | R. Sha | Reviewed DMT Data Request workflow diagram. | 0.4 | $238.00 |
| June 26 | R. Sha | Reviewed DMT data workflow for SharePoint site improvements. | 0.6 | $357.00 |
| June 26 | R. Sha | Attended meeting to review project expectations and DMT responsibilities with E. Laykin. | 0.8 | $476.00 |
| June 26 | R. Sha | Reviewed Remedy, TAC, Tocket process. | 1.0 | $595.00 |
| June 26 | R. Sha | Reviewed DMT manual process tracking activities for SharePoint site improvements. | 1.8 | $1,071.00 |
| June 26 | R. Sha | Developed future structure and content organization for DMT SharePoint site improvements. | 2.1 | $1,249.50 |
| June 27 | R. Sha | Prepared weekly DMT onsite Status Memo for E. Laykin and P. Daley. | 0.2 | $119.00 |
| June 27 | R. Sha | Prepared powerpoint document for planned changes and updates for the DMT request tracking tool and overall DMT SharePoint site. | 1.4 | $833.00 |
| June 28 | R. Sha | Drafted e-mail re: Changes to DMT SharePoint site to T. Boake and J. Weiman. | 0.2 | $119.00 |
| June 29 | A. Bhargava | Emailed J. Dalmeida re: reports generated from the GFS application. | 0.3 | $135.00 |
| June 29 | A. Bhargava | Attended phone call with N. Romero and C. Joshi re: trial balances and journal entries within the Vista Essbase application. | 0.5 | $225.00 |
| June 29 | A. Bhargava | Attended meeting with C. Morgan, E Laykin, et al, re: DMT status updates. | 0.7 | $315.00 |
| June 29 | A. Bhargava | Reviewed the reports pulled from Vista Essbase for P&L level information for the debtor entities. | 1.8 | $810.00 |
| June 29 | M. Goering | Read and responded to email re: Lehman data management. | 0.2 | $63.00 |
| June 29 | M. Goering | Attended meeting hosted by C. Morgan re: DMT Monday-Thursday update. | 0.7 | $220.50 |
| June 29 | M. Goering | Compiled documents and relevant updates from DMT members for Lehman Leaders/DMT Progress and Process binders. | 2.0 | $630.00 |
| June 29 | M. Goering | Created DMT Process & Progress binders for Lehman Leaders Meeting. | 3.3 | $1,039.50 |
| June 29 | G. Hewitt | Received additional Essbase training from C. Lawson. | 0.4 | $238.00 |
| June 29 | G. Hewitt | Attended meeting with C. Joshi, K. Balmer, C. Lawson and Andrew Johnson re General Ledger DBS. | 1.9 | $1,130.50 |
| June 29 | C. Joshi | External call with N. Romero re: data extracts from Essbase. | 0.5 | $297.50 |
| June 29 | C. Joshi | Drafted notes from meeting with A. Johnsson re: the DBS. | 0.8 | $476.00 |
| June 29 | C. Joshi | Performed analysis of data request tracking system changes. | 0.8 | $476.00 |
| June 29 | C. Joshi | Met with A. Johnson, K. Balmer, C. Lawson, and G. Hewitt re: General dedger DBS. | 1.9 | $1,130.50 |
| June 29 | J. Kao | Attended meeting telephonically with E. Laykin, C. Morgan and others re: DMT Status Call. | 0.7 | $220.50 |
| June 29 | C. Lawson | Met with I. Grinn regarding review of available corporate ███ files and ███ | 1.2 | $900.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 29 | C. Lawson | Met with Andrew Johnson from Lehman for an overview of the DBS general ledger application, with C.Joshi, K.Balmer, and G.Hewitt. | 1.9 | $1,425.00 |
| June 29 | E. Laykin | Analyzed MTS issues. | 0.2 | $167.00 |
| June 29 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.2 | $167.00 |
| June 29 | E. Laykin | Drafted email re: Document management. | 0.4 | $334.00 |
| June 29 | E. Laykin | Reviewed Credit Work Station issues. | 0.5 | $417.50 |
| June 29 | E. Laykin | Drafted email re: ███████ Share. | 0.7 | $584.50 |
| June 29 | E. Laykin | Attended meeting with A. Bhargava, C. Morgan, et al, re: DMT status updates. | 0.7 | $584.50 |
| June 29 | E. Laykin | Drafted emails re: Document Requests. | 0.8 | $668.00 |
| June 29 | E. Laykin | Reviewed Team 2 issues. | 1.0 | $835.00 |
| June 29 | E. Laykin | Drafted emails Re: teams 2,3,4,5 status update. | 1.2 | $1,002.00 |
| June 29 | E. Laykin | Reviewed systems analysis data. | 1.5 | $1,252.50 |
| June 29 | I. Lunderskov | Attended DMT bi-weekly call hosted by C. Morgan. | 0.7 | $220.50 |
| June 29 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.4 | $126.00 |
| June 29 | B. Mcgrath | Downloaded documents onto the SharePoint site. | 0.5 | $157.50 |
| June 29 | B. Mcgrath | Submitted TAC requests for LEMAP and  Haircuts. | 0.5 | $157.50 |
| June 29 | B. Mcgrath | Attended meeting with C. Morgan et al. re: DMT biweekly internal status update. | 0.7 | $220.50 |
| June 29 | B. Mcgrath | Accessed ███ Central and ███ Analytics. | 0.8 | $252.00 |
| June 29 | B. Mcgrath | Updated Remedy requests in tracking spreadsheet. | 0.8 | $252.00 |
| June 29 | B. Mcgrath | Researched ███ PCCP and Daylight Overdraft Database. | 1.1 | $346.50 |
| June 29 | B. Mcgrath | Installed and Accessed RAMP desktop version. | 1.2 | $378.00 |
| June 29 | B. Mcgrath | Updated TAC requests in tracking spreadsheet. | 1.2 | $378.00 |
| June 29 | C. Morgan | Call with I. Grinn, Barclays TSA, to clarify productions of data (Barclays transposed 2 requests). | 0.5 | $297.50 |
| June 29 | C. Morgan | Met with R. Sha on tracking and consolidation of all access and data requests. | 0.6 | $357.00 |
| June 29 | C. Morgan | Call with M. Melendez and M. Margitich, Barclays TSA, to discuss ebanker investment banking system. | 0.6 | $357.00 |
| June 29 | C. Morgan | Drafted memo for Barclays TSA re: potential data loss in GFS issue. | 0.7 | $416.50 |
| June 29 | C. Morgan | Hosted DMT on site status meeting. | 0.7 | $416.50 |
| June 29 | C. Morgan | Provided documentation of on site team priorities for the week and prioritization of requests. | 0.9 | $535.50 |
| June 29 | C. Morgan | Coordinated with Barclays TSA to collect a production of credit risk data. | 1.3 | $773.50 |
| June 29 | M. Narayanan | Attended telepone call with I.Lunderskov, M.Margitich (Barclays) et al about the eBanker system. | 0.6 | $270.00 |
| June 29 | R. Sha | Attended call with C. Morgan on tracking and consolidation of all access and data requests. | 0.6 | $357.00 |
| June 29 | R. Sha | Reviewed Request tracking process for DMT SharePoint site. | 0.7 | $416.50 |
| June 29 | R. Sha | Attended DMT status meeting hosted by E. Laykin. | 0.7 | $416.50 |
| June 29 | R. Sha | Researched the estimated effort required to make changes to the DMT SharePoint site and request tracking tool. | 0.8 | $476.00 |
| June 29 | R. Sha | Reviewed process for obtaining Barclays system access. | 1.0 | $595.00 |
| June 29 | R. Sha | Drafted design for DMT request tracking tool. | 1.2 | $714.00 |
| June 29 | R. Sha | Drafted design for SharePoint request tracking tool. | 1.3 | $773.50 |
| June 29 | R. Sha | Reviewed process for obtaining Barclays system access. | 1.3 | $773.50 |
| June 29 | R. Sha | Reviewed SharePoint functionality for updates to the DMT SharePoint site. | 1.5 | $892.50 |

# DUFF&PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | A. Bhargava | Emailed Barclays GFS team re: data acccess for the GFS application, prior to the 13 month ends. | 0.3 | $135.00 |
| June 30 | A. Bhargava | Reviewed P&L level data for the Lehman consolidated entity, on Vista Essabse, for the net income summary information. | 0.7 | $315.00 |
| June 30 | A. Bhargava | Researched the Vista Essbase application for data related to the P&Ls for LBHI. | 0.8 | $360.00 |
| June 30 | J. Dalmeida | Attended team 2 solvency call re: investigative strategy and near term needs. | 0.5 | $375.00 |
| June 30 | M. Goering | Drafted memo to DMT group about time reporting needs (0.6); Read and responded to email re: Lehman data management (0.5). | 0.4 | $126.00 |
| June 30 | M. Goering | Organized and saved balance sheets in electronic file structure (0.2); Logged team data requests in DMT SharePoint system (0.2). | 0.4 | $126.00 |
| June 30 | M. Goering | Researched 12 LBHI Debtor Entities (0.6); Researched and reviewed documents pertaining to affiliate debt guarantees (2.9); Researched server paths for MCD and Capital Markets in Stratify, CaseLogistix, LehmanLive, Windows Explorer (0.5). | 4.0 | $1,260.00 |
| June 30 | G. Hewitt | Reviewed Lehman Live for Smart Stream ███████████ | 0.2 | $119.00 |
| June 30 | G. Hewitt | Reviewed Lehman Live for ITCT IT ████████ | 0.7 | $416.50 |
| June 30 | C. Joshi | Attended discussions with C. Morgan, E. Laykin, and R. Sha re: team structure. | 0.2 | $119.00 |
| June 30 | C. Joshi | Attended meeting with C. Morgan re: DBS and Essbase data sources for Team 2 analysis. | 0.2 | $119.00 |
| June 30 | C. Joshi | Reviewed DBS source documentation for follow up questions re: other Essbase data cubes. | 0.3 | $178.50 |
| June 30 | C. Joshi | Reviewed tax return data request for Jenner Team 1. | 0.3 | $178.50 |
| June 30 | C. Joshi | External call with Chad Bell re: tax return data. | 0.5 | $297.50 |
| June 30 | C. Joshi | Reviewed task list and changes to data request tracking system. | 0.5 | $297.50 |
| June 30 | C. Joshi | Provided systems access support for GCCM JVE and Essbase databases for intercompany transfers team. | 0.6 | $357.00 |
| June 30 | C. Joshi | Performed systems analysis on LehmanLive re: documentation for DBS, GL, GCCM, GFS, LEMAP, PCMAP. | 3.8 | $2,261.00 |
| June 30 | E. Laykin | Attended discussions with C. Morgan, C. Joshi and R. Sha re: team structure. | 0.2 | $167.00 |
| June 30 | E. Laykin | Reviewed Barclays Systems Priorities and Tracking. | 0.2 | $167.00 |
| June 30 | E. Laykin | Drafted email re: access to Corporate ██████████ | 0.5 | $417.50 |
| June 30 | E. Laykin | Attended meeting with A. Pfieffer, G. Higgens, P. Daley re: DMT Structure. | 1.0 | $835.00 |
| June 30 | J. Leiwant | Met with E. Laykin, P. Daley and G. Higgins re: structure of on-site systems team. | 0.8 | $476.00 |
| June 30 | B. Mcgrath | Emailed lehman team leads, re: daily system status updates. | 0.4 | $126.00 |
| June 30 | B. Mcgrath | Attended meeting with R. Sha, re: Discussed and reviewed the new SharePoint tracking tool. | 0.4 | $126.00 |
| June 30 | B. Mcgrath | Entered Remedy request for SmartStream access. | 0.4 | $126.00 |
| June 30 | B. Mcgrath | Reviewed the new format for SharePoint put together by R. Sha. | 0.5 | $157.50 |
| June 30 | B. Mcgrath | Updated Barclays meeting agenda. | 0.7 | $220.50 |
| June 30 | B. Mcgrath | Researched Whole Loan tracking and JVE access. | 0.9 | $283.50 |
| June 30 | B. Mcgrath | Submitted TAC requests for LoanIQ, LoanIQ tocket and Lehman Risk. | 1.2 | $378.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 30 | B. Mcgrath | Prepared agenda for Barclays TSA team meeting. | 1.6 | $504.00 |
| June 30 | C. Morgan | Reviewed and revised agenda for status session with Barclays TSA. | 0.1 | $59.50 |
| June 30 | C. Morgan | Attended discussion with E. Laykin, C. Joshi, and R. Sha re: team structure. | 0.2 | $119.00 |
| June 30 | C. Morgan | Met with C. Joshi to discuss DBS environment and Essbase reporting for team 2 analysis. | 0.2 | $119.00 |
| June 30 | C. Morgan | Prepared agenda and materials in advance of session with Barclays GED system experts. | 0.2 | $119.00 |
| June 30 | C. Morgan | Met with E. Laykin and G. Higgins et al to discuss DMT on site team structure. | 0.5 | $297.50 |
| June 30 | C. Morgan | Prepared documentation of DMT priorities for team members. | 0.5 | $297.50 |
| June 30 | C. Morgan | Call with Team 2 Solvency on investigative strategy and near term needs. | 0.5 | $297.50 |
| June 30 | C. Morgan | Met with M. Melendez on Barclays review sessions he is coordinating. | 1.1 | $654.50 |
| June 30 | C. Morgan | Participated in Lehman time and expense protocol session with J. Leiwant. | 1.6 | $952.00 |
| June 30 | A. Pfeiffer | Attended meeting with G.Higgins and E.Laykin to debrief from earlier systems analysis meeting. | 0.4 | $334.00 |
| June 30 | A. Pfeiffer | Attended meeting with E.Laykin, P.Daley and G.Higgins re: systems analysis. | 1.0 | $835.00 |
| June 30 | R. Sha | Attended discussions with C. Morgan, E. Laykin, and C. Joshi re: team structure. | 0.2 | $119.00 |
| June 30 | R. Sha | Attended meeting with B. McGrath to discuss request tracking tool. | 0.4 | $238.00 |
| June 30 | R. Sha | Reviewed and responded to e-mails re: SharePoint development. | 0.5 | $297.50 |
| June 30 | R. Sha | Drafted a design for the system security and access rights for the Data request tracking tool. | 0.6 | $357.00 |
| June 30 | R. Sha | Reviewed design of the DMT request tracking tool. | 0.9 | $535.50 |
| June 30 | R. Sha | Reviewed the proposed design of DMT process for using the updated request tool. | 1.1 | $654.50 |
| June 30 | R. Sha | Designed and developed DMT request tracking tool data dictionary. | 3.2 | $1,904.00 |
| July 1 | A. Bhargava | Reviewed Lehman systems related to tax filings data. | 0.4 | $180.00 |
| July 1 | A. Bhargava | Attended phone meeting with Barclays IT support team re: access issues to Hyperion application. | 0.5 | $225.00 |
| July 1 | A. Bhargava | Reviewed system TAC Requests and Remedy Tickets for access to Tocket applications. | 0.5 | $225.00 |
| July 1 | A. Bhargava | Corresponded with Barclays IT re: access issues to Hyperion application. | 0.8 | $360.00 |
| July 1 | A. Bhargava | Reviewed data on Vista Essbase re: comparison of ▮▮ filings balance sheet data to the balance sheet data pulled from Essbase. | 0.9 | $405.00 |
| July 1 | A. Bhargava | Researched Hyperion Enterprise System re: P&L level data for a specific periods. | 2.6 | $1,170.00 |
| July 1 | TC. Fleming | Attended call with C. Joshi and M. Goering re: stratify document Bates stamping. | 0.2 | $150.00 |
| July 1 | M. Goering | Attended call with C. Joshi and TC Fleming re: stratify document Bates stamping. | 0.2 | $63.00 |
| July 1 | M. Goering | Researched and reviewed source documents from collateral memo footnotes. | 0.9 | $283.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 1 | M. Goering | Prepared table of bankrupt debtor entities with dates (0.6); contributed bullet points to DMT weekly memo report. (0.3). | 0.9 | $283.50 |
| July 1 | M. Goering | Researched and reviewed documents for Team 4 re: NFE collateral (1.5); researched and reviewed debtor entities and bankruptcy dates. (0.2) | 1.7 | $535.50 |
| July 1 | C. Joshi | Attended status update meeting with E. Laykin for team 2 systems access and tasks. | 0.7 | $416.50 |
| July 1 | C. Joshi | Compiled documentation for GCCM, GFS, Hyperion from meeting notes. | 0.8 | $476.00 |
| July 1 | C. Joshi | Performed project related tasks and activities regarding document management. | 0.9 | $535.50 |
| July 1 | C. Joshi | Collected and compiled DBS documentation from Lehman Live. | 0.9 | $535.50 |
| July 1 | C. Joshi | Created systems access point of contact chart. | 1.0 | $595.00 |
| July 1 | C. Joshi | Updated accounting systems access tracking worksheet. | 1.6 | $952.00 |
| July 1 | C. Joshi | Collected and compiled accounting close information from Lehman Live for debtor entities and Aurora BNC. | 2.0 | $1,190.00 |
| July 1 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |
| July 1 | E. Laykin | Attended status update meeting with C. Joshi for team 2 systems access and tasks. | 0.7 | $584.50 |
| July 1 | E. Laykin | Attended meeting with C. Morgan re: DMT staffing and organization. | 1.6 | $1,336.00 |
| July 1 | B. Mcgrath | Accessed the RAMP system. | 0.1 | $31.50 |
| July 1 | B. Mcgrath | Emailed Lehman team leads re: status update on system access. | 0.2 | $63.00 |
| July 1 | B. Mcgrath | Entered a TAC request for GFS Tocket application. | 0.2 | $63.00 |
| July 1 | B. Mcgrath | Entered data remedy request on behalf of M. Goering. | 0.2 | $63.00 |
| July 1 | B. Mcgrath | Prepared and printed out materials for meeting with Barclays TSA team. | 0.3 | $94.50 |
| July 1 | B. Mcgrath | Accessed RAMP version 9.3.3, 9/19 instance. | 0.4 | $126.00 |
| July 1 | B. Mcgrath | Reviewed status of open TAC's and updated tracking spreadsheet. | 0.4 | $126.00 |
| July 1 | B. Mcgrath | Updated change ticket based on information gathered from TSA meeting. | 0.4 | $126.00 |
| July 1 | B. Mcgrath | Attended call with C. Morgan et al re: GED system. | 0.5 | $157.50 |
| July 1 | B. Mcgrath | Entered TAC and remedy requests for Hyperion and Essbase. | 0.5 | $157.50 |
| July 1 | B. Mcgrath | Attended call with C. Morgan and M. Melendez re: open data requests. | 0.8 | $252.00 |
| July 1 | B. Mcgrath | Attended meeting with C. Morgan et al re: open data and system requests with the Barclays TSA team. | 0.9 | $283.50 |
| July 1 | B. Mcgrath | Updated Barclays meeting agenda. | 1.2 | $378.00 |
| July 1 | C. Morgan | Prepared memo for DMT on-site staff to set priorities and clear system access hurdles. | 0.3 | $178.50 |
| July 1 | C. Morgan | Reviewed project documentation provided by team 4 and 5. | 0.3 | $178.50 |
| July 1 | C. Morgan | Prepared for telephone call with Barclays equity volatility IT system expert. | 0.3 | $178.50 |
| July 1 | C. Morgan | Attended meeting with K. Killian re: on site team issues and remote work capabilities. | 0.5 | $297.50 |
| July 1 | C. Morgan | Attended call with B. McGrath et al., re: GED system. | 0.5 | $297.50 |
| July 1 | C. Morgan | Drafted proposal for updated DMT organization. | 0.5 | $297.50 |
| July 1 | C. Morgan | Reviewed and revised memo to B. Schiller to gain access to ███ ███ information. | 0.5 | $297.50 |
| July 1 | C. Morgan | Attended call with Barclays equity volatility IT system expert, P. Chang. | 0.6 | $357.00 |

**DUFF&PHELPS**

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 1 | C. Morgan | Documented DMT work plans and staffing needs. | 0.8 | $476.00 |
| July 1 | C. Morgan | Attended call with M. Melendez, Barclays TSA, to review outstanding Barclays data requests. | 0.8 | $476.00 |
| July 1 | C. Morgan | Drafted and submitted emails to several Barclays TSA agents to obtain access to various IT systems. | 0.9 | $535.50 |
| July 1 | C. Morgan | Attended meeting with D. Hayes and I. Grinn, Barclays TSA, to review open systems access requests. | 0.9 | $535.50 |
| July 1 | C. Morgan | Attended meeting with E. Laykin re: DMT staffing and organization. | 1.6 | $952.00 |
| July 1 | R. Sha | Reviewed progress of request tracking tool development in SharePoint. | 0.9 | $535.50 |
| July 1 | R. Sha | Developed report templates for DMT request tracking tool in SharePoint. | 2.9 | $1,725.50 |
| July 2 | A. Bhargava | Emailed C. Morgan re: DMT Team status updates and other data request updates. | 0.2 | $90.00 |
| July 2 | A. Bhargava | Uploaded data related to all reports extracted from the GFS system to Files Anywhere repository. | 0.3 | $135.00 |
| July 2 | C. Joshi | Corresponded with K. Balmer re: additional access to Essbase cubes. | 0.1 | $59.50 |
| July 2 | C. Joshi | Attended call with Bar Cap and C. Lawson regarding GCCM. | 0.4 | $238.00 |
| July 2 | C. Joshi | Updated task list for open items and new requests. | 0.5 | $297.50 |
| July 2 | C. Joshi | Reviewed GCCM training manual. | 0.7 | $416.50 |
| July 2 | E. Laykin | Prepared emails with Barclays re: systems access. | 0.1 | $83.50 |
| July 2 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| July 2 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |
| July 2 | E. Laykin | Prepared emails re: Barclays shared drive. | 0.4 | $334.00 |
| July 2 | I. Lunderskov | Attended telephone call and WebEx with M. Narayanan regarding Lehman's ███ Central System. | 0.7 | $220.50 |
| July 2 | B. Mcgrath | Emailed Lehman team leads re: status update on system access. | 0.4 | $126.00 |
| July 2 | B. Mcgrath | Updated status of remedy tickets. | 0.5 | $157.50 |
| July 2 | B. Mcgrath | Reviewed email on Lehman account from Barclays TSA members. | 0.7 | $220.50 |
| July 2 | B. Mcgrath | Prepared memo of weekly system/data achievements for the weekly report. | 0.7 | $220.50 |
| July 2 | B. Mcgrath | Prepared memo of last week's Barclay's meeting minutes. | 0.9 | $283.50 |
| July 2 | B. Mcgrath | Updated TAC ticket status on tracking spreadsheet. | 1.2 | $378.00 |
| July 2 | C. Morgan | Established priorities for on site DMT team resources. | 0.3 | $178.50 |
| July 2 | C. Morgan | Attended phone call with D. Hayes to review requests for access to HR systems and various network share drives. | 0.4 | $238.00 |
| July 2 | C. Morgan | Prepared weekly DMT on site team status report. | 0.7 | $416.50 |
| July 2 | C. Morgan | Provided prioritization and assignment of tasks re: open data and system access requests. | 0.8 | $476.00 |
| July 2 | C. Morgan | Reviewed and replied to emails from Barclays re: clarification of several outstanding data requests. | 1.7 | $1,011.50 |
| July 2 | M. Narayanan | Attended telephone call and WebEx with I. Lunderskov regarding Lehman's ███ central system. | 0.7 | $315.00 |
| July 2 | R. Sha | Attended telephone call with T. Boake regarding SharePoint request tool. | 1.0 | $595.00 |
| July 2 | R. Sha | Reviewed SharePoint changes to functionality. | 1.2 | $714.00 |
| July 2 | R. Sha | Developed report templates for DMT request tracking tool in SharePoint. | 1.3 | $773.50 |
| July 2 | R. Sha | Developed and edited request entry form for DMT SharePoint. | 1.8 | $1,071.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 3 | E. Laykin | Reviewed status of systems access and documentation. (0.2); reviewed daily update from J. Kao (0.2). | 0.4 | $334.00 |
| July 3 | E. Laykin | Reviewed SharePoint issues and development. | 1.1 | $918.50 |
| July 3 | R. Sha | Developed DMT SharePoint pages and edited request entry form. | 1.9 | $1,130.50 |
| July 5 | R. Sha | Revised request entry forms for DMT SharePoint tool. | 2.2 | $1,309.00 |
| July 6 | A. Bhargava | Attended meeting with C. Morgan, and C. Joshi re: tax returns request for all debtor entities. | 0.1 | $45.00 |
| July 6 | C. Joshi | Attended meeting with D. Zelkin of Bar Cap to discuss and request listing of Lehman Live SharePoint site folders. | 0.3 | $178.50 |
| July 6 | C. Joshi | Provided systems related logistics support. | 0.5 | $297.50 |
| July 6 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| July 6 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |
| July 6 | E. Laykin | Attended meeting with R. Sha to review DMT SharePoint updates. | 0.5 | $417.50 |
| July 6 | I. Lunderskov | Attended call with R. Sha et al re: SharePoint data request tracking site. | 0.4 | $126.00 |
| July 6 | B. Mcgrath | Emailed J. Kao re: Barclays requests. | 0.1 | $31.50 |
| July 6 | B. Mcgrath | Emailed Barclays TSA team re: action items from last weeks meeting. | 0.2 | $63.00 |
| July 6 | B. Mcgrath | Entered TAC requests for team 3, for the RAMP system. | 0.2 | $63.00 |
| July 6 | B. Mcgrath | Emailed Lehman team leads re: daily system status update. | 0.3 | $94.50 |
| July 6 | B. Mcgrath | Reviewed Lehman email. | 0.3 | $94.50 |
| July 6 | B. Mcgrath | Reviewed status of open remedy tickets. | 0.3 | $94.50 |
| July 6 | B. Mcgrath | Attended call with R. Sha and I. Lunderskov re: SharePoint tracking. | 0.4 | $126.00 |
| July 6 | B. Mcgrath | Entered TAC request for team 3 RSA SecurID Keys. | 0.4 | $126.00 |
| July 6 | B. Mcgrath | Researched network management database. | 0.4 | $126.00 |
| July 6 | B. Mcgrath | Entered TAC requests for team 3 re: GFS & GFS Tocket. | 0.5 | $157.50 |
| July 6 | B. Mcgrath | Checked status of open TAC requests. | 0.5 | $157.50 |
| July 6 | B. Mcgrath | Drafted Barclays meeting minutes. | 0.6 | $189.00 |
| July 6 | B. Mcgrath | Accessed PCMAP & ESM Pricing. | 0.7 | $220.50 |
| July 6 | B. Mcgrath | Prepared agenda for Barclays meeting. | 1.5 | $472.50 |
| July 6 | C. Morgan | Attended meeting with C. Joshi and A. Bhargava regarding tax return request. | 0.1 | $59.50 |
| July 6 | C. Morgan | Emailed VCT team re: equity volatility P&L tracking. | 0.4 | $238.00 |
| July 6 | C. Morgan | Drafted and submitted email to L. Sheridan, A&M, to forward request for Lehman state and federal tax documents. | 0.4 | $238.00 |
| July 6 | C. Morgan | Attended meeting with C. Joshi re: Barclays data requests. | 0.7 | $416.50 |
| July 6 | C. Morgan | Coordinated documentation and prioritization of open DMT on site team tasks and Barclays data requests. | 1.2 | $714.00 |
| July 6 | C. Morgan | Attended call with Barclays re: several open data requests, including logistical planning for upcoming collections. | 1.6 | $952.00 |
| July 6 | C. Morgan | Prepared DMT team budget and staffing plans. | 2.3 | $1,368.50 |
| July 6 | A. Pfeiffer | Reviewed ▮▮▮▮▮ email and responded with regard to systems update and progress made to date. | 0.3 | $250.50 |
| July 6 | R. Sha | Attended call with B. McGrath and I. Lunderskov re: request form. | 0.4 | $238.00 |
| July 6 | R. Sha | Attended meeting with E. Laykin re: review DMT SharePoint updates. | 0.5 | $297.50 |
| July 6 | R. Sha | Revised request entry forms for DMT SharePoint tool. | 0.7 | $416.50 |
| July 6 | R. Sha | Reviewed and updated request entry forms for DMT SharePoint tool. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| July 6 | R. Sha | Tested changes to updated request entry forms for DMT SharePoint tool. | 1.5 | $892.50 |
| July 6 | R. Sha | Updated requirements and modifications for DMT request tool based on feedback from E. Laykin meeting. | 1.5 | $892.50 |
| July 6 | R. Sha | Developed and edited content on DMT SharePoint site. | 2.0 | $1,190.00 |
| July 7 | A. Bhargava | Reviewed emails re: data requests related to reconciliation of data requests. | 0.1 | $45.00 |
| July 7 | A. Bhargava | Reviewed data related to allocation of costs between the consolidated Lehman entity. | 0.1 | $45.00 |
| July 7 | A. Bhargava | Reviewed the Essbase extracts and discussed the results with C. Joshi re: P&L level data. | 0.2 | $90.00 |
| July 7 | A. Bhargava | Researched Vista Essbase for information related to Balance Sheet data for the consolidated entities. | 0.2 | $90.00 |
| July 7 | A. Bhargava | Reviewed information for the new data request for GFS application re: the Feb and 4Q 2007 GFS data. | 0.3 | $135.00 |
| July 7 | A. Bhargava | Reviewed data related to other assets and other liabilities data from Vista Essbase for the May 2008 period. | 0.3 | $135.00 |
| July 7 | A. Bhargava | Researched Essbase system for information/reports related to comparison of the ████████ data to the P&L level data. | 0.4 | $180.00 |
| July 7 | A. Bhargava | Attended phone meeting with C. Bell (Jenner) and C. Joshi re: to discuss the tax return filings for the debtor entities. | 0.5 | $225.00 |
| July 7 | A. Bhargava | Attended meeting with C. Joshi and reviewed the P&L summary reports from Essbase; discussed with C. Joshi re: data requests/issues related to Vista Essbase. | 0.6 | $270.00 |
| July 7 | A. Bhargava | Prepared memo re: step by step procedure to extract P&L data from Essbase. | 0.7 | $315.00 |
| July 7 | A. Fleming | Reviewed RAMP system to understand functionality. | 0.7 | $315.00 |
| July 7 | M. Goering | Commented on and closed out SharePoint requests re: Teams 2, 4-5, and 3. | 0.8 | $252.00 |
| July 7 | C. Joshi | Performed research regarding Greenbooks. | 0.2 | $119.00 |
| July 7 | C. Joshi | Attended phone call with A. Bhargava and J. d'Almeida to discuss the Vista Essbase balance sheet data. | 0.2 | $119.00 |
| July 7 | C. Joshi | Reviewed the accounting systems documentation prepared for team 2. | 0.3 | $178.50 |
| July 7 | C. Joshi | Attended phone meeting with C. Bell of Jenner and A. Bhargava re: the tax return filings for the debtor entities. | 0.5 | $297.50 |
| July 7 | C. Joshi | Updated the systems access tracking worksheet. | 0.5 | $297.50 |
| July 7 | C. Joshi | Attended meeting with A. Bhargava and reviewed the P&L summary reports from Essbase. | 0.6 | $357.00 |
| July 7 | C. Joshi | Documented the operational systems point of contacts chart for systems and applications related detail, including point of contact. | 0.7 | $416.50 |
| July 7 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| July 7 | E. Laykin | Reviewed and prepared communications with A .Pfeiffer and C. Joshi related to outstanding data requests. | 1.5 | $1,252.50 |
| July 7 | B. Mcgrath | Entered remedy request for SmartStream. | 0.2 | $63.00 |
| July 7 | B. Mcgrath | Submitted TAC request for J. d'Almeida's RSA SecurID Key. | 0.2 | $63.00 |
| July 7 | B. Mcgrath | Printed tracking spreadsheets and agenda's for Barclays TSA meeting. | 0.3 | $94.50 |
| July 7 | B. Mcgrath | Updated system access SharePoint tickets. | 0.6 | $189.00 |
| July 7 | B. Mcgrath | Updated system access tracking spreadsheet. | 0.6 | $189.00 |
| July 7 | B. Mcgrath | Entered data request ticket for historical scenario analysis. | 0.7 | $220.50 |
| July 7 | B. Mcgrath | Updated tracking spreadsheet with status changes in TAC and remedy tickets. | 0.8 | $252.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 7 | B. Mcgrath | Downloaded data restore of CAD drive onto hard drive at Barclays. | 4.4 | $1,386.00 |
| July 7 | C. Morgan | Emailed J. D'Almeida re: various VCT data requests. | 0.4 | $238.00 |
| July 7 | C. Morgan | Coordinated with Barclays on Lehman ███████ data request production. | 0.4 | $238.00 |
| July 7 | C. Morgan | Attended call with A&M and Jenner re: requests for Lehman tax records. | 0.5 | $297.50 |
| July 7 | C. Morgan | Attended call with M. Melendez and G. Kabra, Barclays, re: re-sorting historical global funding data to support VCT analysis. | 0.5 | $297.50 |
| July 7 | C. Morgan | Attended call re:  documentation of follow up action items from Barclays request status meeting. | 0.5 | $297.50 |
| July 7 | C. Morgan | Coordinated with Barclays for review sessions with various Lehman IT system experts now at Barclays. | 0.5 | $297.50 |
| July 7 | C. Morgan | Advised A&M on accessing accounts, positions, and balances data in Dallas data center facility. | 0.7 | $416.50 |
| July 7 | C. Morgan | Reviewed and processed request for daily balance sheet and disclosures scorecard from VCT in advance of discussion with Barclays. | 0.8 | $476.00 |
| July 7 | C. Morgan | Attended call with M. Melendez, Barclays TSA, to troubleshoot corporate audit data production issues. | 0.9 | $535.50 |
| July 7 | C. Morgan | Attended call with R. Sha to review updates to central data request tracking system. | 1.0 | $595.00 |
| July 7 | C. Morgan | Processed request for Lehman Brothers daily finance dashboard reports for FY 2008. | 1.1 | $654.50 |
| July 7 | C. Morgan | Attended meeting with D. Hayes and I. Grinn, Barclays, re: status of open systems access and data requests. | 1.3 | $773.50 |
| July 7 | A. Pfeiffer | Reviewed current status of document and data provided by systems (0.9); Reviewed data status requests outstanding to Barclays (0.6). | 1.5 | $1,252.50 |
| July 7 | R. Sha | Attended call with M. Petrich and T. Boake re: data request tracking tool. | 0.7 | $416.50 |
| July 7 | R. Sha | Documented and submitted requested changes for request tracking tool. | 0.9 | $535.50 |
| July 7 | R. Sha | Attended call to review DMT Request tool functionality with DMT management. | 1.0 | $595.00 |
| July 7 | R. Sha | Reviewed updates to DMT SharePoint site and updated report views. | 1.7 | $1,011.50 |
| July 7 | R. Sha | Prepared data to populate request tracking tool. | 1.8 | $1,071.00 |
| July 8 | A. Bhargava | Researched Lehman system for specific Lehman employee - B. Jones. | 0.1 | $45.00 |
| July 8 | A. Bhargava | Researched the Vista Essbase application for May 2008 data related to the balance sheet accounts for LBHI entity. | 1.5 | $675.00 |
| July 8 | J. Dalmeida | Attended call with B. McGrath re: WebEx on ESM pricing. | 0.2 | $150.00 |
| July 8 | M. Goering | Document research and review (0.9); researched ██████ case law summaries. (0.4) | 1.3 | $409.50 |
| July 8 | M. Goering | Processed documents from A&M journal entry production to Jenner (2.3); Scanned and compiled electronic copies of documents from A&M journal entry production to Jenner (3.9); Inventoried and uploaded documents from A&M journal entry production to Jenner █ | 7.6 | $2,394.00 |
| July 8 | C. Joshi | Researched risk exposure systems with CUSIP level detail for team 4 . | 0.4 | $238.00 |
| July 8 | C. Joshi | Attended  call with R. Sha regarding the data request tracking changes. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 8 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |
| July 8 | E. Laykin | Attended call with C. Morgan re: DMT staffing and resource plans. | 0.5 | $417.50 |
| July 8 | E. Laykin | Reviewed and prepared communications with A. Pfeiffer and C. Joshi related to outstanding data requests. | 0.8 | $668.00 |
| July 8 | E. Laykin | Reviewed SharePoint issues and development. | 1.0 | $835.00 |
| July 8 | B. Mcgrath | Emailed D. Hayes, D. Zeldin and I. Grinn, re: action items from Barclays TSA status meeting. | 0.1 | $31.50 |
| July 8 | B. Mcgrath | Updated tracking spreadsheet with PCMAP TAC. | 0.1 | $31.50 |
| July 8 | B. Mcgrath | Emailed M. Melendez, re: agenda for data request meeting. | 0.2 | $63.00 |
| July 8 | B. Mcgrath | Attended call with J. d'Almeida, re: WebEx on ESM Pricing. | 0.2 | $63.00 |
| July 8 | B. Mcgrath | Entered TAC request for PCMAP with additional user rights. | 0.2 | $63.00 |
| July 8 | B. Mcgrath | Emailed Lehman team leads re: daily system access updates. | 0.3 | $94.50 |
| July 8 | B. Mcgrath | Entered data requests. | 0.3 | $94.50 |
| July 8 | B. Mcgrath | Reviewed and discussed data tickets with C. Morgan. | 0.3 | $94.50 |
| July 8 | B. Mcgrath | Attended call with C. Morgan and M. Melendez, re: open data requests. | 0.5 | $157.50 |
| July 8 | B. Mcgrath | Setup ESM Pricing WebEx. | 0.5 | $157.50 |
| July 8 | B. Mcgrath | Updated system tracking spreadsheet. | 0.5 | $157.50 |
| July 8 | B. Mcgrath | Prepared action items from meeting with Barclays TSA team. | 0.6 | $189.00 |
| July 8 | B. Mcgrath | Restored data on CAD drive in Barclays building in Jersey City. | 3.7 | $1,165.50 |
| July 8 | C. Morgan | Revised DMT resources and staffing documentation. | 0.3 | $178.50 |
| July 8 | C. Morgan | Attended call with E. Laykin re: DMT staffing and resource plans. | 0.5 | $297.50 |
| July 8 | C. Morgan | Attended call with M. Melendez and B. McGrath to review status of open Barclays data requests. | 0.5 | $297.50 |
| July 8 | C. Morgan | Attended call with M. Melendez, Barclays TSA, to troubleshoot corporate audit data production issues. | 0.6 | $357.00 |
| July 8 | C. Morgan | Documented DMT resources and staffing plans. | 0.7 | $416.50 |
| July 8 | C. Morgan | Reviewed open Barclays data requests in advance of call with TSA. | 0.7 | $416.50 |
| July 8 | C. Morgan | Attended call with R. Sha and C. Joshi re: data request tracking system. | 1.0 | $595.00 |
| July 8 | C. Morgan | Attended call with K. Bhakshi, Barclays TSA, and several members of team 3 risk management to review Lehman Risk. | 1.5 | $892.50 |
| July 8 | R. Sha | Reviewed DMT SharePoint site and request tool edits. | 0.7 | $416.50 |
| July 8 | R. Sha | Reviewed and tested reports for DMT request tool. | 0.8 | $476.00 |
| July 8 | R. Sha | Attended call with C. Morgan and C. Joshi re: DMT request tracking tool. | 1.0 | $595.00 |
| July 8 | R. Sha | Prepared for call with T. Boake re: DMT request tool. | 1.0 | $595.00 |
| July 8 | R. Sha | Attended call with T. Boake re: DMT request tracking tool. | 1.3 | $773.50 |
| July 8 | R. Sha | Documented changes for DMT request tool for developers. | 1.3 | $773.50 |
| July 8 | R. Sha | Developed and implemented changes DMT SharePoint interface. | 1.4 | $833.00 |
| July 8 | R. Sha | Developed reports for DMT request tool. | 1.9 | $1,130.50 |
| July 9 | A. Bhargava | Attended meeting with C. Joshi re: data issues related to Vista Essbase reports. | 0.2 | $90.00 |
| July 9 | A. Bhargava | Attended phone call with C. Morgan et al, re: DMT status call. | 0.5 | $225.00 |
| July 9 | A. Bhargava | Attended phone call with R. Sha et al re: new SharePoint data request tracking software tool. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| July 9 | A. Bhargava | Researched the Lehman systems for costs allocations among the legal entities. | 0.7 | $315.00 |
| July 9 | A. Bhargava | Researched Vista Essbase for account level P&L and balance sheet information for LBIE legal entity. | 0.7 | $315.00 |
| July 9 | A. Bhargava | Attended call with C. Lawson re: ███████ analysis within Vista Essbase application. | 1.1 | $495.00 |
| July 9 | J. Dalmeida | Attended call with B. McGrath regarding remote set-up for Lehman data. | 0.3 | $225.00 |
| July 9 | M. Goering | Researched persons of interest re: compensation in Lehman Live PeopleFinder. | 0.3 | $94.50 |
| July 9 | M. Goering | Attended DMT Weekly Meeting hosted by C. Morgan (0.5); attended DMT SharePoint update demo hosted by R. Sha (0.7). | 1.2 | $378.00 |
| July 9 | M. Goering | Uploaded two document DVDs from Jenner production to FilesAnywhere (1.9); reviewed, proofread and revised email re: Team 4 meeting/discussion (0.2); internal discussion and review re: Team 4 document reconciliation process (0.4); uploaded Jenner productio | 7.8 | $2,457.00 |
| July 9 | C. Joshi | Attended meeting with A. Bhargava re: data issues related to Vista Essbase reports. | 0.2 | $119.00 |
| July 9 | C. Joshi | Attended call with E. Laykin re: Barclays request and team 2 ██ production update. | 0.5 | $297.50 |
| July 9 | C. Joshi | Attended status call with C. Morgan, B. McGrath, et al. | 0.5 | $297.50 |
| July 9 | C. Joshi | Attended meeting with C. Morgan and C. McShea to discuss MTS trading system in support of team 4 and 5 requests. | 0.6 | $357.00 |
| July 9 | C. Lawson | Attended meeting with A. Bhargava re: ███████ analysis within Vista Essbase application. | 1.1 | $825.00 |
| July 9 | E. Laykin | Attended call with C. Joshi re: Barclays request and team 2 ██ production update. | 0.5 | $417.50 |
| July 9 | I. Lunderskov | Emailed Lehman IT re: equipment issues. | 0.2 | $63.00 |
| July 9 | I. Lunderskov | Attended DMT bi-weekly meeting. | 0.5 | $157.50 |
| July 9 | I. Lunderskov | Attended call with R. Sha of new SharePoint request tracking system. | 0.7 | $220.50 |
| July 9 | B. Mcgrath | Setup WebEx for PCMAP. | 0.1 | $31.50 |
| July 9 | B. Mcgrath | Emailed D. Zeldin, re: questions on DMS, PeopleSoft and G-Quest. | 0.2 | $63.00 |
| July 9 | B. Mcgrath | Emailed Lehman team leads, re: daily system access updates. | 0.2 | $63.00 |
| July 9 | B. Mcgrath | Attended call with J. d'Almeida, re: WebEx on PCMAP. | 0.2 | $63.00 |
| July 9 | B. Mcgrath | Entered remedy request for Haircut. | 0.2 | $63.00 |
| July 9 | B. Mcgrath | Updated tracking spreadsheet with TAC updates. | 0.2 | $63.00 |
| July 9 | B. Mcgrath | Researched ██████ | 0.2 | $63.00 |
| July 9 | B. Mcgrath | Attended call with J. d'Almeida, re: setting up remote access. | 0.3 | $94.50 |
| July 9 | B. Mcgrath | Entered TAC request for Haircut username. | 0.3 | $94.50 |
| July 9 | B. Mcgrath | Entered TAC request for PCMAP. | 0.3 | $94.50 |
| July 9 | B. Mcgrath | Picked up RSA key for M. Vitti. | 0.3 | $94.50 |
| July 9 | B. Mcgrath | Picked up RSA keys for team 3. | 0.3 | $94.50 |
| July 9 | B. Mcgrath | Set up M. Vitti's RSA Key. | 0.3 | $94.50 |
| July 9 | B. Mcgrath | Entered TAC request for GFS username. | 0.4 | $126.00 |
| July 9 | B. Mcgrath | Entered TAC requests for CWS and RSA key. | 0.4 | $126.00 |
| July 9 | B. Mcgrath | Setup remote access for M. Vitti. | 0.4 | $126.00 |
| July 9 | B. Mcgrath | Attended meeting with C. Morgan et al., re: DMT internal status meeting. | 0.5 | $157.50 |
| July 9 | B. Mcgrath | Updated tracking spreadsheet with TAC status updates. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 9 | B. Mcgrath | Attended call with R. Sha re: SharePoint. | 0.7 | $220.50 |
| July 9 | B. Mcgrath | Addressed Tocket access problems for J. d'Almeida. | 0.7 | $220.50 |
| July 9 | B. Mcgrath | Researched PCMAP. | 0.9 | $283.50 |
| July 9 | C. McShea | Attended DMT status meeting. | 0.5 | $225.00 |
| July 9 | C. McShea | Attended meeting with C. Joshi and C. Morgan re: MTS trading system in support of team 4 and 5 requests. | 0.6 | $270.00 |
| July 9 | C. McShea | Attended meeting with R. Sha re: training for the new DMT SharePoint site. | 0.7 | $315.00 |
| July 9 | C. Morgan | Emailed  J. d'Almeida and TC Fleming re: priority of certain systems. | 0.2 | $119.00 |
| July 9 | C. Morgan | Emailed Barclays re: Lehman Corp ███████ | 0.3 | $178.50 |
| July 9 | C. Morgan | Prepared for J. Pantoliano call re: deal records. | 0.3 | $178.50 |
| July 9 | C. Morgan | Reconciled open Barclays data and document requests with original requests made of A&M. | 0.4 | $238.00 |
| July 9 | C. Morgan | Attended call with J. Pantoliano and M. Melendez re: hard copy records for various IB deals of interest. | 0.5 | $297.50 |
| July 9 | C. Morgan | Attended DMT team status call. | 0.5 | $297.50 |
| July 9 | C. Morgan | Emailed  C. Hachey and K. Killian, Lehman, re: resource and access requests on site. | 0.6 | $357.00 |
| July 9 | C. Morgan | Attended meeting with C. Joshi and C. McShea re: MTS trading system in support of team 4 and 5 requests. | 0.6 | $357.00 |
| July 9 | C. Morgan | Prepared follow up communications with Barclays IT re: the availability of a 9/19 GFS environment to run funding reports. | 0.6 | $357.00 |
| July 9 | C. Morgan | Attended call with Barclays TSA data collection staff re: various data collections. | 0.6 | $357.00 |
| July 9 | C. Morgan | Attended DMT team call to review consolidated request tracking and SharePoint. | 0.7 | $416.50 |
| July 9 | C. Morgan | Sent followed up on VCT team requests for access and data from various Barclays sources. | 0.8 | $476.00 |
| July 9 | C. Morgan | Established remote access for various VCT team members. | 0.8 | $476.00 |
| July 9 | C. Morgan | Attended call with M. Melendez and P. Maher, Barclays TSA, re: Daily Balance Sheet Disclosure Scorecard request. | 0.9 | $535.50 |
| July 9 | C. Morgan | Attended call with Barclays TSA IT staff re: various data requests. | 1.3 | $773.50 |
| July 9 | R. Sha | Attended DMT status meeting. | 0.5 | $297.50 |
| July 9 | R. Sha | Reviewed e-mails re: request tracking tool updates. | 0.7 | $416.50 |
| July 9 | R. Sha | Prepared for meeting to demonstrate new request tracking tool. | 0.7 | $416.50 |
| July 9 | R. Sha | Attended web-ex meeting to demonstrate new SharePoint tool functionality. | 0.7 | $416.50 |
| July 9 | R. Sha | Revised report tracking views for DMT request tracking tool. | 0.9 | $535.50 |
| July 9 | R. Sha | Updated user interface for DMT request tracking tool. | 0.9 | $535.50 |
| July 9 | R. Sha | Tested DMT request tracking tool and SharePoint site. | 1.6 | $952.00 |
| July 9 | R. Sha | Developed additional online report views for DMT request tracking tool. | 1.7 | $1,011.50 |
| July 10 | A. Bhargava | Reviewed data requests related to Vista Essbase. | 0.3 | $135.00 |
| July 10 | A. Bhargava | Drafted correspondence to TC Fleming re: Status updates for data requests related to ███████ analysis. | 0.6 | $270.00 |
| July 10 | A. Bhargava | Researched Lehman systems re: Lehman corporate history and timeline. | 0.8 | $360.00 |
| July 10 | M. Goering | Updated binder for Team 2 re: Greenbook and supporting documents. | 2.8 | $882.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 10 | M. Goering | Researched, recovered and circulated network Management Database.zip to fulfill document request (0.6); researched, recovered and circulated persons of interest document for logging in SharePoint (0.2); uploaded and inventoried Lehman Live search result d | 3.0 | $945.00 |
| July 10 | C. Joshi | Reviewed Greenbook for accounting information for satisfying data requests. | 0.4 | $238.00 |
| July 10 | C. Joshi | Attended meeting with C. Morgan et al re: reconciliation of Barclays and A&M data requests. | 0.5 | $297.50 |
| July 10 | B. Mcgrath | Emailed Lehman team leads re: daily system access updates. | 0.3 | $94.50 |
| July 10 | B. Mcgrath | Entered TAC request for NWM database and ██████ | 0.3 | $94.50 |
| July 10 | B. Mcgrath | Entered TAC requests. | 0.4 | $126.00 |
| July 10 | B. Mcgrath | Entered data requests. | 0.9 | $283.50 |
| July 10 | B. Mcgrath | Updated tracking spreadsheet for Remedy and TAC updates. | 1.2 | $378.00 |
| July 10 | B. Mcgrath | Picked up external hard drive containing Lehman Corp. ████████ ████ from Barclays building in Jersey City, NJ. | 2.3 | $724.50 |
| July 10 | C. Morgan | Reviewed and responded to emails re: various Barclays systems and data access requests. | 0.1 | $59.50 |
| July 10 | C. Morgan | Attended call with M. Melendez re: collection of Corp ██████ data set. | 0.3 | $178.50 |
| July 10 | C. Morgan | Prepared internal memo and follow up on communications with Barclays re: source for securities held by entity. | 0.5 | $297.50 |
| July 10 | C. Morgan | Attended meeting with C. Joshi re: reconciliation of Barclays and A&M data requests. | 0.5 | $297.50 |
| July 10 | C. Morgan | Performed review of APB documentation provided by A&M. | 0.6 | $357.00 |
| July 10 | C. Morgan | Attended call with K. Killian re: new Lehman access policies and procedures for on site activities. | 0.7 | $416.50 |
| July 10 | C. Morgan | Performed research into ESM system to assess ability to report on security positions. | 0.8 | $476.00 |
| July 10 | C. Morgan | Performed a review and prioritization of open data request for Barclays TSA. | 1.1 | $654.50 |
| July 10 | C. Morgan | Prepared weekly DMT on site team status report. | 1.2 | $714.00 |
| July 10 | A. Pfeiffer | Reviewed recent data requests. | 0.3 | $250.50 |
| July 10 | R. Sha | Reviewed and revised report data views for DMT tracking tool. | 1.1 | $654.50 |
| July 10 | R. Sha | Tested and modified data views for DMT tracking tool. | 1.4 | $833.00 |
| July 10 | R. Sha | Tested DMT request tool and DMT SharePoint site functionality. | 3.1 | $1,844.50 |
| July 11 | C. Morgan | Reviewed and revised Barclays valuation model request. | 0.3 | $178.50 |
| July 12 | B. Mcgrath | Entered data requests. | 1.2 | $378.00 |
| July 13 | A. Bhargava | Reviewed data extracts related to Vista Essbase regarding the tying of data to ██████ filings. | 0.4 | $180.00 |
| July 13 | A. Bhargava | Researched Vista Essbase for the P&L information pertaining to the LBCC and LBCS legal entities. | 1.7 | $765.00 |
| July 13 | M. Goering | Researched capabilities and operation of PeopleSoft HR system (1.3); researched and tested viability of Jenner file uploads to Global Directory (0.6); Reviewed and investigated request re: production of partnership agreements (0.3). | 1.3 | $409.50 |
| July 13 | M. Goering | Coordinated transfer of encrypted hard drive to Barclays in Jersey City, NJ for transfer of ████████ data drive (1.3); internal discussion and review of outstanding DMT tasks (0.8); documenting and closing out finished DMT tasks (0.5). | 2.1 | $661.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 13 | C. Morgan | Attended call with M. Melendez, Barclays TSA, re: collection of ███ shared drive. | 0.4 | $238.00 |
| July 13 | C. Morgan | Drafted and submitted internal emails to Lehman leaders re: ███ and CAD ███ | 0.6 | $357.00 |
| July 13 | C. Morgan | Attended call with A. Bush and M. Ismali, Barclays, re: global products product information database. | 0.6 | $357.00 |
| July 13 | C. Morgan | Reviewed and responded to requests for access to various data sources. | 0.7 | $416.50 |
| July 13 | C. Morgan | Performed initial review of Lehman ███ data collection. | 1.0 | $595.00 |
| July 13 | C. Morgan | Coordinated with Barclays to obtain productions pursuant to several outstanding data requests. | 1.1 | $654.50 |
| July 13 | C. Morgan | Processed Lehman internal corporate audit data received from Barclays. | 1.4 | $833.00 |
| July 13 | R. Sha | Updated DMT request tool drop-down and user lists. | 0.7 | $416.50 |
| July 13 | R. Sha | Reviewed additional DMT request tracking tool updates from today. | 0.9 | $535.50 |
| July 13 | R. Sha | Documented additional bugs and problems with the SharePoint request tracking tool. | 1.3 | $773.50 |
| July 13 | R. Sha | Tested DMT request tool functionality. | 1.4 | $833.00 |
| July 13 | R. Sha | Reviewed latest DMT request tracking tool updates. | 1.6 | $952.00 |
| July 14 | A. Bhargava | Attended meeting with M. Goering re: training regarding the Essbase application. | 0.4 | $180.00 |
| July 14 | A. Bhargava | Performed analysis on documents related to data extracts from Essbase and transfer of assets to Barclays. | 1.2 | $540.00 |
| July 14 | A. Bhargava | Analyzed the data for the Lehman Brothers Commercial Corp. and Lehman Brothers Commodity Services entities for the fluctuations in allocations data from ███ to ███. | 2.6 | $1,170.00 |
| July 14 | M. Goering | Attended meeting with A. Bhargava re: training regarding the Essbase application. | 0.4 | $126.00 |
| July 14 | C. Joshi | Attended call with J. Kao regarding ███ production CDs. | 0.5 | $297.50 |
| July 14 | C. Joshi | Updated task list of open items for multiple team requests for data. | 0.6 | $357.00 |
| July 14 | C. Joshi | Provided technical support for installation of Adobe Acrobat on C. Lawson computer. | 0.8 | $476.00 |
| July 14 | I. Lunderskov | Attended call with R. Sha re: data cleanup request tracking tool. | 0.6 | $189.00 |
| July 14 | B. Mcgrath | Emailed C. Morgan and A. Fleming, re: meeting invite for ███ demo. | 0.1 | $31.50 |
| July 14 | B. Mcgrath | Emailed C. Morgan and Barclays TSA, re: action items from status meeting. | 0.1 | $31.50 |
| July 14 | B. Mcgrath | Emailed Barclays TSA team the agenda for our weekly status meeting. | 0.2 | $63.00 |
| July 14 | B. Mcgrath | Entered TAC request for ███ | 0.2 | $63.00 |
| July 14 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.3 | $94.50 |
| July 14 | B. Mcgrath | Attended call with R. Sha re: data cleanup for remedy tracking tool. | 0.3 | $94.50 |
| July 14 | B. Mcgrath | Updated the tracking spreadsheet with TAC status changes. | 0.3 | $94.50 |
| July 14 | B. Mcgrath | Entered TAC request for Vista Essbase and Hyperion. | 0.4 | $126.00 |
| July 14 | B. Mcgrath | Updated Barclays meeting agenda. | 0.4 | $126.00 |
| July 14 | B. Mcgrath | Prepared Barclays/ D&P action items following the weekly status meeting. | 0.4 | $126.00 |

DUFF&PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 14 | B. Mcgrath | Printed tracking spreadsheet and agenda for Barclays status meeting and setup conference room. | 0.7 | $220.50 |
| July 14 | B. Mcgrath | Prepared agenda for Barclays TSA status meeting. | 0.8 | $252.00 |
| July 14 | B. Mcgrath | Attended meeting with C. Morgan and Barclays TSA team re: weekly status meeting. | 1.1 | $346.50 |
| July 14 | B. Mcgrath | Performed data cleanup for the new remedy tracking tool. | 1.2 | $378.00 |
| July 14 | B. Mcgrath | Picked up a data restore from Barclays in Jersey City, NJ. | 1.5 | $472.50 |
| July 14 | C. Morgan | Prepared memo for Barclays re: scheduling and coordination of various sessions with systems experts. | 0.3 | $178.50 |
| July 14 | C. Morgan | Attended call with N. Nunez re: File control access for ███ docs for VCT team. | 0.4 | $238.00 |
| July 14 | C. Morgan | Prepared summary of the requests made of Barclays on 7/12. | 0.5 | $297.50 |
| July 14 | C. Morgan | Performed setup and kickoff of TeraCopy to backup Lehman Corp audit data production. | 0.5 | $297.50 |
| July 14 | C. Morgan | Coordinated with Barclays re: TradeRT roll up trading system review session. | 0.6 | $357.00 |
| July 14 | C. Morgan | Prepared for status meeting with Barclays TSA. | 0.6 | $357.00 |
| July 14 | C. Morgan | Prepared communications regarding production of several data sets to Jenner. | 0.7 | $416.50 |
| July 14 | C. Morgan | Coordinated with Barclays and team leads re: system review session for ███ Trade RT, and DMS. | 0.8 | $476.00 |
| July 14 | C. Morgan | Coordinated with M. Melendez, Barclays TSA, on issues related to production of ███████ ██████ | 1.0 | $595.00 |
| July 14 | C. Morgan | Coordinated with IT to process multiple data productions received from Barclays. | 1.0 | $595.00 |
| July 14 | C. Morgan | Attended weekly status meeting with Barclays TSA to review open system access and data requests. | 1.1 | $654.50 |
| July 14 | C. Morgan | Attended call with M. Petrich to request resources necessary to process data productions on site at Lehman. | 1.1 | $654.50 |
| July 14 | N. Nunez | Attended call with C. Morgan to discuss File control access for ███ docs for VCT team. | 0.4 | $238.00 |
| July 14 | A. Pfeiffer | Analyzed Barclay's system needs. | 1.2 | $1,002.00 |
| July 14 | R. Sha | Attended telephone call with A. Bhargava re: updates on open data requests regarding GFS data. | 0.1 | $59.50 |
| July 14 | R. Sha | Attended telephone call with B. McGrath re: data cleanup for Remedy tracking tool. | 0.3 | $178.50 |
| July 14 | R. Sha | Attended telephone call with I. Lunderskov re: data cleanup for request tracking tool. | 0.6 | $357.00 |
| July 14 | R. Sha | Updated open request data in DMT request tracking tool. | 1.3 | $773.50 |
| July 14 | R. Sha | Performed testing on DMT request tracking tool. | 1.6 | $952.00 |
| July 14 | R. Sha | Reviewed and updated data for open request items for all teams. | 1.9 | $1,130.50 |
| July 15 | A. Bhargava | Reviewed emails/documents related to reconciliation of Hyperion data to the ███ filings. | 0.3 | $135.00 |
| July 15 | A. Bhargava | Corresponded with Barclays GFS team re: issues pertaining to GFS data access. | 0.4 | $180.00 |
| July 15 | A. Bhargava | Researched GFS for data positions, market values, CUSIPs and inventory level data for LBCC and LBCS legal entities. | 2.5 | $1,125.00 |
| July 15 | M. Goering | Attended DMT SharePoint training hosted by R. Sha. | 1.0 | $315.00 |
| July 15 | C. Joshi | Attended a call with N. Romero regarding extracting double sided entry from Essbase. | 0.5 | $297.50 |
| July 15 | C. Joshi | Attended a call with R. Sha, C. Morgan regarding data request tracking. | 1.0 | $595.00 |

DUFF&PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 15 | C. Lawson | Attended a training session ▮▮▮▮▮ using FCP system. | 1.0 | $750.00 |
| July 15 | I. Lunderskov | Submitted T. Fleming into building's security system. | 0.3 | $94.50 |
| July 15 | I. Lunderskov | Attended call with R. Sha re: data clean-up for request tracking tool. | 1.0 | $315.00 |
| July 15 | B. Mcgrath | Prepared list of action items from open data requests meeting. | 0.1 | $31.50 |
| July 15 | B. Mcgrath | Emailed Lehman team leads, re: daily system status update. | 0.3 | $94.50 |
| July 15 | B. Mcgrath | Submitted TAC request for creditor relations database. | 0.3 | $94.50 |
| July 15 | B. Mcgrath | Updated tracking spreadsheet with TAC status changes. | 0.5 | $157.50 |
| July 15 | B. Mcgrath | Attended call with C. Morgan and M. Melendez, re: open data tickets. | 0.7 | $220.50 |
| July 15 | B. Mcgrath | Attended call with R. Sha et al re: demo on SharePoint tracking tool. | 1.0 | $315.00 |
| July 15 | B. Mcgrath | Performed data cleanup for remedy tracking tool. | 1.3 | $409.50 |
| July 15 | B. Mcgrath | Prepared a memo, re: data requests received from Barclays. | 2.5 | $787.50 |
| July 15 | C. Morgan | Reviewed Examiner and ▮▮▮ stipulations. | 0.4 | $238.00 |
| July 15 | C. Morgan | Prepared for call with Barclays Credit ▮▮▮▮▮ system owner and teams 3 and 4. | 0.6 | $357.00 |
| July 15 | C. Morgan | Attended weekly call with M. Melendez, Barclays TSA, to review status of open data requests. | 0.7 | $416.50 |
| July 15 | C. Morgan | Attended meeting with R. Sha to review new centralized data request tracking tool. | 1.0 | $595.00 |
| July 15 | C. Morgan | Prioritized and assigned open requests for data and systems access. | 1.0 | $595.00 |
| July 15 | C. Morgan | Coordinated with Barclays and team 3 re: deal documentation. | 1.1 | $654.50 |
| July 15 | C. Morgan | Reviewed A&M letter to B. Schiller re: requests of Barclays and reconciliation with open requests. | 1.1 | $654.50 |
| July 15 | C. Morgan | Processed and cataloged data request responses received from Barclays. | 1.3 | $773.50 |
| July 15 | C. Morgan | Prepared documentation of data submitted to Jenner pursuant to several requested data productions. | 1.5 | $892.50 |
| July 15 | R. Sha | Documented issues for remediation in request tracking tool. | 1.0 | $595.00 |
| July 15 | R. Sha | Attended training on updated request tool in SharePoint. | 1.0 | $595.00 |
| July 15 | R. Sha | Reviewed requested updates and changes to the DMT request tool. | 1.8 | $1,071.00 |
| July 15 | R. Sha | Updated graphical layout and navigation of DMT SharePoint site. | 2.4 | $1,428.00 |
| July 16 | M. Daley | Attended a call with C. Joshi and C. Morgan re A&M Memo for document requests. | 0.5 | $417.50 |
| July 16 | TC. Fleming | Researched re: use of systems to generate stand-alone debtor entity balance sheet report. | 0.4 | $300.00 |
| July 16 | C. Joshi | Performed review of the ▮▮▮ systems mapping document to identify relevant systems for asset transfers. | 0.3 | $178.50 |
| July 16 | C. Joshi | Attended a call with P. Daley and C. Morgan re: A&M memo for document requests. | 0.5 | $297.50 |
| July 16 | C. Joshi | Reconciled Barclays 22 request items with A&M memo of open items. | 1.5 | $892.50 |
| July 16 | B. Mcgrath | Emailed J. Kao, re: document upload to FilesAnywhere. | 0.2 | $63.00 |
| July 16 | B. Mcgrath | Emailed Lehman team leads, re: daily system status update. | 0.2 | $63.00 |
| July 16 | B. Mcgrath | Updated data requests tracking status. | 0.4 | $126.00 |
| July 16 | B. Mcgrath | Entered data requests in SharePoint. | 0.5 | $157.50 |
| July 16 | B. Mcgrath | Updated tracking spreadsheet with remedy and TAC status changes. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 16 | B. Mcgrath | Updated tickets in SharePoint. | 0.7 | $220.50 |
| July 16 | B. Mcgrath | Formatted tracking spreadsheet for upload to SharePoint. | 0.8 | $252.00 |
| July 16 | B. Mcgrath | Formatted and created a new TAC tracking spreadsheet for upload to SharePoint. | 2.3 | $724.50 |
| July 16 | C. Morgan | Prepared memo clarifying Barclays TSA request process. | 0.2 | $119.00 |
| July 16 | C. Morgan | Prepared a list of follow up items re: Barclays data requests. | 0.4 | $238.00 |
| July 16 | C. Morgan | Attended call with P. Daley and C. Joshi to review A&M memo to Boise Schiller re: outstanding requests. | 0.5 | $297.50 |
| July 16 | C. Morgan | Reviewed and revised memo instructing teams how to access Barclays systems using remote credentials. | 0.5 | $297.50 |
| July 16 | C. Morgan | Emailed K. Bhakshi re: clarification to team 3 re: Lehman Risk. | 0.6 | $357.00 |
| July 16 | C. Morgan | Documented DMT action items and prep for team call. | 0.6 | $357.00 |
| July 16 | C. Morgan | Reviewed and responded to several emails from P. Maher, Barclays TSA, to provide information to aid in collection of data pursuant to data requests. | 0.8 | $476.00 |
| July 16 | C. Morgan | Prioritized and assigned open DMT issues and requests. | 0.9 | $535.50 |
| July 16 | C. Morgan | Reviewed ██████ significant account, process, and systems documentation. | 0.9 | $535.50 |
| July 16 | C. Morgan | Drafted memo re: DMT status for team leads. | 1.2 | $714.00 |
| July 16 | R. Sha | Updated historical Remedy ticket data through a bulk data upload. | 0.7 | $416.50 |
| July 16 | R. Sha | Addressed issues in the DMT request tool. | 0.9 | $535.50 |
| July 16 | R. Sha | Reviewed and tested updates of SharePoint request tracking tool. | 1.2 | $714.00 |
| July 16 | R. Sha | Reviewed possibility of doing a bulk data load for historical TAC data in SharePoint. | 1.3 | $773.50 |
| July 17 | A. Bhargava | Attended meeting with M. Melendez from Barclays, C. Morgan et al re: APB application walkthrough. | 0.8 | $360.00 |
| July 17 | TC. Fleming | Attended call with C. Morgan re: requests for Barclays to gather positions by entity metrics. | 0.2 | $150.00 |
| July 17 | TC. Fleming | Attended meeting with M. Melendez from Barclays, A. Bhargava et al re: APB application walkthrough. | 0.8 | $600.00 |
| July 17 | TC. Fleming | Researched technical problems related to systems access issues at Lehman. | 0.8 | $600.00 |
| July 17 | C. Joshi | Attended call with N. Romero regarding Essbase extracts. | 0.3 | $178.50 |
| July 17 | C. Joshi | Researched technical problems related to systems access issues at Lehman. | 1.0 | $595.00 |
| July 17 | B. Mcgrath | Emailed C. Morgan, re: status updates for P. Maher and M. Melendez. | 0.2 | $63.00 |
| July 17 | B. Mcgrath | Updated TAC tracking spreadsheet for upload to SharePoint. | 0.2 | $63.00 |
| July 17 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.3 | $94.50 |
| July 17 | B. Mcgrath | Prepared status note to P. Maher, re: status of open data requests. | 0.3 | $94.50 |
| July 17 | B. Mcgrath | Updated data requests tickets in SharePoint. | 0.3 | $94.50 |
| July 17 | B. Mcgrath | Prepared status note to be sent to M. Melendez. | 0.4 | $126.00 |
| July 17 | B. Mcgrath | Entered 2 data requests for APB. | 0.6 | $189.00 |
| July 17 | B. Mcgrath | Entered data requests. | 0.6 | $189.00 |
| July 17 | B. Mcgrath | Addressed FilesAnywhere upload problem. | 0.8 | $252.00 |
| July 17 | B. Mcgrath | Entered data requests. | 2.1 | $661.50 |
| July 17 | C. Morgan | Attended call with T. Fleming re: requests for Barclays to gather positions by entity metrics. | 0.2 | $119.00 |
| July 17 | C. Morgan | Reviewed and responded to emails from P. Maher and M. Melendez re: the completion of data requests. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 17 | C. Morgan | Attended call with I. Grinn re: requests for valuation models. | 0.4 | $238.00 |
| July 17 | C. Morgan | Attended call with W. Peterson re: position and balance of securities in APB. | 0.6 | $357.00 |
| July 17 | C. Morgan | Drafted and reviewed emails to Barclays TSA re: tracking of requests issued through formal request. | 0.7 | $416.50 |
| July 17 | C. Morgan | Attended meeting with M. Melendez from Barclays, A. Bhargava et al re: APB application walkthrough. | 0.8 | $476.00 |
| July 17 | C. Morgan | Prepared memo re: DMT open searches and outstanding Barclays requests. | 0.8 | $476.00 |
| July 17 | C. Morgan | Prepared DMT weekly status report. | 1.1 | $654.50 |
| July 17 | R. Sha | Updated to DMT Request form to enable tracking of Tocket requests. | 0.2 | $119.00 |
| July 17 | R. Sha | Developed reports in SQL report designer for custom views by requestor. | 1.1 | $654.50 |
| July 17 | R. Sha | Modified SharePoint reporting views to enable sorting by requestor. | 1.2 | $714.00 |
| July 17 | R. Sha | Developed reports in SQL report designer for all open DMT requests. | 1.3 | $773.50 |
| July 17 | R. Sha | Modified DMT SharePoint interface for 'About DMT ' and 'About Lehman' pages. | 1.4 | $833.00 |
| July 20 | A. Bhargava | Researched APB application on Lehman systems re: legal entity tracking and positions/marks for securities. | 0.5 | $225.00 |
| July 20 | C. Joshi | Attended call with TC Fleming and A. Bhargava regarding balance sheet mapping. | 0.2 | $119.00 |
| July 20 | C. Joshi | Attended call with R. Sha and B. McGrath regarding data requests and SharePoint. | 0.3 | $178.50 |
| July 20 | C. Joshi | Performed analysis of Hyperion and Espies financial statement reports for reconciliation with the 10Q. | 2.5 | $1,487.50 |
| July 20 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |
| July 20 | B. Mcgrath | Attended call with M. Melendez re: data restore. | 0.1 | $31.50 |
| July 20 | B. Mcgrath | Entered TAC request for Essbase Tocket. | 0.2 | $63.00 |
| July 20 | B. Mcgrath | Emailed Lehman team leads, re: daily system access updates. | 0.3 | $94.50 |
| July 20 | B. Mcgrath | Attended call with C. Joshi re: SharePoint. | 0.3 | $94.50 |
| July 20 | B. Mcgrath | Revised TAC requests transferred to SharePoint tracking tool. | 0.3 | $94.50 |
| July 20 | B. Mcgrath | Scheduled demos for DMS and Credit Workstation. | 0.4 | $126.00 |
| July 20 | B. Mcgrath | Emailed Barclays TSA change management team, re: resubmitting and language change of data tickets. | 0.5 | $157.50 |
| July 20 | B. Mcgrath | Revised data requests transferred to the new SharePoint tracking tool. | 0.6 | $189.00 |
| July 20 | B. Mcgrath | Prepared agenda for weekly meeting with Barclays TSA team. | 0.9 | $283.50 |
| July 20 | B. Mcgrath | Revised TAC data within the new SharePoint tracking tool. | 1.3 | $409.50 |
| July 20 | B. Mcgrath | Entered 21 data requests. | 3.2 | $1,008.00 |
| July 20 | C. Morgan | Prepared for call with K. Bhakshi re: Lehman Risk. | 0.3 | $178.50 |
| July 20 | C. Morgan | Attended call with K. Bhakshi, Barclays IT, re: issues as a follow up to call with team 3. | 0.3 | $178.50 |
| July 20 | C. Morgan | Coordinated with Barclays TSA to reschedule 7/21/09 status meeting. | 0.4 | $238.00 |
| July 20 | C. Morgan | Coordinated with Barclays TSA to ensure ongoing access to resources due to changing Lehman policies. | 0.8 | $476.00 |
| July 20 | C. Morgan | Prepared for DMT bi-weekly status call. | 1.0 | $595.00 |
| July 20 | C. Morgan | Prepared documentation of DMT on site team costs and request status. | 1.1 | $654.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 20 | R. Sha | Attended telephone call with C. Joshi re: Team 2 solvency requests and SharePoint request tracking tool. | 0.3 | $178.50 |
| July 20 | R. Sha | Assigned open investigation team requests to DMT team members in the request tracking tool. | 0.8 | $476.00 |
| July 20 | R. Sha | Reviewed DMT request tool report views. | 0.8 | $476.00 |
| July 21 | M. Daley | Attended call with C. Morgan and E. Laykin to discuss DMT structure. | 0.3 | $250.50 |
| July 21 | C. Joshi | Reviewed balance sheet close process memo regarding balance sheet reconciliation. | 1.2 | $714.00 |
| July 21 | E. Laykin | Attended call with C. Morgan and P. Daley re: DMT structure. | 0.3 | $250.50 |
| July 21 | E. Laykin | Reviewed daily update from J. Kao. | 0.4 | $334.00 |
| July 21 | B. Mcgrath | Emailed I. Grinn of Barclays TSA team, re: attachment size issue. | 0.1 | $31.50 |
| July 21 | B. Mcgrath | Emailed Lehman team leads, re: daily system status update. | 0.2 | $63.00 |
| July 21 | B. Mcgrath | Entered remedy ticket for MPE Analyzer into the new SharePoint tracking tool. | 0.2 | $63.00 |
| July 21 | B. Mcgrath | Scheduled and sent out meeting invite for DMS. | 0.2 | $63.00 |
| July 21 | B. Mcgrath | Updated D&P credential list. | 0.2 | $63.00 |
| July 21 | B. Mcgrath | Recorded TAC requests in SharePoint tracking tool. | 0.3 | $94.50 |
| July 21 | B. Mcgrath | Submitted TAC requests for IDB business objects. | 0.3 | $94.50 |
| July 21 | B. Mcgrath | Attended call with FilesAnywhere, re: troubleshooting multi upload issue. | 0.5 | $157.50 |
| July 21 | B. Mcgrath | Prepared the agenda for meeting with M. Melendez of Barclays TSA team. | 0.5 | $157.50 |
| July 21 | B. Mcgrath | Prepared attachments for 28 data request tickets. | 0.8 | $252.00 |
| July 21 | B. Mcgrath | Prepared agenda for Barclays weekly status meeting and printed out meeting materials. | 0.9 | $283.50 |
| July 21 | B. Mcgrath | Prepared action items from Barclays status meeting. | 0.9 | $283.50 |
| July 21 | B. Mcgrath | Attended meeting led by C. Morgan et al., re: weekly status meeting with Barclays TSA team. | 1.0 | $315.00 |
| July 21 | B. Mcgrath | Picked up a data restore from Barclays in Jersey City, NJ. | 1.2 | $378.00 |
| July 21 | B. Mcgrath | Updated SharePoint tickets. | 1.3 | $409.50 |
| July 21 | C. McShea | Attended telephone call with R. Sha re: open DMT requests. | 0.4 | $180.00 |
| July 21 | C. Morgan | Attended call with P. Daley and E. Laykin re: DMT structure. | 0.3 | $178.50 |
| July 21 | C. Morgan | Reviewed and responded to emails re: systems and data access requests. | 0.4 | $238.00 |
| July 21 | C. Morgan | Reviewed documentation of access credentials for Barclays TSA to ensure ongoing access. | 0.6 | $357.00 |
| July 21 | C. Morgan | Attended call with I. Lan, Barclays TSA, re: formal request issued 7/15/09. | 0.7 | $416.50 |
| July 21 | C. Morgan | Attended call with M. Melendez to collect data pursuant to multiple data requests. | 0.8 | $476.00 |
| July 21 | C. Morgan | Attended meeting with D. Hayes, et al, Barclays TSA, to review status of open systems access and data requests. | 1.0 | $595.00 |
| July 21 | C. Morgan | Reviewed and prioritized open team 3 and 4 requests. | 1.3 | $773.50 |
| July 21 | C. Morgan | Prepared memo re: access to systems and data for A. Pfeiffer review. | 2.4 | $1,428.00 |
| July 21 | A. Pfeiffer | Reviewed Lehman Risk, share drives and other needs from Barclays. | 0.6 | $501.00 |
| July 21 | R. Sha | Attended telephone call with C. McShea re: open DMT requests. | 0.4 | $238.00 |
| July 21 | R. Sha | Updated DMT SharePoint site to include key definitions and terms. | 1.4 | $833.00 |
| July 22 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 22 | B. Mcgrath | Emailed D. Zeldin of Barclays TSA team, re: system access issues. | 0.1 | $31.50 |
| July 22 | B. Mcgrath | Emailed Lehman team leads, re: Lehman system status update. | 0.2 | $63.00 |
| July 22 | B. Mcgrath | Emailed Barclays TSA change management team, re: updating data request language. | 0.3 | $94.50 |
| July 22 | B. Mcgrath | Attended call with C. Morgan and M. Melendez, re: data request status meeting. | 0.5 | $157.50 |
| July 22 | B. Mcgrath | Attended call with J. Grubb of FilesAnywhere, re: troubleshooting upload issues. | 0.5 | $157.50 |
| July 22 | B. Mcgrath | Prepared agenda for data request meeting. | 0.5 | $157.50 |
| July 22 | B. Mcgrath | Printed copies of data tracking spreadsheet, along with the agenda for the data request meeting. | 0.5 | $157.50 |
| July 22 | B. Mcgrath | Performed data clean-up for the new SharePoint tracking tool. | 0.7 | $220.50 |
| July 22 | B. Mcgrath | Updated Lehman system access spreadsheet for restricted systems. | 0.8 | $252.00 |
| July 22 | B. Mcgrath | Updated the status of SharePoint tickets. | 0.8 | $252.00 |
| July 22 | B. Mcgrath | Entered data requests in SharePoint tracking tool. | 0.9 | $283.50 |
| July 22 | B. Mcgrath | Attended call with C. Morgan, M. Melendez and P. Maher re: data request status meeting. | 1.0 | $315.00 |
| July 22 | C. Morgan | Reviewed and prioritized open DMT requests for access and data. | 0.5 | $297.50 |
| July 22 | C. Morgan | Prepared materials for follow up data request review session with M. Melendez, Barclays TSA. | 0.6 | $357.00 |
| July 22 | C. Morgan | Attended call with V. Fu, Barclays, to review derivative data management system. | 0.6 | $357.00 |
| July 22 | C. Morgan | Coordinated with Barclays to provide information necessary to ensure ongoing access to Lehman offices. | 0.8 | $476.00 |
| July 22 | C. Morgan | Prepared materials for data request review session with M. Melendez, Barclays TSA. | 0.9 | $535.50 |
| July 22 | C. Morgan | Reviewed and prioritized open Barclays data and systems access requests. | 1.0 | $595.00 |
| July 22 | C. Morgan | Prepared documentation of DMT team resources and APB data requests for Barclays. | 1.1 | $654.50 |
| July 22 | C. Morgan | Attended call with M. Melendez to collect data pursuant to multiple data requests. | 1.5 | $892.50 |
| July 22 | R. Sha | Reviewed issues and errors in DMT request tool. | 0.8 | $476.00 |
| July 22 | R. Sha | Developed for requestor, investigation team and Assignee reports in DMT SharePoint Tool. | 1.6 | $952.00 |
| July 22 | R. Sha | Uploaded new SQL reports and created links to DMT SharePoint tool. | 1.8 | $1,071.00 |
| July 23 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |
| July 23 | B. Mcgrath | Emailed P. Maher and M. Melendez, re: meeting action items. | 0.1 | $31.50 |
| July 23 | B. Mcgrath | Attended call with Lehman It desk, re: admin. rights to install Java. | 0.1 | $31.50 |
| July 23 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.2 | $63.00 |
| July 23 | B. Mcgrath | Entered TAC request in SharePoint tracking tool. | 0.2 | $63.00 |
| July 23 | B. Mcgrath | Submitted TAC request for Essbase Start. | 0.2 | $63.00 |
| July 23 | B. Mcgrath | Updated data request action items. | 0.2 | $63.00 |
| July 23 | B. Mcgrath | Updated SharePoint tickets. | 0.6 | $189.00 |
| July 23 | B. Mcgrath | Prepared action items from data request meeting. | 0.8 | $252.00 |
| July 23 | B. Mcgrath | Setup data transfer laptop for the Date Management team. | 0.8 | $252.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 23 | B. Mcgrath | Prepared agenda for Barclays meeting. | 1.2 | $378.00 |
| July 23 | B. Mcgrath | Performed data clean-up in the SharePoint tracking tool. | 1.6 | $504.00 |
| July 23 | C. Morgan | Emailed Barclays TSA to reprioritize data requests. | 0.4 | $238.00 |
| July 23 | C. Morgan | Reviewed DMT work in progress report. | 0.6 | $357.00 |
| July 23 | C. Morgan | Reviewed and revised work list for Barclays TSA. | 0.6 | $357.00 |
| July 23 | C. Morgan | Submitted high priority request to Barclays for securities holdings reports. | 0.6 | $357.00 |
| July 23 | C. Morgan | Attended call with M. Melendez re: status of several open data requests. | 0.7 | $416.50 |
| July 23 | C. Morgan | Attended call with D. Hayes re: urgent data request and process for engaging Barclays operations resources. | 0.8 | $476.00 |
| July 23 | C. Morgan | Reviewed and revised DMS system overview meeting notes. | 0.8 | $476.00 |
| July 23 | C. Morgan | Coordinated with teams 4 & 5 on open requests related to trade searches. | 0.9 | $535.50 |
| July 23 | C. Morgan | Drafted request for meeting with Barclays allocations expert for Barclays and Boise Schiller review. | 1.1 | $654.50 |
| July 23 | C. Morgan | Prepared documentation of status. | 1.6 | $952.00 |
| July 23 | A. Pfeiffer | Reviewed system updates from data team. | 0.8 | $668.00 |
| July 24 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| July 24 | B. Mcgrath | Emailed Lehman team leads, re: daily system status updates. | 0.3 | $94.50 |
| July 24 | B. Mcgrath | Updated agenda for Barclays' meeting. | 0.4 | $126.00 |
| July 24 | B. Mcgrath | Entered TAC and remedy requests for CATS. | 0.6 | $189.00 |
| July 24 | B. Mcgrath | Prepared a copy of the ▓▓▓▓▓▓ drive. | 0.6 | $189.00 |
| July 24 | B. Mcgrath | Researched and compiled GFS data. | 1.1 | $346.50 |
| July 24 | B. Mcgrath | Attended call with J. Grubb of FilesAnywhere, re: troubleshooting upload issue. | 2.1 | $661.50 |
| July 24 | C. Morgan | Reviewed and responded to emails from the Barclays TSA re: outstanding data and systems access requests. | 0.4 | $238.00 |
| July 24 | C. Morgan | Prepared weekly DMT status report. | 0.9 | $535.50 |
| July 24 | C. Morgan | Reviewed list of Barclays systems that are potential for decommission. | 1.0 | $595.00 |
| July 24 | A. Pfeiffer | Reviewed the APB and Essbase systems. | 0.7 | $584.50 |
| July 25 | C. Morgan | Reviewed and responded to emails re: Barclays collection of Lehman Corporate audit data. | 0.6 | $357.00 |
| July 27 | C. Joshi | Attended status call with C. Morgan, P. Daley, et al. | 0.8 | $476.00 |
| July 27 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| July 27 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |
| July 27 | C. Morgan | Coordinated with Barclays TSA to set up team 4 and 5 meeting with I. Morenberg. | 0.2 | $119.00 |
| July 27 | C. Morgan | Prepared request for Barclays APB team to review trade data set. | 0.2 | $119.00 |
| July 27 | C. Morgan | Researched history of ▓▓▓▓▓▓ data productions. | 0.5 | $297.50 |
| July 27 | C. Morgan | Reviewed VCT team data share request and followed up with Barclays. | 0.5 | $297.50 |
| July 27 | C. Morgan | Read and responded to various emails from Barclays re: open data requests and system review sessions. | 0.6 | $357.00 |
| July 27 | C. Morgan | Received and processed APB data collection from Barclays. | 0.7 | $416.50 |
| July 27 | C. Morgan | Prepared and reviewed DMT open action items and data requests. | 0.9 | $535.50 |
| July 27 | C. Morgan | Researched alternative hardware for team 4 and 5 data analysis. | 1.0 | $595.00 |
| July 28 | A. Bhargava | Attended phone call with M. Melendez et al from Barclays, re: GFS data requests. | 0.4 | $180.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 28 | A. Bhargava | Attended phone call with U. Krishnan from Barclays, re: GFS data for May and Feb 2008. | 0.5 | $225.00 |
| July 28 | A. Bhargava | Attended phone call with J. Guarino from Barclays, re: GFS data extracts and tying the data to balance sheet. | 0.6 | $270.00 |
| July 28 | A. Bhargava | Emailed M. Melendez re: GFS data extracts follow-up questions; prepared spreadsheets highlighting the differences between GFS and other Barclays CUSIP level data. | 1.6 | $720.00 |
| July 28 | C. Joshi | Attended call with C. Morgan to review ▬ data productions received. | 0.2 | $119.00 |
| July 28 | C. Morgan | Attended call with I. Lunderskov re: open team 3 data requests. | 0.1 | $59.50 |
| July 28 | C. Morgan | Attended call with C. Joshi to review ▬ data productions received. | 0.2 | $119.00 |
| July 28 | C. Morgan | Read and responded to emails from Barclays re: call with APB application team. | 0.4 | $238.00 |
| July 28 | C. Morgan | Prepared and submitted request to Barclays APB team for a call to review team 4 analysis approach. | 0.4 | $238.00 |
| July 28 | C. Morgan | Attended call with M. Melendez re: outstanding funding and account position reports. | 0.5 | $297.50 |
| July 28 | C. Morgan | Coordinated with internal IT and DMT on site team to obtain processing equipment for team 4. | 0.5 | $297.50 |
| July 28 | C. Morgan | Attended call with R. Sha re: Barclays data and access request tracking system. | 0.6 | $357.00 |
| July 28 | C. Morgan | Coordinated with Barclays to retrieve account positions report produced for team 4. | 0.6 | $357.00 |
| July 28 | C. Morgan | Prepared request for clarification of Barclays 9/12/2008 position holdings reports. | 0.7 | $416.50 |
| July 28 | C. Morgan | Prepared agenda and materials in advance of status meeting with Barclays TSA. | 0.8 | $476.00 |
| July 28 | C. Morgan | Prepared formal Barclays request for team 4 to receive net free equity report. | 0.8 | $476.00 |
| July 28 | C. Morgan | Updated DMT team structure proposal. | 0.8 | $476.00 |
| July 28 | C. Morgan | Tested and verified remote general ledger reporting system access for VCT team. | 0.9 | $535.50 |
| July 28 | C. Morgan | Researched potential new ▬▬▬ production. | 1.1 | $654.50 |
| July 28 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, et al, Barclays TSA, re: status of open Barclays data requests. | 1.4 | $833.00 |
| July 28 | R. Sha | Attended telephone call with C. Morgan re: Remedy ticket reports. | 0.6 | $357.00 |
| July 28 | R. Sha | Attended call with C. Morgan re: Barclays data and access request tracking system. | 0.6 | $357.00 |
| July 28 | R. Sha | Reviewed latest changes to SharePoint site. | 0.6 | $357.00 |
| July 28 | R. Sha | Updated screen views and reports based on feedback from E. Laykin and C. Morgan. | 0.6 | $357.00 |
| July 29 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| July 29 | C. Morgan | Prepared and submitted written request to J. Harvey, Barclays IT, re: team 3 credit counterparty risk analysis. | 0.3 | $178.50 |
| July 29 | C. Morgan | Attended call with M. Petrich re: alternatives for storing large data sets for team analysis. | 0.3 | $178.50 |
| July 29 | C. Morgan | Read and responded to emails re: outstanding Barclays data requests. | 0.4 | $238.00 |
| July 29 | C. Morgan | Attended call with M. Melendez re: Lehman corporate audit ▬ ▬ and price testing report requests. | 0.5 | $297.50 |
| July 29 | C. Morgan | Attended call with P. Daley to review DMT team status. | 0.5 | $297.50 |

# DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 29 | C. Morgan | Coordinated with Barclays and teams 2 and 4 to reschedule call with I. Morenberg. | 0.6 | $357.00 |
| July 29 | C. Morgan | Coordinated with team 3 and Barclays re: proposed Lehman Risk Dynamic research environment. | 0.7 | $416.50 |
| July 29 | C. Morgan | Attended call with M. Melendez, I. Grinn, P. Maher, et al re: all open Barclays data requests. | 0.7 | $416.50 |
| July 29 | C. Morgan | Reviewed and updated high priority Barclays requests per TSA request. | 0.7 | $416.50 |
| July 29 | C. Morgan | Prepared a list of DMT priorities and open issues in advance of call with P. Daley and E. Laykin. | 0.7 | $416.50 |
| July 29 | C. Morgan | Coordinated with Barclays and team 4 to clarify GFS data restore request. | 0.8 | $476.00 |
| July 29 | C. Morgan | Prepared documentation for W. Petersen, Barclays, to facilitate collection of team 4 data request. | 0.8 | $476.00 |
| July 29 | C. Morgan | Coordinated with team 3 and Barclays TSA to establish a timeline for Lehman Risk Dynamic request. | 1.0 | $595.00 |
| July 29 | C. Morgan | Researched various Lehman IT systems for potentially relevant data to team 3 risk analysis. | 1.0 | $595.00 |
| July 29 | R. Sha | Documented requested changes to the DMT SharePoint tool to include additional save buttons at the bottom of the form. | 0.3 | $178.50 |
| July 30 | A. Bhargava | Attended meeting with I. Morenberg from the Barclays Finance Group re: Essbase allocation of assets. | 2.1 | $945.00 |
| July 30 | M. Daley | Attended call with C. Morgan to discuss ██████ supplemental 2008 ██████ data production. | 0.2 | $167.00 |
| July 30 | M. Daley | Attended call with C. Morgan to discuss Team 3 request for Lehman risk dynamic data. | 0.3 | $250.50 |
| July 30 | C. Morgan | Attended call with P. Daley re: ██████ supplemental 2008 ██████ data production. | 0.2 | $119.00 |
| July 30 | C. Morgan | Attended call with P. Daley re: team 3 request for Lehman Risk Dynamic data. | 0.3 | $178.50 |
| July 30 | C. Morgan | Researched ██████ supplemental 2008 interim ██████ data production. | 0.3 | $178.50 |
| July 30 | C. Morgan | Attended meeting with I. Grinn, Barclays TSA, re: Lehman counterparty account tracking. | 0.4 | $238.00 |
| July 30 | C. Morgan | Attended call with C. Mullen, Barclays Records Management, re: process for reviewing produced hard copy deal documentation requested for team 3. | 0.5 | $297.50 |
| July 30 | C. Morgan | Reviewed IT estimate for acquisition, load, and storage of large Lehman trade history data set. | 0.5 | $297.50 |
| July 30 | C. Morgan | Prepared request for Barclays to produce data for team 4 ██████ | 0.6 | $357.00 |
| July 30 | C. Morgan | Attended call with M. Melendez and G. Sery to review price testing reports. | 0.6 | $357.00 |
| July 30 | C. Morgan | Coordinated production of HR generalist data share. | 0.7 | $416.50 |
| July 30 | C. Morgan | Reviewed and responded to emails re: outstanding Barclays data and access requests. | 0.9 | $535.50 |
| July 30 | C. Morgan | Researched and requested access to the systems used to track Lehman counterparty trading accounts. | 0.9 | $535.50 |
| July 30 | C. Morgan | Prepared materials for meeting with I. Morenberg, Barclays finance operations. | 1.0 | $595.00 |
| July 30 | C. Morgan | Coordinated with team 3 and Barclays risk management IT to obtain Lehman  data. | 1.3 | $773.50 |
| July 30 | C. Morgan | Attended meeting with I. Morenberg re: how allocation records are recorded in Essbase. | 1.5 | $892.50 |
| July 30 | R. Sha | Attended DMT status call. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| July 30 | R. Sha | Developed report for open TAC items. | 0.7 | $416.50 |
| July 30 | R. Sha | Researched errors with existing Remedy reports and submitted e-mails to SharePoint development team to address bugs. | 1.0 | $595.00 |
| July 31 | M. Goering | Attended call with C. Morgan to review collection of Barclays data productions. | 0.4 | $126.00 |
| July 31 | E. Laykin | Reviewed status of systems access and documentation. | 0.1 | $83.50 |
| July 31 | E. Laykin | Prepared weekly team update. | 0.5 | $417.50 |
| July 31 | C. Morgan | Attended call with M. Melendez, Barclays TSA, re: outstanding data productions. | 0.3 | $178.50 |
| July 31 | C. Morgan | Attended call with P. Maher, Barclays TSA, re: status of Lehman ██████data production. | 0.3 | $178.50 |
| July 31 | C. Morgan | Drafted and submitted request to Barclays TSA data management for definition of fixed income data share for solvency team. | 0.4 | $238.00 |
| July 31 | C. Morgan | Attended call with M. Goering to review collection of Barclays data productions. | 0.4 | $238.00 |
| July 31 | C. Morgan | Reviewed and responded to emails from Barclays and team 4 to clarify trading position report request. | 0.5 | $297.50 |
| July 31 | C. Morgan | Coordinated collection of fixed income division ██████for valuation team. | 0.5 | $297.50 |
| July 31 | C. Morgan | Coordinated collection of team 3 requested list of all 2007 and 2008 ██████ | 0.6 | $357.00 |
| July 31 | C. Morgan | Issued requests for access to Lehman counterparty account tracking system. | 0.6 | $357.00 |
| July 31 | C. Morgan | Prepared DMT on site team weekly status report. | 0.8 | $476.00 |
| July 31 | C. Morgan | Attended meeting with Barclays TSA re: timeline for producing Top 50 counterparties report for team 4. | 0.9 | $535.50 |
| July 31 | C. Morgan | Documented structure and collection plan for fixed income data share for solvency team. | 1.1 | $654.50 |
| July 31 | A. Pfeiffer | Analyzed requests on system access. | 1.3 | $1,085.50 |
| July 31 | R. Sha | Updated the Admin tab of the DMT SharePoint site with links to the Remedy and TAC views and static SQL reports. | 0.8 | $476.00 |
| July 31 | R. Sha | Updated DMT SharePoint site content with additional team information, and fixed broken links for requests. | 1.2 | $714.00 |
| July 31 | R. Sha | Developed the DMT Open Request items report and published to the DMT SharePoint site. | 1.3 | $773.50 |
| Total for Matter #1600: Systems Analysis | | | 1,368.9 | $716,984.00 |
| | | Less 10% Discount | | ($71,698.40) |
| | | Discounted Fees for: Systems Analysis | | $645,285.60 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 1 | K. Balmer | Attended teleconference with M. Basil re: preparation for ████ interview. | 0.5 | $417.50 |
| June 1 | K. Balmer | Received, reviewed and edited interview outline from: M. Basil re: ████ interview outline. | 2.6 | $2,171.00 |
| June 1 | K. Balmer | Prepared for ████ interview, reviewed numerous docuements, drafted and reviewed questions. | 3.8 | $3,173.00 |
| June 1 | K. Balmer | Prepared for ████ interview, reviewed numerous docuements, drafted and reviewed questions. | 3.9 | $3,256.50 |
| June 1 | J. Dalmeida | Reviewed questions for ████ | 1.2 | $900.00 |
| June 1 | M. Vitti | Analyzed financial data related to prepation of ████ interview. | 0.5 | $417.50 |
| June 2 | K. Balmer | Attended a debriefing of the ████ interview with M. Basil and S. Sato. | 0.7 | $584.50 |
| June 2 | K. Balmer | Prepared for ████ interview, reviewed numerous docuements, drafted and reviewed questions. | 1.4 | $1,169.00 |
| June 2 | K. Balmer | Attended a meeting with M. Basil and S. Sato re: ████ interview. | 2.2 | $1,837.00 |
| June 2 | A. Pfeiffer | Reviewed documents related to ████ | 1.2 | $1,002.00 |
| June 2 | J. Thompson | Attended  call with G. Fuentes, A. Warren and ██ re: various monthly reports. | 0.5 | $297.50 |
| June 2 | A. Warren | Attended call with ████ to discuss data sources used in his analysis (.3); debrief with G. Fuentes(0.2). | 0.5 | $417.50 |
| June 3 | K. Balmer | Met with C. Morgan re: interview of ████ and follow-up on information requests. | 0.7 | $584.50 |
| June 3 | W. Hrycay | Prepared materials for ████ interview. | 1.1 | $654.50 |
| June 3 | R. Maxim | Reviewed ████ interview document. | 1.7 | $1,360.00 |
| June 4 | K. Balmer | Attended meeting with C. Joshi, I. Lunderskov, R. Erlich re: ████ followup issues. | 0.2 | $167.00 |
| June 4 | K. Balmer | Attended telephone call with R. Erlich, C. Lawson, G. Hewitt to debrief ████ interview issues. | 0.7 | $584.50 |
| June 4 | T. Berklayd | Attended meeting with R. Maxim et al., re: coordinating search terms in preparation for interview. Met four times on the same subject:(0.3), (0.2), (0.3), and (0.1) hours. | 0.9 | $283.50 |
| June 4 | B. Filton | Created PDFs for materials used for ████ interview. | 0.1 | $31.50 |
| June 4 | B. Filton | Attended meeting with A. Taddei re: ████ Interview Materials. | 0.2 | $63.00 |
| June 4 | B. Filton | Drafted email to R. Maxim re: Basel II Market Risk issues (0.1); Drafted email to A. Taddei re: Market Risk in Basel II (0.1); Drafted email to A. Taddei re: ████ Interview Materials (0.2); Drafted email to A. Taddei re: ████ Documents from Stratify (0.1). | 0.5 | $157.50 |
| June 4 | J. Leiwant | Reviewed draft of interview questions and exhibits for ████ | 1.5 | $892.50 |
| June 4 | R. Maxim | Prepared risk tables (1.4); Prepared ████ interview questions (8.8); Responded to additional questions by e-mail (0.5). | 10.7 | $8,560.00 |
| June 4 | A. Pfeiffer | Reviewed questions related to ████ interview. | 0.5 | $417.50 |
| June 4 | J. Schrader | Review ████ interview materials. | 1.0 | $955.00 |
| June 4 | A. Taddei | Attended meeting with B. Filton re: ████ interview materials. | 0.2 | $160.00 |
| June 4 | A. Taddei | Analyzed quarter-end risk metric potential ████ for ████ Interview. | 1.5 | $1,200.00 |
| June 4 | A. Taddei | Prepared new questions, exhibits of actual performance (██ use vs. Limits), and amended Jenner's existing questions for ████ interview. | 5.6 | $4,480.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 5 | T. Berklayd | Prepared supporting documentation to J&B's question regarding the interview with ▮▮▮▮ | 0.5 | $157.50 |
| June 5 | R. Maxim | Reviewed documents to respond to ▮▮▮▮ interview questions. | 1.1 | $880.00 |
| June 5 | R. Maxim | Attended ▮▮▮▮ interview with S. Ascher and B. Wallenstein. | 8.3 | $6,640.00 |
| June 5 | J. Schrader | Reviewed documents to follow up on ▮▮▮▮ interview. | 0.5 | $477.50 |
| June 6 | R. Maxim | Debriefed of ▮▮▮▮ interview (3.9); Reviewed Flash Summary (0.7); Answered ▮▮▮▮ questions (1.1). | 5.0 | $4,000.00 |
| June 8 | A. Chalunkal | Reviewed Draft report prepared by R. Maxim for the ▮▮▮▮ Interview. | 2.4 | $756.00 |
| June 8 | A. Chalunkal | Prepared the draft report for the ▮▮▮▮ Interview. | 3.6 | $1,134.00 |
| June 8 | R. Maxim | Prepared summary of ▮▮▮▮ interview. | 4.9 | $3,920.00 |
| June 9 | K. Balmer | Attended telephone conference with R. Maxim and other team members to recap the ▮▮▮▮ interview. | 0.5 | $417.50 |
| June 9 | A. Chalunkal | Searched for a set of documents in case logistics regarding hedging issues. Searched for relevant documents. (1.5) Analyzed documents and prepared a summary of findings. (2.5) | 4.0 | $1,260.00 |
| June 9 | A. Fleming | Attended call with K. Balmer's re expert witness interview. | 0.5 | $225.00 |
| June 9 | J. Leiwant | Attended call with P. Marcus re: interview schedule and status (0.5); Attended call with K. Balmer et al re: recap of ▮▮▮▮ interview (0.5). | 1.0 | $595.00 |
| June 9 | P. Marcus | Attended call with J. Leiwant re: interview status and schedule. | 0.5 | $417.50 |
| June 9 | P. Marcus | Attended call with K. Balmer re: ▮▮▮▮ interview. | 0.5 | $417.50 |
| June 9 | R. Maxim | Attended call summarizing ▮▮▮▮ interview. | 0.5 | $400.00 |
| June 9 | R. Maxim | Prepared final draft of ▮▮▮▮ interview summary. | 5.4 | $4,320.00 |
| June 9 | A. Pfeiffer | Attended call with K. Balmer et al re: recap of ▮▮▮▮ interview. | 0.5 | $417.50 |
| June 9 | J. Pimbley | Call with K. Balmer to discuss the ▮▮▮▮ interview. | 0.5 | $477.50 |
| June 9 | A. Taddei | Analyzed team's technical summary of ▮▮▮▮ interview to be delivered to Jenner. | 0.5 | $400.00 |
| June 9 | J. Thompson | Attended internal call run by K. Balmer regarding her recent interview with Ms. ▮▮▮▮ (0.5).  Attended internal meeting with A. Warren and K. Balmer regarding the accounting procedures at Lehman regarding the ▮▮▮▮ back securities (0.5). | 1.0 | $595.00 |
| June 9 | A. Warren | Attended telephone call Recap of ▮▮▮▮ interview. | 0.5 | $417.50 |
| June 10 | A. Chalunkal | Researched and reviewed documents related to Lehman hedging activities. | 1.1 | $346.50 |
| June 10 | J. Dalmeida | Call with P. Marcus, E. Fairweather, J. Pimbley, R. Maxim re ▮▮▮▮ interview. | 1.0 | $750.00 |
| June 10 | E. Fairweather | Corresponded with R. Maxim etc. re: ▮▮▮▮ interview. | 0.3 | $178.50 |
| June 10 | E. Fairweather | Attended telephone call with R. Maxim etc. re: ▮▮▮▮ interview. | 1.0 | $595.00 |
| June 10 | J. Leiwant | Attended call with P. Marcus re: ▮▮▮▮ interview (0.2); Attended call with R. Maxim et al, re: the same (1.2); Attended call with A. Pfeiffer re: the same (0.3). | 1.7 | $1,011.50 |
| June 10 | P. Marcus | Attended call with J. Leiwant re: ▮▮▮▮ interview. | 0.2 | $167.00 |
| June 10 | P. Marcus | Attended call with R. Maxim re: ▮▮▮▮ interview. | 1.0 | $835.00 |
| June 10 | R. Maxim | Prepared for ▮▮▮▮ interview summary call. | 0.5 | $400.00 |
| June 10 | R. Maxim | Attended call re: summary of ▮▮▮▮ interview. | 1.0 | $800.00 |
| June 10 | A. Pfeiffer | Attended call with R. Maxim et al, re: ▮▮▮▮ interview recap (1.2); Attended call with J. Leiwant re: the same (0.3). | 1.5 | $1,252.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 10 | J. Pimbley | Attended internal teleconference led by R. Maxim to discuss ███ interview. | 1.0 | $955.00 |
| June 10 | J. Schrader | Review of technical write-up of ███ interview. | 0.4 | $382.00 |
| June 10 | A. Warren | Attended telephone call recap of Recap of ███ interview. | 1.0 | $835.00 |
| June 11 | E. Laykin | Prepared for HR Interview at Barclays. | 0.5 | $417.50 |
| June 11 | E. Laykin | Attended HR Interview with Barclays, Melendez, and Kabler. | 0.7 | $584.50 |
| June 12 | K. Balmer | Received and responded to emails from: S. Sato re: ███ interview memo and exhibits. | 0.4 | $334.00 |
| June 12 | E. Fairweather | Corresponded with A. Besio etc. re: interviews. | 0.5 | $297.50 |
| June 12 | P. Marcus | Attended call with S. Sato re: ███ interview. | 0.5 | $417.50 |
| June 12 | P. Marcus | Analysis of documents provided regarding the ███ interview. | 1.3 | $1,085.50 |
| June 12 | R. Mendoza | Atttended telephone conference call with A. Pfeiffer and Jenner & Block re: ███ interview preparation. | 0.4 | $334.00 |
| June 12 | A. Pfeiffer | Debrief from call related to ███ interview prep. | 0.3 | $250.50 |
| June 12 | A. Pfeiffer | Attended call with R. Mendoza et al re: ███ interview prep and compensation issues. | 0.4 | $334.00 |
| June 12 | A. Pfeiffer | Prepared for call with R. Mendoza and Jenner & Block re: ███ interview preparation. | 0.4 | $334.00 |
| June 12 | A. Pfeiffer | Reviewed ███ interview outline (0.8); reviewed documents in preparation of ███ interview (0.7). | 1.5 | $1,252.50 |
| June 14 | P. Marcus | Reviewed documents related to ███ interview. | 0.4 | $334.00 |
| June 16 | W. Hrycay | Debriefed with P. Marcus from conference call about ███ interview. | 0.2 | $119.00 |
| June 16 | W. Hrycay | Prepared for call regarding ███ interview. | 0.4 | $238.00 |
| June 16 | W. Hrycay | Participated in call with P. Marcus and attorneys regarding ███ interview. | 0.7 | $416.50 |
| June 16 | J. Leiwant | Attended call with M. Vitti regarding people of interest at Barclays (0.3); Attended call with J. Pimbley regarding potential interview questions related to valuation (0.3); Attended call with J. Pimbley, M. Vitti et al related to valuation coordination (0.7). | 1.3 | $773.50 |
| June 16 | P. Marcus | Attended call with M. Hankin and S. Sato re: ███ interview. | 0.7 | $584.50 |
| June 16 | P. Marcus | Reviewed documents related to ███ interview. | 1.1 | $918.50 |
| June 17 | P. Marcus | Attended call with A. Taddei et al. re: Reviewed team 3 workplan, discuss project status and interview questions. | 1.1 | $918.50 |
| June 18 | P. Marcus | Reviewed documents re: ███ interview. | 0.4 | $334.00 |
| June 18 | R. Maxim | Attended meeting with P. Ramesh to discuss ███ related questions for interview. | 0.4 | $320.00 |
| June 18 | P. Ramesh | Attended meeting with R. Maxim to discuss ███ related questions for interview. | 0.4 | $180.00 |
| June 19 | P. Marcus | Analysis of documents re: ███ interview. | 0.5 | $417.50 |
| June 20 | J. Pimbley | Drafted memo re ███ interview. | 1.1 | $1,050.50 |
| June 21 | P. Marcus | Reviewed documents related to ███ and ███ interviews. | 1.3 | $1,085.50 |
| June 22 | J. Pimbley | Composed and sent e-mail for ███ interview questions. | 0.6 | $573.00 |
| June 23 | E. Fairweather | Corresponded with P. Marcus re: interview schedule. | 0.3 | $178.50 |
| June 23 | J. Leiwant | Reviewed updated witness list from Jenner. | 0.3 | $178.50 |
| June 24 | A. Taddei | Drafted e-mail to O. Jaffri of Jenner on ███ and odd lot plan for ███ interview. | 2.3 | $1,840.00 |
| June 24 | A. Taddei | Analyzed ███ document, odd lot plan, and e-mails to answer relevant questions for ███ interview. | 2.9 | $2,320.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| June 25 | A. Taddei | Attended call with O. Jafri of Jenner reviewing analysis sent as prep for the ▮▮▮▮ interview. | 0.2 | $160.00 |
| June 25 | A. Taddei | Finalized analysis of odd-lot plan and ▮▮▮▮▮▮▮▮ sent to Jenner for ▮▮▮▮ interview. | 0.6 | $480.00 |
| June 26 | J. Leiwant | Reviewed summary of ▮▮▮▮ interview from O. Jafri. | 0.3 | $178.50 |
| June 26 | A. Taddei | Reviewed O. Jafri's flash summary of ▮▮▮▮ interview. | 0.2 | $160.00 |
| June 30 | K. Balmer | Reviewed documents in preparation for the ▮▮ interview. | 2.1 | $1,753.50 |
| July 1 | K. Balmer | Attended call with A. Pfeiffer re: ▮▮ interview. | 0.3 | $250.50 |
| July 1 | K. Balmer | Received and responded to emails from M. Basil re: hedge funds, M. ▮▮ interviews, meeting dates and ▮▮▮▮▮▮▮ | 0.5 | $417.50 |
| July 1 | K. Balmer | Debriefed post-interview with M. Basil and S. Biller. | 0.7 | $584.50 |
| July 1 | K. Balmer | Prepared detailed notes for follow up during second ▮▮ interview. | 1.5 | $1,252.50 |
| July 1 | K. Balmer | Debriefed from ▮▮ interview with A. Pfeiffer and others. | 2.1 | $1,753.50 |
| July 1 | K. Balmer | Attended ▮▮ interview with M. Basil and S. Biller. | 4.5 | $3,757.50 |
| July 1 | K. Balmer | Prepared for ▮▮ interview. | 4.6 | $3,841.00 |
| July 1 | A. Pfeiffer | Debriefed from call with K. Balmer re: ▮▮ interview. | 0.2 | $167.00 |
| July 1 | A. Pfeiffer | Attended call with K. Balmer re: ▮▮ interview. | 0.3 | $250.50 |
| July 2 | K. Balmer | Received and responded to emails from M. Basil re: ▮▮ interview and ▮▮▮▮ | 0.3 | $250.50 |
| July 2 | K. Balmer | Received and responded to emails from C. Lawson, R. Erlich and J. Pimbley re: ▮▮ interview. | 0.3 | $250.50 |
| July 2 | K. Balmer | Debriefed leadership team regarding the ▮▮ interview. | 0.8 | $668.00 |
| July 2 | K. Balmer | Prepared interview notes and plan for second interview day. | 3.2 | $2,672.00 |
| July 2 | A. Pfeiffer | Debriefed from ▮▮ interview. | 0.4 | $334.00 |
| July 2 | J. Pimbley | Reviewed summary of ▮▮ interview and exchange views with colleagues. | 0.9 | $859.50 |
| July 3 | K. Balmer | Received and responded to emails re: ▮▮ interview. | 0.5 | $417.50 |
| July 3 | J. Leiwant | Reviewed flash summary from interview of ▮▮ | 0.7 | $416.50 |
| July 3 | J. Pimbley | Reviewed and responded to emails regarding ▮▮▮ interview . | 1.1 | $1,050.50 |
| July 4 | K. Balmer | Received and responded to emails re: ▮▮ interview. | 0.3 | $250.50 |
| July 5 | K. Balmer | Received and responded to emails re: ▮▮ interview, ▮▮▮▮ review, systems issues and status report. | 0.4 | $334.00 |
| July 6 | K. Balmer | Received and responded to emails from R. Maxim, A. Taddei, J. dAlmeida and J. Leiwant regarding the ▮▮ interview. | 0.3 | $250.50 |
| July 6 | K. Balmer | Prepared for ▮▮ interview.  Reviewed documents, emails from Stratify, daily balances sheet data for inventory, and searched for ▮▮▮▮▮▮▮ assets schedules and ▮▮▮▮ transfers. | 4.3 | $3,590.50 |
| July 6 | R. Maxim | Reviewed the ▮▮ Interview. | 0.5 | $400.00 |
| July 6 | A. Taddei | Analyzed ▮▮ interview flash summary for info on failed sales dead b/s for solvency dates. | 0.4 | $320.00 |
| July 7 | K. Balmer | Received and responded to emails from M. Basil regarding ▮▮ interview and ▮▮ production of documents. | 0.3 | $250.50 |
| July 7 | K. Balmer | Prepared for ▮▮ interview.  Reviewed documents; ▮▮▮▮▮▮ | 3.1 | $2,588.50 |
| July 7 | K. Balmer | Prepared for ▮▮ interview.  Reviewed documents, various off book asset schedules, reports to management and the audit committee, PowerPoint presentations, and documents/emails from Jenner/Stratify. | 4.0 | $3,340.00 |
| July 7 | P. Marcus | Reviewed documents in preparation of the ▮▮ interview. | 0.8 | $668.00 |

# DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 7 | J. Pimbley | Prepared questions for the second ▮▮ interview. | 1.7 | $1,623.50 |
| July 8 | K. Balmer | Reviewed and analyzed ▮▮ and other relevant GAAP literature pertaining to ▮▮ and other ▮▮ issues. | 2.2 | $1,837.00 |
| July 8 | K. Balmer | Prepared for ▮▮ interview.  Reviewed documents, emails from Stratify, daily balances sheet data for inventory, searched for ▮▮ assets schedules and ▮▮ transfers. | 2.7 | $2,254.50 |
| July 8 | K. Balmer | Prepared for ▮▮ interview.  Reviewed documents, various off book asset schedules, reports to management and the audit committee, PowerPoint presentations, and documents/emails from Jenner/Stratify. | 4.6 | $3,841.00 |
| July 8 | A. Fleming | Reviewed documents in preparation of ▮▮ interview. | 3.6 | $1,620.00 |
| July 8 | W. Hrycay | Reviewed ▮▮ documents and drafted topics for upcoming interview. | 0.6 | $357.00 |
| July 8 | T. Kabler | Attended a discussion with G. Higgins, A. Pfeiffer, et al regarding ▮▮ interview and the impact on various teams. | 0.4 | $334.00 |
| July 8 | C. Lawson | Researched GAAP and ▮▮ rules for issues and concepts related to ▮▮ and repurchase requirements for the ▮▮ interview. | 4.4 | $3,300.00 |
| July 8 | J. Leiwant | Attended call with A. Pfeiffer, G. Higgins et al re: ▮▮ prep. | 0.4 | $238.00 |
| July 8 | P. Marcus | Reviewed documents in preparation of the ▮▮ interview. | 0.3 | $250.50 |
| July 8 | P. Marcus | Attended call with A. Pfeiffer, G. Higgins, et. al re: ▮▮ interview. | 0.4 | $334.00 |
| July 8 | A. Pfeiffer | Attended call with G. Higgins et al re: ▮▮ prep. | 0.4 | $334.00 |
| July 8 | A. Pfeiffer | Reviewed documents related to upcoming ▮▮ interview. | 1.4 | $1,169.00 |
| July 8 | J. Pimbley | Attended call to discuss ▮▮ interview with A. Pfeiffer, G. Higgins, et al. | 0.4 | $382.00 |
| July 9 | K. Balmer | Received and responded to emails from A. Fleming, M. Basil, J. Pimbley, and M. Vitti regarding second ▮▮ interview issues and questions. | 0.5 | $417.50 |
| July 9 | K. Balmer | Prepared for M. ▮▮ interview.  Reviewed documents, emails from Stratify, daily balances sheet data for inventory,  and searched for ▮▮ assets schedules and ▮▮ transfers. | 13.3 | $11,105.50 |
| July 9 | A. Fleming | Reviewed documents in preparation of ▮▮ interview. | 6.3 | $2,835.00 |
| July 9 | C. Lawson | Prepared memo re: GAAP and ▮▮ rules for issues and concepts related to ▮▮ and repurchase requirements for M. ▮▮ interview. | 1.1 | $825.00 |
| July 9 | J. Leiwant | Reviewed ▮▮ interview summary. | 0.8 | $476.00 |
| July 9 | J. Pimbley | Reviewed Lehman emails regarding use of ▮▮ SPV and ▮▮ for purposes of the ▮▮ interview (0.8); review other documents for ▮▮ ▮▮ (0.7). | 1.5 | $1,432.50 |
| July 10 | K. Balmer | Received and responded to emails from A. Fleming regarding ▮▮ interview questions. | 0.3 | $250.50 |
| July 10 | K. Balmer | Debriefed post-interview with M. Basil and S. Biller. | 0.5 | $417.50 |
| July 10 | K. Balmer | Prepared for ▮▮ interview. | 3.3 | $2,755.50 |
| July 10 | K. Balmer | Attended ▮▮ interview with M. Basil and S. Biller. | 5.1 | $4,258.50 |
| July 10 | A. Fleming | Reviewed documents in preparation of ▮▮ interview. | 3.6 | $1,620.00 |
| July 13 | K. Balmer | Prepared notes from second ▮▮ interview and work plan for follow up of detailed issues. | 2.7 | $2,254.50 |
| July 14 | K. Balmer | Reviewed documents provided by ▮▮ and Jenner pursuant to second interview. | 0.6 | $501.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 14 | E. Grinberg | Emailed team regarding the interview candidates from Lehman's product control group. | 0.5 | $362.50 |
| July 19 | K. Balmer | Received and responded to email from J. d'Almeida and S. Biller regarding ███ related documents. | 0.3 | $250.50 |
| July 20 | T. Kabler | Attended call with R. Erlich and A. Busse regarding interviews with HR Generalists and ██████████ | 0.2 | $167.00 |
| July 22 | K. Balmer | Received and responded to emails from M. Basil regarding interview scheduling and issues. | 0.2 | $167.00 |
| July 22 | J. Pimbley | Reviewed memo regarding the second ████████ interview. | 1.1 | $1,050.50 |
| July 25 | P. Marcus | Reviewed documents in preparation of the ████████ interview. | 2.7 | $2,254.50 |
| July 27 | R. Erlich | Attended call with T. Kabler, C. Morgan and A. Busse re: prep for Barclays interview call. | 0.3 | $178.50 |
| July 27 | J. Leiwant | Reviewed draft outline for ████████ interview circulated by W. Wallenstein (0.8); Reviewed updated witness interview list (0.2). | 1.0 | $595.00 |
| July 27 | P. Marcus | Attended call with A. Taddei re: ████████ interview. | 0.3 | $250.50 |
| July 27 | R. Maxim | Attended call with P. Ramesh re: the potential witness list. | 0.3 | $240.00 |
| July 27 | R. Maxim | Reviewed list of people for interview options. | 0.3 | $240.00 |
| July 27 | R. Maxim | Analyzed list of potential interview candidates to identify product controllers. | 0.4 | $320.00 |
| July 27 | P. Ramesh | Attended call with R. Maxim re: the potential witness list. | 0.3 | $135.00 |
| July 27 | P. Ramesh | Reviewed Lehman Witness List to determine people of interest for interviews. | 0.4 | $180.00 |
| July 27 | A. Taddei | Attended call with P. Marcus re: strategy for ████████ risk manager interview. | 0.3 | $240.00 |
| July 29 | K. Balmer | Received and responded to emails from M. Basil and C. Lawson regarding ████████ interview. | 0.3 | $250.50 |
| July 29 | K. Balmer | Prepared for ████████ interview; reviewed documents, emails, wrote questions, and prepared document binder. | 3.9 | $3,256.50 |
| July 29 | R. Erlich | Analyzed ████████ interview notes. | 0.4 | $238.00 |
| July 29 | R. Erlich | Compared ████████ interview notes with policies and procedures related to ████████ | 4.2 | $2,499.00 |
| July 29 | T. Kabler | Debriefed from interview with ████████ | 0.3 | $250.50 |
| July 29 | C. Lawson | Prepared work product counsel regarding upcoming ████████ interview. | 1.5 | $1,125.00 |
| July 29 | C. Lawson | Performed balance sheet process review to prepare for ████████ interview. | 1.7 | $1,275.00 |
| July 29 | C. Lawson | Prepared work product for counsel regarding top level journal entries for ████████ interview. | 2.1 | $1,575.00 |
| July 29 | A. Pfeiffer | Reviewed ████████ handwritten interview notes. | 0.6 | $501.00 |
| July 29 | Z. Saeed | Reviewed ████████ interview notes. | 0.8 | $360.00 |
| July 30 | K. Balmer | Received and responded to emails from M. Basil and C. Lawson regarding the ████████ interview. | 0.6 | $501.00 |
| July 30 | K. Balmer | Preparation for ████████ interview. | 4.2 | $3,507.00 |
| July 30 | C. Lawson | Prepared work product for counsel regarding upcoming ████████ interview. | 2.6 | $1,950.00 |
| July 31 | K. Balmer | Received and responded to emails from M. Basil and S. Biller regarding ████████ interview. | 0.4 | $334.00 |
| July 31 | C. Lawson | Prepared questions for counsel regarding upcoming ████████ interview. | 1.9 | $1,425.00 |
| July 31 | J. Pimbley | Reviewed and analyzed ████████ interview memo. | 0.7 | $668.50 |
| July 31 | Z. Saeed | Researched ████████ interview notes. Found the hand-written notes of the interview. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| July 31 | Z. Saeed | Reviewed the handwritten notes of the ████████ interview and marked as HOT document.  Created summary findings email on the relevant aspects of the document. | 1.2 | $540.00 |
| Total for Matter #1700: Witness Interviews | | | 263.6 | $199,502.00 |
| | Less 10% Discount | | | ($19,950.20) |
| | Discounted Fees for: Witness Interviews | | | $179,551.80 |