**<u>EXHIBIT H</u>**

Exhibit B from Duff & Phelps' August Fee Statement, containing detailed records of the time spent by all professionals between August 1, 2009 and August 31, 2009 in connection with the responsibilities to the Examiner

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 2 | A. Taddei | Analyzed various potential risk limit calculation ███████████ | 1.3 | $1,040.00 |
| August 2 | A. Taddei | Emailed A. Bellicha re: risk model changes, outlining items needed for deliverable. | 0.3 | $240.00 |
| August 3 | A. Taddei | Analyzed Lehman risk emails. | 0.6 | $480.00 |
| August 3 | A. Taddei | Analyzed ████████ calculation spreadsheets. | 2.5 | $2,000.00 |
| August 3 | A. Taddei | Researched ████████ statements to Board of Directors. | 3.8 | $3,040.00 |
| August 3 | A. Taddei | Attended call with T. Berklayd re: ████████calculation ████████ | 0.3 | $240.00 |
| August 3 | A. Bellicha | Prepared a report regarding the ████████part in setting risk limits. | 1.5 | $675.00 |
| August 3 | A. Bellicha | Researched the ████████ part in setting risk limits. | 7.1 | $3,195.00 |
| August 3 | A. Bellicha | Attended call with J. Pimbley regarding risk management best practices. | 0.2 | $90.00 |
| August 3 | A. Bellicha | Attended call with J. Schrader regarding risk management best practices. | 0.2 | $90.00 |
| August 3 | C. Morgan | Prepared Lehman risk dynamic availability plan and drafted memo re: former Lehman risk manager contacts. | 1.0 | $595.00 |
| August 3 | J. Pimbley | Attended call with A. Bellicha regarding risk management best practices. | 0.2 | $191.00 |
| August 3 | P. Marcus | Attended call with A. Taddei re: risk management. | 0.4 | $334.00 |
| August 3 | R. Maxim | Analyzed Lehman ████████procedures. | 1.4 | $1,120.00 |
| August 3 | T. Berklayd | Catalogued and distributed documents received from Jenner relating to risk, ████████and ████████ | 2.7 | $850.50 |
| August 3 | T. Berklayd | Researched and prepared information on Principal Investing. | 2.2 | $693.00 |
| August 3 | T. Berklayd | Attended phone call with A. Taddei re: aggressiveness of ███ ████████ limit follow up deliverable. | 0.3 | $94.50 |
| August 4 | A. Darbari | Reviewed risk management documents in Stratify. | 3.8 | $1,710.00 |
| August 4 | A. Taddei | Analyzed questions re: pull to Par concept for ████████event risk calculation. | 2.5 | $2,000.00 |
| August 4 | A. Taddei | Prepared email to D. Patracuolla re: inclusion in ███ of various exposures. | 0.6 | $480.00 |
| August 4 | A. Taddei | Prepared email outlining items for R. Maxim and A. Bellicha to address re: model changes. | 0.6 | $480.00 |
| August 4 | A. Taddei | Attended call with R. Maxim re: risk model changes. | 0.9 | $720.00 |
| August 4 | A. Bellicha | Researched the reasons for increased ████████ | 1.5 | $675.00 |
| August 4 | C. Johnson | Attended meeting with T. Berklayd re: Principal Investing deliverable. | 0.7 | $416.50 |
| August 4 | C. Morgan | Reviewed and responded to e-mail re: request for Barclays to supply Lehman Risk dynamic environment. | 0.9 | $535.50 |
| August 4 | J. Pimbley | Analyzed e-mail provided by Jenner and P. Marcus to help answer Jenner question concerning ███and model results. | 0.6 | $573.00 |
| August 4 | R. Maxim | Reviewed risk model documentation. | 1.2 | $960.00 |
| August 4 | R. Maxim | Drafted e-mail discussing deliverables. | 0.3 | $240.00 |
| August 4 | R. Maxim | Attended call with A. Taddei re: risk model changes. | 0.9 | $720.00 |
| August 4 | T. Berklayd | Summarized information on Principal Investing. | 1.8 | $567.00 |
| August 4 | T. Berklayd | Attended meeting with A. Taddei re: Principal Investing deliverable. | 0.3 | $94.50 |
| August 4 | T. Berklayd | Attended meeting with C. Johnson re: Principal Investing deliverable. | 0.7 | $220.50 |
| August 4 | T. Berklayd | Researched and prepared information on Principal Investing. | 0.8 | $252.00 |
| August 4 | T. Berklayd | Prepared memo re: ████████usage on ████████. | 2.1 | $661.50 |
| August 5 | A. Taddei | Analyzed Antoncic comments about ████████use overage. | 2.2 | $1,760.00 |
| August 5 | A. Taddei | Analyzed pull to par in ████████calculation. | 3.3 | $2,640.00 |
| August 5 | A. Taddei | Attended call with R. Maxim re ███calculation. | 0.4 | $320.00 |
| August 5 | A. Bellicha | Reviewed documents regarding PTP. | 3.3 | $1,485.00 |
| August 5 | I. Lunderskov | Uploaded Lehman Risk data pulled by team 3 to FilesAnywhere. | 0.7 | $220.50 |
| August 5 | R. Maxim | Analyzed ████████in Lehman risk. | 1.2 | $960.00 |
| August 5 | R. Maxim | Drafted e-mail discussing Lehman risk dynamic. | 0.3 | $240.00 |
| August 5 | R. Maxim | Attended call with A. Taddei discussing risk deliverables. | 0.4 | $320.00 |

# DUFF & PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 5 | T. Berklayd | Researched and prepared information on Principal Investing profitability. | 2.8 | $882.00 |
| August 5 | T. Berklayd | Researched and prepared information on transactions Principal Investing was involved in. | 4.4 | $1,386.00 |
| August 6 | A. Taddei | Analyzed  par in █████████ calculation of event risk. | 2.2 | $1,760.00 |
| August 6 | A. Taddei | Analyzed Antoncic comments about ████████ use overage. | 3.2 | $2,560.00 |
| August 6 | A. Taddei | Attended call with R. Maxim re: risk model changes. | 0.6 | $480.00 |
| August 6 | A. Taddei | Attended call with R. Maxim re: discussing PTP deliverable. | 1.7 | $1,360.00 |
| August 6 | A. Bellicha | Researched the switch from convolution risk aggregation to combinatorial. | 5.7 | $2,565.00 |
| August 6 | C. Johnson | Reviewed documents re: Principal Investing business. | 4.6 | $2,737.00 |
| August 6 | C. Johnson | Attended meeting with T. Berklayd re: Principal Investing business. | 1.2 | $714.00 |
| August 6 | R. Maxim | Prepared PTP deliverable for S. Ascher. | 2.0 | $1,600.00 |
| August 6 | R. Maxim | Attended call with A. Taddei re: risk model changes. | 0.6 | $480.00 |
| August 6 | R. Maxim | Attended call with A. Taddei discussing PTP deliverable. | 1.7 | $1,360.00 |
| August 6 | T. Berklayd | Attended meeting with C. Johnson re: Principal Investing business. | 1.2 | $378.00 |
| August 6 | T. Berklayd | Researched and prepared information on Principal Investing hierarchy and organization. | 2.3 | $724.50 |
| August 6 | T. Berklayd | Researched and prepared information on the structural changes of Principal Investing. | 4.1 | $1,291.50 |
| August 7 | A. Taddei | Analyzed risk model changes, work on drafting deliverable, viewed Lehman Risk production releases. | 5.7 | $4,560.00 |
| August 7 | A. Bellicha | Researched market risk ████████ scenarios. | 2.4 | $1,080.00 |
| August 7 | A. Bellicha | Researched credit risk ████████ scenarios. | 2.8 | $1,260.00 |
| August 7 | C. Johnson | Reviewed documents re: Principal Investing business. | 6.5 | $3,867.50 |
| August 7 | I. Lunderskov | Researched Limit Utilization application. | 0.5 | $157.50 |
| August 7 | T. Berklayd | Summarized findings on the formation of Principal Investing. | 3.3 | $1,039.50 |
| August 7 | T. Berklayd | Researched the formation of Principal Investing. | 3.2 | $1,008.00 |
| August 10 | A. Taddei | Analyzed model changes to question re: pull to par in ████████ calculation. | 0.8 | $640.00 |
| August 10 | A. Taddei | Analyzed ████████ tables. | 2.7 | $2,160.00 |
| August 10 | A. Taddei | Attended call with A. Bellicha and R. Maxim re: ██████████ ████ | 0.4 | $320.00 |
| August 10 | A. Bellicha | Prepared a report about the jump in risk diversification. | 1.3 | $585.00 |
| August 10 | A. Bellicha | Researched the liquidity risk ████████ | 0.4 | $180.00 |
| August 10 | A. Bellicha | Researched the market risk ████████ | 0.7 | $315.00 |
| August 10 | A. Bellicha | Researched the single transaction limits framework. | 0.7 | $315.00 |
| August 10 | A. Bellicha | Attended a call with R. Maxim regarding the direct principal investment group. | 0.4 | $180.00 |
| August 10 | C. Johnson | Reviewed emails with re: to principal investments and equity requirements. | 3.2 | $1,904.00 |
| August 10 | C. Morgan | Coordinated set up of Lehman risk dynamic environment for risk management analysis. | 0.5 | $297.50 |
| August 10 | I. Lunderskov | Uploaded extracted Lehman Risk data to FilesAnywhere. | 0.2 | $63.00 |
| August 10 | T. Berklayd | Analyzed Principal Investing and its components through Lehman risk. | 1.4 | $441.00 |
| August 11 | A. Darbari | Reviewed risk management documents in Stratify. | 3.5 | $1,575.00 |
| August 11 | A. Taddei | Analyzed and drafted response re: pull to par. | 0.9 | $720.00 |
| August 11 | A. Bellicha | Prepared a report on the ████████. | 1.7 | $765.00 |
| August 11 | A. Bellicha | Researched how ████████████ were calculated | 1.9 | $855.00 |
| August 11 | A. Bellicha | Researched whether ████████████ were enforced. | 2.6 | $1,170.00 |
| August 11 | A. Bellicha | Researched risk model changes around ████████ | 3.2 | $1,440.00 |
| August 11 | C. Johnson | Reviewed information for financials of Principal Investing business. | 1.0 | $595.00 |
| August 11 | P. Marcus | Analyzed ████████ calculations. | 0.8 | $668.00 |
| August 11 | P. Marcus | Analyzed aggressiveness of Lehman's risk limits. | 1.1 | $918.50 |
| August 11 | P. Marcus | Attended call with A. Taddei re: risk management. | 0.3 | $250.50 |
| August 11 | R. Maxim | Reviewed a draft of ████████ | 0.2 | $160.00 |

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 11 | T. Berklayd | Catalogued and distributed documents received from Jenner relating to risk, ██████████ and ██████ | 1.8 | $567.00 |
| August 11 | T. Berklayd | Attended meeting with A. Taddei re: finalization of follow up to aggressiveness of ██████ limits deliverable. | 1.2 | $378.00 |
| August 12 | A. Taddei | Analyzed various methodology changes year over year re: ██ ██████ limit calculation, drafting. | 4.8 | $3,840.00 |
| August 12 | A. Taddei | Attended call with P. Marcus re: ████████ limit calculation response. | 0.4 | $320.00 |
| August 12 | A. Bellicha | Researched whether Lehman reported ██████ to the ██████ | 1.3 | $585.00 |
| August 12 | C. Johnson | Analyzed financial data of Principal Investing business groups. | 3.5 | $2,082.50 |
| August 12 | P. Marcus | Analyzed risk limit ██████. | 1.1 | $918.50 |
| August 12 | P. Marcus | Attended call with M. Vitti re: ████████ limits. | 0.3 | $250.50 |
| August 12 | P. Marcus | Attended call with A. Taddei re: risk limit ████████. | 0.4 | $334.00 |
| August 12 | T. Berklayd | Quality controlled deliverable to Jenner re: follow up to ██████████ of ██████ limits deliverable. | 1.3 | $409.50 |
| August 12 | T. Berklayd | Analyzed and summarized the motivation for the creation of Principal Investing. | 3.7 | $1,165.50 |
| August 12 | T. Berklayd | Reviewed and quality controlled the deliverable on Principal Investing. | 5.2 | $1,638.00 |
| August 13 | A. Taddei | Analyzed and organized draft outline of information re: independence of risk management function. | 1.1 | $880.00 |
| August 13 | A. Taddei | Analyzed ████████ limit calculation ████████. | 3.3 | $2,640.00 |
| August 13 | C. Johnson | Analyzed financial data of Principal Investing business groups. | 5.9 | $3,510.50 |
| August 13 | C. Johnson | Attend meeting with T. Berklayd re: Principal Investing business. | 0.6 | $357.00 |
| August 13 | P. Marcus | Attended call with P. Daley re: Lehman risk dynamic. | 0.3 | $250.50 |
| August 13 | T. Berklayd | Attended meeting with C. Johnson re: review of deliverable on Principal Investing. | 0.6 | $189.00 |
| August 14 | A. Taddei | Analyzed year over year assumption changes in Excel file re: ████ ██████ limit calculation. | 1.4 | $1,120.00 |
| August 14 | A. Bellicha | Reviewed a report regarding ██████████████ | 1.8 | $810.00 |
| August 14 | A. Bellicha | Researched which assets were included in the ██████████ | 2.1 | $945.00 |
| August 14 | B. Mcgrath | Attended call with C. Morgan and various Risk Management and solvency team members re: product control data share production. | 0.8 | $252.00 |
| August 14 | C. Johnson | Prepared summary of findings of Principal Investing business. | 4.7 | $2,796.50 |
| August 14 | S. Maresca | Reviewed ██████████ re: risk management. | 3.8 | $1,197.00 |
| August 14 | T. Berklayd | Updated ██████████ table with up-to-date information on ██████████████ and ██████████ deals. | 2.1 | $661.50 |
| August 14 | T. Berklayd | Catalogued and distributed documents received from Jenner relating to risk, and others. | 0.7 | $220.50 |
| August 17 | A. Busse | Reviewed ██████████ re: risk and risk reporting. | 1.0 | $315.00 |
| August 17 | A. Busse | Reviewed ██████████ re: risk management. | 1.2 | $378.00 |
| August 17 | A. Taddei | Analyzed year over year assumption changes in Excel file re: ████ ██████ limit calculation. | 1.8 | $1,440.00 |
| August 17 | T. Berklayd | Updated the ██████████ and ██ tables with leveraged loan deal information. | 2.3 | $724.50 |
| August 18 | A. Darbari | Reviewed risk management documents in Stratify. | 3.5 | $1,575.00 |
| August 18 | A. Busse | Reviewed ██████████ re: risk management. | 1.4 | $441.00 |
| August 18 | A. Taddei | Analyzed second installment of analysis of ██████████ of ██████ limit setting. | 1.5 | $1,200.00 |
| August 18 | A. Taddei | Attended call with J. Leiwant re: progress of team 3 deliverables. | 0.2 | $160.00 |
| August 18 | A. Taddei | Attended call with P. Marcus re: preparation for team 3 call. | 0.3 | $240.00 |
| August 18 | A. Taddei | Attended call with P. Marcus re: review of ████████ limit setting analysis. | 0.9 | $720.00 |
| August 18 | A. Bellicha | Reviewed documents regarding ██████████████ for real estate. | 3.4 | $1,530.00 |

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 18 | A. Bellicha | Prepared a report on the [REDACTED] from the [REDACTED] | 0.8 | $360.00 |
| August 18 | A. Bellicha | Researched how Lehman calculated [REDACTED] of unfunded loans. | 2.8 | $1,260.00 |
| August 18 | I. Lunderskov | Generated synopsis of Lehman Risk Dynamic situation. | 0.7 | $220.50 |
| August 18 | I. Lunderskov | Researched status of Lehman Risk Dynamic. | 0.3 | $94.50 |
| August 18 | J. Leiwant | Analyzed documents related to risk management deliverables. | 1.7 | $1,011.50 |
| August 18 | J. Leiwant | Attended call with A. Taddei and P. Marcus re: [REDACTED] of risk limits. | 0.9 | $535.50 |
| August 18 | J. Leiwant | Debriefed from phone call with A. Taddei and P. Marcus. | 0.3 | $178.50 |
| August 18 | P. Marcus | Reviewed [REDACTED] of risk limits memo. | 0.7 | $584.50 |
| August 18 | P. Marcus | Attended call with A. Taddei and J. Leiwant re: [REDACTED] of risk limits. | 0.9 | $751.50 |
| August 18 | R. Maxim | Prepared an e-mail summarizing the status of Lehman risk dynamic for S. Ascher. | 0.7 | $560.00 |
| August 18 | T. Berklayd | Reviewed and quality controlled the deliverable on [REDACTED] of [REDACTED] limits. | 1.1 | $346.50 |
| August 18 | T. Berklayd | Updated the [REDACTED] and [REDACTED] tables with leveraged loan deal information. | 1.3 | $409.50 |
| August 18 | T. Berklayd | Researched and summarized information on [REDACTED] in relation to Principal Investing. | 1.7 | $535.50 |
| August 18 | T. Berklayd | Attended call with R. Maxim re: [REDACTED] and its relation to Principal Investing. | 0.3 | $94.50 |
| August 19 | A. Taddei | Analyzed last assumption changes to year over year limit changes. | 4.6 | $3,680.00 |
| August 19 | A. Taddei | Attended call with E. Laykin system access. | 0.2 | $160.00 |
| August 19 | A. Bellicha | Researched the [REDACTED] for real estate transactions. | 2.7 | $1,215.00 |
| August 19 | A. Bellicha | Attended call with J. Schrader regarding [REDACTED] industry practice. | 0.2 | $90.00 |
| August 19 | J. Leiwant | Analyzed documents related to risk management deliverables. | 1.9 | $1,130.50 |
| August 19 | T. Berklayd | Updated the [REDACTED] and [REDACTED] tables with new leveraged loan deal information. | 2.7 | $850.50 |
| August 20 | A. Taddei | Emailed E. Laykin re: Lehman Risk Dynamic access. | 0.2 | $160.00 |
| August 20 | A. Taddei | Attended call with A. Warren re: tangible equity basis for [REDACTED] limit. | 0.6 | $480.00 |
| August 20 | A. Bellicha | Prepared a summary on Lehman's [REDACTED]. | 1.8 | $810.00 |
| August 20 | A. Bellicha | Researched the [REDACTED] for real estate transactions. | 2.7 | $1,215.00 |
| August 20 | J. Leiwant | Reviewed updated deliverable related to [REDACTED] | 0.7 | $416.50 |
| August 20 | R. Maxim | Prepared summary of [REDACTED] emails related to risk model changes. | 3.6 | $2,880.00 |
| August 21 | A. Darbari | Reviewed risk management documents in Stratify. | 3.5 | $1,575.00 |
| August 21 | A. Pfeiffer | Analyzed [REDACTED] of [REDACTED] | 0.6 | $501.00 |
| August 21 | A. Pfeiffer | Reviewed risk analysis deliverables. | 0.7 | $584.50 |
| August 21 | A. Taddei | Analyzed Lehman's [REDACTED] process and adequacy. | 1.2 | $960.00 |
| August 21 | A. Bellicha | Reviewed [REDACTED] part in the switch to [REDACTED] | 0.4 | $180.00 |
| August 21 | A. Bellicha | Prepared a memo on [REDACTED] part in the risk methodology changes. | 0.8 | $360.00 |
| August 21 | A. Bellicha | Prepared a summary on Lehman's [REDACTED]. | 3.2 | $1,440.00 |
| August 21 | R. Maxim | Prepared summary of [REDACTED] emails related to risk model changes. | 1.8 | $1,440.00 |
| August 21 | T. Berklayd | Updated the [REDACTED] and [REDACTED] tables with new leveraged loan deal information. | 2.1 | $661.50 |
| August 22 | T. Berklayd | Quality controlled the [REDACTED] and deal information tables. | 1.6 | $504.00 |
| August 23 | A. Taddei | Analyzed and reviewed Risk Model changes summary of those reported in Lehman Risk. | 0.6 | $480.00 |

# DUFF & PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 23 | A. Taddei | Analyzed ███████████████ potential of the Principal Investing Business creation. | 0.8 | $640.00 |
| August 23 | A. Taddei | Emailed R. Maxim and A. Bellicha re: Lehman's ██████████ process and adequacy. | 0.9 | $720.00 |
| August 24 | A. Taddei | Analyzed ██████████ calculations vs. results. | 2.6 | $2,080.00 |
| August 24 | A. Taddei | Attended meeting with T. Berklyd re: ROE v. ROTE ██████████ limit target metric. | 0.2 | $160.00 |
| August 24 | A. Bellicha | Attended meeting with R. Maxim re: Lehman Risk Dynamic. | 0.2 | $90.00 |
| August 24 | A. Bellicha | Researched whether the principal trading group (PTG) was included in ████ and in the ████████████ | 2.5 | $1,125.00 |
| August 24 | A. Bellicha | Researched the reasons for higher ██████████ usage. | 2.7 | $1,215.00 |
| August 24 | B. Filton | Attended meeting with A. Taddei and T. Berklyd regarding ROE vs. ROTE convention for ████████ limits. | 0.2 | $63.00 |
| August 24 | B. Filton | Compiled minutes from Market Risk Control Committee meetings. | 0.4 | $126.00 |
| August 24 | I. Lunderskov | Researched status of Lehman Risk Dynamic environment. | 0.4 | $126.00 |
| August 24 | J. Leiwant | Reviewed Team 3 deliverables related to Risk Management. | 2.5 | $1,487.50 |
| August 24 | R. Maxim | Attended meeting with A. Bellicha re: Lehman Risk Dynamic. | 0.2 | $160.00 |
| August 24 | S. Maresca | Reviewed ██████████ re: risk management. | 3.5 | $1,102.50 |
| August 24 | S. Fliegler | Attended call with A. Taddei re: impact of change in assets on ███ ████████ | 0.2 | $119.00 |
| August 24 | T. Berklyd | Attended meeting with A. Taddei and B. Filton re: ROE vs. ROTE convention for ████████ limits. | 0.2 | $63.00 |
| August 25 | A. Darbari | Reviewed Risk Management documents in Stratify. | 3.5 | $1,575.00 |
| August 25 | A. Taddei | Reviewed ██████████ tables for delivery to Jenner. | 1.9 | $1,520.00 |
| August 25 | A. Taddei | Emailed A. Bellicha, R. Maxim re: ██████████ | 0.4 | $320.00 |
| August 25 | A. Taddei | Emailed T. Berklyd re: ████████████████████ | 0.4 | $320.00 |
| August 25 | A. Taddei | Attended meeting with T. Berklyd re: █████████████████████ | 0.4 | $320.00 |
| August 25 | A. Taddei | Attended call with W. Wallenstein of Jenner re: leveraged loan positions. | 0.3 | $240.00 |
| August 25 | A. Taddei | Attended call with R. Maxim re: ████████████ | 0.3 | $240.00 |
| August 25 | A. Bellicha | Researched Lehman's ██████████ methodology. | 4.3 | $1,935.00 |
| August 25 | C. Johnson | Review presentation re: risk equity. | 0.3 | $178.50 |
| August 25 | C. Johnson | Attended meeting with T. Berklyd re: research on risk equity. | 0.3 | $178.50 |
| August 25 | M. Daley | Emails to A. Pfeiffer and team 3 regarding status of Lehman Risk and production of documents in general from Barclays. | 0.3 | $250.50 |
| August 25 | T. Berklyd | Attended meeting with C. Johnson re: research on risk equity. | 0.3 | $94.50 |
| August 25 | T. Berklyd | Updated and quality controlled firm ████████████████ ████████ table. | 2.6 | $819.00 |
| August 26 | A. Taddei | Analyzed and reviewed latest version of ██████████ draft. | 0.9 | $720.00 |
| August 26 | A. Taddei | Reviewed the ██████████ table. | 1.8 | $1,440.00 |
| August 26 | A. Taddei | Attended call with R. Maxim re: ████████████ | 0.5 | $400.00 |
| August 26 | A. Bellicha | Prepared a report on Lehman's ██████████ methodology. | 3.5 | $1,575.00 |
| August 26 | B. Filton | Researched ████████████ of ██████████ used by Lehman's competitors. | 0.6 | $189.00 |
| August 26 | C. Johnson | Review presentation re: risk equity. | 1.5 | $892.50 |
| August 26 | C. Morgan | Attended call with I. Lunderskov re: Lehman Risk Dynamic. | 0.3 | $178.50 |
| August 26 | I. Lunderskov | Coordinated Lehman Risk status call. | 0.5 | $157.50 |
| August 26 | I. Lunderskov | Generated Lehman Risk timeline. | 2.2 | $693.00 |
| August 26 | I. Lunderskov | Attended call with C. Morgan re: Lehman Risk Dynamic. | 0.3 | $94.50 |
| August 26 | S. Fliegler | Analyzed ██████████ re: ██████████ | 2.5 | $1,487.50 |
| August 26 | T. Berklyd | Analyzed ██████████ among Lehman's peers. | 0.7 | $220.50 |
| August 27 | A. Taddei | Analyzed ██████████ at Lehman, reviewed current ███ ███ draft. | 3.9 | $3,120.00 |
| August 27 | A. Bellicha | Reviewed document summarizing Lehman's ██████████ methodology. | 1.8 | $810.00 |
| August 27 | A. Bellicha | Prepared a summary regarding the ██████████ | 1.3 | $585.00 |
| August 27 | C. Johnson | Review presentation re: risk equity. | 3.2 | $1,904.00 |
| August 27 | R. Maxim | Drafted email regarding questions about ██████████ | 2.4 | $1,920.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 27 | R. Maxim | Prepared ▮▮▮▮▮▮ document. | 5.2 | $4,160.00 |
| August 27 | T. Berklayd | Researched information presented Lehman risk in preparation for access to Lehman Risk Dynamic. | 1.4 | $441.00 |
| August 28 | C. Johnson | Prepare summary of findings re: risk equity. | 1.6 | $952.00 |
| August 28 | K. Katz | Reviewed research memos on liquidity reporting and ▮▮▮▮▮▮ | 0.4 | $334.00 |
| August 28 | T. Berklayd | Researched information presented Lehman risk in preparation for access to Lehman Risk Dynamic. | 2.3 | $724.50 |
| August 31 | T. Berklayd | Attended meeting with A. Taddei re: update to Principal Investing deliverable. | 0.4 | $126.00 |
| August 31 | T. Berklayd | Researched information presented Lehman risk in preparation for access to Lehman Risk Dynamic. | 1.2 | $378.00 |
| August 31 | T. Berklayd | Researched information on internal control regulations. | 1.7 | $535.50 |
| Total for Matter #100: Analysis of Risk Management | | | 349.8 | $191,050.50 |
| | | Less 10% Discount | | ($19,105.05) |
| | | Discounted Fees for | | $171,945.45 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| August 1 | A. Chalunkal | Researched the ███████ to find the ██████████ procedure for individual ██████ | 2.1 | $661.50 |
| August 1 | A. Chalunkal | Prepared a summary based on the findings on Lehman ████ ██████████. | 3.1 | $976.50 |
| August 1 | J. Pimbley | Composed, sent, and reviewed e-mails pertaining to valuation. | 0.4 | $382.00 |
| August 2 | A. Pfeiffer | Read and responded to emails re: asset valuation. | 1.3 | $1,085.50 |
| August 2 | J. Pimbley | Reviewed e-mails and other documents to adjust plans for the VCT project for the coming week's meeting at Jenner on this subject. | 1.2 | $1,146.00 |
| August 2 | M. Vitti | Reviewed key e-mails over the previous week. | 1.0 | $835.00 |
| August 2 | P. Marcus | Analyzed ██████ | 1.2 | $1,002.00 |
| August 2 | S. Fliegler | Prepared summary slides re: ████████████████ review of ██ | 1.3 | $773.50 |
| August 3 | A. Chalunkal | Calculated the outstanding balance of the █████████ in the Lehman balance sheet. | 2.4 | $756.00 |
| August 3 | A. Chalunkal | Researched ████████████████ and prepared a summary based on notional outstanding. | 2.3 | $724.50 |
| August 3 | A. Pfeiffer | Analyzed valuation reasonableness by category. | 2.3 | $1,920.50 |
| August 3 | A. Pfeiffer | Attended call with M. Vitti et al to prepare for Wednesday valuation meeting. | 1.3 | $1,085.50 |
| August 3 | A. Chaudhary | Prepared weekly progress report for R. Maxim. | 0.7 | $315.00 |
| August 3 | A. Shekhon | Reviewed auditors work regarding credit ████████ | 1.8 | $1,071.00 |
| August 3 | A. Shekhon | Prepared ████ valuation report for inclusion in presentation. | 2.8 | $1,666.00 |
| August 3 | A. Shekhon | Reviewed valuation of ████ on ████████████ | 2.1 | $1,249.50 |
| August 3 | D. Patracuolla | Attended call with P. Ramesh re: leveraged loan valuation presentation and reasonableness review. | 1.3 | $1,085.50 |
| August 3 | G. Irwin | Analyzed █████████████████ and marks. | 5.9 | $2,655.00 |
| August 3 | J. Dalmeida | Prepared slides related to top ten ███████████ positions. | 2.3 | $1,725.00 |
| August 3 | J. Leiwant | Attended call with M. Vitti et al to prepare for Wednesday valuation meeting. | 1.3 | $773.50 |
| August 3 | J. Leiwant | Debriefed from call with M. Vitti et al to prepare for Wednesday valuation meeting. | 0.2 | $119.00 |
| August 3 | J. Leiwant | Prepared for call with M. Vitti et al to prepare for Wednesday valuation meeting. | 0.2 | $119.00 |
| August 3 | J. Duvoisin | Reviewed documents in Stratify related to ████████. | 4.1 | $1,845.00 |
| August 3 | J. Duvoisin | Researched ████████ assets. | 3.9 | $1,755.00 |
| August 3 | J. Pimbley | Prepared findings and summaries for all valuation projects for a meeting at Jenner on August 5. | 2.9 | $2,769.50 |
| August 3 | J. Pimbley | Attended call with P. Marcus and M. Vitti re: asset valuations. | 0.2 | $191.00 |
| August 3 | M. Vitti | Reviewed analyses prepared to assess the reasonableness of Lehman's valuation of ████████ positions. | 0.7 | $584.50 |
| August 3 | M. Vitti | Participated on call with J. Pimbley and P. Marcus regarding planning for our assessment of the reasonableness of Lehman's valuations. | 0.2 | $167.00 |
| August 3 | M. Vitti | Participated on call with P. Marcus regarding planning for the upcoming valuation summit with the Examiner. | 0.3 | $250.50 |
| August 3 | M. Vitti | Participated on call with C. Steege et al regarding team 4's valuation needs. | 0.5 | $417.50 |
| August 3 | M. Vitti | Participated on call with A. Pfeiffer et al regarding status of assessment of reasonableness of Lehman's ██████████ positions in advance of the upcoming valuation summit with the Examiner. | 1.2 | $1,002.00 |
| August 3 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: asset valuations. | 0.2 | $167.00 |
| August 3 | P. Marcus | Attended call with M. Vitti re: asset valuations. | 0.4 | $334.00 |
| August 3 | P. Ramesh | Analyzed Lehman's leveraged loan inventory and price-testing sheet to come up with a reasonableness review. | 1.8 | $810.00 |
| August 3 | P. Ramesh | Emailed J. Pimbley, P. Marcus, M. Vitti, D. Patracuolla, R. Maxim, and A. Taddei the presentation containing the leveraged loan valuation status update. | 0.2 | $90.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 3 | P. Ramesh | Prepared a presentation with a leveraged loan valuation status update. | 0.5 | $225.00 |
| August 3 | P. Ramesh | Revised the leveraged loan valuation status update presentation with a reasonableness review for leveraged loan marks and information on balance sheet and price-testing variance for certain leveraged loan deals. | 3.7 | $1,665.00 |
| August 3 | P. Ramesh | Researched total balance and price-testing variance amounts for certain leveraged loan deals. | 0.4 | $180.00 |
| August 3 | P. Ramesh | Attended call with D. Patracuolla re: leveraged loan valuation presentation and reasonableness review. | 1.3 | $585.00 |
| August 3 | R. Maxim | Prepared valuation summary report for ███████ | 1.6 | $1,280.00 |
| August 3 | R. Maxim | Prepared valuation summary report for ██████ | 1.9 | $1,520.00 |
| August 3 | S. Maresca | Analyzed Tier 3 corporate loans and investments including ███ (2.6) and ███████ (1.7). | 4.3 | $1,354.50 |
| August 3 | S. Fliegler | Prepared summary slides re: ████████████ review of ███ | 2.7 | $1,606.50 |
| August 3 | W. Hrycay | Reviewed documents from Lehman product control files. | 2.6 | $1,547.00 |
| August 3 | W. Hrycay | Prepared slides for meeting on 8/5. | 0.5 | $297.50 |
| August 4 | A. Fleming | Attended call with A. Chalunkal re: GFS system and the methodology followed to gather the ████████ whole loan data. | 0.5 | $225.00 |
| August 4 | A. Chalunkal | Calculated the balance sheet totals for ███ and ███████████ ████ | 0.7 | $220.50 |
| August 4 | A. Chalunkal | Calculated the balance sheet totals for the security ██████ as of ████████████. | 0.2 | $63.00 |
| August 4 | A. Chalunkal | Researched a document regarding the ██████ document related to the ████████████ summary. | 0.3 | $94.50 |
| August 4 | A. Chalunkal | Attended call with A. Fleming re: GFS system and the methodology followed to gather the ████████ whole loan data. | 0.5 | $157.50 |
| August 4 | A. Pfeiffer | Prepared package of deliverables for meeting with A. Valukas at Jenner. | 2.3 | $1,920.50 |
| August 4 | A. Pfeiffer | Prepared valuation findings for Wednesday meeting with Jenner. | 2.7 | $2,254.50 |
| August 4 | A. Chaudhary | Calculated the balance sheet totals for the security ██████ as of ████████████ | 0.6 | $270.00 |
| August 4 | A. Chaudhary | Reviewed ██████████ for Lehman derivative valuation process and procedures. | 1.5 | $675.00 |
| August 4 | A. Chaudhary | Reviewed the balance sheets for top derivative position. | 3.5 | $1,575.00 |
| August 4 | A. Shekhon | Reviewed high yield and high grade ███ population as of ██████. | 1.5 | $892.50 |
| August 4 | A. Shekhon | Reviewed documents describing ██████ walkthrough. | 2.3 | $1,368.50 |
| August 4 | A. Shekhon | Reviewed systems workflow for ████ trade capturing and reporting. | 2.5 | $1,487.50 |
| August 4 | A. Shekhon | Reviewed ███ trade capturing and reporting process. | 2.7 | $1,606.50 |
| August 4 | G. Irwin | Analyzed seller financing positions and marks. | 6.9 | $3,105.00 |
| August 4 | J. Dalmeida | Prepared slides related to top ten ██████████ positions. | 2.6 | $1,950.00 |
| August 4 | J. Dalmeida | Attended call with S. Maresca re: corporate loan analysis. | 0.2 | $150.00 |
| August 4 | J. Leiwant | Reviewed valuation status table circulated by J. Pimbley. | 0.3 | $178.50 |
| August 4 | J. Duvoisin | Reviewed documents in Stratify related to ██████ (4.3); Reviewed documents in Stratify related to asset valuation models (1.6). | 5.9 | $2,655.00 |
| August 4 | J. Duvoisin | Researched corporate loans related to ██████. | 3.6 | $1,620.00 |
| August 4 | J. Pimbley | Prepared findings and reviewed and edited drafts of presentation for the Examiner for August 5. | 6.8 | $6,494.00 |
| August 4 | M. Vitti | Reviewed Jenner memo prepared in advance of the upcoming valuation summit with the Examiner. | 0.5 | $417.50 |
| August 4 | P. Marcus | Analyzed ██████████ | 1.3 | $1,085.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 4 | P. Ramesh | Reviewed and revised leveraged loan information in the Barclays information request to include newly identified deals to evaluate for valuation purposes. | 1.2 | $540.00 |
| August 4 | P. Ramesh | Attended call with R. Maxim re: leveraged loan valuation. | 0.2 | $90.00 |
| August 4 | R. Maxim | Attended call with P. Ramesh re: leveraged loan valuation. | 0.2 | $160.00 |
| August 4 | S. Maresca | Researched Tier 3 corporate loans and investments on CaseLogistix and Stratify. | 5.1 | $1,606.50 |
| August 4 | S. Maresca | Attended call with  J. d'Almeida re: corporate loan analysis. | 0.2 | $63.00 |
| August 5 | A. Pfeiffer | Attended valuation summit meeting with A. Valukas et al at Jenner. | 2.4 | $2,004.00 |
| August 5 | A. Pfeiffer | Debriefed with J. Pimbley and M. Vitti after valuation summit meeting. | 0.7 | $584.50 |
| August 5 | A. Pfeiffer | Prepared for valuation summit meeting with A. Valukas. | 1.4 | $1,169.00 |
| August 5 | A. Chaudhary | Reviewed ▮▮▮▮▮▮▮▮for Lehman derivative valuation process and procedures. | 0.9 | $405.00 |
| August 5 | A. Chaudhary | Reviewed ▮▮2007 documents for Lehman derivative valuation process and procedures. | 1.8 | $810.00 |
| August 5 | A. Shekhon | Reviewed Lehman ▮▮trade flow presentation file from ▮▮▮. | 0.6 | $357.00 |
| August 5 | A. Shekhon | Researched CaseLogistix for documents with ▮▮information. | 1.8 | $1,071.00 |
| August 5 | A. Shekhon | Attended call with R. Maxim re: ▮▮valuation. | 0.5 | $297.50 |
| August 5 | G. Irwin | Analyzed seller financing positions and marks. | 7.3 | $3,285.00 |
| August 5 | J. Dalmeida | Analyzed reasonableness of certain equity positions. | 1.3 | $975.00 |
| August 5 | J. Dalmeida | Attended meeting with Examiner re: valuation status. | 2.4 | $1,800.00 |
| August 5 | J. Dalmeida | Attended follow up meeting after Examiner call. | 0.7 | $525.00 |
| August 5 | J. Leiwant | Reviewed sample valuation questions to ask in interviews with product controllers. | 0.4 | $238.00 |
| August 5 | J. Leiwant | Reviewed to-do list arising from Valuation Summit. | 0.4 | $238.00 |
| August 5 | J. Leiwant | Reviewed final memo for Jenner related to cross-team valuation issues and methodologies. | 1.6 | $952.00 |
| August 5 | J. Leiwant | Attended, via telephone, valuation summit meeting with A. Valukas et al. | 2.4 | $1,428.00 |
| August 5 | J. Duvoisin | Charted ▮▮▮▮▮mark over time. | 4.4 | $1,980.00 |
| August 5 | J. Duvoisin | Researched whole loan totals. | 2.1 | $945.00 |
| August 5 | J. Pimbley | Attended meeting at Jenner with A. Pfeiffer and M. Vitti re: valuation across all teams. | 2.4 | $2,292.00 |
| August 5 | J. Pimbley | Attended de-brief of the valuation meeting at Jenner with A. Pfeiffer and M. Vitti. | 0.7 | $668.50 |
| August 5 | J. Pimbley | Attended call with P. Marcus re general valuation issues of VCT (0.2); attended call with T. Fleming re: valuation issues (0.4.) | 0.6 | $573.00 |
| August 5 | M. Vitti | Attended meeting with Examiner regarding valuation summit. | 2.4 | $2,004.00 |
| August 5 | M. Vitti | Debriefed with A. Pfeiffer and J. Pimbley from meeting with Examiner regarding valuation summit. | 0.7 | $584.50 |
| August 5 | M. Vitti | Prepared for meeting with Examiner regarding valuation summit. | 0.8 | $668.00 |
| August 5 | P. Marcus | Analyzed ▮▮▮▮▮ | 1.1 | $918.50 |
| August 5 | P. Marcus | Attended call with J. Pimbley re: asset valuations. | 0.2 | $167.00 |
| August 5 | P. Ramesh | Reviewed leveraged loan valuation documents. | 2.5 | $1,125.00 |
| August 5 | P. Ramesh | Emailed A. Taddei and R. Maxim a detailed summary of hard copy documents reviewed at Barclays as a response to D&P requests. | 0.7 | $315.00 |
| August 5 | P. Ramesh | Prioritized "▮▮▮▮▮documents to be requested from Barclays. | 0.5 | $225.00 |
| August 5 | R. Maxim | Reviewed ▮▮▮documentation of ▮▮▮valuation. | 0.9 | $720.00 |
| August 5 | R. Maxim | Attended call with A. Shekhon re: ▮▮valuation. | 0.5 | $400.00 |
| August 5 | S. Maresca | Analyzed Tier 3 corporate loans and investments including ▮▮▮. | 3.1 | $976.50 |
| August 5 | S. Maresca | Researched on CaseLogistix for valuations and investment memos relating to  Tier 3 investments. | 4.5 | $1,417.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 5 | S. Fliegler | Reviewed recently received documents re: ███ product controllers. | 2.3 | $1,368.50 |
| August 6 | A. Pfeiffer | Reviewed ███████ file share structure. | 1.4 | $1,169.00 |
| August 6 | A. Pfeiffer | Attended meeting M. Vitti re: valuation next steps. | 0.6 | $501.00 |
| August 6 | A. Pfeiffer | Attended meeting with J. Leiwant re: status of valuation projects. | 0.9 | $751.50 |
| August 6 | A. Pfeiffer | Attended call with M. Vitti re: status of capital adequacy and valuation analysis. | 0.5 | $417.50 |
| August 6 | A. Pfeiffer | Attended call with P. Marcus, M. Vitti, et al re: asset valuations. | 0.8 | $668.00 |
| August 6 | A. Shekhon | Reviewed auditors write-up on management override. | 2.1 | $1,249.50 |
| August 6 | A. Shekhon | Reviewed auditors template on review of ██████████ | 2.6 | $1,547.00 |
| August 6 | A. Shekhon | Reviewed walkthrough template for trade capture, settlement and confirmation for high grade and high yield | 3.5 | $2,082.50 |
| August 6 | G. Irwin | Analyzed ██████████ positions and marks. | 3.3 | $1,485.00 |
| August 6 | J. Dalmeida | Analyzed reasonableness of certain equity positions. | 2.4 | $1,800.00 |
| August 6 | J. Dalmeida | Analyzed reasonableness of certain debt positions. | 2.7 | $2,025.00 |
| August 6 | J. Dalmeida | Attended call with M. Vitti re: status of capital adequacy and valuation analysis. | 0.5 | $375.00 |
| August 6 | J. Dalmeida | Attended call with M. Vitti regarding follow up items from meeting with Examiner regarding valuation summit. | 0.6 | $450.00 |
| August 6 | J. Leiwant | Reviewed document from Lehman's internal audit department related to outstanding control issues. | 0.8 | $476.00 |
| August 6 | J. Leiwant | Attended meeting with A. Pfeiffer re: status of valuation projects. | 0.9 | $535.50 |
| August 6 | J. Leiwant | Debriefed from call with A. Pfeiffer, M. Vitti, et al re: asset valuations. | 0.3 | $178.50 |
| August 6 | J. Leiwant | Attended to several follow-up items arising out of valuation summit. | 1.7 | $1,011.50 |
| August 6 | J. Leiwant | Attended phone call with M. Vitti re: next steps regarding assessment of the reasonableness of Lehman's ██████████ valuations. | 0.3 | $178.50 |
| August 6 | J. Leiwant | Attended call with A. Pfeiffer, M. Vitti, et al re: asset valuations. | 0.8 | $476.00 |
| August 6 | J. Duvoisin | Researched PTG assets. | 4.9 | $2,205.00 |
| August 6 | J. Pimbley | Reviewed and composed e-mails re: valuation issues and management. | 2.9 | $2,769.50 |
| August 6 | J. Pimbley | Attended call with A. Pfeiffer, M. Vitti, P. Marcus, and J. d'Almeida re VCT. | 0.5 | $477.50 |
| August 6 | M. Vitti | Developed structure for documentation of our assessment of the reasonableness of Lehman's valuations across asset classes. | 2.0 | $1,670.00 |
| August 6 | M. Vitti | Analyzed the reasonableness of Lehman's ██████████ valuations. | 2.4 | $2,004.00 |
| August 6 | M. Vitti | Participated on call with R. Erlich regarding next steps regarding assessment of the reasonableness of Lehman's ██████████ valuations. | 0.2 | $167.00 |
| August 6 | M. Vitti | Participated on call with J. Leiwant regarding next steps regarding assessment of the reasonableness of Lehman's ██████████ valuations. | 0.3 | $250.50 |
| August 6 | M. Vitti | Participated on call with P. Marcus and J. D'Almeida regarding next steps regarding assessment of the reasonableness of Lehman's ██████████ valuations. | 0.4 | $334.00 |
| August 6 | M. Vitti | Participated on call with A. Pfeiffer regarding debrief from meeting with Examiner regarding valuation summit. | 0.6 | $501.00 |
| August 6 | M. Vitti | Participated on call with J. D'Almeida regarding follow up items from meeting with Examiner regarding valuation summit. | 0.6 | $501.00 |
| August 6 | M. Vitti | Participated on call with P. Marcus regarding debrief from meeting with Examiner regarding valuation summit. | 0.8 | $668.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 6 | P. Marcus | Analyzed top positions of commercial equity. | 1.4 | $1,169.00 |
| August 6 | P. Marcus | Attended call with M. Vitti and J. d'Almeida re: asset valuations. | 0.5 | $417.50 |
| August 6 | P. Marcus | Attended call with A. Pfeiffer, M. Vitti, et al re: asset valuations. | 0.8 | $668.00 |
| August 6 | P. Ramesh | Reviewed daily update files containing daily balance sheets from ▮▮▮▮▮▮. | 0.4 | $180.00 |
| August 6 | P. Ramesh | Reviewed documents from the secure repository that may be useful for leveraged loan valuations. | 2.9 | $1,305.00 |
| August 6 | P. Ramesh | Reviewed documents relating to leveraged loan valuations in the global directory and organized them. | 5.2 | $2,340.00 |
| August 6 | R. Patierno | Researched key documents related to asset valuations. | 2.7 | $850.50 |
| August 6 | R. Maxim | Analyzed leveraged loan valuations. | 2.6 | $2,080.00 |
| August 6 | R. Maxim | Reviewed Lehman leveraged loan valuation. | 0.7 | $560.00 |
| August 6 | S. Maresca | Researched the existence of a Korean housing market index. | 2.0 | $630.00 |
| August 6 | S. Maresca | Researched on Stratify regarding various Tier 3 investments. | 2.2 | $693.00 |
| August 6 | S. Fliegler | Attended call with M. Vitti re: status of capital adequacy and valuation analysis. | 0.5 | $297.50 |
| August 7 | A. Chalunkal | Identified the ▮▮▮▮▮▮from a list of 20 CUSIPS based on data provided by Bloomberg. | 1.1 | $346.50 |
| August 7 | A. Chalunkal | Researched documents pertaining to the models used by Lehman to value ▮▮▮. | 1.6 | $504.00 |
| August 7 | A. Pfeiffer | Reviewed ▮▮▮draft documents for Jenner. | 0.7 | $584.50 |
| August 7 | A. Pfeiffer | Analyzed ▮▮▮policies and procedures and models. | 0.9 | $751.50 |
| August 7 | A. Pfeiffer | Analyzed ▮▮▮disclosures re: asset valuation. | 1.2 | $1,002.00 |
| August 7 | A. Pfeiffer | Attended meeting with M. Vitti and R. Erlich regarding contemporaneous valuations of ▮▮▮bridge equity. | 0.3 | $250.50 |
| August 7 | A. Pfeiffer | Attended meeting with M. Vitti regarding contemporaneous valuations of ▮▮▮bridge equity. | 0.3 | $250.50 |
| August 7 | A. Chaudhary | Prepared a list of systems being used by Lehman for valuation of ▮▮▮. | 1.1 | $495.00 |
| August 7 | A. Taddei | Attended call with P. Marcus re: ▮▮▮valuation. | 0.3 | $240.00 |
| August 7 | A. Taddei | Attended call with P. Marcus re: leveraged loan valuation. | 0.4 | $320.00 |
| August 7 | J. Dalmeida | Analyzed reasonableness of certain equity positions. | 3.6 | $2,700.00 |
| August 7 | J. Dalmeida | Searched for and reviewed documents related to ▮▮▮on CaseLogistix. | 3.8 | $2,850.00 |
| August 7 | J. Dalmeida | Attended call with M. Vitti regarding structure for documentation of our assessment of the reasonableness of Lehman's valuations. | 0.2 | $150.00 |
| August 7 | J. Leiwant | Analyzed emails related to the valuation of ▮▮▮bridge equity. | 1.0 | $595.00 |
| August 7 | J. Duvoisin | Researched ▮▮▮mark assumptions. | 3.9 | $1,755.00 |
| August 7 | J. Duvoisin | Researched ▮▮▮marks. | 4.8 | $2,160.00 |
| August 7 | J. Pimbley | Reviewed documents for asset valuation. | 2.4 | $2,292.00 |
| August 7 | J. Pimbley | Reviewed and composed e-mails relating to asset valuation issues and management. | 1.9 | $1,814.50 |
| August 7 | J. Pimbley | Attended call with M. Vitti and P. Marcus regarding planning for our assessment of the reasonableness of Lehman's valuations. | 0.5 | $477.50 |
| August 7 | J. Pimbley | Attended call with R. Maxim re: leveraged loan valuation. | 1.3 | $1,241.50 |
| August 7 | M. Vitti | Analyzed the reasonableness of Lehman's ▮▮▮valuations. | 0.4 | $334.00 |
| August 7 | M. Vitti | Met with A. Pfeiffer and R. Erlich regarding contemporaneous valuations of ▮▮▮bridge equity. | 0.3 | $250.50 |
| August 7 | M. Vitti | Met with A. Pfeiffer regarding contemporaneous valuations of ▮▮▮bridge equity. | 0.3 | $250.50 |
| August 7 | M. Vitti | Met with R. Erlich regarding status of our assessment of the reasonableness of Lehman's valuation of ▮▮▮. | 0.3 | $250.50 |

## DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 7 | M. Vitti | Co-ordinated suggested edits by D&P to Jenner's draft subpoenas to various parties regarding valuation materials. | 0.7 | $584.50 |
| August 7 | M. Vitti | Participated on call with J. D'Almeida regarding structure for documentation of our assessment of the reasonableness of Lehman's valuations. | 0.2 | $167.00 |
| August 7 | M. Vitti | Participated on call with J. Pimbley and P. Marcus regarding planning for our assessment of the reasonableness of Lehman's valuations. | 0.5 | $417.50 |
| August 7 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: asset valuations. | 0.5 | $417.50 |
| August 7 | P. Ramesh | Analyzed leveraged loan populations from different sources and reconciled. | 1.2 | $540.00 |
| August 7 | P. Ramesh | Compared balances for top leveraged loan deals between the GFS balance sheets and other inventories. | 2.3 | $1,035.00 |
| August 7 | P. Ramesh | Reviewed documents from the secure repository that may be useful for leveraged loan valuations. | 3.9 | $1,755.00 |
| August 7 | P. Ramesh | Read and responded to emails between J. Pimbley, J. d'Almeida et al regarding leveraged loan disclosures and leveraged loan populations. | 0.6 | $270.00 |
| August 7 | R. Maxim | Analyzed leveraged loan valuations. | 1.4 | $1,120.00 |
| August 7 | R. Maxim | Reviewed derivative valuation. | 1.4 | $1,120.00 |
| August 7 | R. Maxim | Prepared the weekly summary of Team 2 work performed. | 0.6 | $480.00 |
| August 7 | R. Maxim | Attended call with J. Pimbley re: leveraged loan valuation. | 1.3 | $1,040.00 |
| August 7 | S. Maresca | Researched on CaseLogistix and Stratify regarding various Tier 3 investments. | 2.9 | $913.50 |
| August 7 | W. Hrycay | Reviewed template to use for asset valuation analysis. | 0.3 | $178.50 |
| August 8 | J. Pimbley | Reviewed and composed e-mails relating to asset valuation issues and management. | 0.4 | $382.00 |
| August 8 | S. Maresca | Researched regarding ▮ and the Korean housing market. | 2.1 | $661.50 |
| August 10 | A. Bhargava | Researched GFS re: fair value analysis for all assets for Feb and ▮ | 3.1 | $1,395.00 |
| August 10 | A. Chalunkal | Researched data regarding GEDS data system in relation with equity ▮ | 1.4 | $441.00 |
| August 10 | A. Pfeiffer | Attended meeting with M. Vitti re: key valuation documents | 0.2 | $167.00 |
| August 10 | A. Lu | Analyzed product control valuation model for ▮ re: ▮ bridge equity. | 2.7 | $1,215.00 |
| August 10 | G. Irwin | Analyzed reasonableness of seller financing marks. | 5.1 | $2,295.00 |
| August 10 | J. Dalmeida | Analyzed reasonableness of certain equity positions. | 2.7 | $2,025.00 |
| August 10 | J. Dalmeida | Attended call with P. Marcus and M. Vitti regarding asset valuations. | 0.3 | $225.00 |
| August 10 | J. Duvoisin | Researched PTG assets. | 2.1 | $945.00 |
| August 10 | J. Duvoisin | Researched ▮ bridge equity marks. | 4.2 | $1,890.00 |
| August 10 | J. Pimbley | Reviewed report of the ▮ sub-team. | 0.6 | $573.00 |
| August 10 | J. Pimbley | Reviewed report re: derivative findings. | 0.6 | $573.00 |
| August 10 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ▮ | 1.2 | $1,002.00 |
| August 10 | M. Vitti | Reviewed key documents related to the valuation of ▮ ▮ | 3.4 | $2,839.00 |
| August 10 | M. Vitti | Attended meeting with A. Pfeiffer regarding key valuation documents. | 0.2 | $167.00 |
| August 10 | M. Vitti | Attended call with P. Marcus and J. D'Almeida regarding status of review of asset valuations. | 0.3 | $250.50 |
| August 10 | M. Vitti | Attended call with P. Marcus regarding planning of valuation analyses. | 0.3 | $250.50 |
| August 10 | M. Narayanan | Emailed R. Maxim re: the list of top ▮ positions in ▮ , and the top issuances in 2▮ . | 0.2 | $90.00 |
| August 10 | M. Narayanan | Researched the top ▮ deals in ▮ and compiled a list of top issuances. | 0.5 | $225.00 |
| August 10 | M. Narayanan | Researched the GFS firm-wide balance sheet for ▮ and extracted the top 40-80 ▮ positions. | 0.6 | $270.00 |

## DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 10 | M. Narayanan | Researched the GFS firm-wide ███████ balance sheet to identify the top 20-40 ███████ positions. | 1.1 | $495.00 |
| August 10 | M. Narayanan | Researched Bloomberg to collect collateral and deal structure details for the identified top 20-40 ███████ positions on 30 ██ ██ | 1.2 | $540.00 |
| August 10 | M. Narayanan | Researched Bloomberg for collateral and deal structure information on the top 80 ███████ positions on Lehman's Balance sheet on ██. | 1.6 | $720.00 |
| August 10 | M. Narayanan | Researched the GFS firm-wide balance sheet for ███████ and extracted the top 40 ███████ positions. | 3.0 | $1,350.00 |
| August 10 | P. Marcus | Attended call with M. Vitti and J. d'Almeida re: asset valuations. | 0.3 | $250.50 |
| August 10 | R. Maxim | Analyzed systems related to derivative valuation. | 1.3 | $1,040.00 |
| August 10 | W. Hrycay | Performed analysis on Lehman's reported sensitivity analysis for ███████ bridge equity. | 0.5 | $297.50 |
| August 10 | W. Hrycay | Reviewed documents received from Lehman's product control group. | 0.6 | $357.00 |
| August 10 | W. Hrycay | Prepared memo regarding ███████ marks. | 4.0 | $2,380.00 |
| August 11 | A. Shekhon | Attended meeting with R. Maxim re: ███████ valuation. | 0.3 | $178.50 |
| August 11 | A. Lu | Analyzed product control valuation model for ███████ re: ███████ mezzanine debt. | 3.3 | $1,485.00 |
| August 11 | G. Irwin | Analyzed reasonableness of seller financing marks. | 6.5 | $2,925.00 |
| August 11 | J. Dalmeida | Reviewed ███████ hard drive for relevant folders and documents to share with valuation teams. | 6.2 | $4,650.00 |
| August 11 | J. Duvoisin | Researched ███████ bridge equity. | 1.9 | $855.00 |
| August 11 | J. Duvoisin | Researched ███████ FYE mark. | 3.4 | $1,530.00 |
| August 11 | J. Pimbley | Attended call with P. Marcus re: asset management. | 0.3 | $286.50 |
| August 11 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ███████ | 1.6 | $1,336.00 |
| August 11 | M. Vitti | Reviewed key documents related to the valuation of ███████ | 2.6 | $2,171.00 |
| August 11 | M. Vitti | Attended call with M. Hankin regarding ███████ interview preparation. | 0.1 | $83.50 |
| August 11 | M. Vitti | Attended call with A. Besio regarding ███████ interview preparation. | 0.2 | $167.00 |
| August 11 | M. Narayanan | Emailed R. Maxim and I. Lunderskov regarding access to the ███████ system and collateral information for ███████ | 0.2 | $90.00 |
| August 11 | M. Narayanan | Emailed R. Maxim, C. Morgan and I. Lunderskov regarding the CAMEO IT system and setting up a call with the CAMEO team for collateral information on ███████ | 0.2 | $90.00 |
| August 11 | M. Narayanan | Attended meeting with R. Maxim re: ███████ valuation. | 0.2 | $90.00 |
| August 11 | M. Narayanan | Documented the procedure to extract the list of top ███████ in ███████. | 0.4 | $180.00 |
| August 11 | M. Narayanan | Researched the PALS system for fixed income ███████ profit and loss and CAMEO system for collateral information underlying ███████ | 0.8 | $360.00 |
| August 11 | M. Narayanan | Researched the ███████ data warehouse system for mark-to-market information on credit derivative positions. | 1.3 | $585.00 |
| August 11 | M. Narayanan | Researched the product control pricing Sheet for ███████ and ███████ to extract top positions in ███████ by largest price variances and position variances. | 1.7 | $765.00 |
| August 11 | M. Narayanan | Researched the product control pricing Sheet for ███████ to extract top positions in ███████ by largest price variances. | 2.7 | $1,215.00 |
| August 11 | P. Marcus | Attended call with J. Pimbley re: asset management. | 0.3 | $250.50 |
| August 11 | P. Ramesh | Researched Loan Portfolio Group weekly review to determine if deal balances are net of hedges. | 0.8 | $360.00 |
| August 11 | P. Ramesh | Attended meeting with R. Maxim re: averaged loan valuations. | 0.6 | $270.00 |
| August 11 | P. Ramesh | Researched Loan Portfolio Group weekly review documents in ███. | 0.3 | $135.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 11 | P. Ramesh | Researched Loan Portfolio Group weekly review documents and reconciled with GFS balance sheet and price testing sheet. | 1.3 | $585.00 |
| August 11 | R. Maxim | Analyzed systems related to derivative valuation. | 1.8 | $1,440.00 |
| August 11 | R. Maxim | Analyzed leveraged loan valuations. | 2.4 | $1,920.00 |
| August 11 | R. Maxim | Reviewed leveraged loan documentation. | 0.2 | $160.00 |
| August 11 | R. Maxim | Reviewed GEDS system experts for ██████████ | 0.2 | $160.00 |
| August 11 | R. Maxim | Drafted e-mail to I. Lunderskov and A. Taddei to coordinate valuation issues with Team 1. | 0.3 | $240.00 |
| August 11 | R. Maxim | Attended meeting with M. Narayanan re: ███████████ valuation. | 0.2 | $160.00 |
| August 11 | R. Maxim | Attended meeting with A. Shekhon re: ██████████ valuation. | 0.3 | $240.00 |
| August 11 | R. Maxim | Attended meeting with P. Ramesh re: leveraged loan valuation. | 0.6 | $480.00 |
| August 11 | S. Maresca | Researched regarding Tier 2 investments on internet, CaseLogistix, etc. | 3.0 | $945.00 |
| August 11 | W. Hrycay | Analyzed the ██████████ review process. | 0.4 | $238.00 |
| August 11 | W. Hrycay | Analyzed corporate bond prices and credit reports of Lehman corporate bond positions. | 2.4 | $1,428.00 |
| August 11 | W. Hrycay | Prepared memo regarding Lehman corporate bond positions. | 2.6 | $1,547.00 |
| August 12 | A. Chalunkal | Analyzed the mezzanine debt valuation model used by the product control group at Lehman. | 2.5 | $787.50 |
| August 12 | A. Chalunkal | Reviewed the document pertaining to valuation of ██████████ mezzanine debt. | 2.3 | $724.50 |
| August 12 | A. Taddei | Attended call with R. Maxim re: ██████████ | 0.4 | $320.00 |
| August 12 | A. Shekhon | Attended meeting with J. d'Almeida and R. Maxim re: derivative valuation. | 0.4 | $238.00 |
| August 12 | A. Shekhon | Attended meeting with R. Maxim and M. Narayanan, regarding valuation models for ██████████ | 1.9 | $1,130.50 |
| August 12 | A. Lu | Analyzed product control valuation model for ██████████ re: ██████████ mezzanine debt. | 2.9 | $1,305.00 |
| August 12 | J. Dalmeida | Reviewed ██████████ hard drive for relevant folders and documents to share with valuation teams. | 3.3 | $2,475.00 |
| August 12 | J. Dalmeida | Attended meeting with A. Shekhon and R. Maxim re: derivative valuation. | 0.4 | $300.00 |
| August 12 | J. Duvoisin | Updated PTG graphs. | 3.4 | $1,530.00 |
| August 12 | J. Duvoisin | Reviewed documents related to product control methodology. | 2.6 | $1,170.00 |
| August 12 | J. Pimbley | Attended meeting with R. Maxim re: ██████ valuation project. | 0.5 | $477.50 |
| August 12 | J. Pimbley | Attended meeting with R. Maxim re: ██████████ valuation project. | 0.5 | $477.50 |
| August 12 | M. Vitti | Attended call with P. Marcus regarding contemporaneous valuations of ██████████ | 0.4 | $334.00 |
| August 12 | M. Narayanan | Attended meeting with P. Ramesh and R. Maxim re: findings in the ██████ product control folder. | 0.3 | $135.00 |
| August 12 | M. Narayanan | Prepared a spreadsheet with the list of ██████████ of interest based on different criteria such as position size, price variances and issuance size. | 1.4 | $630.00 |
| August 12 | M. Narayanan | Researched Bloomberg for collateral and deal structure information for the ██████████ identified from the product control pricing sheet for ██████████. | 0.7 | $315.00 |
| August 12 | M. Narayanan | Researched the product control pricing Sheet for ██████████ to extract top positions in ██████████ by largest price and position variances. | 1.1 | $495.00 |
| August 12 | P. Marcus | Analyzed ██████████ | 1.7 | $1,419.50 |
| August 12 | P. Ramesh | Reviewed leveraged loan documents received. | 0.5 | $225.00 |
| August 12 | P. Ramesh | Emailed R. Maxim and A. Taddei a summary of documents of interest to be copied from hard-copy documents at Barclays. | 0.4 | $180.00 |
| August 12 | P. Ramesh | Attended meeting with R. Maxim and M. Narayanan re: review of ██████ product control documents. | 0.3 | $135.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 12 | P. Ramesh | Researched Loan Portfolio Group weekly review documents in 2008 and compared against balance sheets to determine if ██████████. | 1.4 | $630.00 |
| August 12 | R. Maxim | Attended meeting with P. Ramesh and M. Narayanan re: findings in the ██ product control folder. | 0.3 | $240.00 |
| August 12 | R. Maxim | Attended meeting with A. Shekhon and J. d'Almeida re: derivative valuation. | 0.4 | $320.00 |
| August 12 | R. Maxim | Attended meeting with A. Taddei re: ██████████. | 0.4 | $320.00 |
| August 12 | R. Maxim | Attended meeting with J. Pimbley re: ████████ valuation. | 0.5 | $400.00 |
| August 12 | R. Maxim | Attended meeting with J. Pimbley re: ████████ valuation. | 0.5 | $400.00 |
| August 12 | R. Maxim | Attended meeting with M. Narayanan re: ████████ valuation. | 1.9 | $1,520.00 |
| August 12 | S. Maresca | Analyzed various Tier 2 investments for level of exposure as compared to mark. | 5.1 | $1,606.50 |
| August 12 | W. Hrycay | Analyzed the ████████ review process and selected comparable companies and transactions. | 0.8 | $476.00 |
| August 12 | W. Hrycay | Analyzed corporate bond prices and stock prices of Lehman corporate bond positions. | 1.0 | $595.00 |
| August 12 | W. Hrycay | Reviewed new documents related to product control process. | 0.4 | $238.00 |
| August 12 | W. Hrycay | Updated memo regarding Lehman corporate bond positions. | 1.1 | $654.50 |
| August 13 | A. Chaudhary | Reviewed the ████████ data drives for content related to valuation, ██████████ | 8.2 | $3,690.00 |
| August 13 | A. Chaudhary | Attended call with P. Chang of Barclays regarding GEDS system. | 1.0 | $450.00 |
| August 13 | A. Shekhon | Reviewed the Derivative Management System onsite at Lehman office. | 1.8 | $1,071.00 |
| August 13 | A. Lu | Analyzed product control valuation model for ████████ re: ████████ bridge mezzanine. | 3.1 | $1,395.00 |
| August 13 | A. Lu | Summarized product control valuation model for ████████ re: ████████ and ████████. | 3.5 | $1,575.00 |
| August 13 | G. Irwin | Analyzed reasonableness of top equity positions. | 3.3 | $1,485.00 |
| August 13 | J. Dalmeida | Reviewed ████████ hard drive for relevant folders and documents to share with valuation teams. | 4.8 | $3,600.00 |
| August 13 | J. Dalmeida | Attended call with M. Vitti and P. Marcus regarding ██████████ and price flex mechanisms. | 0.2 | $150.00 |
| August 13 | J. Leiwant | Reviewed documents related to ████████ valuations. | 0.9 | $535.50 |
| August 13 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ████████. | 1.8 | $1,503.00 |
| August 13 | M. Vitti | Analyzed the effect of price flex mechanisms on debt and equity positions. | 2.2 | $1,837.00 |
| August 13 | M. Vitti | Analyzed ████████ review of Lehman's valuation processes for ████████ positions. | 2.3 | $1,920.50 |
| August 13 | M. Vitti | Attended meeting with D. Patracuolla regrind price flex mechanisms. | 0.6 | $501.00 |
| August 13 | M. Vitti | Attended call with A. Besio regarding ████ interview preparation. | 0.1 | $83.50 |
| August 13 | M. Vitti | Attended call with M. Hankin et al regarding ████████ and price flex mechanisms. | 0.2 | $167.00 |
| August 13 | M. Vitti | Attended call with P. Marcus and J. D'Almeida regarding ████████ and price flex mechanisms. | 0.2 | $167.00 |
| August 13 | M. Vitti | Attended call with P. Marcus and R. Maxim regarding analysis of ████████. | 0.2 | $167.00 |
| August 13 | M. Vitti | Attended call with A. Pfeiffer and B. Hrycay regarding analysis of ████████. | 0.5 | $417.50 |
| August 13 | P. Marcus | Analyzed ████████. | 1.7 | $1,419.50 |
| August 13 | P. Marcus | Participated on call with M. Vitti and J. DAlmeida regarding ████████ and price flex mechanisms. | 0.2 | $167.00 |
| August 13 | P. Ramesh | Reviewed secure document repository documents to find information useful to leveraged loan valuations. | 1.1 | $495.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 13 | P. Ramesh | Reviewed fixed income division product control documents at Lehman to find information on leveraged loan valuations. | 4.2 | $1,890.00 |
| August 13 | P. Ramesh | Compiled a list of leveraged loan documents needed and list of deals to use while searching through product control folders at Lehman. | 0.3 | $135.00 |
| August 13 | R. Maxim | Reviewed product control drives for valuation of ███████ | 3.0 | $2,400.00 |
| August 13 | R. Maxim | Reviewed product control drives for valuation of ███████████ | 4.7 | $3,760.00 |
| August 13 | S. Maresca | Researched Tier 2 investments including ██████████. | 0.9 | $283.50 |
| August 13 | S. Maresca | Reviewed ████████████ regarding the confirmation of certain marks. | 3.4 | $1,071.00 |
| August 13 | W. Hrycay | Analyzed corporate bond positions and marks. | 1.2 | $714.00 |
| August 13 | W. Hrycay | Identified, analyzed and discussed ██████████ mark review materials. | 1.3 | $773.50 |
| August 13 | W. Hrycay | Reviewed new documents related to ██████████ marks. | 0.6 | $357.00 |
| August 13 | W. Hrycay | Updated memo regarding Lehman corporate bond positions. | 0.7 | $416.50 |
| August 13 | W. Hrycay | Attended call with A. Pfeiffer and M. Vitti regarding ████████ marks. | 0.5 | $297.50 |
| August 14 | A. Darbari | Reviewed documents to identify valuation models used by ███ to value ██████████ investments. | 4.2 | $1,890.00 |
| August 14 | A. Darbari | Reviewed documents to identify valuation models used by ███ to value ██████████ investments. | 4.3 | $1,935.00 |
| August 14 | A. Chalunkal | Researched data regarding the general IT architecture at Lehman in order to identify relevant data and valuation systems. | 2.6 | $819.00 |
| August 14 | A. Chaudhary | Transferred the ████████ data to D&P Network. | 3.7 | $1,665.00 |
| August 14 | A. Chaudhary | Reviewed the ██████████ data drives for content related to valuation, ██████████ | 5.9 | $2,655.00 |
| August 14 | G. Irwin | Analyzed reasonableness of top equity positions. | 3.0 | $1,350.00 |
| August 14 | J. Duvoisin | Researched the specifics behind the ████████ bridge equity syndication. | 3.1 | $1,395.00 |
| August 14 | J. Duvoisin | Reviewed ████████████ regarding the confirmation of certain marks. | 3.4 | $1,530.00 |
| August 14 | J. Pimbley | Reviewed and composed numerous e-mails all pertaining to valuation (█████ | 2.1 | $2,005.50 |
| August 14 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ██████████ | 2.0 | $1,670.00 |
| August 14 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of bridge equity positions. | 2.0 | $1,670.00 |
| August 14 | M. Vitti | Analyzed reasonableness of contemporaneous valuations assessments of Internal Rate of Return. | 2.5 | $2,087.50 |
| August 14 | M. Narayanan | Reviewed an email chain document explaining the fair value of Lehman's ███████ positions in Aug 2008. | 0.5 | $225.00 |
| August 14 | M. Narayanan | Attended meeting with R. Maxim re: the different list of securities of interest. | 0.4 | $180.00 |
| August 14 | M. Narayanan | Attended meeting with R. Maxim re: ██████████ valuation. | 1.1 | $495.00 |
| August 14 | M. Narayanan | Researched the GFS balance sheet and product control ████ spreadsheet to reconcile differences for the ████████ positions of interest. | 1.1 | $495.00 |
| August 14 | P. Marcus | Reviewed ████████████ documents. | 0.9 | $751.50 |
| August 14 | P. Ramesh | Analyzed and compared Q3 2008 leveraged loan Q&A document against price-testing sheet. | 0.3 | $135.00 |
| August 14 | P. Ramesh | Analyzed and compared ██████████ methodology for ██████████ against earlier work product. | 0.4 | $180.00 |
| August 14 | P. Ramesh | Researched additional information on ██████████, leveraged loan deal for the DMT to send to Barclays to obtain more information. | 0.4 | $180.00 |
| August 14 | P. Ramesh | Reviewed leveraged loan valuation documents. | 1.5 | $675.00 |
| August 14 | P. Ramesh | Read Email from J. Pimbley with comments regarding the ████████ ██████████ document, for a deliverable to A. Valukas. | 0.3 | $135.00 |

DUFF & PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 14 | P. Ramesh | Mapped network drives in order to shorten paths to ensure file-transfer. | 0.2 | $90.00 |
| August 14 | P. Ramesh | Organized a work-plan for leveraged loan valuations. | 0.4 | $180.00 |
| August 14 | P. Ramesh | Conducted transfer of folders from ███████ to Global Directory. | 0.9 | $405.00 |
| August 14 | R. Patierno | Researched key documents related to asset valuations. | 2.9 | $913.50 |
| August 14 | R. Maxim | Reviewed product control drives for valuation of ███████ | 2.5 | $2,000.00 |
| August 14 | R. Maxim | Reviewed product control drives for valuation of ███████ | 1.3 | $1,040.00 |
| August 14 | R. Maxim | Drafted e-mail discussing the valuation work performed during the week. | 0.5 | $400.00 |
| August 14 | R. Maxim | Attended meeting with M. Narayanan re: ███████ valuation. | 0.4 | $320.00 |
| August 14 | R. Maxim | Attended meeting with M. Narayanan re: ███████ valuation. | 1.1 | $880.00 |
| August 14 | S. Maresca | Prepared proof outline to include summary of findings for ███████ research. | 1.9 | $598.50 |
| August 14 | W. Hrycay | Analyzed ███████ mark review materials. | 0.4 | $238.00 |
| August 14 | W. Hrycay | Analyzed corporate stock price movements and news related to Lehman corporate bond positions. | 0.6 | $357.00 |
| August 14 | W. Hrycay | Analyzed new asset valuation materials. | 0.3 | $178.50 |
| August 15 | P. Ramesh | Reviewed price testing sheet and investigated difference between risk based and market value based price testing techniques. | 0.8 | $360.00 |
| August 17 | A. Chalunkal | Researched documents regarding GEDS data systems. | 0.3 | $94.50 |
| August 17 | A. Pfeiffer | Reviewed analysis of ███████ and discussion with J. Pimbley. | 1.1 | $918.50 |
| August 17 | A. Chaudhary | Reviewed the ███████ data drives for content related to valuation, ███████ | 8.4 | $3,780.00 |
| August 17 | A. Chaudhary | Reviewed the derivative management system. | 2.7 | $1,215.00 |
| August 17 | D. Patracuolla | Attended  call with J. d'Almeida and P. Ramesh re: valuation of ███████ | 0.5 | $417.50 |
| August 17 | G. Irwin | Analyzed top ███████ positions. | 3.5 | $1,575.00 |
| August 17 | G. Irwin | Analyzed top ███████ positions. | 5.1 | $2,295.00 |
| August 17 | J. Dalmeida | Analyzed reasonableness of certain equity positions. | 2.9 | $2,175.00 |
| August 17 | J. Dalmeida | Attended call with D. Patracuolla and P. Ramesh re: valuation of ███████ | 0.5 | $375.00 |
| August 17 | J. Pimbley | Reviewed and commented on document prepared by colleagues to describe ███████ presentation to Jenner. | 0.6 | $573.00 |
| August 17 | J. Pimbley | Attended call with P. Marcus re: valuation. | 0.3 | $286.50 |
| August 17 | M. Narayanan | Emailed R. Maxim regarding the status of the reconciliation of the GFS balance sheet with the product control marks and balance sheet numbers. | 0.2 | $90.00 |
| August 17 | M. Narayanan | Researched CUSIPS with multiple entries in the product control pricing sheet and reconciled the notional and market values of those with the GFS balance sheet. | 0.7 | $315.00 |
| August 17 | M. Narayanan | Reconciled the inventory marks, balance sheet position and notional amount on the product control spreadsheet for ███████ with those in the GFS balance sheet. | 1.8 | $810.00 |
| August 17 | M. Narayanan | Reconciled the inventory marks, balance sheet position and notional amount on the product control spreadsheet for ███████ with those in the GFS balance sheet. | 3.0 | $1,350.00 |
| August 17 | P. Marcus | Reviewed ███████ memo. | 0.7 | $584.50 |
| August 17 | P. Marcus | Attended call with J. Pimbley re: asset valuations. | 0.3 | $250.50 |
| August 17 | P. Ramesh | Reviewed files from the high yield folder in the ███ product control drives. | 0.2 | $90.00 |
| August 17 | P. Ramesh | Reviewed leveraged loan credit agreements received and compared against existing document inventory. | 0.3 | $135.00 |
| August 17 | P. Ramesh | Reviewed draft of deliverable for the Examiner. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 17 | P. Ramesh | Reviewed the high yield folder in the ███ product control drives to find information on leveraged loan valuations. | 3.2 | $1,440.00 |
| August 17 | P. Ramesh | Read email from M. Vitti with comments regarding deliverable for the examiner. | 0.2 | $90.00 |
| August 17 | P. Ramesh | Emailed D. Patracuolla and J. d'Almeida a summary of work done in the previous week, documents found and reviewed, and next steps. | 0.3 | $135.00 |
| August 17 | P. Ramesh | Prepared for call with D. Patracuolla and J. d'Almeida regarding leveraged loan valuations, next steps and data review. | 0.2 | $90.00 |
| August 17 | P. Ramesh | Transferred files from the high yield folder in the ███ product control drives. | 0.2 | $90.00 |
| August 17 | P. Ramesh | Reviewed index of pricing models to find information on ███ | 0.7 | $315.00 |
| August 17 | P. Ramesh | Attended call with D. Patracuolla and J. d'Almeida regarding leveraged loan valuations, next steps and data review. | 0.5 | $225.00 |
| August 17 | R. Maxim | Analyzed the Lehman valuation of ███ | 1.9 | $1,520.00 |
| August 17 | R. Maxim | Analyzed the Lehman valuation of ███ | 2.5 | $2,000.00 |
| August 17 | R. Maxim | Sent e-mail addressing ███ valuation to P. Marcus and J. Pimbley. | 0.2 | $160.00 |
| August 17 | R. Maxim | Sent e-mail addressing derivative Valuation to P. Marcus and J. Pimbley. | 0.3 | $240.00 |
| August 17 | S. Maresca | Analyzed Tier 2 and Tier 3 investments including ███, etc. | 6.1 | $1,921.50 |
| August 17 | W. Hrycay | Analyzed Lehman corporate bond positions. | 0.7 | $416.50 |
| August 18 | A. Bhargava | Researched the CUSIP level data related to CDOs to plan the data searches for GFS data extracts for the 500 CUSIPs. | 0.4 | $180.00 |
| August 18 | A. Chalunkal | Reviewed and updated the ███ summary. | 2.2 | $693.00 |
| August 18 | A. Chaudhary | Reviewed the ███ data drives for content related to valuation, ███ | 9.1 | $4,095.00 |
| August 18 | A. Shekhon | Reviewed dealer research for loss expectations in ███ | 3.1 | $1,844.50 |
| August 18 | G. Irwin | Analyzed top ███ positions. | 9.6 | $4,320.00 |
| August 18 | J. Dalmeida | Analyzed documents for product controller organizational charts. | 1.3 | $975.00 |
| August 18 | J. Dalmeida | Reviewed ███ hard drive for relevant folders and documents to share with valuation teams. | 3.8 | $2,850.00 |
| August 18 | J. Dalmeida | Attended meeting with P. Marcus regarding the memo on the ███ presentation. | 0.4 | $300.00 |
| August 18 | J. Leiwant | Analyzed documents related to ███ quarterly review. | 1.1 | $654.50 |
| August 18 | J. Duvoisin | Researched top ███ positions. | 4.2 | $1,890.00 |
| August 18 | M. Narayanan | Attended meeting with R. Maxim re: ███ valuation. | 0.6 | $270.00 |
| August 18 | M. Narayanan | Drafted a master list of ███ positions of interest on ███ and ███ from the GFS balance sheet and the product control spreadsheets. | 2.8 | $1,260.00 |
| August 18 | M. Narayanan | Researched the blank GFS balance sheet, which contain positions of securities that do not fall under any of the GAAP asset classes and identified ███ positions on ███. | 0.6 | $270.00 |
| August 18 | M. Narayanan | Researched the GFS balance sheets for ███ positions in asset categories. | 0.7 | $315.00 |
| August 18 | M. Narayanan | Attended call with R. Maxim et al re: discuss GFS data extracts for valuation analysis. | 0.3 | $135.00 |
| August 18 | P. Marcus | Reviewed ███ process document. | 1.2 | $1,002.00 |
| August 18 | P. Marcus | Attended meeting with J. d'Almeida re: ███ memo. | 0.4 | $334.00 |
| August 18 | P. Ramesh | Reviewed ███ loan document. | 0.5 | $225.00 |
| August 18 | P. Ramesh | Reviewed the high yield folder in the ███ product control drives to find information on leveraged loan valuations. | 0.6 | $270.00 |
| August 18 | P. Ramesh | Researched ███ ratings. | 0.9 | $405.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 18 | R. Maxim | Analyzed the Lehman valuation of ███████. | 0.8 | $640.00 |
| August 18 | R. Maxim | Reviewed the product control hard drives for ████████ valuation. | 1.1 | $880.00 |
| August 18 | R. Maxim | Attended meeting with M. Narayanan re: ██████valuation. | 0.6 | $480.00 |
| August 18 | S. Maresca | Reviewed ███████ re: valuation of real estate. | 3.2 | $1,008.00 |
| August 18 | W. Hrycay | Analyzed Lehman corporate bond positions. | 1.3 | $773.50 |
| August 18 | W. Hrycay | Reviewed new documents related to ████████ | 0.6 | $357.00 |
| August 19 | A. Chalunkal | Calculated GFS balance sheet amounts for LBFRC 2007-LLFA and downloaded data from Intex for the same. | 1.1 | $346.50 |
| August 19 | A. Chaudhary | Classified the GFS balance sheet for derivative products. | 3.3 | $1,485.00 |
| August 19 | A. Shekhon | Reviewed assumptions for model inputs. | 2.1 | $1,249.50 |
| August 19 | A. Shekhon | Reviewed recently found files for ███ related exposure. | 2.7 | $1,606.50 |
| August 19 | A. Lu | Prepared presentation slides re: ████████product control valuation model for mezzanine debt of ██████ | 3.9 | $1,755.00 |
| August 19 | A. Lu | Prepared presentation slides re: ████████product control valuation model for bridge equity of ██████ | 6.1 | $2,745.00 |
| August 19 | G. Irwin | Analyzed top ████████positions. | 1.0 | $450.00 |
| August 19 | G. Irwin | Reviewed CaseLogistix for documents related to ██████ | 2.1 | $945.00 |
| August 19 | J. Dalmeida | Prepared memo related to valuation analysis of ████████ positions. | 1.2 | $900.00 |
| August 19 | J. Dalmeida | Prepared memo related to valuation analysis of debt positions. | 3.4 | $2,550.00 |
| August 19 | J. Dalmeida | Attended call with M. Vitti regarding status of analyses re: ██████ | 0.2 | $150.00 |
| August 19 | J. Duvoisin | Reviewed documents related to product control models. | 4.9 | $2,205.00 |
| August 19 | J. Duvoisin | Researched top ███████ positions. | 2.4 | $1,080.00 |
| August 19 | J. Pimbley | Reviewed spreadsheet prepared by valuation team. | 0.4 | $382.00 |
| August 19 | J. Pimbley | Attended meeting with R. Maxim re: ███ valuation. | 0.4 | $382.00 |
| August 19 | M. Vitti | Prepared for upcoming ████(product controller) interview. | 2.4 | $2,004.00 |
| August 19 | M. Vitti | Analyzed contemporaneous valuations on ██████████ performed by Lehman. | 2.8 | $2,338.00 |
| August 19 | M. Vitti | Reviewed key documents related to ████████ valuation. | 2.5 | $2,087.50 |
| August 19 | M. Vitti | Attended call with J. D'Almeida regarding status of analyses re: ██████ | 0.2 | $167.00 |
| August 19 | M. Vitti | Attended call with P. Marcus regarding preparation for product controller interviews. | 0.8 | $668.00 |
| August 19 | M. Narayanan | Attended meeting with R. Maxim re: ████████valuation. | 0.6 | $270.00 |
| August 19 | P. Marcus | Analyzed ██████ | 1.2 | $1,002.00 |
| August 19 | P. Ramesh | Reviewed "Pricing Files" for HY Firm Relationship loans from the high yield folder of the ████████drives. | 0.3 | $135.00 |
| August 19 | R. Maxim | Analyzed the Lehman valuation of ██████████ | 1.3 | $1,040.00 |
| August 19 | R. Maxim | Analyzed the Lehman valuation of ██████ | 1.8 | $1,440.00 |
| August 19 | R. Maxim | Reviewed spreadsheets comparing product control valuation and Lehman marks of ████████ | 2.6 | $2,080.00 |
| August 19 | R. Maxim | Attended meeting with J. Pimbley re: ████████valuation. | 0.3 | $240.00 |
| August 19 | R. Maxim | Attended meeting with M. Narayanan re: ████████valuation. | 0.6 | $480.00 |
| August 19 | V. Thaker | Analyzed Lehman's marks related to ████████ | 6.4 | $2,880.00 |
| August 19 | V. Thaker | Attended meeting with W. Hrycay re: ██████ ████ | 0.4 | $180.00 |
| August 19 | W. Hrycay | Researched and analyzed ELQ Lehman corporate bonds. | 2.1 | $1,249.50 |
| August 19 | W. Hrycay | Analyzed Lehman corporate bond positions and marks. | 2.4 | $1,428.00 |
| August 19 | W. Hrycay | Researched and analyzed █████ Lehman corporate bonds. | 2.8 | $1,666.00 |
| August 19 | W. Hrycay | Attended meeting with V. Thaker re: ██████ ████ | 0.4 | $238.00 |
| August 20 | A. Shekhon | Reviewed recently found files for ████related exposure. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | A. Lu | Prepared presentation slides re: ███████████ product control valuation model for bridge mezzanine and mezzanine debt of ██████████ | 4.1 | $1,845.00 |
| August 20 | G. Irwin | Analyzed positions related to ██████ | 3.1 | $1,395.00 |
| August 20 | I. Lunderskov | Attended call with R. Maxim re: derivative valuation. | 0.7 | $220.50 |
| August 20 | J. Dalmeida | Analyzed leveraged loan positions including ██████████ | 2.8 | $2,100.00 |
| August 20 | J. Dalmeida | Reviewed ██████████ hard drive for relevant folders and documents to share with valuation teams. | 3.6 | $2,700.00 |
| August 20 | J. Duvoisin | Researched Project ██ ██████████ position. | 5.1 | $2,295.00 |
| August 20 | J. Pimbley | Reviewed, composed, and sent internal e-mails for analysis and management of various VCT projects. | 0.6 | $573.00 |
| August 20 | M. Vitti | Reviewed analyses of Lehman's product control process for ██████████ assets. | 1.2 | $1,002.00 |
| August 20 | M. Vitti | Prepared for upcoming ██████ (product controller) interview. | 2.3 | $1,920.50 |
| August 20 | M. Vitti | Attended call with J. D'almeida regarding product control valuation data. | 0.3 | $250.50 |
| August 20 | M. Vitti | Attended call with J. D'almeida regarding debrief from initial ██████ interview. | 0.3 | $250.50 |
| August 20 | M. Vitti | Attended initial interview of ██████ (product controller). | 0.3 | $250.50 |
| August 20 | M. Vitti | Attended call with M. Hankin et al regarding debrief from initial █ ██ interview. | 0.8 | $668.00 |
| August 20 | M. Narayanan | Drafted a spreadsheet with lists of ██████████ positions based on mark and position price variances on ██████████, 2008. | 2.7 | $1,215.00 |
| August 20 | P. Ramesh | Reviewed files from the high yield folder in the ██ product control drives to find pricing models, price-testing sheets and policy and procedure documents. | 0.7 | $315.00 |
| August 20 | P. Ramesh | Reviewed daily update of files received, containing leveraged loan data, GQuest ██ data, and others. | 1.2 | $540.00 |
| August 20 | P. Ramesh | Reviewed files from valuation control folders in the ██ product control drives to find pricing models, price-testing sheets and policy and procedure documents. | 4.3 | $1,935.00 |
| August 20 | R. Maxim | Attended call with Barclays re: systems related to the valuation of ██████████ | 0.6 | $480.00 |
| August 20 | R. Maxim | Attended call with I. Lunderskov re: derivative valuation. | 0.7 | $560.00 |
| August 20 | V. Thaker | Analyzed Lehman's marks related to ██████ ██████████ | 3.9 | $1,755.00 |
| August 20 | V. Thaker | Attended meeting with W. Hrycay re: ██████ ██████ | 0.9 | $405.00 |
| August 20 | V. Thaker | Prepared deliverable which contains re: ██████ ██████████ | 3.0 | $1,350.00 |
| August 20 | W. Hrycay | Analyzed Lehman's justification of bond prices. | 0.8 | $476.00 |
| August 20 | W. Hrycay | Updated draft of Lehman bond mark analysis. | 1.2 | $714.00 |
| August 20 | W. Hrycay | Attended call with V. Thaker regarding bond mark assessment. | 0.9 | $535.50 |
| August 21 | A. Pfeiffer | Reviewed J. D'Almeida's memo and analysis related to the ██████ ██████ process. | 1.2 | $1,002.00 |
| August 21 | A. Pfeiffer | Attended meeting with V Thaker re: ██████ transactions of hedge funds. | 0.2 | $167.00 |
| August 21 | A. Chaudhary | Verified the pricing of listed options. | 7.8 | $3,510.00 |
| August 21 | A. Shekhon | Compared the results of ██████ analysis with Lehman marks and prepared summary. | 3.3 | $1,963.50 |
| August 21 | A. Shekhon | Reviewed files for ██████ Lehman marks on our list of CUSIPs. | 2.3 | $1,368.50 |
| August 21 | G. Irwin | Reviewed marks related to ██████████ | 3.6 | $1,620.00 |
| August 21 | J. Duvoisin | Researched Project ██ ██████████ position. | 3.2 | $1,440.00 |
| August 21 | M. Vitti | Prepared for upcoming interviews of product controllers. | 1.3 | $1,085.50 |
| August 21 | M. Vitti | Analyzed contemporaneous valuations related to ██████████ ██████ positions. | 5.8 | $4,843.00 |
| August 21 | M. Narayanan | Emailed R. Maxim the final list of ██████████ of interest by position size and price variance. | 0.2 | $90.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 21 | M. Narayanan | Prepared a spreadsheet with the ███████ positions by top position size on the GFS balance sheet and lists of positions based on mark and position price variances on █████. | 1.3 | $585.00 |
| August 21 | M. Narayanan | Researched the rating information for the ███████ positions on the GFS balance sheets and the product control pricing sheets for ██████. | 2.2 | $990.00 |
| August 21 | M. Narayanan | Researched Bloomberg for the security type of all of the ██████ positions of interest on ████████. | 2.6 | $1,170.00 |
| August 21 | P. Ramesh | Reviewed policy and procedure document for high yield bonds. | 1.7 | $765.00 |
| August 21 | P. Ramesh | Reviewed files from the high yield folder in the ███ product control drives to find pricing models, price-testing sheets and policy and procedure documents. | 6.7 | $3,015.00 |
| August 21 | R. Maxim | Prepared summary of valuation work. | 1.3 | $1,040.00 |
| August 21 | V. Thaker | Analyzed Lehman's marks related to ███████  ██████. | 5.1 | $2,295.00 |
| August 21 | V. Thaker | Attended meeting with A. Pfeiffer re: ████ transactions of hedge funds. | 0.2 | $90.00 |
| August 21 | W. Hrycay | Reviewed document related to product control process. | 0.2 | $119.00 |
| August 21 | W. Hrycay | Edited draft of Lehman bond mark analysis. | 1.2 | $714.00 |
| August 22 | M. Vitti | Analyzed contemporaneous valuations related to large loan positions. | 5.2 | $4,342.00 |
| August 22 | M. Vitti | Reviewed and provided commentary on documents related to asset valuation sent by Jenner for review. | 0.3 | $250.50 |
| August 22 | M. Vitti | Developed portions of deliverable related to D&P's assessment of ██████████ of ██████ positions. | 5.3 | $4,425.50 |
| August 23 | J. Pimbley | Reviewed internal document for "██████ and provided comments. | 1.3 | $1,241.50 |
| August 23 | M. Vitti | Analyzed contemporaneous valuations related to junior note positions. | 3.2 | $2,672.00 |
| August 23 | M. Vitti | Developed portions of deliverable relates to D&P's assessment of the ██████████ of ██████ positions. | 2.7 | $2,254.50 |
| August 24 | A. Chalunkal | Calculated balance sheet totals for equity and fixed income ██████. | 0.5 | $157.50 |
| August 24 | A. Chalunkal | Attended meeting with R. Maxim re: GFS and █████ valuation. | 0.3 | $94.50 |
| August 24 | A. Chaudhary | Attended call with Barclays regarding summit application. | 0.6 | $270.00 |
| August 24 | A. Shekhon | Reviewed S&P default and loss expectations. | 3.2 | $1,904.00 |
| August 24 | D. Patracuolla | Attended meeting with M. Vitti regarding status of large loan valuation analysis. | 0.2 | $167.00 |
| August 24 | G. Irwin | Analyzed top ███████ positions. | 4.1 | $1,845.00 |
| August 24 | M. Vitti | Analyzed █████ valuation processes. | 0.3 | $250.50 |
| August 24 | M. Vitti | Assessment of reasonableness of Lehman's contemporaneous valuations of ██████ positions. | 2.2 | $1,837.00 |
| August 24 | M. Vitti | Analyzed ███████ article and Lehman's rebuttal regarding valuation of ██████ equity positions. | 4.3 | $3,590.50 |
| August 24 | M. Vitti | Attended meeting with D. Patracuolla regarding status of large loan valuation analysis. | 0.2 | $167.00 |
| August 24 | M. Vitti | Attended meeting with R. Erlich and Z. Saeed regarding ██████ ██████ valuation. | 0.3 | $250.50 |
| August 24 | M. Vitti | Attended meeting with A. Pfeiffer regarding ██████ valuation deliverable. | 0.4 | $334.00 |
| August 24 | M. Narayanan | Prepared a spreadsheet with the top deals with highest sum and average price variances for ██████. | 0.6 | $270.00 |
| August 24 | M. Narayanan | Researched the ██████ product control sheet for ██████ ██████ and extracted deal identifiers for all positions. | 0.8 | $360.00 |

## DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 24 | M. Narayanan | Researched the GFS blank balance sheet for ▮▮▮ and level 1,2,3 balance sheets for European ▮▮▮▮▮ positions. | 0.8 | $360.00 |
| August 24 | M. Narayanan | Researched the ▮▮▮ product control sheet for ▮▮▮▮ and calculated the sum and average price variance by deal. | 1.1 | $495.00 |
| August 24 | M. Narayanan | Researched the ▮▮▮ product control sheet for ▮▮▮▮ and calculated the sum and average price variance by deal. | 1.2 | $540.00 |
| August 24 | M. Narayanan | Researched the product control sheet for ▮▮▮ to extract deal name and number of tranches held for each of the top deals with highest price variances. | 3.1 | $1,395.00 |
| August 24 | M. Narayanan | Attended call with R. Maxim re: the list of ▮▮▮▮▮ positions of interest. | 0.2 | $90.00 |
| August 24 | P. Marcus | Analyzed ▮▮▮▮ | 0.9 | $751.50 |
| August 24 | P. Ramesh | Reviewed leveraged loan valuation documents. | 2.9 | $1,305.00 |
| August 24 | P. Ramesh | Organized work plan for the week. | 0.3 | $135.00 |
| August 24 | R. Maxim | Reviewed GFS data related to ▮▮▮▮ | 0.2 | $160.00 |
| August 24 | R. Maxim | Reviewed ▮▮▮ valuation. | 0.3 | $240.00 |
| August 24 | R. Maxim | Analyzed ▮▮▮ valuation. | 1.4 | $1,120.00 |
| August 24 | R. Maxim | Drafted email asking GFS questions related to ▮▮▮ | 0.6 | $480.00 |
| August 24 | R. Maxim | Composed email to P. Marcus discussing project prioritization. | 0.9 | $720.00 |
| August 24 | R. Maxim | Attended meeting with A. Chalunkal re: GFS and valuation. | 0.3 | $240.00 |
| August 24 | R. Maxim | Attended call with M. Narayanan re: the valuation of ▮▮▮▮ | 0.2 | $160.00 |
| August 24 | R. Maxim | Attended call with C. Morgan re: systems related to ▮▮▮ | 0.2 | $160.00 |
| August 24 | R. Maxim | Attended call with C. Morgan re: the summit system for ▮▮▮ | 0.6 | $480.00 |
| August 24 | S. Maresca | Updated proof outline. | 1.0 | $315.00 |
| August 24 | V. Thaker | Reviewed documents re: ▮▮▮▮ | 2.0 | $900.00 |
| August 24 | V. Thaker | Prepared deliverable re: ▮▮▮▮ | 0.5 | $225.00 |
| August 24 | V. Thaker | Attended call with W. Hrycay re: ▮▮▮▮▮ | 0.2 | $90.00 |
| August 24 | W. Hrycay | Conducted email correspondence regarding ▮▮▮ valuations. | 0.2 | $119.00 |
| August 24 | W. Hrycay | Attended call with S. Fliegler re: ▮▮▮ | 0.2 | $119.00 |
| August 25 | A. Besio | Attended call with J. Pimbley re: sale prices and marks of Lehman assets. | 0.4 | $238.00 |
| August 25 | A. Chalunkal | Researched the basis for segregation of securities into level 1, 2 and 3 in the GFS data. | 0.2 | $63.00 |
| August 25 | A. Chaudhary | Prepared report with pricing results. | 3.9 | $1,755.00 |
| August 25 | A. Chaudhary | Verified prices of certain derivative products. | 3.8 | $1,710.00 |
| August 25 | A. Chaudhary | Classified data for ▮▮▮▮ | 4.8 | $2,160.00 |
| August 25 | A. Chaudhary | Attended call with A. Shekhon regarding email to V. Fu of Barclays. | 0.2 | $90.00 |
| August 25 | A. Chaudhary | Attended call with J. Pimbley regarding progress on ▮▮▮ valuation. | 0.3 | $135.00 |
| August 25 | A. Shekhon | Attended call with A. Chaudhary regarding email to V. Fu of Barclays. | 0.2 | $119.00 |
| August 25 | G. Irwin | Analyzed top ▮▮▮▮ positions. | 2.5 | $1,125.00 |
| August 25 | G. Irwin | Analyzed positions related to ▮▮▮ | 4.0 | $1,800.00 |
| August 25 | J. Pimbley | Attended call with R. Maxim and A. Chaudhary re: valuation of ▮▮▮ | 0.3 | $286.50 |
| August 25 | J. Pimbley | Attended call with A. Besio re: sale prices and marks of Lehman assets (mostly ▮▮▮) | 0.4 | $382.00 |
| August 25 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ▮▮▮ related positions. | 3.9 | $3,256.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 25 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of █████████ related positions. | 4.5 | $3,757.50 |
| August 25 | M. Vitti | Reviewed key documents within the ██████ production. | 3.1 | $2,588.50 |
| August 25 | M. Narayanan | Emailed R. Maxim the final list of ████████ positions of interest with external ratings and top deals with highest price variances. | 0.2 | $90.00 |
| August 25 | M. Narayanan | Emailed R. Maxim, A. Bhargava and P. Ramesh a few questions about mapping the GFS balance sheet numbers with the product control ████████ sheet. | 0.4 | $180.00 |
| August 25 | M. Narayanan | Reviewed product control █████████ sheet for ██████ and █████. | 1.4 | $630.00 |
| August 25 | M. Narayanan | Reviewed external ratings information for the █████████ positions of interest from the GFS balance sheet and the product control ██████ sheets. | 1.1 | $495.00 |
| August 25 | M. Narayanan | Researched Bloomberg for the deal type of the deals identified as having █████████. | 0.6 | $270.00 |
| August 25 | M. Narayanan | Researched the product control sheet for ██████ to extract deal name and number of tranches held for each of the top deals with ████████. | 0.6 | $270.00 |
| August 25 | M. Narayanan | Researched Bloomberg for Bloomberg composite ratings and matched them with the ratings of █████████ in the product control balance sheets. | 0.7 | $315.00 |
| August 25 | M. Narayanan | Researched and extracted external ratings information for the top █████████ positions on the GFS balance sheet for ██████ and ████████. | 0.9 | $405.00 |
| August 25 | M. Narayanan | Researched the product control sheets for ratings of ██████ tranches and sources of those ratings. | 0.9 | $405.00 |
| August 25 | M. Narayanan | Researched and extracted external ratings information for the █████████ positions with highest variances in the product control pricing sheets for █████████. | 2.2 | $990.00 |
| August 25 | P. Marcus | Analyzed commercial debt. | 1.7 | $1,419.50 |
| August 25 | P. Ramesh | Analyzed and compared market values for identical loans between the GFS Sheets and the price testing sheets. | 1.3 | $585.00 |
| August 25 | P. Ramesh | Emailed R. Maxim a status report of the ██████ drives reviewed. | 0.3 | $135.00 |
| August 25 | P. Ramesh | Prepared GFS system related questions to be sent to Barclays. | 0.8 | $360.00 |
| August 25 | R. Maxim | Attended call with J. Pimbley re: derivative valuation. | 0.3 | $240.00 |
| August 25 | R. Maxim | Summarized the results from the DMS summary call. | 0.6 | $480.00 |
| August 25 | V. Thaker | Emailed responsible party for access to CaseLogistix. | 0.2 | $90.00 |
| August 25 | V. Thaker | Attended call with B. Hrycay regarding Credit Suisse valuation of ██████ assets. | 0.2 | $90.00 |
| August 25 | W. Hrycay | Analyzed Credit Suisse view of ██████ marks. | 0.4 | $238.00 |
| August 25 | W. Hrycay | Attended call with V. Thaker regarding Credit Suisse valuation of ██████ assets. | 0.2 | $119.00 |
| August 26 | A. Chalunkal | Downloaded and reviewed the asset type for multiple ██████ on the Lehman balance sheet. | 1.7 | $535.50 |
| August 26 | A. Chaudhary | Researched material for derivative products report. | 3.4 | $1,530.00 |
| August 26 | A. Shekhon | Attended meeting with R. Maxim, A. Chaudhary regarding Barclays demo of DMS system. | 1.0 | $595.00 |
| August 26 | G. Irwin | Analyzed marks related to ██████. | 2.9 | $1,305.00 |
| August 26 | J. Pimbley | Attended meeting with A. Shekhon re: ██████ valuation. | 0.2 | $191.00 |
| August 26 | J. Pimbley | Attended call with R. Maxim re: ██████ valuation. | 0.5 | $477.50 |
| August 26 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ██████ related positions. | 4.5 | $3,757.50 |
| August 26 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ██████ related positions. | 4.8 | $4,008.00 |
| August 26 | M. Vitti | Attended call with J. Pimbley and P. Marcus regarding analysis of contemporaneous valuations of ██████ positions. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 26 | M. Narayanan | Emailed R. Maxim the updated spreadsheet with corrected ratings for ███████████ of interest. | 0.1 | $45.00 |
| August 26 | M. Narayanan | Emailed R. Maxim a brief summary of all the investigation done and spreadsheets prepared for ██████████████ valuation. | 0.4 | $180.00 |
| August 26 | M. Narayanan | Researched the product control sheet for 3rd party marks and price variances for the biggest ███████████ positions in the GFS Balance sheet. | 0.5 | $225.00 |
| August 26 | M. Narayanan | Prepared a table with the variance amount and rating category and computed the average variance for each rating category. | 0.6 | $270.00 |
| August 26 | M. Narayanan | Researched the Bloomberg composite ratings, S&P rating and Moody's rating from the GFS balance sheet and product control spreadsheet for all securities of interest. | 1.7 | $765.00 |
| August 26 | M. Narayanan | Researched Bloomberg for historical Bloomberg composite ratings of ███████████ | 1.2 | $540.00 |
| August 26 | M. Narayanan | Researched the GFS balance sheet for biggest short positions in ███████████ to verify if their validity. | 1.3 | $585.00 |
| August 26 | M. Narayanan | Researched the product control sheets to extract the top 5 price variances for each rating category on ████████████. | 1.6 | $720.00 |
| August 26 | M. Narayanan | Attended call with R. Maxim re: the valuation of ███████████ | 0.5 | $225.00 |
| August 26 | P. Marcus | Analyzed ███████████ | 1.1 | $918.50 |
| August 26 | P. Ramesh | Analyzed GFS entries containing "Option" at the end of product names. | 0.4 | $180.00 |
| August 26 | P. Ramesh | Reviewed valuation documents for ██ energy ventures. | 0.3 | $135.00 |
| August 26 | P. Ramesh | Reviewed documents from the "Client Valuations" folder of the ██ drives. | 2.0 | $900.00 |
| August 26 | R. Maxim | Reviewed the GFS spreadsheet of balance sheet positions on ███████████ | 4.6 | $3,680.00 |
| August 26 | R. Maxim | Drafted email coordinating DMS WebEx demo. | 0.6 | $480.00 |
| August 26 | R. Maxim | Attended call with J. Pimbley re: ███████████ valuation. | 0.5 | $400.00 |
| August 26 | W. Hrycay | Attended call with S. Fliegler regarding the ██████████ IRR analysis. | 0.3 | $178.50 |
| August 26 | W. Hrycay | Analyzed the issue of ██████████ waterfall and IRR analysis. | 1.8 | $1,071.00 |
| August 26 | W. Hrycay | Updated draft of corporate bond mark review for ██████████ | 2.3 | $1,368.50 |
| August 27 | A. Chaudhary | Prepared draft of derivative products valuation report. | 4.6 | $2,070.00 |
| August 27 | A. Lu | Verified and reconciled numbers from GFS and product control files for M. Narayanan re: ██████████ positions of interests. | 5.2 | $2,340.00 |
| August 27 | G. Irwin | Analyzed top ██████████ positions. | 2.5 | $1,125.00 |
| August 27 | G. Irwin | Analyzed marks related to ██████████ | 6.3 | $2,835.00 |
| August 27 | J. Dalmeida | Reviewed documents related to leveraged loan analyses. | 2.2 | $1,650.00 |
| August 27 | J. Dalmeida | Attended call with P. Ramesh related to leveraged loan valuation analysis. | 0.7 | $525.00 |
| August 27 | J. Pimbley | Analyzed documents and internal report to create outline for ██████████ valuation. | 0.8 | $764.00 |
| August 27 | J. Pimbley | Attended call with R. Maxim and M. Narayanan re: progress in ██████ valuation. | 0.5 | $477.50 |
| August 27 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ██████████ related positions. | 4.4 | $3,674.00 |
| August 27 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ██████████ related positions. | 6.3 | $5,260.50 |
| August 27 | M. Narayanan | Emailed R. Maxim the list of product control ██████████ policy and procedures documents. | 0.4 | $180.00 |
| August 27 | M. Narayanan | Emailed A. Lu and R. Maxim regarding the quality testing of the numbers in the list of ██████████ positions of interest. | 0.5 | $225.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 27 | M. Narayanan | Attended meeting with J. Pimbley and R. Maxim re: the list of ███████ positions identified. | 0.5 | $225.00 |
| August 27 | M. Narayanan | Prepared for a meeting with J. Pimbley and R. Maxim re: the list of ███████ positions identified. | 0.5 | $225.00 |
| August 27 | M. Narayanan | Revised the table of ███████ positions of interest and added footnotes as indicated by R. Maxim. | 0.5 | $225.00 |
| August 27 | M. Narayanan | Prepared a list of top positions variances by rating category and computed ███████ in each rating category. | 0.9 | $405.00 |
| August 27 | M. Narayanan | Prepared the final list of ███████ positions identified by size and variance, and the ███████ deals by variance. | 1.5 | $675.00 |
| August 27 | M. Narayanan | Researched information for deal documents and deal information for the ███████ deals that were ███████. | 1.4 | $630.00 |
| August 27 | P. Marcus | Analyzed ███████ | 1.1 | $918.50 |
| August 27 | P. Ramesh | Reviewed leveraged loan valuation policy and procedure documents. | 0.4 | $180.00 |
| August 27 | P. Ramesh | Reviewed policy and procedure documents from ███████ folders. | 0.4 | $180.00 |
| August 27 | P. Ramesh | Researched leveraged loan price testing documents for Q2 2008. | 1.2 | $540.00 |
| August 27 | P. Ramesh | Researched re: leveraged loan price testing documentation for Q2 2008. | 2.2 | $990.00 |
| August 27 | P. Ramesh | Attended call with J. d'Almeida regarding leveraged loan valuations. | 0.7 | $315.00 |
| August 27 | R. Patierno | Researched key documents related to asset valuations. | 4.4 | $1,386.00 |
| August 27 | R. Maxim | Analyzed ███████ valuations. | 2.1 | $1,680.00 |
| August 27 | R. Maxim | Searched for documentation for key ███████ | 1.5 | $1,200.00 |
| August 27 | R. Maxim | Attended call with J. Pimbley and M. Narayanan re: progress in ███ valuation. | 0.5 | $400.00 |
| August 27 | S. Fliegler | Attended call with Z. Saeed re: yields on ███████ | 0.2 | $119.00 |
| August 27 | V. Thaker | Reviewed documents re: ELQ, ███████ | 3.0 | $1,350.00 |
| August 27 | W. Hrycay | Prepared a memo regarding the ███ review of the ███████ assets. | 1.8 | $1,071.00 |
| August 27 | Z. Saeed | Attended call with S. Fliegler re: yields on ███████ | 0.2 | $90.00 |
| August 28 | A. Chalunkal | Downloaded prospectuses from Bloomberg and Intex for a list of securities. | 2.5 | $787.50 |
| August 28 | G. Irwin | Analyzed top ███████ positions. | 1.7 | $765.00 |
| August 28 | G. Irwin | Analyzed marks related to ███████ | 3.2 | $1,440.00 |
| August 28 | J. Dalmeida | Reviewed CaseLogistix documents related to certain ███████ positions including Vega 2, and Asclepius. | 3.3 | $2,475.00 |
| August 28 | J. Duvoisin | Researched top ███████ positions. | 1.5 | $675.00 |
| August 28 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ███████ related positions. | 1.9 | $1,586.50 |
| August 28 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ███████ related positions. | 2.2 | $1,837.00 |
| August 28 | M. Vitti | Attended meeting with A. Pfeiffer to discuss ███████ valuation analysis. | 0.5 | $417.50 |
| August 28 | M. Vitti | Attended call with M. Hankin and J. Pimbley regarding valuation reports for ███████ and ███████ | 0.2 | $167.00 |
| August 28 | M. Narayanan | Emailed A. Chalunkal and A. Lu the list of ███████ positions and brief descriptions for which deal documents and collateral information need to be gathered. | 0.4 | $180.00 |
| August 28 | M. Narayanan | Emailed R. Maxim and A. Lu regarding comments on the balance sheet numbers for the ███████ positions of interest. | 0.4 | $180.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 28 | M. Narayanan | Prepared a list of top ███████████ positions by size and position variance to gather deal specifics for the same. | 0.5 | $225.00 |
| August 28 | M. Narayanan | Researched the GFS balance sheet and product control pricing sheets to verify A. Lu's numbers for the ███████████ positions of interest. | 1.0 | $450.00 |
| August 28 | M. Narayanan | Researched A. Lu's spreadsheet with comments on the balance sheet numbers for the ███████████ positions of interest. | 2.5 | $1,125.00 |
| August 28 | P. Ramesh | Reviewed daily update of files received. | 0.2 | $90.00 |
| August 28 | R. Maxim | Reviewed derivative valuations. | 1.6 | $1,280.00 |
| August 28 | R. Maxim | Reviewed list of ███████████ | 3.2 | $2,560.00 |
| August 28 | R. Maxim | Prepared the weekly summary of valuation work. | 0.9 | $720.00 |
| August 28 | S. Maresca | Prepared proof outline to include summary of findings for ███████ research. | 1.9 | $598.50 |
| August 28 | S. Maresca | Reviewed ███████████ re: asset valuation. | 2.8 | $882.00 |
| August 28 | W. Hrycay | Reviewed sections of ███████ asset valuation memo. | 0.5 | $297.50 |
| August 29 | J. Pimbley | Composed e-mails pertaining to ███████ valuation. | 0.4 | $382.00 |
| August 29 | J. Pimbley | Composed e-mails pertaining to ██████ valuation. | 0.4 | $382.00 |
| August 29 | J. Pimbley | Composed e-mails pertaining to ███████ valuation. | 0.4 | $382.00 |
| August 29 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ███████████ related positions. | 2.0 | $1,670.00 |
| August 29 | R. Maxim | Analyzed derivative valuations. | 2.2 | $1,760.00 |
| August 29 | R. Maxim | Analyzed ███████████ valuations. | 3.7 | $2,960.00 |
| August 29 | R. Maxim | Prepared the Team 3 weekly summary. | 1.3 | $1,040.00 |
| August 30 | J. Pimbley | Attended call with A. Pfeiffer re: ███████████ valuation. | 0.2 | $191.00 |
| August 31 | A. Pfeiffer | Analyzed whole loan losses. | 0.6 | $501.00 |
| August 31 | A. Pfeiffer | Reviewed status regarding asset valuation. | 1.8 | $1,503.00 |
| August 31 | A. Pfeiffer | Attended call with J. D'Almeida re: asset valuation related to whole loans. | 0.1 | $83.50 |
| August 31 | A. Busse | Prepared report on intangible assets. | 1.8 | $567.00 |
| August 31 | G. Irwin | Prepared ███████████ memo. | 8.0 | $3,600.00 |
| August 31 | J. Dalmeida | Attended call with A. Pfeiffer re: asset valuation related to whole loans. | 0.1 | $75.00 |
| August 31 | J. Dalmeida | Attended call with M. Vitti regarding status update. | 0.2 | $150.00 |
| August 31 | J. Leiwant | Attended call with M. Vitti et al. re: ██████ gameplan. | 0.6 | $357.00 |
| August 31 | J. Pimbley | Composed and sent e-mail regarding ██████ valuation. | 0.3 | $286.50 |
| August 31 | J. Pimbley | Attended call with P. Marcus re: ███████████ primarily for ██████ | 0.6 | $573.00 |
| August 31 | M. Vitti | Attended call with J. DAlmeida regarding status update. | 0.2 | $167.00 |
| August 31 | M. Vitti | Attended call with P. Marcus regarding status update. | 0.3 | $250.50 |
| August 31 | M. Vitti | Attended call with R. Erlich et al regarding status of ███████████ valuation analysis. | 0.6 | $501.00 |
| August 31 | M. Narayanan | Reviewed the spreadsheet sent by A. Chalunkal with deal document details from Intex and Bloomberg for the top ███████████ positions by size and price variance. | 2.0 | $900.00 |
| August 31 | M. Narayanan | Emailed R. Maxim the spreadsheet sent by A. Chalunkal with ███████████ deal documents and added my comments on the same. | 0.2 | $90.00 |
| August 31 | M. Narayanan | Emailed A. Chalunkal regarding the deal documents and deal information for the top ███████████ positions by size and variance. | 0.3 | $135.00 |
| August 31 | M. Narayanan | Attended  call with R. Maxim regarding ███████████ valuation. | 2.7 | $1,215.00 |
| August 31 | P. Marcus | Attended meeting with A. Besio re: ███████████ analysis. | 1.3 | $1,085.50 |
| August 31 | P. Marcus | Reviewed ███████████ analysis. | 1.2 | $1,002.00 |
| August 31 | P. Marcus | Attended call with M. Vitti re: status update. | 0.3 | $250.50 |
| August 31 | P. Marcus | Attended call with J. Pimbley re: ███████████ analysis. | 0.6 | $501.00 |
| August 31 | P. Ramesh | Reviewed ██████ High Yield reconciliation document. | 0.4 | $180.00 |
| August 31 | P. Ramesh | Reviewed leveraged loan price testing methodology document. | 0.6 | $270.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 31 | P. Ramesh | Reviewed leveraged loan valuation policy and procedure documents. | 1.1 | $495.00 |
| August 31 | P. Ramesh | Summarized leveraged loan ▮▮▮▮▮ policy and procedures for report. | 0.4 | $180.00 |
| August 31 | P. Ramesh | Identified key leveraged loan deals for inclusion into the proof outline. | 0.7 | $315.00 |
| August 31 | P. Ramesh | Prepared outline for leveraged loan valuation report. | 1.2 | $540.00 |
| August 31 | P. Ramesh | Prepared summary of leveraged loan ▮▮▮▮▮ methodology for report. | 0.8 | $360.00 |
| August 31 | P. Ramesh | Prepared summary of leveraged loan ▮▮▮▮▮ policy and procedures for report. | 1.3 | $585.00 |
| August 31 | P. Ramesh | Researched Q2 Pricing files for ▮▮▮▮▮ | 0.6 | $270.00 |
| August 31 | P. Ramesh | Researched price-testing data sources and methodologies for leveraged loan price-testing. | 1.6 | $720.00 |
| August 31 | P. Ramesh | Attended call with A. Taddei and P. Marcus re: the leveraged loan summary table. | 1.1 | $495.00 |
| August 31 | R. Patierno | Researched key documents related to asset valuations. | 2.4 | $756.00 |
| August 31 | R. Maxim | Analyzed valuation documentation for ▮▮▮▮▮ | 2.1 | $1,680.00 |
| August 31 | R. Maxim | Analyzed valuation documentation for ▮▮▮▮▮ | 2.9 | $2,320.00 |
| August 31 | R. Maxim | Attended meeting with A. Lu re: ▮▮▮ valuation. | 3.2 | $2,560.00 |
| August 31 | R. Maxim | Attended call with M. Narayanan discussing ▮▮▮▮▮ valuation. | 2.7 | $2,160.00 |
| August 31 | S. Maresca | Prepared proof outline to include summary of findings for ▮▮▮▮▮ research. | 3.7 | $1,165.50 |
| August 31 | S. Maresca | Conducted research on Stratify re: Lehman investments in Tier 2 & 3 assets. | 2.6 | $819.00 |
| August 31 | V. Thaker | Reviewed documents re: ELQ ▮▮▮▮▮ | 3.7 | $1,665.00 |
| August 31 | W. Hrycay | Updated proof of ▮▮▮▮▮ marks. | 0.7 | $416.50 |
| Total for Matter #200: Asset Valuation | | | 1,132.4 | $655,015.50 |
| | | Less 10% Discount | | ($65,501.55) |
| | | Discounted Fees for | | $589,513.95 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 1 | J. Pimbley | Reviewed documents pertaining to the ███ market generally and to specific Lehman documents. | 1.5 | $1,432.50 |
| August 1 | J. Pimbley | Edited and distributed the team 4 call report and create the weekly report. | 0.6 | $573.00 |
| August 2 | J. Pimbley | Prepared findings that will form part of the collateral narrative in order to provide report to Jenner for status of collateral valuation issues for team 4. | 3.3 | $3,151.50 |
| August 3 | A. Fleming | Summarized journal entry database. | 3.1 | $1,395.00 |
| August 3 | A. Fleming | Analyzed asset transfers in Essbase for ███████████ | 4.3 | $1,935.00 |
| August 3 | A. Fleming | Attended meeting with T. Kabler regarding spreadsheet and methodology. | 0.4 | $180.00 |
| August 3 | A. Pfeiffer | Reviewed documents provided by ███ | 1.1 | $918.50 |
| August 3 | A. Pfeiffer | Attended weekly team 4 call with Jenner. | 0.4 | $334.00 |
| August 3 | C. McShea | Analyzed the MTS database re: ████████. | 0.4 | $180.00 |
| August 3 | C. McShea | Reviewed documents for MTS re: ████████ in MTS. | 0.6 | $270.00 |
| August 3 | C. McShea | Reviewed documents re: the Barclays purchase agreement for Lehman filed 9/16/08, the amended version filed 9/19/08, and the commentary on the purchase agreement filed 9/20/08. | 1.3 | $585.00 |
| August 3 | C. McShea | Reviewed documents responsive to Team 4's request to A&M re: memos or documents related to the 9/11/2008 request for ███████ | 1.5 | $675.00 |
| August 3 | C. McShea | Reviewed documents responsive to Team 4's request to A&M re: memos or documents related to net free equity. | 2.0 | $900.00 |
| August 3 | C. McShea | Attended call with T. Vinegar re: the location of ████ files that were uploaded by Jenner to CaseLogistix for Team 4 review. | 0.1 | $45.00 |
| August 3 | C. Morgan | Prepared request for equity control data share requested by Team 4. | 0.6 | $357.00 |
| August 3 | J. Pimbley | Attended call with Jenner team 4. | 0.4 | $382.00 |
| August 3 | J. Pimbley | Attended call with C. Steege of Jenner and M. Vitti and P. Marcus re: ████████ of LBHI guarantees of LBI. | 0.5 | $477.50 |
| August 3 | J. Pimbley | Attended weekly leaders' call. | 1.1 | $1,050.50 |
| August 3 | J. Pimbley | Debriefed after team 4 call with T. Fleming. | 0.2 | $191.00 |
| August 3 | J. Pimbley | Prepared for team 4 call with T. Fleming. | 0.2 | $191.00 |
| August 3 | TC. Fleming | Debriefed from team 4 weekly call with Jenner. | 0.2 | $150.00 |
| August 3 | TC. Fleming | Participated in team 4 weekly call with Jenner. | 0.4 | $300.00 |
| August 3 | TC. Fleming | Prepared for team 4 weekly call with Jenner. | 0.3 | $225.00 |
| August 3 | T. Kabler | Attended meeting with A. Fleming regarding spreadsheet and methodology. | 0.4 | $334.00 |
| August 4 | A. Fleming | Prepared asset transfer journal entry database. | 1.8 | $810.00 |
| August 4 | A. Pfeiffer | Analyzed team 4 Jenner memo in advance of Wednesday meeting with Jenner. | 0.4 | $334.00 |
| August 4 | C. McShea | Analyzed 2008 Balance sheet re: Lehman Brothers commodity services for fiscal year ████████ and ████████. | 2.0 | $900.00 |
| August 4 | J. Leiwant | Reviewed statistics for asset transfers related to ████████ | 0.4 | $238.00 |
| August 4 | TC. Fleming | Attended meeting with C. Morgan et al., re: Barclays weekly status meeting. | 0.7 | $525.00 |
| August 4 | TC. Fleming | Attended call with M. Kreuzer re: use of MTS to search for asset transfer transaction details. | 1.1 | $825.00 |
| August 5 | A. Fleming | Analyzed journal entries for ████████ | 3.8 | $1,710.00 |
| August 5 | A. Fleming | Attended meeting with TC Fleming and T. Kabler re: process memo for the asset transfer analysis. | 0.8 | $360.00 |
| August 5 | A. Pfeiffer | Attended team 4 status meeting with J. Pimbley. | 0.5 | $417.50 |
| August 5 | A. Pfeiffer | Prepared and reviewed memo to teams 4 and 2 related to ████████ | 1.4 | $1,169.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 5 | C. McShea | Reviewed documents responsive to Team 4's request to A&M re: memos or documents related to the ▮▮ account statements. | 1.4 | $630.00 |
| August 5 | C. McShea | Reviewed documents responsive to Team 4's request to A&M re: emails related to JPMC, ▮▮ and ▮▮ | 2.9 | $1,305.00 |
| August 5 | C. McShea | Emailed J. Pimbley and T. Fleming re: the file location in the D&P global directory for the ▮▮ account provided by Jenner. | 0.3 | $135.00 |
| August 5 | C. Morgan | Documented queries to derive and summarize product holdings by legal entity. | 0.6 | $357.00 |
| August 5 | J. Pimbley | Attended team 4 status meeting with A. Pfeiffer. | 0.5 | $477.50 |
| August 5 | J. Pimbley | Attended call with C. Steege of Jenner re: the upcoming meeting at Jenner. | 0.2 | $191.00 |
| August 5 | J. Pimbley | Attended call with T. Fleming re: progress in ▮▮ | 0.3 | $286.50 |
| August 5 | TC. Fleming | Read and responded to emails re: APB queries run by Barclays. | 0.4 | $300.00 |
| August 5 | TC. Fleming | Attended meeting with T. Kabler and A. Fleming re: process memo for the asset transfer analysis. | 0.8 | $600.00 |
| August 5 | TC. Fleming | Read and responded to feedback re: ▮▮ memorandum. | 2.1 | $1,575.00 |
| August 5 | TC. Fleming | Reviewed data from APB systems re: ▮▮ | 2.7 | $2,025.00 |
| August 5 | TC. Fleming | Prepared a memorandum re: progress to date and next steps in the ▮▮ | 2.9 | $2,175.00 |
| August 5 | TC. Fleming | Attended call with J. Pimbley re: progress on various deliverables. | 0.3 | $225.00 |
| August 5 | T. Kabler | Reviewed documents and emails pertaining to the ▮▮ issue. | 1.9 | $1,586.50 |
| August 5 | T. Kabler | Attended meeting with TC Fleming and A. Fleming re: process memo for the asset transfer analysis. | 0.8 | $668.00 |
| August 6 | A. Fleming | Identified various journal entries from Essbase re: avoidable transaction review. | 4.3 | $1,935.00 |
| August 6 | A. Fleming | Quality reviewed the asset transfer database. | 5.1 | $2,295.00 |
| August 6 | A. Fleming | Attended meeting with TC Fleming, A. Warren, and J. Thompson re: next steps for ▮▮ | 0.4 | $180.00 |
| August 6 | C. McShea | Analyzed MTS data re: a specific list of CUSIPs from ▮▮ assets. | 2.7 | $1,215.00 |
| August 6 | C. McShea | Emailed A. Warren, T. Fleming, and A. Fleming re: the findings for the ▮▮ referenced in the manual journal entries accounts. | 0.2 | $90.00 |
| August 6 | C. McShea | Prepared findings into PDF and added the legal document stamp. | 2.1 | $945.00 |
| August 6 | C. Morgan | Reviewed and refined request for Barclays to produce a master list of accounts. | 0.6 | $357.00 |
| August 6 | C. Morgan | Reviewed and refined query for Team 4 to locate distinct products held by debtor and non-debtor entities. | 0.8 | $476.00 |
| August 6 | J. Leiwant | Reviewed update memo for Jenner on Preliminary Findings re: Identifying Third-Party and Intercompany Asset Transfers for ▮▮ | 0.6 | $357.00 |
| August 6 | J. Pimbley | Attended call with T. Fleming re: ▮▮ | 0.3 | $286.50 |
| August 6 | J. Thompson | Attended meeting with A. Warren, T. Fleming and A. Fleming re: tracking the results of the ledger queries. | 0.4 | $238.00 |
| August 6 | TC. Fleming | Attended call with J. Pimbley re: progress on team 4 deliverables. | 0.3 | $225.00 |
| August 7 | A. Fleming | Attended meeting with TC Fleming re: avoidable transaction analysis. | 0.7 | $315.00 |
| August 7 | C. Joshi | Attended meeting with TC Fleming re: ▮▮ | 0.7 | $416.50 |
| August 7 | C. McShea | Reviewed documents re: PDF's in Lehman Live under the search criteria of guaranteed, legal documents, contract, and signor named ▮▮ | 0.9 | $405.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 7 | C. Morgan | Read and responded to requests from Team 4 for various documents and data. | 0.2 | $119.00 |
| August 7 | J. Pimbley | Prepared report for the weekly team 4 call and distributed internally. | 0.4 | $382.00 |
| August 7 | TC. Fleming | Read and responded to emails re: next steps in ██████ | 0.8 | $600.00 |
| August 7 | TC. Fleming | Attended meeting with A. Fleming re: progress and next steps on ██████ | 0.7 | $525.00 |
| August 7 | TC. Fleming | Prepared Jenner team 4 weekly call summary. | 0.9 | $675.00 |
| August 7 | TC. Fleming | Prepared updated deliverables list. | 0.9 | $675.00 |
| August 7 | TC. Fleming | Prepared internal weekly update. | 1.4 | $1,050.00 |
| August 8 | J. Pimbley | Prepared weekly report and updated the deliverables spreadsheet. | 0.4 | $382.00 |
| August 8 | J. Pimbley | Prepared findings on the question of Lehman debt buybacks and sent to Jenner. | 0.9 | $859.50 |
| August 9 | A. Fleming | Analyzed manual journal entries in Essbase for ██████ | 1.9 | $855.00 |
| August 10 | A. Fleming | Performed QC on journal entry database. | 3.1 | $1,395.00 |
| August 10 | A. Fleming | Reviewed manual journal entries for ██████ | 3.7 | $1,665.00 |
| August 10 | A. Fleming | Attended meeting with TC Fleming and C. Joshi re: ██████ | 0.3 | $135.00 |
| August 10 | C. Joshi | Attended meeting with TC Fleming and A. Fleming re: ██████ | 0.3 | $178.50 |
| August 10 | C. McShea | Reviewed documents responsive to Team 4's request to A&M re: memos or documents related to net free equity. | 2.4 | $1,080.00 |
| August 10 | C. Morgan | Coordinated with Team 4 and Barclays to gather data in support of ██████ | 1.3 | $773.50 |
| August 10 | TC. Fleming | Reviewed journal entries re: ██████ | 1.9 | $1,425.00 |
| August 10 | TC. Fleming | Prepared method to systematically document and evaluate journal entries for ██████ | 2.9 | $2,175.00 |
| August 10 | TC. Fleming | Attended meeting with A. Fleming and C. Joshi re: ██████ | 0.3 | $225.00 |
| August 10 | TC. Fleming | Attended call with R. Newman re: personnel additions to engagement. | 1.2 | $900.00 |
| August 11 | A. Fleming | Prepared memo re: process for manual journal entry analysis. | 0.7 | $315.00 |
| August 11 | A. Fleming | Prepared ██████ database which included formatting and analyzing manual journal entries. | 3.5 | $1,575.00 |
| August 11 | A. Fleming | Analyzed and prepared top 50 manual journal entry database. | 5.0 | $2,250.00 |
| August 11 | A. Fleming | Attended meeting with TC Fleming and C. Joshi re: manual journal entries. | 0.5 | $225.00 |
| August 11 | C. Joshi | Attended meeting with TC Fleming, A. Fleming regarding ██████ | 0.5 | $297.50 |
| August 11 | J. Pimbley | Attended weekly call with Jenner team 4 and T. Fleming. | 0.5 | $477.50 |
| August 11 | J. Pimbley | Attended de-brief for call with Jenner team 4 with T. Fleming. | 0.4 | $382.00 |
| August 11 | J. Pimbley | Attended preparation for call with Jenner team 4 with T. Fleming. | 0.2 | $191.00 |
| August 11 | TC. Fleming | Reviewed journal entries re: ██████ | 3.7 | $2,775.00 |
| August 11 | TC. Fleming | Attended call with A. Fleming re: progress and next steps on ██████ | 0.5 | $375.00 |
| August 11 | TC. Fleming | Attended team 4 weekly call with Jenner. | 0.5 | $375.00 |
| August 11 | TC. Fleming | Debriefed from team 4 weekly call with Jenner. | 0.4 | $300.00 |
| August 11 | TC. Fleming | Prepared for weekly Jenner team 4 call. | 1.1 | $825.00 |
| August 12 | A. Fleming | Formatted manual journal entries 26 - 50. | 3.1 | $1,395.00 |
| August 12 | A. Fleming | Analyzed manual journal entries and prepared summary schedules for manual journal entries 1-25. | 5.1 | $2,295.00 |
| August 12 | A. Fleming | Attended meeting with A. Warren and TC Fleming re: process for manual journal entries. | 0.4 | $180.00 |
| August 12 | A. Fleming | Attended meeting held by A. Warren and K. Balmer re: review of manual journal entries. | 1.4 | $630.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| August 12 | C. Lawson | Attended meeting with TC Fleming, A. Warren, A. Fleming, K. Balmer and G. Hewitt regarding cross team analysis of adjusting entries. | 1.4 | $1,050.00 |
| August 12 | C. Lawson | Attended a follow-up debriefing with K. Balmer, G. Hewitt and A. Fleming regarding inter-company entries. | 0.2 | $150.00 |
| August 12 | C. Morgan | Prepared memo requesting Barclays assistance in the retrieval of counterparty trade information. | 0.8 | $476.00 |
| August 12 | C. Morgan | Prepared Barclays requests for Team 4 re: the collection of counterparty trade data. | 1.1 | $654.50 |
| August 12 | TC. Fleming | Read and responded to emails regarding feedback on memorandum re: ███████ | 2.4 | $1,800.00 |
| August 12 | TC. Fleming | Attended meeting with teams re: progress and next steps for ███████ | 1.4 | $1,050.00 |
| August 12 | TC. Fleming | Attended call with various members of due diligence practice re: additional personnel needs. | 0.9 | $675.00 |
| August 12 | TC. Fleming | Participated on call with A. Warren re: progress and next steps for ███████ | 0.6 | $450.00 |
| August 13 | A. Fleming | Summarized preliminary findings re: manual journal entry analysis. | 3.2 | $1,440.00 |
| August 13 | A. Fleming | Reviewed manual journal entries for ███████████ | 5.6 | $2,520.00 |
| August 13 | A. Bhargava | Emailed and corresponded with Barclays IT support re: generate stock report for a specific CUSIP. | 0.6 | $270.00 |
| August 13 | C. Joshi | Extracted data from Essbase to validate link of GFS transactions to Essbase and Hyperion. | 2.8 | $1,666.00 |
| August 13 | C. Joshi | Reviewed and prepared supporting material for A&M data request related to asset transfers. | 2.3 | $1,368.50 |
| August 13 | C. Morgan | Reviewed and revised Team 4 account and counterparty data request. | 1.3 | $773.50 |
| August 13 | J. Pimbley | Reviewed internal report for the ███████ | 0.4 | $382.00 |
| August 13 | J. Pimbley | Prepared findings for the collateral narrative. | 1.1 | $1,050.50 |
| August 13 | K. Balmer | Attended meeting with TC Fleming re: progress and next steps for ███████ | 0.8 | $668.00 |
| August 13 | TC. Fleming | Reviewed journal entries re: ███████ | 4.2 | $3,150.00 |
| August 13 | TC. Fleming | Attended meeting with K. Balmer re: progress and next steps for ███████ | 0.8 | $600.00 |
| August 14 | A. Fleming | Reviewed third-party sales of ███████ ███████ | 3.8 | $1,710.00 |
| August 14 | A. Patel | Formatted manual journal entries. | 5.8 | $1,827.00 |
| August 14 | J. Pimbley | Prepared summary of team 4 weekly call and distributed internally. | 0.4 | $382.00 |
| August 14 | J. Pimbley | Prepared further additions to the collateral narrative. | 1.9 | $1,814.50 |
| August 14 | M. Goering | Formatted Essbase output for printing for team 4 and 5 reference. | 0.8 | $252.00 |
| August 14 | TC. Fleming | Reviewed journal entries re: ███████ | 3.1 | $2,325.00 |
| August 16 | J. Pimbley | Prepared additions to the collateral narrative. | 1.3 | $1,241.50 |
| August 17 | A. Fleming | Identified and formatted various journal entries from Essbase re: avoidable transaction review. | 3.1 | $1,395.00 |
| August 17 | A. Fleming | Attended meeting with TC Fleming re: avoidable transaction analysis. | 0.3 | $135.00 |
| August 17 | A. Fleming | Attended meeting with C. Joshi and TC Fleming re: ███████ ███ | 1.1 | $495.00 |
| August 17 | A. Patel | Created summary tables for manual journal entries (51- 100). | 4.2 | $1,323.00 |
| August 17 | A. Patel | Formatted manual journal entries (51 - 100). | 4.2 | $1,323.00 |
| August 17 | C. Joshi | Attended meeting with A. Fleming and TC Fleming re: ███████ | 1.1 | $654.50 |
| August 17 | C. McShea | Emailed T. Fleming re: change to my Lehman office on-site and availability schedule. | 0.2 | $90.00 |
| August 17 | J. Pimbley | Attended weekly call with Jenner team 4 with T. Fleming. | 0.5 | $477.50 |
| August 17 | J. Pimbley | De-briefed for weekly call with Jenner team 4 with T. Fleming. | 0.1 | $95.50 |
| August 17 | J. Pimbley | Prepared for weekly call with Jenner team 4 with T. Fleming. | 0.2 | $191.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 17 | R. Maxim | Participated on call with T. Fleming re: use of and testing of GFS. | 0.3 | $240.00 |
| August 17 | TC. Fleming | Reviewed journal entries re: █████████ | 0.7 | $525.00 |
| August 17 | TC. Fleming | Attended meeting with A. Fleming re: avoidable transaction analysis. | 0.3 | $225.00 |
| August 17 | TC. Fleming | Attended meeting with R. Newman re: personnel additions to engagement. | 0.6 | $450.00 |
| August 17 | TC. Fleming | Participated on call with R. Maxim re: use of and testing of GFS. | 0.3 | $225.00 |
| August 17 | TC. Fleming | Participated on call with team 4 Jenner re: weekly update. | 0.5 | $375.00 |
| August 17 | TC. Fleming | Participated on call with A. Fleming & C. Joshi re: review of journal entries for █████████ | 1.1 | $825.00 |
| August 17 | TC. Fleming | Prepared for call weekly updated call with Jenner team 4. | 0.3 | $225.00 |
| August 18 | A. Fleming | Formatted various intercompany manual journal entries. | 3.4 | $1,530.00 |
| August 18 | A. Fleming | Reviewed summary tables for the manual journal entries. | 3.6 | $1,620.00 |
| August 18 | A. Patel | Formatted manual journal entries (█████████. | 3.7 | $1,165.50 |
| August 18 | A. Patel | Created summary tables for manual journal entries (1███████████). | 3.8 | $1,197.00 |
| August 18 | C. Joshi | Reviewed GFS data extracts and questions for analysis. | 0.1 | $59.50 |
| August 18 | D. O'Sullivan | Performed a quality control check on manual journal entries. | 1.2 | $378.00 |
| August 18 | TC. Fleming | Reviewed findings from ███████analysis. | 2.1 | $1,575.00 |
| August 18 | TC. Fleming | Reviewed journal entries re: █████████ | 3.2 | $2,400.00 |
| August 18 | TC. Fleming | Attended meeting with E. Laykin re: ABP system. | 0.2 | $150.00 |
| August 19 | A. Fleming | Formatted various intercompany manual journal entries. | 3.2 | $1,440.00 |
| August 19 | A. Fleming | Analyzed journal entries for █████████ | 3.9 | $1,755.00 |
| August 19 | A. Patel | Created summary tables for manual journal entries (██████5). | 3.8 | $1,197.00 |
| August 19 | A. Patel | Formatted manual journal entries (██████. | 3.8 | $1,197.00 |
| August 19 | A. Pfeiffer | Attended call with T. Fleming re: ██████issues. | 0.4 | $334.00 |
| August 19 | D. O'Sullivan | Performed a quality control check on manual journal entries. | 2.8 | $882.00 |
| August 19 | J. Pimbley | Prepared additions to the collateral narrative. | 1.9 | $1,814.50 |
| August 19 | TC. Fleming | Reviewed journal entries re: █████████ | 3.3 | $2,475.00 |
| August 19 | TC. Fleming | Attended call with A. Pfeiffer re: ██████issues. | 0.4 | $300.00 |
| August 20 | A. Fleming | Quality reviewed the ████P&L template. | 3.5 | $1,575.00 |
| August 20 | A. Fleming | Formatted various intercompany manual journal entries. | 4.1 | $1,845.00 |
| August 20 | A. Patel | Formatted manual journal entries (███████████). | 4.1 | $1,291.50 |
| August 20 | A. Patel | Created summary tables for manual journal entries (███████████). | 4.2 | $1,323.00 |
| August 20 | C. Joshi | Performed review of APB data for securities valuation analysis. | 2.5 | $1,487.50 |
| August 20 | TC. Fleming | Reviewed journal entries re: █████████ | 3.3 | $2,475.00 |
| August 20 | TC. Fleming | Prepared memorandum summarizing progress and next steps re: █████████ | 2.9 | $2,175.00 |
| August 20 | TC. Fleming | Attended call with E. Timaeva regarding task objectives. | 0.2 | $150.00 |
| August 21 | A. Fleming | Attended call with E. Timaeva regarding ███████████status. | 0.9 | $405.00 |
| August 21 | A. Patel | Formatted manual journal entries (██████). | 2.2 | $693.00 |
| August 21 | A. Patel | Created summary tables for manual journal entries (██████). | 2.3 | $724.50 |
| August 21 | E. Timaeva | Reviewed team 4 project documentation including status memos. | 1.0 | $750.00 |
| August 21 | E. Timaeva | Attended call with A. Fleming regarding ███████████status. | 0.9 | $675.00 |
| August 21 | J. Pimbley | Attended call with T. Fleming re: ██████████progress. | 0.4 | $382.00 |
| August 21 | TC. Fleming | Reviewed journal entries re: █████████ | 3.3 | $2,475.00 |
| August 21 | TC. Fleming | Attended call with J. Pimbley re: team 4 prioritized tasks. | 0.4 | $300.00 |
| August 23 | A. Fleming | Formatted manual journal entries in Essbase to be used in the █████████ | 3.5 | $1,575.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 23 | O. Attas | Reviewed documents for intercompany transfer analysis. | 3.0 | $1,350.00 |
| August 24 | A. Fleming | Formatted manual journal entries in Essbase to be used in the ████ | 3.1 | $1,395.00 |
| August 24 | A. Fleming | Attended meeting with E. Timaeva, O. Atlas, and D. Welch re: journal entry review. | 1.5 | $675.00 |
| August 24 | A. Fleming | Prepared for meeting with E. Timaeva, O. Atlas, and D. Welch re: journal entry review. | 1.0 | $450.00 |
| August 24 | A. Fleming | Reviewed manual journal entries for ████████ | 4.6 | $2,070.00 |
| August 24 | A. Patel | Created summary tables for manual journal entries (██████). | 2.4 | $756.00 |
| August 24 | A. Patel | Formatted manual journal entries (██████). | 2.4 | $756.00 |
| August 24 | C. Joshi | Performed analysis of GFS to Essbase reconciliation. | 2.6 | $1,547.00 |
| August 24 | C. Joshi | Extracted data from Essbase for reconciling GFS data. | 2.9 | $1,725.50 |
| August 24 | C. McShea | Analyzed the summary exhibit re: the manual journal entries ████ ████████ for various accounts. | 3.6 | $1,620.00 |
| August 24 | D. Welch | Reviewed journal entries for ████████ | 7.0 | $3,150.00 |
| August 24 | D. Welch | Reviewed documents for ████████ | 1.0 | $450.00 |
| August 24 | D. Welch | Attended meeting with K. Timaeva, A. Fleming, T. Fleming and O. Attas to review journal entry analysis procedures for ████ | 1.5 | $675.00 |
| August 24 | E. Timaeva | Discussed necessity of creating a full chart of accounts for references purposes. | 0.3 | $225.00 |
| August 24 | E. Timaeva | Analyzed D. Welch questions regarding his ongoing review of journal entries. | 1.0 | $750.00 |
| August 24 | E. Timaeva | Analyzed O. Attas questions regarding his ongoing review of journal entries. | 1.0 | $750.00 |
| August 24 | E. Timaeva | Analyzed sample entries for the testing of manual entries. | 1.0 | $750.00 |
| August 24 | E. Timaeva | Reviewed sample manual journal entries. | 1.2 | $900.00 |
| August 24 | E. Timaeva | Attended meeting with T. Fleming and others regarding the ████████ journal entries  review. | 1.5 | $1,125.00 |
| August 24 | E. Timaeva | Debriefed on the meeting results with T. Fleming. | 0.2 | $150.00 |
| August 24 | E. Timaeva | Prepared for the team meeting regarding the ████████ journal entries kick off. | 0.7 | $525.00 |
| August 24 | O. Attas | Performed journal entry analysis. | 8.0 | $3,600.00 |
| August 24 | O. Attas | Attended meeting with E. Timaeva, A. Fleming, D. Welch and TC Fleming to review journal entry analysis procedures. | 1.5 | $675.00 |
| August 24 | TC. Fleming | Reviewed journal entries re: ████████ | 3.5 | $2,625.00 |
| August 24 | TC. Fleming | Attended meeting with E. Timaeva, A. Fleming, D. Welch & O. Attas to review journal entry analysis procedures. | 1.5 | $1,125.00 |
| August 24 | TC. Fleming | Attended call with team 4 Jenner re: weekly update. | 0.5 | $375.00 |
| August 24 | TC. Fleming | Attended call with team leaders re: cross-team priorities and issues. | 1.3 | $975.00 |
| August 24 | TC. Fleming | Prepared for weekly updated call with Jenner team 4. | 0.5 | $375.00 |
| August 25 | A. Fleming | Analyzed manual journal entries ████. | 2.9 | $1,305.00 |
| August 25 | A. Fleming | Analyzed manual journal entries ████. | 5.3 | $2,385.00 |
| August 25 | C. Joshi | Performed analysis of GFS data extracts for securities transfers. | 2.6 | $1,547.00 |
| August 25 | C. McShea | Analyzed the summary exhibit re: the manual journal entries ████ ████████ for various accounts. | 6.9 | $3,105.00 |
| August 25 | D. Welch | Reviewed journal entries for ████████ | 7.5 | $3,375.00 |
| August 25 | D. Welch | Attended meeting with K. Timaeva to review journal entries ████ for ████████ | 4.5 | $2,025.00 |
| August 25 | E. Timaeva | Analyzed manual journal entries. | 1.3 | $975.00 |
| August 25 | E. Timaeva | Attended meeting with T. Fleming to debrief on the team progress and status. | 1.0 | $750.00 |
| August 25 | E. Timaeva | Attended meeting with D. Welch to review journal entries ████. | 4.5 | $3,375.00 |
| August 25 | E. Timaeva | Updated journal entries tear sheet. | 1.0 | $750.00 |
| August 25 | E. Timaeva | Researched ████. | 1.0 | $750.00 |
| August 25 | J. Pimbley | Analyzed spreadsheets provided by Jenner to answer questions concerning collateral. | 1.4 | $1,337.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 25 | J. Pimbley | Attended team 4 weekly call with T. Fleming and C. Steege and P. Trostle of Jenner. | 0.5 | $477.50 |
| August 25 | J. Pimbley | Prepared for team 4 weekly call with T. Fleming. | 0.2 | $191.00 |
| August 25 | O. Attas | Performed journal entry analysis. | 8.7 | $3,915.00 |
| August 25 | TC. Fleming | Reviewed journal entries re: ███████ | 2.1 | $1,575.00 |
| August 25 | TC. Fleming | Attended meeting with E. Timaeva to debrief on the team progress and status. | 1.0 | $750.00 |
| August 25 | TC. Fleming | Attended call with Barclays re: global accounts data. | 0.5 | $375.00 |
| August 25 | TC. Fleming | Attended call with team 4 Jenner re: weekly update. | 0.5 | $375.00 |
| August 25 | TC. Fleming | Attended call with K. Katz re: staffing. | 0.5 | $375.00 |
| August 25 | TC. Fleming | Prepared for call weekly updated call with Jenner team 4. | 0.4 | $300.00 |
| August 26 | A. Fleming | Analyzed manual journal entries ███████. | 1.5 | $675.00 |
| August 26 | A. Fleming | Analyzed manual journal entries ███████ | 3.5 | $1,575.00 |
| August 26 | A. Fleming | Reviewed journal entries ████ with E. Timaeva. | 0.5 | $225.00 |
| August 26 | C. Joshi | Performed analysis of GFS and GQuest data for securities transfers and valuation. | 2.4 | $1,428.00 |
| August 26 | C. McShea | Analyzed the summary exhibit re: the manual journal entries ███ ████████ for various accounts. | 0.9 | $405.00 |
| August 26 | C. Morgan | Reviewed counterparty account information provided by Barclays in response to request. | 1.1 | $654.50 |
| August 26 | C. Morgan | Drafted status request to APB application team re: estimate for direct access to APB data. | 0.4 | $238.00 |
| August 26 | C. Morgan | Modified request of Barclays to provide specific elements of all LBHI and LBIE counterparty accounts. | 0.7 | $416.50 |
| August 26 | D. Welch | Reviewed journal entries for ██████████████ | 9.5 | $4,275.00 |
| August 26 | E. Timaeva | Analyzed manual entry batched available for review and distribution to the team. | 1.5 | $1,125.00 |
| August 26 | E. Timaeva | Analyzed manual journal entries ████. | 2.0 | $1,500.00 |
| August 26 | E. Timaeva | Performed first review of manual journal entries ████ | 2.9 | $2,175.00 |
| August 26 | E. Timaeva | Attended a meeting with A. Fleming re: manual journal entries ████ ██. | 0.5 | $375.00 |
| August 26 | E. Timaeva | Debriefed with A. Warren on the progress regarding manual journal entries analysis. | 0.5 | $375.00 |
| August 26 | E. Timaeva | Updated journal entries tear sheet. | 0.5 | $375.00 |
| August 26 | O. Attas | Performed journal entry analysis. | 8.5 | $3,825.00 |
| August 26 | TC. Fleming | Reviewed journal entries re: ███████ | 2.6 | $1,950.00 |
| August 27 | A. Fleming | Formatted manual journal entries ███████. | 1.3 | $585.00 |
| August 27 | A. Fleming | Formatted manual journal entries ████. | 2.5 | $1,125.00 |
| August 27 | C. Joshi | Performed analysis GFS data transfers to Essbase. | 1.7 | $1,011.50 |
| August 27 | C. McShea | Analyzed the summary exhibit re: the manual journal entries ███ ████████ for various accounts. | 2.0 | $900.00 |
| August 27 | D. Welch | Reviewed journal entries for ███████████ | 6.8 | $3,060.00 |
| August 27 | E. Timaeva | Summarized findings and journal entries. | 1.0 | $750.00 |
| August 27 | E. Timaeva | Reviewed journal entries ███. | 2.5 | $1,875.00 |
| August 27 | E. Timaeva | Attended meeting with O. Attas to review journal entries ████ analysis. | 2.0 | $1,500.00 |
| August 27 | E. Timaeva | Debriefed with A. Warren on the progress regarding manual journal entries analysis. | 0.5 | $375.00 |
| August 27 | E. Timaeva | Updated journal entries tear sheet. | 0.5 | $375.00 |
| August 27 | J. Leiwant | Attended phone call with J. Pimbley regarding status update for Team 4. | 0.1 | $59.50 |
| August 27 | J. Pimbley | Prepared additional findings for the collateral narrative. | 2.1 | $2,005.50 |
| August 27 | J. Pimbley | Attended phone call with J. Leiwant regarding status update for Team 4. | 0.1 | $95.50 |
| August 27 | O. Attas | Performed journal entry analysis. | 6.3 | $2,835.00 |
| August 27 | O. Attas | Attended meeting with E. Timaeva to review journal entries. | 2.0 | $900.00 |
| August 27 | TC. Fleming | Reviewed journal entries re: ███████████ | 4.1 | $3,075.00 |
| August 28 | A. Pfeiffer | Defined ███████████protocol issues. | 1.2 | $1,002.00 |
| August 28 | C. Joshi | Performed data extracts from Essbase for ████████ | 2.1 | $1,249.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 28 | C. Joshi | Corresponded with Barcap personnel re: data integrity between GFS, GQuest and general ledger. | 0.3 | $178.50 |
| August 28 | C. Joshi | Corresponded with Barcap personnel re: balance sheet data from general ledger and GFS data. | 0.5 | $297.50 |
| August 28 | D. Welch | Reviewed journal entries for ███████████ | 6.2 | $2,790.00 |
| August 28 | E. Timaeva | Reviewed manual journal entries ██████. | 1.0 | $750.00 |
| August 28 | E. Timaeva | Performed review of manual journal entries ████████. | 2.0 | $1,500.00 |
| August 28 | E. Timaeva | Prepared weekly update memo on the progress of the journal review. | 2.0 | $1,500.00 |
| August 28 | J. Pimbley | Attended meeting with T. Fleming re: overall project organization and management issues. | 1.0 | $955.00 |
| August 28 | J. Pimbley | Prepared internal report for weekly team 4 meeting. | 0.3 | $286.50 |
| August 28 | J. Pimbley | Prepared additional findings for the collateral narrative. | 1.2 | $1,146.00 |
| August 28 | O. Attas | Performed journal entry analysis. | 8.0 | $3,600.00 |
| August 28 | TC. Fleming | Reviewed journal entries re: ████████████ | 1.4 | $1,050.00 |
| August 28 | TC. Fleming | Prepared memorandum summarizing progress and next steps re: ████████████ | 2.9 | $2,175.00 |
| August 29 | J. Pimbley | Prepared weekly internal report. | 0.4 | $382.00 |
| August 30 | A. Fleming | Prepared exhibit for memo to Jenner. | 1.1 | $495.00 |
| August 30 | A. Fleming | Analyzed manual journal entries ████████ for third-party transactions. | 2.0 | $900.00 |
| August 30 | A. Fleming | Formatted and QCed manual journal entry formatting. | 2.6 | $1,170.00 |
| August 30 | A. Pfeiffer | Reviewed T. Fleming memo re: ████████████ related to team 4. | 0.7 | $584.50 |
| August 30 | A. Pfeiffer | Attended call with J. Pimbley re: team 4 ████████ | 0.2 | $167.00 |
| August 30 | J. Pimbley | Reviewed document discussing ████████████ | 0.4 | $382.00 |
| August 31 | A. Fleming | Reviewed A&M's SOFA files for consistency. | 1.0 | $450.00 |
| August 31 | A. Fleming | Analyzed balance sheet accounts for P&L impact. | 1.6 | $720.00 |
| August 31 | A. Fleming | Analyzed manual journal entries ████████ for third-party transactions. | 1.7 | $765.00 |
| August 31 | A. Fleming | Reviewed manual journal entries ████████ for third-party transactions. | 1.9 | $855.00 |
| August 31 | A. Fleming | Provided team 2 with intercompany entries. | 2.8 | $1,260.00 |
| August 31 | A. Fleming | Reviewed manual journal entries ████████ for third-party transactions. | 3.0 | $1,350.00 |
| August 31 | A. Fleming | Attended meeting with E. Timaeva re: ████████████ | 0.3 | $135.00 |
| August 31 | C. Joshi | Performed review and analysis of GFS related data extracts and information for ████████████ | 2.1 | $1,249.50 |
| August 31 | C. McShea | Reviewed documents re: the formal language used in the request to Jenner/A&M for the ████████ asset ██████ | 1.3 | $585.00 |
| August 31 | C. McShea | Emailed J. Kao and T. Fleming re: the details of the language used in the formal request to Jenner/A&M for the ████████ asset ███████ | 0.2 | $90.00 |
| August 31 | D. Welch | Reviewed journal entries for ████████████ | 7.0 | $3,150.00 |
| August 31 | D. Welch | Attended meeting with K. Timaeva to review journal entry analysis for ████████ | 1.0 | $450.00 |
| August 31 | E. Timaeva | Prepared for the next steps of the manual entries review. | 1.5 | $1,125.00 |
| August 31 | E. Timaeva | Performed first review of manual journal entries ████████ | 2.6 | $1,950.00 |
| August 31 | E. Timaeva | Performed first review of manual journal entries ████████. | 2.9 | $2,175.00 |
| August 31 | E. Timaeva | Attended meeting with A. Fleming re: ████████ | 0.3 | $225.00 |
| August 31 | E. Timaeva | Attended meeting with D. Welsh re: manual entries ████████. | 1.0 | $750.00 |
| August 31 | E. Timaeva | Debriefed with A. Fleming regarding the additional scope of testing of manual entries. | 0.3 | $225.00 |
| August 31 | J. Pimbley | Prepared findings for a specific question re: Lehman collateral accounts for the collateral narrative. | 2.2 | $2,101.00 |
| August 31 | J. Pimbley | Attended Duff internal weekly leaders' call with A. Pfeiffer and others. | 1.2 | $1,146.00 |
| August 31 | O. Attas | Performed journal entry analysis. | 9.0 | $4,050.00 |
| August 31 | TC. Fleming | Reviewed journal entries re: ████████████ | 3.2 | $2,400.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 31 | TC. Fleming | Attended call with team leaders re: cross-team priorities and issues. | 1.2 | $900.00 |
| | | | | |
| Total for Matter #300: Bank and Other Third-Party Transactions | | | 558.4 | $311,860.50 |
| | Less 10% Discount | | | ($31,186.05) |
| | Discounted Fees for | | | $280,674.45 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 1 | J. Pimbley | Edited and distributed the team 5 call report and create the weekly report. | 0.6 | $573.00 |
| August 3 | A. Bhargava | Analyzed GFS data extracts and Barclays CUSIPs list for Sep 12, 2008, re: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ for each CUSIP. | 2.9 | $1,305.00 |
| August 3 | A. Bhargava | Reviewed GFS extracts re: the ▇▇▇▇▇ and legal entity allocation per CUSIP. | 2.2 | $990.00 |
| August 3 | A. Bhargava | Researched the GFS data extracts re: summarizing the data per debtor and non debtor legal entities. | 2.8 | $1,260.00 |
| August 3 | A. Bhargava | Researched GFS re: data extracts for GFS related to September 12, 2008 data set. | 3.3 | $1,485.00 |
| August 3 | C. Joshi | Generated detail level extracts from Essbase for allocation data. | 0.4 | $238.00 |
| August 3 | C. Joshi | Performed review of allocation extracts by profit and loss account detail. | 1.7 | $1,011.50 |
| August 3 | C. Joshi | Compiled allocation data for LBCS and LBCC for allocation analysis. | 2.0 | $1,190.00 |
| August 3 | C. Joshi | Performed review of allocation extracts by management code detail. | 2.2 | $1,309.00 |
| August 3 | C. Joshi | Attended meeting with T. Kabler and TC Fleming regarding allocation issues, direction and conclusions. | 1.2 | $714.00 |
| August 3 | TC. Fleming | Reviewed summary table of general ledger activity for manual journal entries. | 2.1 | $1,575.00 |
| August 3 | TC. Fleming | Attended meeting with C. Joshi and T. Kabler regarding allocation issues, direction and conclusions. | 1.2 | $900.00 |
| August 3 | TC. Fleming | Reviewed findings re: Essbase report for allocated costs. | 2.6 | $1,950.00 |
| August 3 | TC. Fleming | Reviewed findings from GFS analysis re: ▇▇▇▇▇▇▇▇ | 2.1 | $1,575.00 |
| August 3 | T. Berklayd | Prepared excel formulas for analysis of a large amount CUSIP data. | 1.8 | $567.00 |
| August 3 | T. Kabler | Reviewed financial statements of LBCC and LBCS. | 0.3 | $250.50 |
| August 3 | T. Kabler | Attended meeting with C. Joshi and TC Fleming regarding allocation issues, direction and conclusions. | 1.2 | $1,002.00 |
| August 4 | A. Bhargava | Analyzed GFS data extracts and Barclays CUSIPs list for Sep 12, 2008, re: ▇▇▇▇▇▇▇▇▇▇ and legal entity allocation for each CUSIP. | 2.9 | $1,305.00 |
| August 4 | A. Bhargava | Reviewed GFS extracts re: security tracking analysis. | 2.2 | $990.00 |
| August 4 | C. Joshi | Performed analysis of core accounts for allocation analysis. | 0.5 | $297.50 |
| August 4 | C. Joshi | Performed analysis of core accounts for allocations analysis. | 0.6 | $357.00 |
| August 4 | C. Joshi | Performed analysis of allocable expenses such as occupancy, technology, etc for LBCS . | 1.6 | $952.00 |
| August 4 | C. Joshi | Performed data extract of allocation data by LBCC and LBCS. | 2.2 | $1,309.00 |
| August 4 | C. Joshi | Performed data conversion tasks for GFS data analysis. | 2.8 | $1,666.00 |
| August 4 | C. Joshi | Attended call with T. Kabler, TC Fleming re: allocations analysis. | 0.7 | $416.50 |
| August 4 | J. Pimbley | Attended call with Jenner team 5 and T. Fleming and T. Kabler re: weekly update. | 0.7 | $668.50 |
| August 4 | J. Pimbley | Attended debrief call with T. Fleming for team 5 call. | 0.1 | $95.50 |
| August 4 | J. Pimbley | Prepared for team 5 call. | 0.2 | $191.00 |
| August 4 | TC. Fleming | Analyzed monthly P&L data for LBCC and LBCS comparing revenues to overhead expenses. | 1.8 | $1,350.00 |
| August 4 | TC. Fleming | Attended meeting with T. Kabler regarding allocations. | 0.3 | $225.00 |
| August 4 | TC. Fleming | Researched methods of integrating GFS CUSIP data. | 0.7 | $525.00 |
| August 4 | TC. Fleming | Attended call with Jenner team 5 re: weekly progress update. | 0.7 | $525.00 |
| August 4 | TC. Fleming | Debriefed from Jenner team 5 call re: weekly progress. | 0.4 | $300.00 |
| August 4 | TC. Fleming | Prepared for weekly call with Jenner team 5. | 1.3 | $975.00 |
| August 4 | T. Kabler | Reviewed expenses of LBCC and LBCS. | 0.5 | $417.50 |
| August 4 | T. Kabler | Attended meeting with TC Fleming regarding allocations. | 0.3 | $250.50 |
| August 4 | T. Kabler | Attended call with TC Fleming, J. Pimbley and D. Layden re: allocations of overhead expenses. | 0.7 | $584.50 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 4 | T. Kabler | Attended debriefing call with TC Fleming and J. Pimbley regarding the call with D. Layden. | 0.1 | $83.50 |
| August 5 | A. Bhargava | Reviewed GFS data extracts re: CUSIPs associated with single entity separating data for both debtor and non-debtor entities. | 2.7 | $1,215.00 |
| August 5 | A. Bhargava | Researched GFS data re: Barclays assets/CUSIPs associated with single legal entities. | 3.1 | $1,395.00 |
| August 5 | A. Bhargava | Researched GFS data re: CUSIPs associated with multiple legal entities. | 3.1 | $1,395.00 |
| August 5 | C. Joshi | Performed analysis of allocation data by entity for LBCS and LBCC. | 1.9 | $1,130.50 |
| August 5 | C. Joshi | Loaded GFS data in SQL server for ███████████ | 3.3 | $1,963.50 |
| August 5 | C. Joshi | Performed analysis of GFS data for ██████████ | 3.4 | $2,023.00 |
| August 5 | TC. Fleming | Attended call with J. Pimbley re: valuation issues. | 0.4 | $300.00 |
| August 6 | A. Bhargava | Analyzed and verified GFS data extracts re: CUSIPs associated with multiple legal entities. | 3.1 | $1,395.00 |
| August 6 | A. Bhargava | Reviewed GFS and access data re: CUSIPs associated with debtor and non-debtor entities (1.3); summarized information related to all findings (1.1) | 2.4 | $1,080.00 |
| August 6 | A. Bhargava | Attended meeting with TC. Fleming et al re: data discussions for security tracking analysis. | 0.7 | $315.00 |
| August 6 | A. Bhargava | Researched GFS data re: Barclays assets/CUSIPs associated with multiple legal entities separated for debtor and non debtor entities. | 1.8 | $810.00 |
| August 6 | C. Joshi | Extracted and analyzed detail for technology overhead account for LBCC re: allocation analysis. | 1.1 | $654.50 |
| August 6 | C. Joshi | Extracted analyzed detail for variable expenses account for LBCC re: allocation analysis. | 2.6 | $1,547.00 |
| August 6 | C. Joshi | Extracted detail for compensation account for LBCC re: allocation analysis. | 2.6 | $1,547.00 |
| August 6 | C. Joshi | Extracted and analyzed detail for compensation account, technology, and variable expenses LBCS re: allocation analysis. | 2.7 | $1,606.50 |
| August 6 | J. Pimbley | Attended call with Jenner and T. Fleming for team 5 update. | 0.6 | $573.00 |
| August 6 | J. Pimbley | Prepared for call with team 5 by attending call with T. Fleming. | 0.3 | $286.50 |
| August 6 | TC. Fleming | Reviewed findings from latest iteration of GFS data integration. | 3.2 | $2,400.00 |
| August 6 | TC. Fleming | Debriefed from Jenner team 5 call re: weekly progress. | 0.7 | $525.00 |
| August 6 | TC. Fleming | Attended meeting with A. Bhargava et al re: data discussions for security tracking analysis. | 0.7 | $525.00 |
| August 6 | TC. Fleming | Prepared summary of key team 4 and team 5 deliverables re: billing. | 0.9 | $675.00 |
| August 6 | TC. Fleming | Attended call with A. Fleming re: review of manual journal entries in connection with ██████████ | 0.4 | $300.00 |
| August 6 | TC. Fleming | Attended call with Jenner team 5 re: weekly progress update. | 0.6 | $450.00 |
| August 6 | TC. Fleming | Prepared for weekly call with Jenner team 5. | 0.9 | $675.00 |
| August 6 | T. Kabler | Attended call with TC Fleming, J. Pimbley and Jenner re: allocation issues and ██████████ issues . | 0.6 | $501.00 |
| August 7 | C. Joshi | Performed journal entry analysis to identify intercompany and third-party asset transfer related activity. | 4.3 | $2,558.50 |
| August 7 | TC. Fleming | Attended meeting with team 1 re: progress and next steps on allocations analysis. | 0.8 | $600.00 |
| August 7 | TC. Fleming | Attended meeting with team 1 re: progress and next steps on ██████████ | 1.0 | $750.00 |
| August 7 | TC. Fleming | Attended meeting with team 1 re: progress and next steps on securities tracking analysis. | 1.3 | $975.00 |
| August 7 | TC. Fleming | Prepared Jenner team 5 weekly call summary. | 0.9 | $675.00 |
| August 8 | J. Pimbley | Prepared report for the semi-weekly team 5 calls and distributed internally. | 0.4 | $382.00 |
| August 10 | C. Joshi | Performed analysis of journal entries exceeding ██████ . | 0.8 | $476.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| August 10 | C. Joshi | Performed analysis of journal entries for multiple legal entities. | 2.9 | $1,725.50 |
| August 11 | A. Bhargava | Reviewed APB data extracts sent by Barclays re: security tracking analysis. | 2.1 | $945.00 |
| August 11 | A. Bhargava | Uploaded all the APB data extracts sent by Barclays onto MS access database. | 1.8 | $810.00 |
| August 11 | A. Bhargava | Researched GFS and Bloomberg database re: ███████ CUSIP which were transferred to Barclays. | 0.7 | $315.00 |
| August 11 | A. Bhargava | Researched the APB data extracts for CUSIPs level data re: Schedule A on the Barclays list of transferred CUSIPs as per the security tracking analysis. | 2.5 | $1,125.00 |
| August 11 | C. Joshi | Performed analysis of accounting transactions regarding ███████ | 2.7 | $1,606.50 |
| August 11 | C. Joshi | Performed analysis of Essbase data regarding ███████ | 3.1 | $1,844.50 |
| August 11 | J. Pimbley | Attended weekly call with Jenner team 5 with T. Fleming. | 0.3 | $286.50 |
| August 11 | J. Pimbley | Attended de-brief for call with Jenner team 5 with T. Fleming. | 0.1 | $95.50 |
| August 11 | J. Pimbley | Attended preparation for call with Jenner team 5 with T. Fleming. | 0.2 | $191.00 |
| August 11 | TC. Fleming | Attended call with Jenner team 5 re: weekly progress update. | 0.3 | $225.00 |
| August 11 | TC. Fleming | Prepared for weekly call with Jenner team 5. | 0.9 | $675.00 |
| August 12 | A. Bhargava | Created backup for all the GFS data for 9/12/2008 on MS Access (1.4); documented all queries used for extracting GFS data from access (1.2); uploaded all the data to FilesAnywhere (0.3). | 2.9 | $1,305.00 |
| August 12 | C. Joshi | Performed data extract from Essbase for LBI balance sheet related to secured debt. | 1.1 | $654.50 |
| August 12 | C. Joshi | Performed analysis of Essbase data regarding journal entry analysis for ███████ transactions. | 2.8 | $1,666.00 |
| August 12 | C. Joshi | Performed review and analysis of accounting transactions regarding asset transfers. | 3.2 | $1,904.00 |
| August 12 | C. Joshi | Attended meeting with K. Balmer, A. Warren, et al regarding Essbase data for intercompany transactions and ███████ | 1.4 | $833.00 |
| August 13 | A. Bhargava | Researched GFS and Essbase data extracts re: tying of DBS entries to GFS; reviewed GFS data for the balance sheet allocation analysis. | 1.2 | $540.00 |
| August 13 | A. Bhargava | Researched GFS application and data extracts re: summarized information for a data request to A&M related to various debtor and non-debtor legal entities. | 2.7 | $1,215.00 |
| August 13 | C. Joshi | Corresponded with Barclays personnel regarding payroll system and accounts payable contact for discussion. | 0.8 | $476.00 |
| August 13 | J. Pimbley | Attended call with Jenner team 5 also with T. Fleming and T. Kabler. | 0.5 | $477.50 |
| August 13 | J. Pimbley | Attended de-brief of team 5 call with T. Fleming. | 0.1 | $95.50 |
| August 13 | J. Pimbley | Prepared for team 5 call with T. Fleming. | 0.2 | $191.00 |
| August 13 | TC. Fleming | Participated on call with Jenner team 5 re: update and next steps on prioritized tasks. | 0.5 | $375.00 |
| August 13 | TC. Fleming | Debriefed from call with Jenner team 5 re: update and next steps on prioritized tasks. | 0.7 | $525.00 |
| August 13 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks. | 1.4 | $1,050.00 |
| August 13 | T. Kabler | Attended call with TC Fleming re: using Essbase and other Lehman systems to obtain compensation data. | 0.3 | $250.50 |
| August 13 | T. Kabler | Attended call with J. Pimbley, TC Fleming and C. Bell et al. re: team 5 update | 0.5 | $417.50 |
| August 14 | A. Bhargava | Created data backup for all the GFS data provided to team 2 and team 5 (1.8); uploaded all the data to FilesAnywhere (0.6); emailed J. Kao re: the links and data descriptions for all files uploaded (0.4). | 2.8 | $1,260.00 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 14 | A. Bhargava | Documented the steps for uploading and querying the GFS data for team 5. | 0.7 | $315.00 |
| August 14 | A. Bhargava | Researched the Essbase and GFS data extracts to link the data from Essbase to the GFS data. | 0.7 | $315.00 |
| August 14 | A. Bhargava | Researched the GFS data extracts for ███████ re: separate multi debtor and non debtor entities into LBI linked securities. | 2.1 | $945.00 |
| August 14 | C. Joshi | Reviewed journal entry data from Essbase for analysis regarding asset transfers. | 2.4 | $1,428.00 |
| August 14 | J. Pimbley | Prepared weekly report and updated deliverable list and distributed internally. | 0.4 | $382.00 |
| August 14 | J. Pimbley | Prepared summary of team 5 weekly call and distributed internally. | 0.4 | $382.00 |
| August 14 | J. Pimbley | Attended weekly status call with Jenner team 5 and T. Fleming. | 0.6 | $573.00 |
| August 14 | J. Pimbley | Attended de-brief of team 5 call with T. Fleming. | 0.2 | $191.00 |
| August 14 | TC. Fleming | Reviewed findings from ███████ analysis. | 2.8 | $2,100.00 |
| August 14 | TC. Fleming | Attended weekly status call with Jenner team 5 and J. Pimbley. | 0.6 | $450.00 |
| August 17 | C. Joshi | Performed journal entry analysis related to ███████ tasks. | 2.1 | $1,249.50 |
| August 18 | A. Bhargava | Researched Essbase to tie it to the GFS data related to the debtor entities re: verify the accuracy of the GFS data. | 1.0 | $450.00 |
| August 18 | A. Bhargava | Attended  call with R. Maxim et al re: discuss GFS data extracts for valuation analysis. | 0.3 | $135.00 |
| August 18 | A. Bhargava | Attended call with I. Grinn from Barclays et al re: APB application data request to Barclays regarding the top 500 counterparty information. | 1.0 | $450.00 |
| August 18 | A. Bhargava | Prepared the list of questions and reviewed the data requests re: Top 500 counterparty information from APB system. | 0.4 | $180.00 |
| August 18 | B. Mcgrath | Attended call with E. Laykin, C. Joshi and Barclays TSA team re: weekly status meeting. | 1.0 | $315.00 |
| August 18 | C. Joshi | Reviewed APB related materials for data extracts. | 1.2 | $714.00 |
| August 18 | C. Joshi | Attended meeting with TC Fleming re: ███████ | 0.5 | $297.50 |
| August 18 | C. Joshi | Prepared for call with Barcap, TC Fleming, et al. | 0.4 | $238.00 |
| August 18 | C. Joshi | Attended call with Barcap personnel H. Kaminsky, I. Grinn, TC Fleming et al re: APB data extracts. | 1.0 | $595.00 |
| August 18 | D. O'Sullivan | Performed a quality control check on a PDF to Excel conversion of CUSIPs. | 2.6 | $819.00 |
| August 18 | E. Laykin | Attended call with Barclays TSA staff re: APB data extracts. | 1.0 | $835.00 |
| August 18 | R. Maxim | Attended  call with T. Fleming et al re: discuss GFS data extracts for valuation analysis. | 0.3 | $240.00 |
| August 18 | TC. Fleming | Attended meeting with C. Joshi re: ███████ | 0.5 | $375.00 |
| August 18 | TC. Fleming | Attended call with R. Maxim et al re: discuss GFS data extracts for valuation analysis. | 0.3 | $225.00 |
| August 18 | TC. Fleming | Attended call with Barclays re: global accounts data request. | 1.0 | $750.00 |
| August 18 | TC. Fleming | Prepared for call with Barclays re: global accounts data request. | 0.7 | $525.00 |
| August 19 | A. Bhargava | Analyzed the GFS and Essbase for account level information specific to the debtor legal entities for verifying the GFS data. | 2.9 | $1,305.00 |
| August 19 | A. Bhargava | Reviewed the list of  Annex A of the Barclays list of transferred CUSIPs along with their par amounts for the ███ CUSIP level data. | 1.7 | $765.00 |
| August 19 | A. Bhargava | Researched the queries and the GFS data extracts for CUSIP level information. | 1.5 | $675.00 |
| August 19 | A. Bhargava | Researched the Essbase and GFS systems for data verification of the LBCC and LBCS legal entities. | 3.1 | $1,395.00 |
| August 19 | B. Mcgrath | QCed CUSIP and remaining par value spreadsheets. | 3.7 | $1,165.50 |
| August 19 | TC. Fleming | Reviewed findings from ███████ analysis. | 2.7 | $2,025.00 |
| August 20 | A. Bhargava | Analyzed the GFS data extracts re: verification/comparison of the CUSIPs data from GFS with the Barclays provided data for the security transfer analysis. | 2.9 | $1,305.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | A. Bhargava | Analyzed the GFS data extracts re: security tracking analysis for debtor and non debtor legal entities. | 3.0 | $1,350.00 |
| August 20 | A. Bhargava | Reviewed and summarized the results of the GFS data extracts for the Annex A of the Barclays list of transferred CUSIPs related to the security transfer analysis. | 2.4 | $1,080.00 |
| August 20 | A. Bhargava | Researched the GFS data extracts re: security tracking analysis for Annex A from the Barclays list of transferred CUSIPs. | 2.6 | $1,170.00 |
| August 20 | C. Joshi | Performed review and analysis of GFS data for ███████████ | 2.8 | $1,666.00 |
| August 20 | J. Pimbley | Attended call with Jenner Team 5 re: update and next steps on prioritized tasks. | 0.5 | $477.50 |
| August 20 | TC. Fleming | Reviewed findings from ████████ analysis. | 1.3 | $975.00 |
| August 20 | TC. Fleming | Attended call with Jenner team 5 re: update and next steps on prioritized tasks. | 0.5 | $375.00 |
| August 20 | TC. Fleming | Prepared for call with Jenner team 5 re: update on prioritized tasks. | 0.4 | $300.00 |
| August 20 | T. Kabler | Attended call with Jenner team 5, TC Fleming and J. Pimbley re: weekly update. | 0.5 | $417.50 |
| August 21 | A. Bhargava | Uploaded data corresponding to GFS data extracts and Essbase results on FilesAnywhere. | 0.3 | $135.00 |
| August 21 | A. Bhargava | Researched the GFS application and database related to Annex A from the Barclays list of transferred CUSIPs list re: security tracking analysis. | 1.8 | $810.00 |
| August 21 | A. Bhargava | Researched data on GFS and Essbase re: retrieving all account information corresponding to debtor entities for data verification with the general ledger. | 3.1 | $1,395.00 |
| August 21 | B. Mcgrath | Compiled trade reports in GFS for over 2000 CUSIPs. | 3.7 | $1,165.50 |
| August 21 | J. Leiwant | Attended call with T. Fleming and J. Pimbley re: team 5 progress. | 0.8 | $476.00 |
| August 21 | J. Pimbley | Prepared internal report for weekly call. | 0.6 | $573.00 |
| August 21 | J. Pimbley | Attended call with T. Fleming and J. Leiwant re: team 5 progress. | 0.8 | $764.00 |
| August 21 | TC. Fleming | Reviewed findings from ████████ analysis. | 1.3 | $975.00 |
| August 21 | TC. Fleming | Attended call with J. Pimbley re: team 5 prioritized tasks. | 0.8 | $600.00 |
| August 24 | A. Bhargava | Analyzed the GFS level data on GFS re: security tracking analysis for the CUSIPs associated with multiple debtor and non-debtor entities. | 3.1 | $1,395.00 |
| August 24 | A. Bhargava | Researched the GFS database re: security tracking analysis for CUSIPs associated with multiple debtor and non-debtor entities. | 1.8 | $810.00 |
| August 24 | B. Mcgrath | Compiled GFS trade reports for over 2000 CUSIPs, as of ██████ | 1.4 | $441.00 |
| August 24 | B. Mcgrath | Compiled trade reports in GFS for over ████ CUSIPs. | 4.1 | $1,291.50 |
| August 24 | TC. Fleming | Reviewed findings from ████████ analysis. | 1.5 | $1,125.00 |
| August 25 | A. Bhargava | Analyzed GFS data corresponding to Annex A of the Barclays list of transferred CUSIPs for the security tracking analysis. | 0.8 | $360.00 |
| August 25 | A. Bhargava | Analyzed the data in GFS corresponding all the ████ CUSIPs not available in GFS as of ██████████ but available as of ██████████. | 1.1 | $495.00 |
| August 25 | A. Bhargava | Emailed I. Grinn re: reconciliation of GFS data with the Barclays list of CUSIPS for the security tracking analysis. | 0.3 | $135.00 |
| August 25 | A. Pfeiffer | Reviewed value of intangibles for team 5 also as alternative to Barclay's sale. | 0.6 | $501.00 |
| August 25 | A. Pfeiffer | Reviewed issues related to team 5 for alternative to Barclay's sale. | 0.7 | $584.50 |
| August 25 | B. Mcgrath | Compiled trade reports in GFS for over ████ CUSIPs. | 1.0 | $315.00 |
| August 25 | C. Joshi | Performed review of journal entry data related to ██████ ████ | 2.1 | $1,249.50 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| August 25 | C. Joshi | Attended call with P. Daley and C. Morgan re: security and copying of data produced by Barclays | 0.6 | $357.00 |
| August 25 | E. Laykin | Attended call with P. Daley and C. Morgan re: security and copying of data produced by Barclays | 0.6 | $501.00 |
| August 25 | J. Pimbley | Attended call with T. Fleming re: team 5 meeting with Jenner. | 0.3 | $286.50 |
| August 25 | M. Daley | Reviewed Barclays reconciliation and documents recently produced. | 1.2 | $1,002.00 |
| August 25 | M. Daley | Review of historical emails re: Barclays production of documents from the July 15th production request. | 0.6 | $501.00 |
| August 25 | M. Daley | Attended call with C. Joshi and C. Morgan re: security and copying of data produced by Barclays | 0.6 | $501.00 |
| August 25 | TC. Fleming | Attended meeting with A&M re: ██████████ analysis. | 1.5 | $1,125.00 |
| August 25 | TC. Fleming | Debriefed from meeting with A&M re: ██████████ analysis. | 0.8 | $600.00 |
| August 25 | TC. Fleming | Prepared for meeting with A&M re: ██████████ analysis. | 0.7 | $525.00 |
| August 25 | TC. Fleming | Attended call with J. Pimbley re: team 5 meeting with Jenner. | 0.3 | $225.00 |
| August 26 | A. Bhargava | Researched Lehman systems re: stock reports pertaining to selected list of CUSIPs for team 5. | 2.8 | $1,260.00 |
| August 26 | A. Pfeiffer | Attended call with C. Morgan, E. Laykin, P. Daley re: outstanding Barclay's formal data request. | 0.8 | $668.00 |
| August 26 | C. McShea | Analyzed MTS database output for a specific list of CUSIPs for various dates. | 0.8 | $360.00 |
| August 26 | M. Daley | Attended call with C. Morgan, E. Laykin, A. Pfeiffer re: status of Barclay's response. | 0.7 | $584.50 |
| August 26 | M. Daley | Attended call with C. Morgan, E. Laykin, A. Pfeiffer re: outstanding Barclay's formal data request. | 0.8 | $668.00 |
| August 26 | TC. Fleming | Reviewed findings from ██████████ analysis. | 2.7 | $2,025.00 |
| August 27 | A. Bhargava | Analyzed the data available on GFS related to the ████ and ████ transactions on the balance sheet trades section. | 1.8 | $810.00 |
| August 27 | A. Bhargava | Reviewed the data sent by C. McShea related to the stock report information pertaining to the 5 CUSIPs from Lehman Systems (0.7); emailed C. McShea and B. McGrath for the Stock Reports (0.4). | 1.1 | $495.00 |
| August 27 | A. Bhargava | Researched the balance sheet trades section on GFS re: security transfer analysis (1.1); created new report per CUSIP level information for the balance sheet trades section (0.5). | 1.6 | $720.00 |
| August 27 | A. Bhargava | Attended call with C. McShea re: a review of the CUSIP example list for MTS activity as of ██████████. | 0.5 | $225.00 |
| August 27 | A. Pfeiffer | Reviewed Barclay alternatives in preparation for team 5 meeting with T. Fleming and J. Jacobs. | 1.3 | $1,085.50 |
| August 27 | B. Mcgrath | Compiled eDoc trade reports on a daily basis for the month of September. | 0.8 | $252.00 |
| August 27 | B. Mcgrath | Compiled GFS trade reports for ████ CUSIPs as of ██████████. | 2.6 | $819.00 |
| August 27 | B. Mcgrath | Attended call with C McShea re: a review of the CUSIP example list for MTS activity. | 0.4 | $126.00 |
| August 27 | C. McShea | Analyzed MTS database output re: a specific list of CUSIPs for various dates. | 0.8 | $360.00 |
| August 27 | C. McShea | Analyzed the stock reports from the eDoc application re: specific list of CUIPS for various trade and trade settlements dates. | 0.9 | $405.00 |
| August 27 | C. McShea | Emailed M. Kreuzer, A. Bhargava, and B. McGrath re: definition of terms found in the stock report for specific CUSIPs for ██████████. | 0.2 | $90.00 |
| August 27 | C. McShea | Attended call with B. McGrath re: CUSIP example list for MTS activity as of ██████████ and search criteria for the stock reports extracted from the eDoc application. | 0.4 | $180.00 |
| August 27 | C. McShea | Attended call with A. Bhargava re: a review of the CUSIP example list for MTS activity as of ██████████. | 0.5 | $225.00 |
| August 27 | J. Leiwant | Followed up on items arising from phone call with R. Mendoza re: ██████████. | 0.1 | $59.50 |

## DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 27 | J. Leiwant | Attended phone call with TC Fleming regarding update on Team 5 intangibles project. | 0.2 | $119.00 |
| August 27 | J. Leiwant | Attended phone call with R. Mendoza re: ███████████ ███████. | 0.3 | $178.50 |
| August 27 | TC. Fleming | Reviewed findings from ███████████ analysis. | 1.8 | $1,350.00 |
| August 27 | TC. Fleming | Attended meeting with Jenner team 5 re: update and next steps on prioritized tasks. | 2.0 | $1,500.00 |
| August 27 | TC. Fleming | Debriefed from meeting with Jenner team 5 re: update and next steps on prioritized tasks. | 0.9 | $675.00 |
| August 27 | TC. Fleming | Prepared for meeting with Jenner team 5 re: update on prioritized tasks. | 0.4 | $300.00 |
| August 27 | TC. Fleming | Attended call with J. Leiwant regarding update on team 5 intangibles project. | 0.2 | $150.00 |
| August 27 | TC. Fleming | Attended call with Barclays re: GFS system and reports. | 0.8 | $600.00 |
| August 28 | A. Bhargava | Researched the balance sheet trades section on GFS re: security transfer analysis for ███████████ (1.7); summarized the information per debtor and non-debtor entities (0.8). | 2.5 | $1,125.00 |
| August 28 | A. Pfeiffer | Reviewed status of allocations issue for team 5. | 0.3 | $250.50 |
| August 28 | B. Mcgrath | Compiled GFS trade reports for over ██████ CUSIPs, as of ██████████. | 4.4 | $1,386.00 |
| August 28 | M. Daley | Analyzed Barclays data production and reconciliation. | 1.6 | $1,336.00 |
| August 28 | TC. Fleming | Attended meeting with J. Pimbley re: progress on project tasks | 1.0 | $750.00 |
| August 29 | J. Pimbley | Prepared internal report for weekly team 5 meeting. | 0.3 | $286.50 |
| August 31 | C. Joshi | Conducted analysis of APB related data for valuation of securities. | 2.5 | $1,487.50 |
| August 31 | C. McShea | Emailed C. Morgan et al. re: the proper procedure designed by the DMT team to contact Barclays personnel concerning the understanding of the stock reports. | 0.2 | $90.00 |
| August 31 | M. Daley | Analyzed and drafted Barclay's reconciliation and email to Jenner re: lack of response. | 1.8 | $1,503.00 |
| August 31 | M. Daley | Attended call with H. McArn re: request to Jenner to escalate Barclay's production issues. | 0.3 | $250.50 |
| August 31 | M. Daley | Attended call with H. McArn re: outstanding production requests from LBHI and Barclay's. | 0.4 | $334.00 |
| Total for Matter #400: Barclays Transactions | | | 287.0 | $164,392.00 |
| | Less 10% Discount | | | ($16,439.20) |
| | Discounted Fees for | | | $147,952.80 |

## DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 2 | M. Daley | Prepared time for entry into the TTM system. | 1.0 | $835.00 |
| August 3 | A. Pfeiffer | Prepared interim fee application. | 0.2 | $167.00 |
| August 3 | B. Mcgrath | Emailed K. Killian re: Building access and credentials for T. Kabler. | 0.1 | $31.50 |
| August 3 | C. McShea | Compiled time into the TTM systems. | 0.5 | $225.00 |
| August 3 | E. Laykin | Finalized July expenses and hours. | 0.8 | $668.00 |
| August 3 | J. Duvoisin | Entered time into the TTM. | 0.6 | $270.00 |
| August 3 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| August 3 | M. Narayanan | Entered billing time into the TTM system. | 0.4 | $180.00 |
| August 3 | N. Patterson | Reviewed and audited monthly fee application. | 4.3 | $1,935.00 |
| August 3 | R. Patierno | Reviewed billing information for July application fee. | 5.3 | $1,669.50 |
| August 3 | S. Maresca | Entered time in TTM system. | 0.3 | $94.50 |
| August 3 | S. Fliegler | Completed time and billing. | 0.9 | $535.50 |
| August 3 | TC. Fleming | Entered time into the TTM. | 1.3 | $975.00 |
| August 3 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.4 | $126.00 |
| August 4 | A. Bhargava | Recorded time entries in TTM system. | 1.9 | $855.00 |
| August 4 | B. Mcgrath | Entered time in TTM system. | 0.4 | $126.00 |
| August 4 | C. McShea | Entered time in TTM system. | 0.5 | $225.00 |
| August 4 | I. Lunderskov | Entered last week's time into the TTM. | 1.2 | $378.00 |
| August 4 | J. Leiwant | Attended meeting with  N. Patterson, R. Patierno, S. Maresca and S. Fliegler regarding July fee application. | 1.4 | $833.00 |
| August 4 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| August 4 | M. Goering | Added Duff & Phelps team members to Lehman client site security list. | 0.2 | $63.00 |
| August 4 | M. Narayanan | Entered billing time into the TTM system. | 0.3 | $135.00 |
| August 4 | N. Patterson | Reviewed and audited monthly fee application. | 2.1 | $945.00 |
| August 4 | N. Patterson | Attended meeting with J. Leiwant, R. Patierno, S. Maresca and S. Fliegler regarding July fee application. | 1.4 | $630.00 |
| August 4 | P. Ramesh | Entered time in TTM system. | 1.6 | $720.00 |
| August 4 | R. Patierno | Attended meeting with J. Leiwant, N. Patterson, S. Maresca and S. Fliegler regarding July fee application. | 1.4 | $441.00 |
| August 4 | R. Patierno | Reviewed billing information for July application fee. | 1.5 | $472.50 |
| August 4 | S. Maresca | Attended meeting with J. Leiwant, N. Patterson, R. Patierno and S. Fliegler re: monthly fee application. | 1.4 | $441.00 |
| August 4 | S. Fliegler | Attended meeting with J. Leiwant et. al. re: updates to time and billing system. | 0.8 | $476.00 |
| August 4 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 5 | C. McShea | Entered time in TTM system. | 0.5 | $225.00 |
| August 5 | C. Morgan | Entered time in TTM system. | 1.0 | $595.00 |
| August 5 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| August 5 | M. Goering | Entered time into the TTM. | 2.5 | $787.50 |
| August 5 | N. Patterson | Reviewed and audited monthly fee application. | 2.1 | $945.00 |
| August 5 | R. Patierno | Organized billing information for July application fee. | 1.7 | $535.50 |
| August 5 | S. Maresca | Attended call with J. Leiwant re: monthly fee application. | 0.6 | $189.00 |
| August 5 | S. Fliegler | Reviewed updates to time and billing system for J. Leiwant. | 1.3 | $773.50 |
| August 5 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 6 | A. Pfeiffer | Reviewed draft interim fee application. | 0.6 | $501.00 |
| August 6 | B. Mcgrath | Entered time in TTM system. | 0.8 | $252.00 |
| August 6 | C. McShea | Compiled time into the TTM system. | 0.6 | $270.00 |
| August 6 | C. Morgan | Entered time and expenses. | 1.2 | $714.00 |
| August 6 | I. Lunderskov | Entered time into the TTM. | 1.0 | $315.00 |
| August 6 | I. Lunderskov | Reconciled TTM and Lawson time. | 1.3 | $409.50 |
| August 6 | J. Leiwant | Discussed preparation of interim fee application with S. Fliegler. | 0.3 | $178.50 |
| August 6 | J. Duvoisin | Entered time into the TTM. | 3.2 | $1,440.00 |
| August 6 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| August 6 | M. Goering | Entered time into the TTM. | 2.8 | $882.00 |
| August 6 | M. Narayanan | Entered billing time for the last week of July in the TTM system. | 0.1 | $45.00 |
| August 6 | N. Patterson | Reviewed and audited monthly fee application. | 1.8 | $810.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| August 6 | P. Marcus | Entered time in TTM system. | 1.9 | $1,586.50 |
| August 6 | R. Patierno | Reviewed and organized billing information for July fee application. | 3.9 | $1,228.50 |
| August 6 | S. Maresca | Prepared monthly fee application. | 4.1 | $1,291.50 |
| August 6 | S. Fliegler | Attended meeting with J. Leiwant re: interim fee application. | 0.3 | $178.50 |
| August 6 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 7 | A. Taddei | Entered time in TTM system. | 1.0 | $800.00 |
| August 7 | B. Mcgrath | Entered time in TTM system. | 0.2 | $63.00 |
| August 7 | C. McShea | Entered time in TTM system. | 0.6 | $270.00 |
| August 7 | M. Daley | Prepared time for entry into the TTM system. | 0.5 | $417.50 |
| August 7 | M. Goering | Troubleshoot and documented TTM system difficulties. | 0.9 | $283.50 |
| August 7 | M. Vitti | Entered and reviewed time for July into the time tracking system. | 4.5 | $3,757.50 |
| August 7 | N. Patterson | Reviewed and audited monthly fee application. | 2.4 | $1,080.00 |
| August 7 | P. Marcus | Recorded time into time entry system. | 1.5 | $1,252.50 |
| August 7 | P. Ramesh | Entered time in TTM system. | 0.6 | $270.00 |
| August 7 | R. Patierno | Reviewed and organized billing information for July fee application. | 4.7 | $1,480.50 |
| August 7 | S. Maresca | Prepared monthly fee application. | 3.4 | $1,071.00 |
| August 7 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 7 | W. Hrycay | Entered time into the TTM. | 0.3 | $178.50 |
| August 10 | A. Fleming | Entered  billing time and descriptions into the billing system. | 1.1 | $495.00 |
| August 10 | A. Bhargava | Recorded time entries in TTM system. | 1.9 | $855.00 |
| August 10 | A. Pfeiffer | Attended meeting with K. Caputo re: interim fee application. | 0.2 | $167.00 |
| August 10 | A. Pfeiffer | Attended meeting with J. Leiwant re: interim fee application. | 0.3 | $250.50 |
| August 10 | A. Pfeiffer | Attended meeting with J. Leiwant and K. Caputo re: interim fee application. | 0.5 | $417.50 |
| August 10 | C. McShea | Entered time in TTM system. | 0.5 | $225.00 |
| August 10 | C. Morgan | Entered time and expenses. | 1.0 | $595.00 |
| August 10 | J. Leiwant | Attended meeting with A. Pfeiffer re: interim fee application. | 0.3 | $178.50 |
| August 10 | J. Leiwant | Attended meeting with A. Pfeiffer and K. Caputo re: interim fee application. | 0.5 | $297.50 |
| August 10 | J. Leiwant | Attended meeting with S. Fliegler re: interim fee application. | 0.6 | $357.00 |
| August 10 | J. Leiwant | Updated interim fee application. | 1.4 | $833.00 |
| August 10 | J. Duvoisin | Entered time into the TTM. | 1.2 | $540.00 |
| August 10 | K. Caputo | Attended meeting with A. Pfeiffer re: interim fee application. | 0.2 | $150.00 |
| August 10 | K. Caputo | Attended meeting with A. Pfeiffer and J. Leiwant re: interim fee application. | 0.5 | $375.00 |
| August 10 | M. Daley | Prepared time for entry into the TTM system. | 0.5 | $417.50 |
| August 10 | M. Goering | Entered time into the TTM. | 0.4 | $126.00 |
| August 10 | N. Patterson | Reviewed and audited monthly fee application. | 1.6 | $720.00 |
| August 10 | R. Patierno | Reviewed and organized billing information for July application fee. | 1.9 | $598.50 |
| August 10 | S. Maresca | Prepared monthly fee application and interim fee application. | 6.4 | $2,016.00 |
| August 10 | S. Fliegler | Attended meeting with J. Leiwant re: interim fee application. | 0.6 | $357.00 |
| August 10 | S. Fliegler | Completed time and billing entries. | 0.8 | $476.00 |
| August 10 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 10 | TC. Fleming | Attended call with Lehman IT department to address connectivity issues. | 1.4 | $1,050.00 |
| August 11 | A. Pfeiffer | Edited the interim fee application. | 0.9 | $751.50 |
| August 11 | B. Mcgrath | Entered time in TTM system. | 0.4 | $126.00 |
| August 11 | I. Lunderskov | Entered last week's time into the TTM. | 0.9 | $283.50 |
| August 11 | J. Leiwant | Updated interim fee application. | 1.9 | $1,130.50 |
| August 11 | J. Pimbley | Entered time in TTM system. | 0.5 | $477.50 |
| August 11 | M. Vitti | Entered time for previous week into time tracking system. | 1.1 | $918.50 |
| August 11 | M. Narayanan | Entered billing time in the TTM system. | 0.9 | $405.00 |
| August 11 | N. Patterson | Reviewed and audited monthly fee application. | 2.1 | $945.00 |
| August 11 | P. Marcus | Entered time in TTM system. | 0.7 | $584.50 |
| August 11 | R. Patierno | Attended call with N. Patterson and S. Maresca re: monthly fee application issues. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 11 | S. Maresca | Prepared interim fee application. | 4.1 | $1,291.50 |
| August 11 | S. Maresca | Researched docket numbers and other items relevant to the interim fee application. | 1.8 | $567.00 |
| August 11 | S. Maresca | Attended call with N. Patterson and R. Patierno re: monthly fee application issues. | 0.2 | $63.00 |
| August 11 | S. Fliegler | Audited July bill for submission. | 0.6 | $357.00 |
| August 11 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 12 | A. Pfeiffer | Reviewed interim fee application. | 1.4 | $1,169.00 |
| August 12 | J. Leiwant | Updated interim fee application. | 2.1 | $1,249.50 |
| August 12 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| August 12 | M. Daley | Prepared time for entry into the TTM. | 0.3 | $250.50 |
| August 12 | N. Patterson | Reviewed and audited monthly fee application. | 1.9 | $855.00 |
| August 12 | P. Ramesh | Entered time in TTM system. | 1.3 | $585.00 |
| August 12 | R. Patierno | Reviewed and organized billing information for July application fee. | 4.2 | $1,323.00 |
| August 12 | R. Patierno | Attended calls with J. Leiwant and S. Maresca re: monthly fee application. | 0.2 | $63.00 |
| August 12 | R. Patierno | Attended call with S. Maresca and N. Patterson regarding July application fee. | 0.8 | $252.00 |
| August 12 | S. Maresca | Attended meeting with J. Leiwant re: interim fee application. | 0.7 | $220.50 |
| August 12 | S. Maresca | Prepared interim fee application. | 2.2 | $693.00 |
| August 12 | S. Maresca | Attended call with N. Patterson re: monthly fee application. | 0.2 | $63.00 |
| August 12 | S. Maresca | Attended calls with J. Leiwant and R. Patierno re: monthly fee application. | 0.2 | $63.00 |
| August 12 | S. Maresca | Attended calls with fee application team regarding TTM uploads and process. | 0.8 | $252.00 |
| August 12 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 13 | A. Pfeiffer | Reviewed September budget for the fee committee. | 0.7 | $584.50 |
| August 13 | A. Pfeiffer | Drafted interim fee application. | 0.7 | $584.50 |
| August 13 | J. Leiwant | Prepared September budget for the fee committee. | 0.8 | $476.00 |
| August 13 | J. Leiwant | Updated interim fee application (1.1); redacted interim fee application (2.8). | 3.9 | $2,320.50 |
| August 13 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| August 13 | K. Caputo | Attended meeting with V. Thaker re: engagement protocol. | 1.4 | $1,050.00 |
| August 13 | M. Daley | Prepared time for entry into TTM system. | 0.4 | $334.00 |
| August 13 | N. Patterson | Reviewed and audited monthly fee application. | 2.4 | $1,080.00 |
| August 13 | R. Patierno | Reviewed and organized billing information for July application fee. | 4.5 | $1,417.50 |
| August 13 | S. Maresca | Attended meeting with J. Leiwant re: interim fee application. | 1.2 | $378.00 |
| August 13 | S. Maresca | Reviewed interim fee application. | 1.6 | $504.00 |
| August 13 | S. Maresca | Prepared interim fee application. | 2.3 | $724.50 |
| August 13 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| August 13 | V. Thaker | Attended meeting with K. Caputo re: engagement protocol. | 1.4 | $630.00 |
| August 14 | A. Pfeiffer | Reviewed interim fee application. | 2.1 | $1,753.50 |
| August 14 | A. Pfeiffer | Drafted interim fee application. | 1.3 | $1,085.50 |
| August 14 | C. Morgan | Entered time in TTM system. | 1.1 | $654.50 |
| August 14 | E. Laykin | Managed administrative tasks related to staffing and technology. | 0.6 | $501.00 |
| August 14 | I. Lunderskov | Revised July TTM. | 0.2 | $63.00 |
| August 14 | J. Leiwant | Updated interim fee application (1.3); redacted interim fee application (0.8). | 2.1 | $1,249.50 |
| August 14 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| August 14 | N. Patterson | Reviewed and audited monthly fee application. | 1.8 | $810.00 |
| August 14 | R. Patierno | Reviewed and organized billing information for July application fee. | 1.7 | $535.50 |
| August 14 | S. Maresca | Prepared and finalized interim fee application. | 0.8 | $252.00 |
| August 14 | S. Fliegler | Redacted and finalized interim fee application. | 5.6 | $3,332.00 |
| August 14 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 17 | A. Bhargava | Recorded time entries in TTM system. | 1.7 | $765.00 |
| August 17 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 17 | C. McShea | Entered expenses. | 1.2 | $540.00 |
| August 17 | I. Lunderskov | Entered last week's time into the TTM. | 0.9 | $283.50 |
| August 17 | J. Duvoisin | Entered time into the TTM. | 1.5 | $675.00 |
| August 17 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| August 17 | M. Narayanan | Entered billing time in the TTM spreadsheet. | 0.2 | $90.00 |
| August 17 | N. Patterson | Reviewed and audited monthly fee application. | 2.4 | $1,080.00 |
| August 17 | S. Maresca | Prepared monthly fee application. | 2.9 | $913.50 |
| August 17 | S. Fliegler | Completed time and billing. | 1.2 | $714.00 |
| August 17 | TC. Fleming | Updated time and expenses. | 0.2 | $150.00 |
| August 17 | W. Hrycay | Attended call with P. Marcus, J. D'Almeida and M. Hankin re: team 2 weekly update.. | 1.6 | $952.00 |
| August 18 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| August 18 | E. Laykin | Entered time into the TTM. | 0.5 | $417.50 |
| August 18 | N. Patterson | Reviewed and audited monthly fee application. | 3.1 | $1,395.00 |
| August 18 | P. Marcus | Entered time into TTM system. | 0.8 | $668.00 |
| August 18 | S. Maresca | Prepared monthly fee application. | 5.6 | $1,764.00 |
| August 18 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 19 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| August 19 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| August 19 | N. Patterson | Reviewed and audited monthly fee application. | 3.5 | $1,575.00 |
| August 19 | S. Maresca | Prepared monthly fee application. | 8.2 | $2,583.00 |
| August 19 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 20 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| August 20 | E. Timaeva | Reviewed engagement protocol documentation including stipulations. | 0.4 | $300.00 |
| August 20 | E. Timaeva | Sent email regarding the engagement protocol process. | 0.1 | $75.00 |
| August 20 | E. Timaeva | Attended call with TC Fleming regarding task objectives. | 0.2 | $150.00 |
| August 20 | E. Timaeva | Attended call with K. Caputo regarding engagement protocol. | 1.2 | $900.00 |
| August 20 | E. Laykin | Managed administrative tasks related to staffing and technology. | 0.4 | $334.00 |
| August 20 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| August 20 | N. Patterson | Reviewed and audited monthly fee application. | 3.2 | $1,440.00 |
| August 20 | S. Maresca | Prepared monthly fee application. | 6.2 | $1,953.00 |
| August 20 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| August 20 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.3 | $94.50 |
| August 21 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| August 21 | E. Timaeva | Attended call with S. Maresca regarding timekeeping protocol. | 0.5 | $375.00 |
| August 21 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| August 21 | M. Goering | Updated expenses and time in TTM. | 3.1 | $976.50 |
| August 21 | N. Patterson | Reviewed and audited monthly fee application. | 2.9 | $1,305.00 |
| August 21 | S. Maresca | Attended call with E. Timaeva re: timekeeping protocol. | 0.5 | $157.50 |
| August 21 | S. Fliegler | Updated team 2 deliverables list. | 0.3 | $178.50 |
| August 21 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| August 22 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| August 24 | A. Fleming | Entered billing time and descriptions into the billing system. | 0.5 | $225.00 |
| August 24 | A. Bhargava | Recorded time entries in TTM system. | 0.9 | $405.00 |
| August 24 | C. McShea | Entered time into TTM system. | 0.7 | $315.00 |
| August 24 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| August 24 | E. Laykin | Entered time into the TTM. | 0.5 | $417.50 |
| August 24 | J. Leiwant | Reviewed expenses for July fee statement. | 0.6 | $357.00 |
| August 24 | J. Duvoisin | Entered time into the TTM. | 1.9 | $855.00 |
| August 24 | M. Daley | Prepare time entry to be entered into TTM system. | 0.2 | $167.00 |
| August 24 | N. Patterson | Reviewed and audited monthly fee application. | 3.6 | $1,620.00 |
| August 24 | S. Maresca | Prepared monthly fee application. | 1.3 | $409.50 |
| August 24 | S. Fliegler | Completed time and billing. | 1.0 | $595.00 |
| August 24 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 25 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| August 25 | D. O'Sullivan | Attended call with S. Maresca re: timekeeping protocol. | 0.3 | $94.50 |
| August 25 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 25 | J. Leiwant | Attended meeting with N. Patterson, S. Maresca and R. Patierno re: status of July monthly fee statement. | 0.6 | $357.00 |
| August 25 | J. Leiwant | Reviewed July monthly fee statement. | 1.7 | $1,011.50 |
| August 25 | J. Leiwant | Attended call with N. Patterson re: status of July fee statement. | 0.2 | $119.00 |
| August 25 | N. Patterson | Reviewed and audited monthly fee application. | 3.9 | $1,755.00 |
| August 25 | N. Patterson | Attended call with J. Leiwant re: status of July fee statement. | 0.2 | $90.00 |
| August 25 | S. Maresca | Attended call with D. O'Sullivan re: timekeeping protocol. | 0.3 | $94.50 |
| August 25 | S. Fliegler | Attended meeting with J. Leiwant re: auditing July fee application. | 0.3 | $178.50 |
| August 25 | S. Fliegler | Audited expenses for July fee application. | 3.1 | $1,844.50 |
| August 25 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 25 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.3 | $94.50 |
| August 26 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| August 26 | E. Timaeva | Prepared time sheet for August 26, 2009. | 0.2 | $150.00 |
| August 26 | J. Leiwant | Reviewed July monthly fee statement. | 0.5 | $297.50 |
| August 26 | J. Leiwant | Redacted July fee statement. | 0.6 | $357.00 |
| August 26 | J. Leiwant | Attended phone call with S. Fliegler re: expenses for July fee statement. | 0.8 | $476.00 |
| August 26 | N. Patterson | Reviewed and audited monthly fee application. | 3.4 | $1,530.00 |
| August 26 | R. Patierno | Reviewed and organized billing information for August fee application. | 3.6 | $1,134.00 |
| August 26 | S. Maresca | Prepared monthly fee application. | 2.2 | $693.00 |
| August 26 | S. Fliegler | Audited expenses for July fee application. | 1.8 | $1,071.00 |
| August 26 | S. Fliegler | Attended  call with J. Leiwant re: expenses for July fee statement. | 0.8 | $476.00 |
| August 27 | A. Pfeiffer | Reviewed monthly fee statement for July. | 0.4 | $334.00 |
| August 27 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| August 27 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| August 27 | J. Leiwant | Redacted July monthly fee statement. | 3.2 | $1,904.00 |
| August 27 | J. Pimbley | Entered time in TTM system. | 0.2 | $191.00 |
| August 27 | N. Patterson | Reviewed and audited monthly fee application. | 2.8 | $1,260.00 |
| August 27 | R. Patierno | Reviewed and organized billing information for August application fee. | 3.9 | $1,228.50 |
| August 27 | S. Fliegler | Finalized July expenses. | 0.6 | $357.00 |
| August 27 | S. Fliegler | Redacted July fee application. | 2.5 | $1,487.50 |
| August 27 | TC. Fleming | Updated time and expenses. | 0.3 | $225.00 |
| August 28 | A. Fleming | Completed time and billing. | 0.9 | $405.00 |
| August 28 | A. Fleming | Finalized redaction of July fee application. | 1.5 | $675.00 |
| August 28 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| August 28 | C. McShea | Entered expenses. | 1.1 | $495.00 |
| August 28 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| August 28 | E. Laykin | Prepared time and billing for TTM system. | 0.9 | $751.50 |
| August 28 | J. Leiwant | Finalized July monthly fee statement. | 0.3 | $178.50 |
| August 28 | J. Leiwant | Redacted July monthly fee statement. | 2.7 | $1,606.50 |
| August 28 | J. Leiwant | Reviewed and edited July monthly fee statement. | 2.1 | $1,249.50 |
| August 28 | J. Pimbley | Entered time in TTM system. | 0.3 | $286.50 |
| August 28 | M. O'Dowd | Attended call with K. Caputo re: engagement protocol. | 0.4 | $334.00 |
| August 28 | M. O'Dowd | Attended call with S. Maresca re: time recording. | 1.2 | $1,002.00 |
| August 28 | N. Patterson | Reviewed and audited monthly fee application. | 2.5 | $1,125.00 |
| August 28 | R. Patierno | Reviewed and organized billing information for August application fee. | 2.4 | $756.00 |
| August 28 | S. Maresca | Attended call with R. Newman, K. Katz, et al re: timekeeping protocol and CaseLogistix. | 1.2 | $378.00 |
| August 28 | S. Fliegler | Completed time and billing. | 0.3 | $178.50 |
| August 28 | S. Fliegler | Finalized redaction of July fee application. | 1.4 | $833.00 |
| August 28 | TC. Fleming | Updated time and expenses. | 0.4 | $300.00 |
| August 28 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.3 | $94.50 |
| August 30 | M. Nadritch | Entered time in TTM system. | 0.2 | $150.00 |
| August 31 | A. Fleming | Entered  billing time and descriptions into the billing system. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 31 | A. Patel | Entered time and expenses for the month of August into TTM system. | 2.0 | $630.00 |
| August 31 | C. McShea | Entered time into TTM System. | 0.5 | $225.00 |
| August 31 | E. Timaeva | Entered time into the TTM. | 0.2 | $150.00 |
| August 31 | J. Rotundo | Entered time into the TTM. | 1.7 | $765.00 |
| August 31 | J. Pimbley | Entered time in TTM system. | 0.4 | $382.00 |
| August 31 | M. O'Dowd | Entered time into the TTM. | 0.2 | $167.00 |
| August 31 | N. Patterson | Reviewed and audited monthly fee application. | 2.7 | $1,215.00 |
| August 31 | R. Newman | Entered time into the TTM. | 0.4 | $334.00 |
| August 31 | R. Patierno | Entered billing time into the TTM system. | 0.9 | $283.50 |
| August 31 | R. Patierno | Reviewed and organized billing information for August fee application. | 2.3 | $724.50 |
| August 31 | S. Maresca | Conducted troubleshooting for timekeeping system. | 0.4 | $126.00 |
| August 31 | S. Maresca | Prepared for timekeeping protocol WebEx. | 0.6 | $189.00 |
| August 31 | TC. Fleming | Updated time and expenses. | 0.6 | $450.00 |
| Total for Matter #500: Case Administration | | | 333.5 | $159,806.50 |
| | | Less 10% Discount | | ($15,980.65) |
| | | Discounted Fees for | | $143,825.85 |

# DUFF&PHELPS

Matter #600: ████████ and ████████████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 1 | J. Thompson | Prepared materials and analysis for upcoming meeting with G. Fuentes and S. Jacobey of Jenner & Block. | 0.4 | $238.00 |
| August 1 | J. Thompson | Attended call with G. Fuentes, S. Jacobey, A. Warren, and T. Byhre re: the database of ████ ████████ offerings from ████████. | 1.2 | $714.00 |
| August 1 | Z. Saeed | Prepared ████████████ presentation for August 5th deliverable. | 1.3 | $585.00 |
| August 2 | J. Thompson | Provided internal debriefing regarding Team 3 progress on task 3R.15 to other members of Team 3 to assist in cross-team data sharing. | 0.4 | $238.00 |
| August 2 | P. Marcus | Analyzed ████████████ | 1.4 | $1,169.00 |
| August 3 | A. Fleming | Attended call with J. Thompson and P. Marcus re: profit and loss from ████████ | 0.3 | $135.00 |
| August 3 | A. Fleming | Attended call with J. Thompson re: ████████████ and ████████ profit and loss. | 0.4 | $180.00 |
| August 3 | A. Busse | Reviewed and updated ████████████ deliverable presentation. | 1.8 | $567.00 |
| August 3 | J. Dalmeida | Analyzed models related to ███ positions including ████████ & ██ | 2.9 | $2,175.00 |
| August 3 | J. Dalmeida | Attended call with A. Pfeiffer, J. Pimbley, M. Vitti, P. Marcus regarding preparation for Wednesday's meeting as it relates to ████████ assets. | 1.3 | $975.00 |
| August 3 | J. Leiwant | Reviewed documents related to ████████████ | 0.7 | $416.50 |
| August 3 | J. Pimbley | Attended call with A. Pfeiffer, P. Marcus, M. Vitti, and J. d'Almeida re: ████████████ valuation. | 1.3 | $1,241.50 |
| August 3 | J. Thompson | Analyzed data from Bloomberg regarding the Lehman ███ offerings. | 2.8 | $1,666.00 |
| August 3 | J. Thompson | Reviewed documents related to the pricing and mark-to-market adjustments to the ███ residuals. | 3.2 | $1,904.00 |
| August 3 | J. Thompson | Attended call with P. Marcus and A. Fleming regarding ████ | 0.3 | $178.50 |
| August 3 | J. Thompson | Attended call with A. Fleming re: ████████████ and ████████ profit and loss. | 0.4 | $238.00 |
| August 3 | J. Thompson | Attended call with A. Fleming, C. Mishear and Barclays re: MTS. | 1.0 | $595.00 |
| August 3 | P. Marcus | Analyzed ████████ | 2.4 | $2,004.00 |
| August 3 | P. Marcus | Attended call with J. Thompson and A. Fleming re: ████████ | 0.3 | $250.50 |
| August 3 | P. Marcus | Attended call with J. Pimbley et al re: ████████████ valuations. | 1.3 | $1,085.50 |
| August 3 | R. Erlich | Analyzed size and characteristics of ████████ positions over time. | 2.6 | $1,547.00 |
| August 3 | R. Erlich | Analyzed models related to ████ valuation. | 3.7 | $2,201.50 |
| August 3 | S. Fliegler | Attended call with B. Hrycay regarding status of review of ████ inspection of Lehman ████ marks. | 0.2 | $119.00 |
| August 3 | Z. Saeed | Reviewed ████████ IRR model. | 2.7 | $1,215.00 |
| August 3 | Z. Saeed | Prepared spreadsheet to isolate ████████ property sales by quarters in 2008. | 1.4 | $630.00 |
| August 3 | Z. Saeed | Prepared Aug 5 deliverable regarding ████████ | 3.4 | $1,530.00 |
| August 4 | A. Pfeiffer | Prepared ████████ loan initial findings for Wednesday meeting with Jenner. | 0.6 | $501.00 |
| August 4 | J. Leiwant | Attended call with P. Marcus and J. Thompson regarding the progress of analysis. | 1.1 | $654.50 |
| August 4 | J. Pimbley | Attended call with P. Marcus re: ████████████ | 0.3 | $286.50 |
| August 4 | J. Pimbley | Attended call with P. Marcus re: ████████████ | 0.4 | $382.00 |
| August 4 | J. Thompson | Analyzed results from the MTS database search using the CUSIPs from various Lehman CDOs. | 1.9 | $1,130.50 |
| August 4 | J. Thompson | Reviewed documents from Bloomberg relating to the ████ offerings of Lehman from ████████████. | 2.5 | $1,487.50 |

DUFF&PHELPS

Matter #600: ██████████and ██████████████████Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 4 | J. Thompson | Attended call with M. Kreuzer regarding the results of our queries in the MTS system. | 1.1 | $654.50 |
| August 4 | J. Thompson | Attended call with P. Marcus regarding the progress of our analysis for deliverables. | 1.1 | $654.50 |
| August 4 | P. Marcus | Analyzed ██████ valuations. | 0.4 | $334.00 |
| August 4 | P. Marcus | Analyzed ██████████████ | 1.1 | $918.50 |
| August 4 | P. Marcus | Analyzed ██████ | 1.3 | $1,085.50 |
| August 4 | P. Marcus | Attended call with J. Pimbley re: ████████████████ | 0.3 | $250.50 |
| August 4 | P. Marcus | Attended call with J. Pimbley re: ████████loans. | 0.4 | $334.00 |
| August 4 | P. Marcus | Attended call with A. Warren re: ████████████ | 0.5 | $417.50 |
| August 4 | P. Marcus | Attended call with J. Thompson regarding the progress of our analysis for deliverables. | 1.1 | $918.50 |
| August 4 | P. Ramesh | Reviewed leveraged loan and ███ hard-copy documents received at Barclays, for information useful for valuations and summaries. | 4.1 | $1,845.00 |
| August 4 | R. Maxim | Attended call with A. Warren re: ████████████████ | 0.5 | $400.00 |
| August 4 | Z. Saeed | Reviewed subset of ████ models. | 3.6 | $1,620.00 |
| August 5 | A. Patel | Reviewed ██████████████excel models. | 0.3 | $94.50 |
| August 5 | A. Patel | Attended meeting with Z. Saeed regarding review of the remainder of the ████ models. | 0.6 | $189.00 |
| August 5 | J. Dalmeida | Analyzed models related to ████positions for ████████& ████ | 3.1 | $2,325.00 |
| August 5 | J. Leiwant | Reviewed internal documents and public articles related to Lehman's ████████and other ████exposure (1.1); Reviewed draft of ████write-up (0.2). | 1.3 | $773.50 |
| August 5 | J. Leiwant | Meeting with Z. Saeed and A. Patel re: review of ████models. | 0.6 | $357.00 |
| August 5 | J. Pimbley | Reviewed numerous documents received by e-mail and issued comments and requests by e-mail as a result, pertaining primarily to ████valuation. | 2.7 | $2,578.50 |
| August 5 | J. Thompson | Analyzed results from the MTS database search using the CUSIPs from various Lehman CDOs. | 2.7 | $1,606.50 |
| August 5 | J. Thompson | Reviewed documents from Bloomberg relating to the ████offerings of Lehman from ████████████. | 1.7 | $1,011.50 |
| August 5 | J. Thompson | Attended call with M. Kreuzer of Barclays regarding interpreting the results of our queries in the MTS system. | 0.3 | $178.50 |
| August 5 | P. Marcus | Analyzed top ████████positions. | 0.7 | $584.50 |
| August 5 | P. Marcus | Analyzed ████████ | 1.1 | $918.50 |
| August 5 | P. Marcus | Attended call with J. Leiwant re: ████████████ | 0.5 | $417.50 |
| August 5 | P. Ramesh | Reviewed leveraged loan and ███ hard-copy documents received at Barclays for information useful for valuations and summaries. | 2.8 | $1,260.00 |
| August 5 | P. Ramesh | Researched which division ██████████loans were held. | 0.4 | $180.00 |
| August 5 | S. Fliegler | Analyzed ██████review of Lehman's ██████████████process. | 1.7 | $1,011.50 |
| August 5 | Z. Saeed | Reviewed models categorized as hot models in effort to increase the depth in the August 5th deliverable. | 1.3 | $585.00 |
| August 5 | Z. Saeed | Reviewed subset of ████models. | 2.2 | $990.00 |
| August 5 | Z. Saeed | Emailed R. Erlich and J. d'Almeida with findings associated with the review of the ████models. | 0.3 | $135.00 |
| August 5 | Z. Saeed | Attended meeting with A. Patel regarding review of the remainder of the ████models. | 0.6 | $270.00 |
| August 6 | A. Patel | Reviewed ██████████████excel models. | 7.1 | $2,236.50 |
| August 6 | A. Pfeiffer | Analyzed recent deliverables re: ████████loans. | 0.7 | $584.50 |
| August 6 | J. Leiwant | Analyzed issues related to ████████████████████ | 1.1 | $654.50 |
| August 6 | J. Thompson | Analyzed results from the MTS database search in application to the ████████████offering using the CUSIPs from the various tranches. | 2.5 | $1,487.50 |
| August 6 | J. Thompson | Prepared a template analysis of the Lehman ████offerings P/L for delivery to Jenner & Block. | 6.2 | $3,689.00 |

## DUFF&PHELPS

Matter #600: ████████ and ████████████ Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 6 | J. Thompson | Attended call with G. Fuentes and A. Warren regarding deliverable of ████ analysis. | 0.8 | $476.00 |
| August 6 | J. Thompson | Attended call with K. Balmer and A. Warren regarding ██ transactions in MTS system. | 0.8 | $476.00 |
| August 6 | P. Marcus | Analyzed ██████████ | 1.6 | $1,336.00 |
| August 6 | R. Erlich | Analyzed models related to ████ valuation. | 2.7 | $1,606.50 |
| August 6 | R. Erlich | Attended call with M. Vitti regarding next steps for the assessment of the reasonableness of Lehman's ████████ valuations. | 0.2 | $119.00 |
| August 6 | S. Fliegler | Developed proof outline re: █████ review of Lehman ██████ controls. | 0.8 | $476.00 |
| August 6 | S. Fliegler | Analyzed ████████ review of Lehman's ████████████ process. | 3.3 | $1,963.50 |
| August 6 | S. Fliegler | Attended call with W. Hrycay re: ████████ review deliverables status. | 0.2 | $119.00 |
| August 6 | S. Fliegler | Attended meeting with M. Vitti re: ████ valuation analysis. | 0.3 | $178.50 |
| August 6 | W. Hrycay | Attended call with M. Vitti regarding status of ██ analysis. | 0.3 | $178.50 |
| August 7 | A. Patel | Researched Top 25 ████████████ excel valuation model on Stratify system. | 3.0 | $945.00 |
| August 7 | A. Pfeiffer | Reviewed deliverables from A. Warren and J. Thompson re: ████████ loans. | 0.6 | $501.00 |
| August 7 | A. Pfeiffer | Reviewed new ██████ documents, models and emails. | 0.8 | $668.00 |
| August 7 | A. Busse | Prepared graphs detailing real estate positions. | 1.1 | $346.50 |
| August 7 | P. Marcus | Analyzed ████████ valuations. | 0.8 | $668.00 |
| August 7 | P. Marcus | Analyzed ████████ | 1.1 | $918.50 |
| August 7 | P. Marcus | Attended call with R. Erlich re: ████████ valuation and marks. | 0.2 | $167.00 |
| August 7 | P. Marcus | Attended call with A. Taddei re: ████████████ valuations. | 0.3 | $250.50 |
| August 7 | P. Marcus | Attended call with A. Warren re: ████████████ | 0.7 | $584.50 |
| August 7 | R. Erlich | Analyzed models related to ██ valuation. | 0.6 | $357.00 |
| August 7 | R. Erlich | Analyzed Lehman emails regarding ████████ position. | 1.1 | $654.50 |
| August 7 | R. Erlich | Analyzed documents related to pertinent internal Lehman emails regarding ████████ | 4.3 | $2,558.50 |
| August 7 | R. Erlich | Attended meeting with A. Pfeiffer and M. Vitti regarding contemporaneous valuations of ████████ bridge equity. | 0.3 | $178.50 |
| August 7 | R. Erlich | Attended meeting with M. Vitti regarding status of our assessment of the reasonableness of Lehman's valuation of ████████ ████ | 0.3 | $178.50 |
| August 7 | R. Erlich | Attended call with P. Marcus re: ████████ valuation and marks. | 0.2 | $119.00 |
| August 8 | J. Leiwant | Analyzed issues related to ████████ ████████ | 1.3 | $773.50 |
| August 8 | J. Leiwant | Attended phone call with A. Warren re: ████████ | 0.9 | $535.50 |
| August 8 | J. Leiwant | Debriefed from phone call with A. Warren re: ████████ | 0.3 | $178.50 |
| August 10 | A. Fleming | Analyzed ████████ loan balances in GFS. | 1.5 | $675.00 |
| August 10 | A. Patel | Reviewed ████████ excel models. | 6.3 | $1,984.50 |
| August 10 | A. Pfeiffer | Analyzed deliverables to send to S. Ascher and G. Fuentes. | 0.6 | $501.00 |
| August 10 | A. Pfeiffer | Analyzed certain new documents re: ████ | 0.7 | $584.50 |
| August 10 | J. Dalmeida | Analyzed ████████ position related to bridge equity. | 1.5 | $1,125.00 |
| August 10 | M. Shalchon | Analyzed marks on ████████████ positions. | 1.3 | $585.00 |
| August 10 | M. Shalchon | Reviewed documents related to Project ████ | 2.1 | $945.00 |
| August 10 | P. Marcus | Analyzed asset valuations in ████████████████ and ████ | 1.5 | $1,252.50 |
| August 10 | R. Erlich | Analyzed ████████ position over time. | 4.8 | $2,856.00 |
| August 10 | R. Maxim | Attended call with T. Berklayd re: ████████████ | 0.4 | $320.00 |
| August 11 | J. Leiwant | Attended call with A. Warren re: ████████ | 0.6 | $357.00 |
| August 11 | J. Leiwant | Debriefed from call with A. Warren re: ████████████ | 0.2 | $119.00 |
| August 11 | J. Leiwant | Prepared for call with A. Warren re: ████████████ | 0.2 | $119.00 |
| August 11 | M. Shalchon | Analyzed marks on ████████████ positions. | 1.2 | $540.00 |
| August 11 | M. Shalchon | Reviewed documents related to Project ████ | 1.7 | $765.00 |

DUFF & PHELPS

Matter #600: ██████████ and ██████████████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 11 | P. Marcus | Analyzed ██████████████████ | 0.9 | $751.50 |
| August 11 | P. Marcus | Attended call with A. Warren re: ████████ | 0.6 | $501.00 |
| August 11 | P. Marcus | Attended call with G. Fuentes et al re: ████ | 0.6 | $501.00 |
| August 11 | P. Ramesh | Reviewed hard-copy documents for ██████████ and ███████ received at Barclays to find loan documents. | 2.5 | $1,125.00 |
| August 11 | P. Ramesh | Researched the Global CAO for ███████████ | 0.4 | $180.00 |
| August 11 | R. Llee | Researched and reviewed CaseLogistix documents related to Lehman's ████████ ███ portfolio. | 3.0 | $1,350.00 |
| August 11 | R. Erlich | Analyzed ██████ bridge equity position. | 2.2 | $1,309.00 |
| August 11 | S. Fliegler | Reviewed new ████████ documents received re: ███ file share. | 0.4 | $238.00 |
| August 11 | Z. Saeed | Reviewed ████████ property sales information and exit cap rates. | 2.5 | $1,125.00 |
| August 11 | Z. Saeed | Researched property sales information regarding ████████ | 3.4 | $1,530.00 |
| August 11 | Z. Saeed | Drafted ████████ deliverable. | 1.2 | $540.00 |
| August 12 | A. Pfeiffer | Reviewed ████████ presentation. | 0.7 | $584.50 |
| August 12 | A. Pfeiffer | Analyzed recent ██████ related documents. | 1.9 | $1,586.50 |
| August 12 | J. Dalmeida | Analyzed ████████ positions for ████████ | 4.4 | $3,300.00 |
| August 12 | J. Leiwant | Attended phone call with A. Warren re: progress related to █████████ deliverables. | 0.7 | $416.50 |
| August 12 | J. Leiwant | Debriefed from phone call with A. Warren re: █████████ deliverables. | 0.3 | $178.50 |
| August 12 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ████████ | 4.0 | $3,340.00 |
| August 12 | M. Vitti | Analyzed reasonableness of contemporaneous valuations of ████████ | 4.4 | $3,674.00 |
| August 12 | M. Shalchon | Analyzed marks on ██████████ positions. | 1.9 | $855.00 |
| August 12 | M. Narayanan | Attended meeting with R. Maxim and A. Shekhon re: valuation models for ████████ such as CDOs and ██████ | 1.9 | $855.00 |
| August 12 | M. Narayanan | Researched the ██████ pricing sheets, model details and marks for ████████ | 2.7 | $1,215.00 |
| August 12 | P. Marcus | Analyzed ██████ investment. | 0.4 | $334.00 |
| August 12 | P. Marcus | Analyzed reasonableness of ██████████ marks. | 1.8 | $1,503.00 |
| August 12 | P. Marcus | Attended call with M. Vitti re: ██████████ | 0.4 | $334.00 |
| August 12 | P. Ramesh | Reviewed hard-copy documents for ██████████ and ███████ received at Barclays to find loan documents. | 1.7 | $765.00 |
| August 12 | R. Llee | Researched and reviewed CaseLogistix documents related to Lehman's ████████ ███ portfolio. | 3.0 | $1,350.00 |
| August 12 | Z. Saeed | Examined the market comparables model used by Lehman to establish their cap rate for ████████ | 2.3 | $1,035.00 |
| August 12 | Z. Saeed | Emailed A. Lu regarding the list of models that would be beneficial for financial engineering to examine. | 0.3 | $135.00 |
| August 12 | Z. Saeed | Emailed M. Vitti, W. Hrycay and R. Erlich with results of the analysis done on the comps used to establish ████████ cap rate marks. | 0.7 | $315.00 |
| August 12 | Z. Saeed | Drafted model that to show quarter over quarter change of ████████ marks. | 0.8 | $360.00 |
| August 12 | Z. Saeed | Drafted results memo relating to examined ██████ models. | 0.9 | $405.00 |
| August 12 | Z. Saeed | Researched "Full Flex" and "Bridge Equity" terminology to better understand the terms and how they impact ████████ value. Researched S&P release of ████████ downgrade. | 3.3 | $1,485.00 |
| August 13 | A. Besio | Attended call with Z. Saeed regarding ████████ sales information . | 1.1 | $654.50 |
| August 13 | A. Pfeiffer | Reviewed issues brought up by M. Vitti in light of new ████████ documents in the ███ hard drive. | 0.8 | $668.00 |
| August 13 | A. Pfeiffer | Reviewed M. Vitti deliverables to be sent to M. Hankin related to ████████ | 1.7 | $1,419.50 |

DUFF&PHELPS

Matter #600: [REDACTED] and [REDACTED] Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 13 | A. Pfeiffer | Attended call with M. Vitti and B. Hrycay re: [REDACTED] valuation issues. | 0.5 | $417.50 |
| August 13 | D. Patracuolla | Attended meeting with R. Erlich and M. Vitti regarding accounting for [REDACTED] bridge equity position. | 0.6 | $501.00 |
| August 13 | J. Dalmeida | Analyzed [REDACTED] positions for [REDACTED] | 2.2 | $1,650.00 |
| August 13 | J. Duvoisin | Reviewed [REDACTED] for relevant information regarding Alt-A positions. | 4.1 | $1,845.00 |
| August 13 | J. Pimbley | Reviewed internal report for [REDACTED]. | 0.6 | $573.00 |
| August 13 | M. Narayanan | Researched the [REDACTED] product control folders for real estate and [REDACTED] pricing sheets. Retrieved models and valuation spreadsheets for the same. | 8.3 | $3,735.00 |
| August 13 | P. Marcus | Reviewed [REDACTED] presentation. | 0.3 | $250.50 |
| August 13 | P. Marcus | Attended call with J. Pimbley re: [REDACTED]. | 0.2 | $167.00 |
| August 13 | P. Marcus | Attended call with M. Vitti and R. Maxim re: [REDACTED] | 0.3 | $250.50 |
| August 13 | P. Marcus | Attended call with A. Warren re: [REDACTED] | 0.3 | $250.50 |
| August 13 | P. Ramesh | Researched [REDACTED] related legal documents as well as information useful to valuations, in our inventory. | 0.9 | $405.00 |
| August 13 | R. Llee | Researched and reviewed CaseLogistix documents related to Lehman's [REDACTED] portfolio. | 2.5 | $1,125.00 |
| August 13 | R. Erlich | Attended meeting with D. Patracuolla and M. Vitti regarding accounting for [REDACTED] bridge equity position. | 0.6 | $357.00 |
| August 13 | R. Maxim | Attended call with M. Vitti and P. Marcus re: [REDACTED] | 0.3 | $240.00 |
| August 13 | S. Fliegler | Prepared documents regarding [REDACTED] that were prepared for the [REDACTED] review. | 1.2 | $714.00 |
| August 13 | Z. Saeed | Drafted graph that charted a REIT BBB Index and its spread over time for [REDACTED] | 0.3 | $135.00 |
| August 13 | Z. Saeed | Drafted memo for M. Vitti and R. Erlich concerning the implications of the change in [REDACTED] value over time. | 0.7 | $315.00 |
| August 13 | Z. Saeed | Performed analysis on the implied value of [REDACTED] when using the marks that Lehman had ascribed. | 2.4 | $1,080.00 |
| August 13 | Z. Saeed | Drafted document for M. Vitti that contained the capital structure for [REDACTED] as reported by Lehman at different points in time. | 2.6 | $1,170.00 |
| August 13 | Z. Saeed | Researched IRR and cap rates associated with the different levels of debt associated with [REDACTED] to chart the change over time. | 2.4 | $1,080.00 |
| August 13 | Z. Saeed | Attended call with A. Besio regarding [REDACTED] sales information. | 1.1 | $495.00 |
| August 14 | M. Narayanan | Reviewed the [REDACTED] trading [REDACTED] policy & procedures document and the [REDACTED] presentation to understand product control's [REDACTED] methodology. | 2.0 | $900.00 |
| August 14 | M. Narayanan | Prepared the [REDACTED] product control folders for [REDACTED] and other real estate deals for access on our network and analyzed the spreadsheets in the [REDACTED] folder. | 1.1 | $495.00 |
| August 14 | M. Narayanan | Researched the [REDACTED] pricing sheet from the [REDACTED] product control folder pointed to by J. d'Almeida for product control marks and largest variances. | 1.1 | $495.00 |
| August 14 | P. Marcus | Analyzed top [REDACTED] | 1.3 | $1,085.50 |
| August 14 | P. Marcus | Analyzed [REDACTED] of [REDACTED] | 1.4 | $1,169.00 |
| August 14 | P. Marcus | Attended call with A. Warren re: [REDACTED] | 0.9 | $751.50 |
| August 14 | P. Ramesh | Transferred [REDACTED] trading and valuation and control group folders from hard drive to Global Directory. | 1.3 | $585.00 |
| August 14 | R. Llee | Summarized document review results re: Lehman's [REDACTED] portfolio. | 1.8 | $810.00 |
| August 14 | R. Erlich | Analyzed models related to [REDACTED] valuation. | 2.9 | $1,725.50 |
| August 14 | R. Erlich | Prepared [REDACTED] deliverable. | 3.7 | $2,201.50 |

**DUFF & PHELPS**

Matter #600: Commercial and ███████ Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 14 | Z. Saeed | Analyzed the total enterprise value for comparables of ███ | 1.2 | $540.00 |
| August 14 | Z. Saeed | Analyzed the contributing party to the various securities in the complete ███ capital structure. | 1.3 | $585.00 |
| August 14 | Z. Saeed | Adjusted model to incorporate the actual funded amounts in ███ | 1.5 | $675.00 |
| August 14 | Z. Saeed | Researched the terms and conditions for the securities associated with the ███ investment. | 3.7 | $1,665.00 |
| August 14 | Z. Saeed | Drafted comparables price change graph regarding ███ for ███ reasonableness memo. | 0.4 | $180.00 |
| August 15 | P. Ramesh | Transferred real estate folder form FID Control documents to appropriate global directory folder. | 0.3 | $135.00 |
| August 15 | R. Erlich | Prepared ███ deliverable. | 6.8 | $4,046.00 |
| August 16 | J. Pimbley | Reviewed draft ███ document. | 1.3 | $1,241.50 |
| August 17 | A. Shekhon | Attended meeting with J. Pimbley regarding mortgage exposure. | 0.4 | $238.00 |
| August 17 | A. Shekhon | Identified RMBS CUSIPS for further examination. | 1.8 | $1,071.00 |
| August 17 | A. Shekhon | Investigated exposure to RMBS and whole loans in May 2008. | 3.1 | $1,844.50 |
| August 17 | C. McShea | Analyzed in the MTS database re: Ballyrock CUSIP 05874LAA3. | 0.6 | $270.00 |
| August 17 | C. McShea | Analyzed the MTS database re: a list of Ballyrock CUSIPs for various dates. | 1.1 | $495.00 |
| August 17 | J. Pimbley | Analyzed documents regarding the price flex mechanism for ███ ( and distributed conclusions internally. | 1.2 | $1,146.00 |
| August 17 | J. Pimbley | Attended meeting with A. Shekhon re: ███ valuation. | 0.4 | $382.00 |
| August 17 | J. Thompson | Analyzed results of profit and loss analysis of various Lehman RMBS ███. | 3.2 | $1,904.00 |
| August 17 | J. Thompson | Reviewed documents containing trade information related to the Lehman RMBS ███ | 2.9 | $1,725.50 |
| August 17 | P. Marcus | Analyzed ███ price verifications. | 0.8 | $668.00 |
| August 17 | P. Marcus | Analyzed ███ | 0.9 | $751.50 |
| August 17 | P. Marcus | Analyzed ███ | 0.9 | $751.50 |
| August 17 | P. Ramesh | Transferred the "Real Estate" folder downloaded from FID product control drives to appropriate folder. | 0.2 | $90.00 |
| August 17 | P. Ramesh | Monitored and addressed issues with transfer of the "Real Estate" folder downloaded from FID product control drives to appropriate folder. | 0.6 | $270.00 |
| August 17 | P. Ramesh | Compared files copied from the real estate folder to the total collection to resume file transfer correctly. | 0.8 | $360.00 |
| August 17 | S. Wilyamowsky | Researched CMBS spreads regarding Lehman's marks. | 4.0 | $1,260.00 |
| August 17 | Z. Saeed | Analyzed ███ numbers presented to ███ to understand if the permanent equity was included in the marks. | 0.9 | $405.00 |
| August 17 | Z. Saeed | Gathered ███ documents to prepare for its ███ analysis. | 2.2 | $990.00 |
| August 17 | Z. Saeed | Reviewed document from M. Hankin titled "███ Facts Memo" to verify that our understanding aligns with Jenner's understanding. | 1.2 | $540.00 |
| August 17 | Z. Saeed | Summarized the remarks from the weekly reports on ███ and ███ for the reasonableness analysis. | 2.4 | $1,080.00 |
| August 17 | Z. Saeed | Prepared model to compare discount rates applied to value Jr. Notes for ███ and ███ over time. | 3.6 | $1,620.00 |
| August 18 | A. Pfeiffer | Attended call with P. Marcus re: ███ | 0.2 | $167.00 |
| August 18 | A. Shekhon | Set up RMBS model for valuation. | 2.1 | $1,249.50 |
| August 18 | A. Shekhon | Determined appropriate assumptions for valuing mortgage securities. | 3.2 | $1,904.00 |
| August 18 | J. Leiwant | Attended meeting with V. Thaker re: ███ | 0.7 | $416.50 |
| August 18 | J. Duvoisin | Reviewed ███ for relevant information regarding ███ | 3.8 | $1,710.00 |

DUFF&PHELPS

Matter #600: ▮▮▮▮▮ and ▮▮▮▮▮▮▮ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 18 | J. Thompson | Analyzed results of profit and loss analysis of various Lehman ▮▮. | 3.2 | $1,904.00 |
| August 18 | J. Thompson | Attended an meeting with A. Fleming, C. McShea, D. O'Sullivan and M. Gunaratnam regarding overall deliverable planning and next steps. | 0.5 | $297.50 |
| August 18 | J. Thompson | Reviewed and prepared profit and loss analysis for the BNC 2007-BC4 ▮▮ | 1.6 | $952.00 |
| August 18 | P. Marcus | Analyzed ▮▮▮▮▮▮▮ | 0.9 | $751.50 |
| August 18 | P. Marcus | Attended call with A. Pfeiffer re: ▮▮▮▮▮▮▮ | 0.2 | $167.00 |
| August 18 | P. Ramesh | Reviewed ▮▮▮▮ assessment document. | 0.7 | $315.00 |
| August 18 | P. Ramesh | Debugged file transfer breaks in the real estate folder. | 0.7 | $315.00 |
| August 18 | R. Llee | Analyzed Jr. note positions on Lehman's ▮▮▮▮ and ▮▮▮▮ portfolio. | 1.5 | $675.00 |
| August 18 | R. Erlich | Prepared findings related to ▮▮▮▮ | 2.8 | $1,666.00 |
| August 18 | R. Maxim | Reviewed PowerPoint slides summarizing the product control valuation of ▮▮▮ | 0.5 | $400.00 |
| August 18 | V. Thaker | Reviewed document re: ▮▮▮ Smith. | 2.1 | $945.00 |
| August 18 | V. Thaker | Attended meeting with J. Leiwant re: ▮▮▮ Smith. | 0.7 | $315.00 |
| August 18 | Z. Saeed | Reviewed valuation memo on ▮▮▮ | 0.6 | $270.00 |
| August 18 | Z. Saeed | Graphed mark downs over time for ▮▮▮ | 1.3 | $585.00 |
| August 18 | Z. Saeed | Reviewed ▮▮▮ initial internal Lehman pitch memo. | 2.4 | $1,080.00 |
| August 18 | Z. Saeed | Emailed V. Thaker and L. Kannan regarding ▮▮▮▮▮ | 0.6 | $270.00 |
| August 18 | Z. Saeed | Performed comparables analysis on ▮▮▮ | 2.2 | $990.00 |
| August 18 | Z. Saeed | Drafted ▮▮▮ reasonableness memo. | 2.3 | $1,035.00 |
| August 19 | A. Shekhon | Valued a small sample of ▮▮▮ CUSIPs as of May end for comparison with reported marks. | 3.2 | $1,904.00 |
| August 19 | A. Shekhon | Attended meeting with J. Pimbley regarding ▮▮▮ exposure. | 0.2 | $119.00 |
| August 19 | J. Pimbley | Attended meeting with A. Shekhon re: ▮▮▮ valuation. | 0.2 | $191.00 |
| August 19 | J. Thompson | Analyzed trades pulled from the MTS system related to the Lehman offerings post ▮▮▮ | 1.6 | $952.00 |
| August 19 | J. Thompson | Reviewed and prepared profit and loss analysis for the BNC 2007-BC4 ▮▮ | 4.3 | $2,558.50 |
| August 19 | M. Narayanan | Researched the ▮▮▮ trading product control sheet for ▮▮▮ to extract CUSIPs with highest variance between inventory and product control marks. | 1.8 | $810.00 |
| August 19 | M. Narayanan | Researched the ▮▮▮ trading product control sheet for ▮▮▮ and extracted all CUSIPs from all classes of securities to determine the ones with highest variances. | 1.9 | $855.00 |
| August 19 | M. Narayanan | Researched the ▮▮▮ product control pricing sheet for ▮▮▮ and extracted the top positions by price variance. | 2.0 | $900.00 |
| August 19 | M. Narayanan | Researched the ▮▮▮ product control pricing sheet for ▮▮▮ and extracted the top positions by price variance. | 2.3 | $1,035.00 |
| August 19 | P. Marcus | Analyzed ▮▮▮▮▮▮ | 0.8 | $668.00 |
| August 19 | R. Maxim | Reviewed PowerPoint slides summarizing the product control valuation of ▮▮▮ | 1.7 | $1,360.00 |
| August 19 | Z. Saeed | Reviewed document received regarding ▮▮ investments as of ▮▮▮ | 0.6 | $270.00 |
| August 19 | Z. Saeed | Reviewed several ▮▮▮ models. Drafted and distributed memos regarding them. | 1.6 | $720.00 |
| August 19 | Z. Saeed | Prepared a MTS ID index regarding our request to ▮▮▮. | 3.1 | $1,395.00 |
| August 19 | Z. Saeed | Researched re: request from Lehman to ▮▮▮ for valuation services. | 1.6 | $720.00 |
| August 19 | Z. Saeed | Researched re: Bank of America monthly marking files of ▮▮▮ | 3.4 | $1,530.00 |
| August 20 | A. Pfeiffer | Reviewed ▮▮▮ related hot documents. | 1.4 | $1,169.00 |
| August 20 | A. Pfeiffer | Analyzed ▮▮▮ related ▮▮▮ issues. | 1.7 | $1,419.50 |
| August 20 | A. Shekhon | Reviewed ▮▮▮ valuation model inputs and assumptions. | 0.8 | $476.00 |

## DUFF&PHELPS

Matter #600: ███████████and ███████████████Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | A. Shekhon | Valued the 80 █████████CUSIPs as of August. | 3.1 | $1,844.50 |
| August 20 | A. Shekhon | Valued 80 █████████CUSIPs as of May. | 3.4 | $2,023.00 |
| August 20 | A. Lu | Attended call with R. Maxim re: █████████████product control valuation model for ██████████and ███████████ | 2.3 | $1,035.00 |
| August 20 | J. Duvoisin | Reviewed ████████████for relevant information regarding Alt-A positions. | 3.9 | $1,755.00 |
| August 20 | J. Thompson | Analyzed trades pulled from the MTS system related to the Lehman █████offerings post ██████████. | 2.1 | $1,249.50 |
| August 20 | J. Thompson | Prepared for meeting at Jenner offices with G. Fuentes and S. Jacobey regarding profit and loss of Lehman CDOs and selected Lehman trades. | 1.6 | $952.00 |
| August 20 | J. Thompson | Reviewed and prepared profit and loss analysis for the ████████ Lehman | 4.2 | $2,499.00 |
| August 20 | M. Narayanan | Researched the █████████trading product control sheet for █████████ █████to extract CUSIPs with highest variance between inventory and product positions or market values. | 2.0 | $900.00 |
| August 20 | M. Narayanan | Researched the █████████trading product control sheet for █████████ █████to extract CUSIPs with highest variance between inventory and product control marks. | 3.2 | $1,440.00 |
| August 20 | R. Maxim | Reviewed PowerPoint slides summarizing the product control valuation of █████ | 1.6 | $1,280.00 |
| August 20 | R. Maxim | Attended call with A. Lu re: product control marks of ██████████ | 2.3 | $1,840.00 |
| August 20 | Z. Saeed | Incorporated J. Pimbley and M. Vitti's feedback into the █████████ reasonableness memo. | 0.4 | $180.00 |
| August 20 | Z. Saeed | Reviewed PowerPoint regarding █████████to incorporate feedback into reasonableness memo. | 0.7 | $315.00 |
| August 20 | Z. Saeed | Reviewed PowerPoint regarding █████████to incorporate feedback into reasonableness memo. | 0.9 | $405.00 |
| August 20 | Z. Saeed | Researched documents regarding MTS IDs. | 1.6 | $720.00 |
| August 20 | Z. Saeed | Drafted █████████reasonableness memo. | 2.1 | $945.00 |
| August 20 | Z. Saeed | Drafted introduction and status of investment regarding █████████for reasonableness document. | 2.6 | $1,170.00 |
| August 20 | Z. Saeed | Researched █████role in the Lehman █████organization. | 1.1 | $495.00 |
| August 20 | Z. Saeed | Researched Lehman discussions regarding █████████ | 2.0 | $900.00 |
| August 21 | J. Dalmeida | Analyzed ████████████positions including █████████████ | 4.8 | $3,600.00 |
| August 21 | J. Pimbley | Reviewed █████████document prepared by colleagues. | 0.9 | $859.50 |
| August 21 | J. Thompson | Attended meeting with G. Fuentes, S. Jacobey , J. Pimbley regarding profit and loss analysis of Lehman CDOs and various Lehman trades. | 1.0 | $595.00 |
| August 21 | J. Thompson | Prepared for meeting at Jenner offices with G. Fuentes and S. Jacobey regarding profit and loss of Lehman CDOs and selected Lehman trades. | 0.7 | $416.50 |
| August 21 | J. Thompson | Prepared "tear sheets" of the Lehman CDOs for Jenner which contained detailed information of the underlying █████████of the Lehman CDOs. | 2.3 | $1,368.50 |
| August 21 | J. Thompson | Reviewed and prepared profit and loss analysis for the █████████ Lehman █████ | 2.3 | $1,368.50 |
| August 21 | M. Narayanan | Researched the █████positions of interest and included them in the top ████████████positions by size and price variance. | 0.5 | $225.00 |
| August 21 | R. Erlich | Analyzed █████related documents. | 2.2 | $1,309.00 |
| August 21 | R. Erlich | Prepared █████████deliverable. | 3.1 | $1,844.50 |
| August 21 | Z. Saeed | Reviewed and provided feedback to A. Besio regarding █████████ questions. | 0.5 | $225.00 |
| August 21 | Z. Saeed | Reviewed M. Vitti's █████████reasonableness memo. | 2.1 | $945.00 |
| August 21 | Z. Saeed | Drafted █████████reasonableness memo. | 2.7 | $1,215.00 |
| August 21 | Z. Saeed | Researched █████████division into █████and PTG. | 3.4 | $1,530.00 |

# DUFF&PHELPS

Matter #600: ████████ and ████████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 24 | A. Shekhon | Researched default and loss expectations from rating agencies for 2008 for ████ collateral. | 1.1 | $654.50 |
| August 24 | J. Duvoisin | Researched Stratify for ████████ | 4.9 | $2,205.00 |
| August 24 | J. Thompson | Analyzed results of profit and loss analysis of various Lehman ████ ████. | 1.4 | $833.00 |
| August 24 | J. Thompson | Attended an meeting with G. Fuentes and S. Jacobey and A. Warren regarding profit and loss analysis of Lehman CDOs and various Lehman trades. | 1.2 | $714.00 |
| August 24 | J. Thompson | Reviewed and prepared traded analyses as requested by Jenner in preparation of a meeting later. | 3.3 | $1,963.50 |
| August 24 | J. Thompson | Reviewed and prepared trade analysis outputs with trades in chronological order. | 3.9 | $2,320.50 |
| August 24 | M. Shalchon | Analyzed marks on ████████████ positions related to ████████████ | 2.8 | $1,260.00 |
| August 24 | M. Shalchon | Reviewed documents related to ████████████ | 4.1 | $1,845.00 |
| August 24 | R. Llee | Researched and reviewed CaseLogistix documents related to Lehman's ████ ████ portfolio. | 1.0 | $450.00 |
| August 24 | R. Erlich | Attended meeting with Z. Saeed and M. Vitti regarding ████████ valuation. | 0.2 | $119.00 |
| August 24 | Z. Saeed | Performed various analysis for ████████ reasonableness analysis. | 4.7 | $2,115.00 |
| August 24 | Z. Saeed | Reviewed ████ marks over time. | 2.5 | $1,125.00 |
| August 24 | Z. Saeed | Reviewed ████████ reasonableness document to understand structure necessary for the ████ investment. | 2.6 | $1,170.00 |
| August 24 | Z. Saeed | Researched regarding ██ investments for their reasonableness memorandums. | 1.3 | $585.00 |
| August 24 | Z. Saeed | Attended meeting with R. Erlich and M. Vitti regarding ████████ valuation. | 0.2 | $90.00 |
| August 25 | A. Pfeiffer | Attended call with A. Warren, J. Thompson, P. Marcus and J. Leiwant re: ████████ loans and ████████ | 0.5 | $417.50 |
| August 25 | A. Pfeiffer | Attended call with A. Warren re: potential approach to analyzing Lehman's warehousing of loans and the ████████ | 1.0 | $835.00 |
| August 25 | A. Pfeiffer | Debriefed after call with A. Warren. | 0.7 | $584.50 |
| August 25 | A. Shekhon | Reviewed yields, spreads and discount margins for ████████ in bank research. | 2.2 | $1,309.00 |
| August 25 | J. Leiwant | Reviewed documents related to Lehman's warehouse structure. | 0.4 | $238.00 |
| August 25 | J. Leiwant | Attended phone call with A. Pfeiffer, A. Warren et al, re: ████████ analysis. | 0.5 | $297.50 |
| August 25 | J. Leiwant | Attended call with A. Pfeiffer and A. Warren re: analyzing warehousing and the ████████ | 1.0 | $595.00 |
| August 25 | J. Leiwant | Debriefed with A. Pfeiffer and P. Marcus from ████████ call. | 0.4 | $238.00 |
| August 25 | J. Thompson | Analyzed trades pulled from the MTS system related to the Lehman ████ offerings post ████████. | 1.3 | $773.50 |
| August 25 | J. Thompson | Attended call with A. Pfeiffer, J. Leiwant, P. Marcus, and A. Warren regarding estimating the losses resulting from the ████████ program. | 0.5 | $297.50 |
| August 25 | J. Thompson | Attended an meeting with G. Fuentes and S. Jacobey of Jenner and Block profit and loss analysis of Lehman CDOs and various Lehman trades. | 2.2 | $1,309.00 |
| August 25 | J. Thompson | Reviewed and prepared trade analysis and profitability analysis for preparation of meeting at Jenner. | 4.3 | $2,558.50 |
| August 25 | M. Shalchon | Analyzed marks on ████████████ positions related to ████████████ | 2.2 | $990.00 |
| August 25 | M. Shalchon | Reviewed documents related to ████████████. | 2.7 | $1,215.00 |
| August 25 | P. Marcus | Analyzed ████████████ | 1.1 | $918.50 |
| August 25 | P. Marcus | Attended call with A. Pfeiffer and J. Leiwant re: ████████ ████████ | 0.3 | $250.50 |

# DUFF&PHELPS

Matter #600: ██████████ and ██████████████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 25 | P. Marcus | Attended call with A. Warren re: | 0.4 | $334.00 |
| August 25 | P. Marcus | Attended phone call with A. Pfeiffer, A. Warren et al, re: ██████ analysis (1.5); Attended phone call with A. Pfeiffer and a smaller group re: the same (0.6). | 2.1 | $1,753.50 |
| August 25 | R. Llee | Researched and reviewed CaseLogistix documents related to Lehman's ████ ████ portfolio. | 6.5 | $2,925.00 |
| August 25 | R. Erlich | Analyzed ████████ position over time. | 5.6 | $3,332.00 |
| August 25 | R. Erlich | Prepared findings regarding ██████████ | 4.5 | $2,677.50 |
| August 25 | V. Thaker | Analyzed Lehman's losses re: ██████████ loans. | 2.2 | $990.00 |
| August 25 | V. Thaker | Attended phone call with A. Pfeiffer, A. Warren et al, re: ██████ analysis (1.5); Attended phone call with A. Pfeiffer and a smaller group re: the same (0.6). | 2.1 | $945.00 |
| August 25 | Z. Saeed | Reviewed ████████ pricing models. | 2.6 | $1,170.00 |
| August 25 | Z. Saeed | Performed various analysis for ████████ reasonableness analysis. | 4.6 | $2,070.00 |
| August 25 | Z. Saeed | Reviewed emails received from Jenner regarding ████ ████ and other potential targets for interviews. | 1.0 | $450.00 |
| August 25 | Z. Saeed | Reviewed large loan and PTG equity pricing models regarding ████████ pricing. | 3.5 | $1,575.00 |
| August 25 | Z. Saeed | Drafted ████████ reasonableness review document. | 1.3 | $585.00 |
| August 26 | A. Patel | Reviewed ████████ 10-K and 10-Q for information on their real estate development pipeline. | 1.5 | $472.50 |
| August 26 | A. Patel | Prepared two graphs comparing ██████ spreads to the LIBOR rate for ████████████████ and ████████████ | 1.2 | $378.00 |
| August 26 | A. Pfeiffer | Attended call with P. Marcus and A. Warren re: ████████ | 0.6 | $501.00 |
| August 26 | A. Pfeiffer | Attended call with A. Warren, J. Thompson, P. Marcus, J. Leiwant, V. Thaker re: ████████ loans and ████████████ and ████████ of those loans. | 1.5 | $1,252.50 |
| August 26 | A. Pfeiffer | Debriefed after call with A. Warren et al. | 0.3 | $250.50 |
| August 26 | A. Shekhon | Attended meeting with J. Pimbley regarding ██████ valuation. | 0.2 | $119.00 |
| August 26 | J. Leiwant | Reviewed documents related to ████████████ and ████████████ | 2.1 | $1,249.50 |
| August 26 | J. Leiwant | Attended call with P. Marcus re: ████████ | 0.5 | $297.50 |
| August 26 | J. Leiwant | Attended phone call with A. Pfeiffer, A. Warren et al, re: ██████ analysis (1.5); Attended phone call with A. Pfeiffer and a smaller group re: the same (0.6). | 2.1 | $1,249.50 |
| August 26 | J. Leiwant | Debriefed from two phone calls with A. Pfeiffer, A. Warren et al, re: ████████ analysis. | 0.6 | $357.00 |
| August 26 | J. Leiwant | Reviewed documents to prepare for phone call with A. Pfeiffer, A. Warren et al, re: ████████ analysis. | 0.3 | $178.50 |
| August 26 | J. Duvoisin | Researched Stratify for ████████████ | 2.7 | $1,215.00 |
| August 26 | J. Pimbley | Attended call with P. Marcus and M. Vitti regarding analysis of contemporaneous valuations of ████████████ positions. | 0.2 | $191.00 |
| August 26 | J. Thompson | Analyzed data pulled from GQuest system to estimate losses incurred from ████████████ whole loan positions. | 1.5 | $892.50 |
| August 26 | J. Thompson | Attended an meeting with I. Grinn et al. regarding the GQuest Lehman database. | 0.9 | $535.50 |
| August 26 | J. Thompson | Prepared for meeting at Jenner offices with G. Fuentes and S. Jacobey regarding profit and loss of Lehman CDOs and selected Lehman trades. | 2.6 | $1,547.00 |
| August 26 | J. Thompson | Attended a meeting with A. Pfeiffer, J. Leiwant, P. Marcus, and A. Warren regarding estimating the losses resulting from the ████████ program. | 0.6 | $357.00 |
| August 26 | J. Thompson | Attended a meeting with A. Pfeiffer, J. Leiwant, P. Marcus, and A. Warren regarding estimating the losses resulting from the ████████ ████ program. | 1.5 | $892.50 |

DUFF&PHELPS

Matter #600: ███████ and ███████████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 26 | M. Gunaratnam | Revised and formatted ███████████ and ██ ██ implied losses spreadsheets. | 1.3 | $409.50 |
| August 26 | M. Gunaratnam | Formatted and revised ███████ P&L statement. | 1.4 | $441.00 |
| August 26 | P. Marcus | Analyzed ███████████ | 1.0 | $835.00 |
| August 26 | P. Marcus | Analyzed ███████ | 1.4 | $1,169.00 |
| August 26 | P. Marcus | Attended call with J. Pimbley and M. Vitti regarding analysis of contemporaneous valuations of ███████ positions. | 0.2 | $167.00 |
| August 26 | P. Marcus | Attended call with J. Leiwant re: ███████████ | 0.5 | $417.50 |
| August 26 | P. Marcus | Attended call with A. Pfeiffer and A. Warren re: ███████ | 0.6 | $501.00 |
| August 26 | P. Marcus | Attended part of call with A. Pfeiffer, A. Warren et al re: ███████ ███████ | 0.8 | $668.00 |
| August 26 | R. Llee | Analyzed ███████ sales and carrying mark since ███████. | 3.0 | $1,350.00 |
| August 26 | R. Llee | Complied historical monthly mark info for top ███ positions. | 3.0 | $1,350.00 |
| August 26 | V. Thaker | Reviewed documents re: ███████████ loans. | 4.2 | $1,890.00 |
| August 26 | V. Thaker | Attended meeting with A. Pfeiffer, J. Leiwant, J. Thompson, A. Warren re: ███████ loans. | 0.6 | $270.00 |
| August 26 | V. Thaker | Attended meeting with A. Pfeiffer, J. Leiwant, J. Thompson, A. Warren re: ███████ loans. | 1.5 | $675.00 |
| August 26 | Z. Saeed | Reviewed email chain between M. Vitti and J. Andrews regarding ███████ | 0.6 | $270.00 |
| August 26 | Z. Saeed | Graphed ███████ yield and spread information for ███████ reasonableness document. | 1.5 | $675.00 |
| August 26 | Z. Saeed | Reviewed pricing files to generate questions for ███████ | 2.1 | $945.00 |
| August 26 | Z. Saeed | Imputed ███████ WACC at different dates using the pricing information from the Jr. Notes files. | 2.3 | $1,035.00 |
| August 26 | Z. Saeed | Performed various analysis for ███████ reasonableness analysis. | 3.6 | $1,620.00 |
| August 26 | Z. Saeed | Researched email exchanges concerning ███████ for background in reasonableness document. | 1.3 | $585.00 |
| August 27 | A. Patel | Reviewed ███████ 10-K and 10-Q for information on their real estate development pipeline. | 1.0 | $315.00 |
| August 27 | A. Patel | Consolidated monthly ███████ spread data from Lehman files. | 1.5 | $472.50 |
| August 27 | A. Patel | Calculated ███████ spreads representing a BB rating over 9 months and created a graph to track the change over time. | 1.8 | $567.00 |
| August 27 | A. Pfeiffer | Reviewed ███████ issues and data sent by J. Thompson and A. Warren. | 1.1 | $918.50 |
| August 27 | J. Duvoisin | Researched Stratify for ███████ | 2.7 | $1,215.00 |
| August 27 | J. Thompson | Analyzed data pulled from GQuest system to estimate losses incurred from ███████ whole loan positions. | 3.2 | $1,904.00 |
| August 27 | J. Thompson | Reviewed documents regarding the GQuest system operations and capabilities. | 1.4 | $833.00 |
| August 27 | J. Thompson | Reviewed and prepared profit and loss analysis for the ███████ ███████ whole loans accounts. | 1.6 | $952.00 |
| August 27 | M. Narayanan | Researched the product control pricing sheet and ███████ pricing sheet for ███████ to extract 3rd party, product control marks and price variances of the top ███████ positions identified from the GFS balance sheet. | 0.9 | $405.00 |
| August 27 | M. Narayanan | Researched the product control pricing sheet and ███████ pricing sheet for ███████ to extract 3rd party, product control marks and price variances of the top ███████████ positions identified from the GFS balance sheet. | 1.3 | $585.00 |
| August 27 | P. Marcus | Analyzed ███████████ | 1.3 | $1,085.50 |
| August 27 | R. Llee | Analyzed LEH's ███████ exposure over time since ███████. | 4.5 | $2,025.00 |
| August 27 | R. Llee | Researched and reviewed CaseLogistix documents related to Lehman's ███████ portfolio. | 3.0 | $1,350.00 |
| August 27 | R. Maxim | Reviewed email written by A. Taddei to address ███████ accounting question. | 0.9 | $720.00 |

# DUFF&PHELPS

Matter #600: ███████ and ███████████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 27 | Z. Saeed | Compared Bloomberg ██████ yields with those used in ███████ pricing files. | 2.9 | $1,305.00 |
| August 27 | Z. Saeed | Performed QC on the graphs in sections 5 and 6 of the ██████ reasonableness memorandum. | 3.7 | $1,665.00 |
| August 27 | Z. Saeed | Prepared questions for ██████ based on sections 5 and 6 of the ████████ reasonableness memo. | 1.3 | $585.00 |
| August 27 | Z. Saeed | Drafted ████████ reasonableness review document. | 2.3 | $1,035.00 |
| August 27 | Z. Saeed | Reviewed PTG large loan pricing file as it was a different kind of model prior to ██████ | 2.1 | $945.00 |
| August 28 | A. Pfeiffer | Reviewed ███████████ and Alt B ██████ losses over time. | 1.2 | $1,002.00 |
| August 28 | A. Pfeiffer | Reviewed and edited M. Vitti's memo re: ███████ valuation. | 2.4 | $2,004.00 |
| August 28 | A. Pfeiffer | Attended meeting with M. Vitti re: ████████ valuation memo. | 0.5 | $417.50 |
| August 28 | A. Pfeiffer | Attended call with J. Thompson and A. Warren re: ███████████ | 0.5 | $417.50 |
| August 28 | A. Pfeiffer | Debriefed after call with J. Thompson and A. Warren. | 0.3 | $250.50 |
| August 28 | J. Dalmeida | Prepared ████████ valuation review document. | 4.0 | $3,000.00 |
| August 28 | J. Leiwant | Attended phone call with A. Pfeiffer, A. Warren et al, re: ██████ and Whole Loan analysis. | 0.5 | $297.50 |
| August 28 | J. Duvoisin | Researched Stratify for ████████ | 5.7 | $2,565.00 |
| August 28 | J. Pimbley | Attended call with M. Vitti and M. Hankin (Jenner) re: valuation reports for ████████ and ████████ | 0.2 | $191.00 |
| August 28 | J. Thompson | Analyzed profit and loss data from "Flash ██████ reports to estimate total Lehman losses from ████████████ exposure. | 1.8 | $1,071.00 |
| August 28 | J. Thompson | Attended an meeting with A. Pfeiffer, J. Leiwant, and A. Warren regarding estimating the losses resulting from the ████████ program. | 0.5 | $297.50 |
| August 28 | J. Thompson | Reviewed and prepared profit and loss analysis for the ██████ ██████ whole loans accounts and overall Lehman ████████ exposure losses. | 3.6 | $2,142.00 |
| August 28 | M. Gunaratnam | Prepared ██████████ P&L summary spreadsheets from GQuest data and revised summary sheet and formatted spreadsheets. | 2.1 | $661.50 |
| August 28 | R. Llee | Researched and reviewed CaseLogistix documents related to Lehman's ████████ portfolio. | 3.0 | $1,350.00 |
| August 28 | V. Thaker | Attended meeting with A. Pfeiffer, J. Leiwant, J. Thompson, A. Warren re: ████████ loans. | 0.5 | $225.00 |
| August 28 | V. Thaker | Drafted memo re: ████████ loans. | 3.9 | $1,755.00 |
| August 28 | Z. Saeed | Reviewed PTG equity pricing files for ██████████ to understand movement of assumptions inside the files. | 1.2 | $540.00 |
| August 28 | Z. Saeed | Reviewed QC done by G. Irwin for the remainder of section 5 and 6. | 1.4 | $630.00 |
| August 28 | Z. Saeed | Reviewed ██████ walkthrough document regarding PTG equity pricing files. | 1.5 | $675.00 |
| August 28 | Z. Saeed | Drafted questions regarding large loan model files. | 1.5 | $675.00 |
| August 28 | Z. Saeed | Drafted observations regarding the switch in the models used by Lehman for ██████ from May to June. | 1.8 | $810.00 |
| August 29 | A. Pfeiffer | Reviewed A. Warren's deliverable re: ████████ loan losses. | 1.3 | $1,085.50 |
| August 29 | J. Thompson | Reviewed and prepared memo for Jenner with ████████████ P&L analysis. | 0.3 | $178.50 |
| August 30 | J. Pimbley | Reviewed document from M. Vitti re: ████████ valuation. | 0.9 | $859.50 |
| August 31 | A. Shekhon | Compared the ████████ exposure from GFS to Quest. | 3.3 | $1,963.50 |
| August 31 | A. Shekhon | Prepared outline for ████████ valuation report. | 2.9 | $1,725.50 |
| August 31 | J. Duvoisin | Prepared findings related to overview of ██ business. | 4.5 | $2,025.00 |
| August 31 | J. Duvoisin | Researched breakdown of ██ business. | 5.1 | $2,295.00 |
| August 31 | J. Pimbley | Reviewed document from M. Vitti re ████████ valuation. | 0.8 | $764.00 |
| August 31 | J. Thompson | Analyzed profit and loss data from "Flash ██████ reports to for estimating P&L of ████████ | 1.9 | $1,130.50 |

DUFF&PHELPS

Matter #600: ███████ and ████████ Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 31 | J. Thompson | Attended an meeting with P. Marcus, and A. Warren regarding estimating ███████ P&L. | 0.8 | $476.00 |
| August 31 | J. Thompson | Attended an team leaders call re: overall engagement progress. | 1.2 | $714.00 |
| August 31 | J. Thompson | Reviewed and prepared profit and loss analysis for the ██████ ██████ Whole Loans accounts. | 2.9 | $1,725.50 |
| August 31 | M. Shalchon | Analyzed marks on ███████████ positions related to ████████ | 6.7 | $3,015.00 |
| August 31 | M. Shalchon | Attended call with P. Marcus re: marks on ██████████ positions. | 0.8 | $360.00 |
| August 31 | M. Shalchon | Prepared for call related to marks on ███████████ positions. | 0.3 | $135.00 |
| August 31 | P. Marcus | Analyzed ███████ | 1.6 | $1,336.00 |
| August 31 | P. Marcus | Attended call with A. Pfeiffer re: ██████████ | 0.4 | $334.00 |
| August 31 | P. Marcus | Attended call with A. Warren and J. Thompson re: ███████████ | 0.8 | $668.00 |
| August 31 | R. Erlich | Prepared ███ findings | 5.1 | $3,034.50 |
| August 31 | R. Erlich | Attended call with M. Vitti regarding status of ██████ ████ valuation analysis. | 0.6 | $357.00 |
| August 31 | V. Thaker | Reviewed memo re: ███████ loans. | 0.3 | $135.00 |
| August 31 | Z. Saeed | Performed various analysis for ████████ reasonableness analysis. | 2.2 | $990.00 |
| August 31 | Z. Saeed | Prepared model to calculate the portions of the total ████ portfolio. | 0.8 | $360.00 |
| August 31 | Z. Saeed | Analyzed pricing data and drafted memo regarding status of analysis concerning | 4.3 | $1,935.00 |
| August 31 | Z. Saeed | Researched pricing files categorization of PTG and ██████ | 1.9 | $855.00 |
| Total for Matter #600: Commercial and ████████████ Analysis | | | 726.4 | $401,343.00 |
| | | Less 10% Discount | | ($40,134.30) |
| | | Discounted Fees for | | $361,208.70 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 3 | A. Busse | Reviewed and responded to emails re: comp status. | 0.3 | $94.50 |
| August 3 | C. Joshi | Performed analysis of compensation expense accounts related to allocation expenses. | 2.5 | $1,487.50 |
| August 3 | R. Erlich | Reviewed and sent emails re: compensation. | 0.4 | $238.00 |
| August 3 | T. Kabler | Attended call with A. Pfeiffer et al re: weekly status update. | 1.1 | $918.50 |
| August 4 | A. Busse | Reviewed and responded to emails re: comp status | 0.5 | $157.50 |
| August 4 | M. Goering | Processed and closed requests for outstanding compensation systems. | 0.8 | $252.00 |
| August 5 | A. Busse | Performed analysis of wire payments to ▮▮▮▮ and ▮▮▮▮▮ | 5.2 | $1,638.00 |
| August 5 | A. Busse | Reviewed and responded to emails re: payments to ▮▮▮▮ and ▮ ▮▮▮▮ | 0.9 | $283.50 |
| August 5 | A. Busse | Prepared memo of talking points for call with Jenner. | 0.2 | $63.00 |
| August 5 | A. Busse | Attended call with T. Kabler, R. Erlich and M. Goering re: compensation status update. | 0.2 | $63.00 |
| August 5 | A. Busse | Attended call with T. Kabler, R. Erlich and Jenner re: compensation status update. | 0.3 | $94.50 |
| August 5 | M. Goering | Attended call with T. Kabler, R. Erlich and A. Busse re: compensation weekly update. | 0.2 | $63.00 |
| August 5 | R. Erlich | Analyzed documents related to ▮▮▮▮ and ▮▮▮▮▮ wire transfers. | 1.2 | $714.00 |
| August 5 | R. Erlich | Attended call with T. Kabler et al. regarding compensation issues. | 0.2 | $119.00 |
| August 5 | R. Erlich | Attended call with Jenner regarding compensation. | 0.3 | $178.50 |
| August 5 | T. Kabler | Reviewed emails re: payments to ▮▮▮ and ▮▮▮▮▮ | 0.6 | $501.00 |
| August 5 | T. Kabler | Attended call with R. Erlich, M. Goering and A. Busse re: status update for the compensation team. | 0.2 | $167.00 |
| August 5 | T. Kabler | Attended weekly update call with Jenner re: compensation issues and deliverables. | 0.3 | $250.50 |
| August 6 | A. Busse | Reviewed interview outlines for M. Archer and ▮▮▮▮ re: compensation. | 0.5 | $157.50 |
| August 6 | A. Busse | Reviewed and responded emails re: Barclays production and comp status. | 0.7 | $220.50 |
| August 6 | A. Busse | Entered time for previous days and made travel arrangements. | 1.0 | $315.00 |
| August 6 | A. Busse | Prepared memo re: compensation deliverables status. | 1.8 | $567.00 |
| August 6 | A. Busse | Researched accounting standards re: bad debt write-offs. | 1.1 | $346.50 |
| August 6 | R. Erlich | Prepared memo regarding ▮▮▮▮ and ▮▮▮▮▮ wire transfers. | 0.9 | $535.50 |
| August 6 | T. Kabler | Prepared memo to attorneys regarding deliverables. | 1.5 | $1,252.50 |
| August 7 | A. Busse | Entered time and expenses. | 1.0 | $315.00 |
| August 7 | A. Busse | Prepared comp status memo to be sent to attorneys. | 0.5 | $157.50 |
| August 10 | A. Pfeiffer | Analyzed recent deliverables submitted by T. Kabler to H. McArn on the subject of compensation. | 0.5 | $417.50 |
| August 10 | C. Joshi | Reviewed allocations re: compensation allocated between entities. | 1.5 | $892.50 |
| August 10 | R. Erlich | Reviewed and sent emails re: ▮▮▮ & ▮▮▮▮▮ | 0.6 | $357.00 |
| August 10 | T. Kabler | Attended weekly call re: status and updates with A. Pfeiffer et al. | 0.8 | $668.00 |
| August 11 | A. Busse | Researched compensation contacts for ▮▮▮▮▮ | 0.6 | $189.00 |
| August 11 | M. Goering | Researched and reviewed documents pertaining to Corporate Real Estate divisional staff and CAO prior to bankruptcy. | 0.6 | $189.00 |
| August 12 | A. Busse | Reviewed and sent emails re: compensation contacts for ▮▮▮▮ ▮▮▮▮ | 0.5 | $157.50 |
| August 12 | A. Busse | Prepared travel arrangements. | 0.3 | $94.50 |
| August 12 | A. Busse | Prepared memo re: compensation team response to call and next steps. | 2.2 | $693.00 |
| August 12 | A. Busse | Attended call with T. Kabler, R. Erlich and M. Goering re: compensation update. | 0.2 | $63.00 |
| August 12 | A. Busse | Attended call with T. Fleming re: compensation entries in Essbase. | 0.4 | $126.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 12 | A. Busse | Attended phone call with J. Leiwant re: status of compensation deliverables. | 0.8 | $252.00 |
| August 12 | A. Busse | Attended call with T. Kabler and R. Erlich and Jenner re: compensation update. | 1.1 | $346.50 |
| August 12 | J. Leiwant | Attended phone call with A. Busse re: progress on compensation analysis. | 0.8 | $476.00 |
| August 12 | J. Leiwant | Attended call with T. Kabler, R. Erlich and Jenner re: compensation update. | 1.1 | $654.50 |
| August 12 | M. Goering | Uploaded compensation documents re: ███ and ███████ transfers to FilesAnywhere for transfer to Jenner. | 0.8 | $252.00 |
| August 12 | M. Goering | Emailed C. Bell re: Lehman Live real estate CAO document posted on FilesAnywhere. | 0.3 | $94.50 |
| August 12 | M. Goering | Attended call with T. Kabler re: compensation weekly update. | 0.2 | $63.00 |
| August 12 | R. Erlich | Prepared workplan related to new compensation tasks. | 1.8 | $1,071.00 |
| August 12 | R. Erlich | Attended call with T. Kabler, A. Busse and M. Goering re: compensation update. | 0.2 | $119.00 |
| August 12 | R. Erlich | Attended call with Jenner regarding compensation. | 1.1 | $654.50 |
| August 12 | R. Erlich | Attended call to debrief with T. Kabler et al. after call with attorney re: compensation. | 0.5 | $297.50 |
| August 12 | TC. Fleming | Attended call with A. Busse re: compensation entries in Essbase. | 0.4 | $300.00 |
| August 12 | T. Kabler | Attended call with A. Busse and M. Goering re: weekly update . | 0.2 | $167.00 |
| August 12 | T. Kabler | Attended call with R. Erlich, A Busse, H. McArn and M. Hankin et al. re: weekly update. | 1.1 | $918.50 |
| August 13 | A. Busse | Analyzed partnership agreements re: ██████ and ████████ transfers | 4.7 | $1,480.50 |
| August 13 | A. Busse | Sent and reviewed emails re: compensation team next steps. | 0.7 | $220.50 |
| August 13 | A. Busse | Entered time in TTM. | 0.3 | $94.50 |
| August 13 | A. Busse | Prepared memo re: compensation team response to call and next steps. | 1.0 | $315.00 |
| August 13 | A. Busse | Attended call with TC Fleming re: using Essbase and other Lehman systems to obtain compensation data. | 0.4 | $126.00 |
| August 13 | M. Goering | Prepared memo re: compensation team's production process of all documents uncovered during searches to date. | 0.8 | $252.00 |
| August 13 | M. Goering | Read and reviewed email pertaining to compensation and SOFA schedules. | 0.5 | $157.50 |
| August 13 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology requests. | 0.5 | $157.50 |
| August 13 | M. Goering | Researched and reviewed PeopleSoft report re: compensation of D. Fleming. | 0.4 | $126.00 |
| August 13 | R. Erlich | Prepared list of documents to help further compensation analysis. | 0.9 | $535.50 |
| August 13 | TC. Fleming | Attended call with T. Kabler re: using Essbase and other Lehman systems to obtain compensation data. | 0.3 | $225.00 |
| August 13 | TC. Fleming | Attended call with A. Busse re: using Essbase and other Lehman systems to obtain compensation data. | 0.4 | $300.00 |
| August 13 | T. Kabler | Reviewed plan for the expanded deliverable by Jenner and sent to H. McArn. | 0.9 | $751.50 |
| August 14 | A. Busse | Reviewed partnership agreements in CaseLogistix. | 1.7 | $535.50 |
| August 14 | A. Busse | Entered time and expenses. | 1.9 | $598.50 |
| August 14 | T. Kabler | Reviewed compensation documents and plan for deliverable. | 0.3 | $250.50 |
| August 16 | A. Busse | Non-working travel from Chicago to New York. | 3.0 | $945.00 |
| August 17 | A. Pfeiffer | Attended call with H. McArn and M. Hankin re: compensation. | 0.3 | $250.50 |
| August 17 | A. Busse | Analyzed ██████ and ████████ transfers. | 2.2 | $693.00 |
| August 17 | A. Busse | Reviewed SOFA schedules for wire payments from debtor entities. | 3.3 | $1,039.50 |
| August 17 | A. Busse | Sent and reviewed emails re: ██████ and ████████ transfers. | 0.2 | $63.00 |
| August 17 | A. Busse | Updated task list for compensation. | 0.5 | $157.50 |
| August 17 | A. Busse | Attended call with C. Joshi re: Essbase compensation entries. | 0.2 | $63.00 |

DUFF&PHELPS

**Matter #700: Compensation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 17 | A. Busse | Attended call with T. Kabler and T. Fleming re: wire transfers. | 0.8 | $252.00 |
| August 17 | C. Joshi | Performed analysis related to compensation tasks such as payroll systems and data. | 2.1 | $1,249.50 |
| August 17 | C. Joshi | Attended call with A. Busse re: Essbase compensation entries. | 0.2 | $119.00 |
| August 17 | D. O'Sullivan | Researched CaseLogistix database for compensation transactions. | 3.2 | $1,008.00 |
| August 17 | J. Leiwant | Attended call with T. Kabler et al, re: wire transfers. | 0.8 | $476.00 |
| August 17 | M. Goering | Emailed A. Busse re: alleged bonus repayment in ███████████. | 0.5 | $157.50 |
| August 17 | M. Goering | Emailed A. Busse re: compensation directions, priorities, and task logging protocol. | 0.9 | $283.50 |
| August 17 | M. Goering | Researched current status of PeopleSoft top compensated queries and emailed D. Quintavalle re: status of Barclays response. | 0.6 | $189.00 |
| August 17 | M. Goering | Researched and analyzed new information re: Lehman expense management system. | 1.3 | $409.50 |
| August 17 | M. Goering | Researched and reviewed SOFA statements, compensation planning documents, emails from A. Busse and Jenner. | 2.2 | $693.00 |
| August 17 | M. Goering | Attended call with A. Busse re: compensation task updates and valuation directions. | 0.8 | $252.00 |
| August 17 | TC. Fleming | Read and responded to emails re: distributions to key employees. | 0.2 | $150.00 |
| August 17 | TC. Fleming | Read and responded to emails re: compensation related systems and procedures. | 0.3 | $225.00 |
| August 17 | TC. Fleming | Attended call with T. Kabler et al, re: wire transfers. | 0.8 | $600.00 |
| August 17 | T. Kabler | Reviewed information detailing ██ ███and ██████████transfers. | 0.2 | $167.00 |
| August 17 | T. Kabler | Attended call with H. McArn and M. Hankin re: compensation. | 0.3 | $250.50 |
| August 17 | T. Kabler | Attended call with TC Fleming and A. Busse re: dealing with issues regarding investigation of transfers to employees. | 0.8 | $668.00 |
| August 18 | A. Busse | Analyzed partnership agreements re: compensation. | 2.6 | $819.00 |
| August 18 | A. Busse | Analyzed SOFA statements re: compensation. | 3.2 | $1,008.00 |
| August 18 | A. Busse | Attended meeting with C. Joshi and M. Goering re: SOFA compensation and transfer statements. | 0.8 | $252.00 |
| August 18 | C. Joshi | Attended meeting with A. Busse and M. Goering re: SOFA compensation and transfer statements. | 0.8 | $476.00 |
| August 18 | J. Leiwant | Attended phone call with T. Kabler re: status and progress related to compensation deliverables. | 0.4 | $238.00 |
| August 18 | M. Goering | Emailed T. Kabler, R. Erlich, A. Busse re: PeopleSoft R2R findings and request. | 0.4 | $126.00 |
| August 18 | M. Goering | Reviewed and provided feedback to A. Busse on compensation summary for conversion to A&M document request. | 0.6 | $189.00 |
| August 18 | M. Goering | Reviewed, analyzed, and provided feedback on email draft to Barclays from C. Joshi re: compensation travel & expense questions. | 0.7 | $220.50 |
| August 18 | M. Goering | Attended meeting with C. Joshi and A. Busse re: background data investigation for SOFA compensation and transfer statements. | 0.8 | $252.00 |
| August 18 | M. Goering | Researched PeopleSoft R2R system in Lehman Live; uploaded resulting documents to FilesAnywhere for circulation to D&P compensation team. | 0.4 | $126.00 |
| August 18 | M. Goering | Researched and reviewed entity codes in Essbase for limited partnership entities. | 0.7 | $220.50 |
| August 18 | R. Erlich | Analyzed documents related to ████positions. | 1.2 | $714.00 |
| August 18 | TC. Fleming | Read and responded to emails re: compensation related systems and procedures. | 0.6 | $450.00 |
| August 18 | T. Kabler | Reviewed updated tasks list and items open. | 0.6 | $501.00 |
| August 18 | T. Kabler | Attended call with J. Leiwant re: status of various deliverables. | 0.4 | $334.00 |
| August 19 | A. Busse | Analyzed portfolio statements for ████████. | 1.3 | $409.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 19 | A. Busse | Analyzed subscription agreements and limited partnership agreements. | 1.6 | $504.00 |
| August 19 | A. Busse | Prepared internal memo in prep for call with attorneys. | 1.8 | $567.00 |
| August 19 | A. Busse | Attended call with T. Kabler and R. Erlich re: debrief of attorney call. | 0.3 | $94.50 |
| August 19 | A. Busse | Attended call with T. Kabler and R. Erlich re: compensation status update. | 0.6 | $189.00 |
| August 19 | A. Busse | Attended call with T. Kabler, R. Erlich and attorneys re: compensation status update. | 0.9 | $283.50 |
| August 19 | A. Busse | Attended call with T. Kabler and R. Erlich re: SOFA schedules. | 1.1 | $346.50 |
| August 19 | C. Joshi | Attended call with TC Fleming re: compensation data requests and system access. | 1.1 | $654.50 |
| August 19 | J. Leiwant | Attended weekly call with Jenner Team 2 re: compensation. | 0.9 | $535.50 |
| August 19 | J. Leiwant | Debriefed from weekly call with Jenner Team 2 re: compensation. | 0.1 | $59.50 |
| August 19 | M. Goering | Analyzed potential of GCCM to clarify compensation question priorities. | 0.9 | $283.50 |
| August 19 | M. Goering | Printed and reviewed documents for compensation pertaining to limited partnership entities. | 2.1 | $661.50 |
| August 19 | M. Goering | Prepared compensation request for GCCM research re: SOFA wire transfers and alleged ████ bonus repayment. | 1.3 | $409.50 |
| August 19 | R. Erlich | Analyzed wire transfer related documents. | 1.0 | $595.00 |
| August 19 | R. Erlich | Attended compensation call with T. Kabler et al to debrief from call with attorneys. | 0.3 | $178.50 |
| August 19 | R. Erlich | Attended call with T. Kabler et al in preparation for call with attorneys. | 0.6 | $357.00 |
| August 19 | R. Erlich | Attended call with H. McArn and M. Hankin regarding compensation. | 0.9 | $535.50 |
| August 19 | R. Erlich | Attended call with T. Kabler regarding compensation issues. | 1.1 | $654.50 |
| August 19 | TC. Fleming | Attended call with T. Kabler regarding payroll data bases. | 0.1 | $75.00 |
| August 19 | TC. Fleming | Attended call with T. Kabler re: compensation prioritized tasks. | 0.6 | $450.00 |
| August 19 | TC. Fleming | Attended weekly call with Jenner team 2 re: compensation. | 0.9 | $675.00 |
| August 19 | TC. Fleming | Attended call with C. Joshi re: compensation data requests and system access. | 1.1 | $825.00 |
| August 19 | TC. Fleming | Prepared for weekly call with Jenner team 2 re: compensation. | 1.6 | $1,200.00 |
| August 19 | T. Kabler | Reviewed deliverables current status. | 0.3 | $250.50 |
| August 19 | T. Kabler | Attended call with TC Fleming regarding payroll data bases. | 0.1 | $83.50 |
| August 19 | T. Kabler | Attended call to debrief with A. Busse, R. Erlich. | 0.3 | $250.50 |
| August 19 | T. Kabler | Attended call with R. Erlich and A. Busse re: preparation for meeting with Jenner. | 0.6 | $501.00 |
| August 19 | T. Kabler | Attended call with TC Fleming re: compensation deliverable and the data and location of the information. | 0.6 | $501.00 |
| August 19 | T. Kabler | Attended call with R Erlich, A. Busse, TC Fleming, H. McArn, M Hankin and C. Bell re: compensation team deliverables. | 0.9 | $751.50 |
| August 19 | T. Kabler | Attended call with R. Erlich and A. Busse re: compensation issues. | 1.1 | $918.50 |
| August 19 | T. Kabler | Attended a debrief with TC Fleming. | 0.3 | $250.50 |
| August 20 | A. Pfeiffer | Reviewed compensation issues. | 0.5 | $417.50 |
| August 20 | A. Busse | Analyzed buyout analysis and compared to portfolio statements. | 1.4 | $441.00 |
| August 20 | A. Busse | Analyzed portfolio statements and compared to assumption statements. | 2.7 | $850.50 |
| August 20 | A. Busse | Attended call with T. Kabler, S. Fliegler, R. Erlich and others re: results of ████ review. | 0.2 | $63.00 |
| August 20 | A. Busse | Attended call with T. Fleming, R. Erlich, T. Kabler and others re: SOFA schedules. | 0.8 | $252.00 |
| August 20 | C. Joshi | Performed review of compensation data in Essbase for allocation analysis. | 1.5 | $892.50 |
| August 20 | M. Goering | Emailed C. Joshi re: Jenner request through A&M to meet with ████ ████. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | M. Goering | Emailed A. Busse re: coordination of action items for compensation inquiry. | 0.5 | $157.50 |
| August 20 | M. Goering | Emailed D. Quintavalle, J. Schwartz, M. Melendez re: PeopleSoft top 50 compensated requests. | 0.6 | $189.00 |
| August 20 | M. Goering | Coordinated and scheduled request for R2R systems discussion with Barclays technology team members. | 0.6 | $189.00 |
| August 20 | M. Goering | Attended call with R. Erlich, T. Fleming, A. Busse and others re: compensation approach and SOFA schedules. | 0.8 | $252.00 |
| August 20 | R. Erlich | Attended call with TC Fleming re: revised compensation workplan. | 0.2 | $119.00 |
| August 20 | R. Erlich | Attended call with T. Fleming, A. Busse, T. Kabler and others re: SOFA schedules. | 0.8 | $476.00 |
| August 20 | TC. Fleming | Attended call with R. Erlich and T. Kabler et al re: direction of deliverable. | 0.2 | $150.00 |
| August 20 | TC. Fleming | Attended call with T. Kabler re: compensation prioritized tasks. | 0.8 | $600.00 |
| August 20 | T. Kabler | Reviewed memo summarizing the meeting with Jenner. | 0.2 | $167.00 |
| August 20 | T. Kabler | Attended call with R. Erlich, TC Fleming et al re: direction of deliverable. | 0.2 | $167.00 |
| August 20 | T. Kabler | Attended call with T. Fleming, A. Busse, R. Erlich and others re: SOFA schedules. | 0.8 | $668.00 |
| August 21 | A. Busse | Analyzed SOFA statements and follow-up support re: compensation. | 4.7 | $1,480.50 |
| August 21 | A. Busse | Reviewed and sent emails re: SOFA statements. | 0.7 | $220.50 |
| August 21 | A. Busse | Prepared SOFA statement question list to submit to Jenner. | 0.9 | $283.50 |
| August 21 | D. O'Sullivan | Prepared a graph template for corporate bond marks. | 0.2 | $63.00 |
| August 21 | D. O'Sullivan | Analyzed the reasonableness of corporate bond marks. | 1.7 | $535.50 |
| August 21 | TC. Fleming | Reviewed documents re: compensation. | 2.8 | $2,100.00 |
| August 21 | T. Kabler | Prepared weekly update for the compensation team. | 0.3 | $250.50 |
| August 23 | A. Busse | Entered time into TTM. | 1.3 | $409.50 |
| August 24 | A. Busse | Sent and reviewed emails re: compensation update. | 0.5 | $157.50 |
| August 24 | A. Busse | Sent and reviewed emails re: ▇▇▇▇ and ▇▇▇▇▇▇ transfers. | 0.9 | $283.50 |
| August 24 | A. Busse | Entered time and expenses into TTM system. | 1.0 | $315.00 |
| August 24 | A. Busse | Attended call with T. Fleming re: SOFA statements. | 0.5 | $157.50 |
| August 24 | A. Busse | Attended call with T. Fleming, M. Goering and Barclays re: R2R system. | 1.0 | $315.00 |
| August 24 | M. Goering | Emailed D. Quintavalle, M. Melendez, J. Schwartz re: PeopleSoft queries for Top 50 compensated. | 0.3 | $94.50 |
| August 24 | M. Goering | Emailed C. Joshi re: attendance at R2R systems expert call. | 0.7 | $220.50 |
| August 24 | M. Goering | Drafted and integrated revisions into PeopleSoft R2R expense reporting data request for submission to Barclays. | 1.2 | $378.00 |
| August 24 | M. Goering | Researched and reviewed data pertaining to financial statements for limited partnerships in Essbase. | 1.3 | $409.50 |
| August 24 | M. Goering | Attended call with T. Fleming, A. Busse, Barclays and others re: PeopleSoft R2R expense reporting application. | 1.0 | $315.00 |
| August 24 | R. Erlich | Sent and reviewed emails re: compensation update. | 0.7 | $416.50 |
| August 24 | R. Erlich | Prepared memo regarding compensation progress. | 1.6 | $952.00 |
| August 24 | TC. Fleming | Reviewed documents re: compensation. | 0.9 | $675.00 |
| August 24 | TC. Fleming | Attended call with A. Busse re: SOFA statements. | 0.5 | $375.00 |
| August 24 | TC. Fleming | Attended call with Barclays re: expense reimbursements. | 1.0 | $750.00 |
| August 24 | T. Kabler | Attended call re: weekly status update lead by A. Pfeiffer . | 1.3 | $1,085.50 |
| August 25 | A. Busse | Reviewed documents re: compensation. | 1.8 | $567.00 |
| August 25 | A. Busse | Sent and reviewed emails re: SOFA schedules. | 0.5 | $157.50 |
| August 25 | C. Joshi | Corresponded via email re: payroll data sources for compensation analysis. | 1.8 | $1,071.00 |
| August 25 | M. Goering | Prepared summary of Essbase income statement output for suspected limited partnership entities. | 0.8 | $252.00 |
| August 25 | M. Goering | Researched and reviewed data pertaining to financial statements for limited partnerships in Essbase. | 1.6 | $504.00 |
| August 25 | R. Erlich | Analyzed documents re: compensation. | 2.5 | $1,487.50 |
| August 25 | R. Erlich | Sent and reviewed emails re: compensation | 0.7 | $416.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 25 | TC. Fleming | Prepared analysis of payments to key employees. | 1.9 | $1,425.00 |
| August 25 | TC. Fleming | Attended call with Barclays re: accounts payable systems and procedures. | 1.0 | $750.00 |
| August 25 | T. Kabler | Reviewed email information from Jenner re: interview and documents out of Stratify. | 2.3 | $1,920.50 |
| August 26 | A. Pfeiffer | Reviewed recent progress made re: compensation tasks. | 0.6 | $501.00 |
| August 26 | A. Pfeiffer | Attended call with T. Fleming, T. Kabler and R. Erlich to prepare for today's compensation call. | 0.6 | $501.00 |
| August 26 | A. Busse | Analyzed compensation documents. | 1.9 | $598.50 |
| August 26 | A. Busse | Sent and reviewed emails re: compensation weekly update. | 0.3 | $94.50 |
| August 26 | A. Busse | Sent and reviewed emails re: compensation hot docs. | 0.7 | $220.50 |
| August 26 | A. Busse | Prepared memo re: weekly compensation update. | 0.7 | $220.50 |
| August 26 | A. Busse | Attended call with A. Pfeiffer, T. Kabler, R. Erlich and T. Fleming re: prep for call with Jenner. | 0.6 | $189.00 |
| August 26 | A. Busse | Attended call with T. Kabler and R. Erlich and Jenner re: compensation weekly update. | 0.8 | $252.00 |
| August 26 | A. Busse | Attended call with T. Kabler, R. Erlich and T. Fleming re: prep for call with A. Pfeiffer. | 1.0 | $315.00 |
| August 26 | C. Joshi | Performed analysis of payroll related data re: PeopleSoft system. | 2.2 | $1,309.00 |
| August 26 | C. Joshi | Performed analysis of compensation data for LBCC related to allocation of expenses. | 2.7 | $1,606.50 |
| August 26 | C. Joshi | Performed analysis of compensation data for LBCS. | 2.8 | $1,666.00 |
| August 26 | C. Joshi | Attended call with TC Fleming re: compensation data requests and system access. | 0.8 | $476.00 |
| August 26 | D. O'Sullivan | Researched CaseLogistix for compensation related matters. | 1.2 | $378.00 |
| August 26 | J. Leiwant | Attended phone call with TC Fleming, T. Kabler, H. McArn et al re: status of compensation related deliverables. | 0.8 | $476.00 |
| August 26 | M. Goering | Prepared total enrichment schedule using excel pivot tables and data from PeopleSoft and SOFA statements. | 5.5 | $1,732.50 |
| August 26 | M. Goering | Researched and reviewed data pertaining to Felder payments in Essbase. | 1.3 | $409.50 |
| August 26 | R. Erlich | Attended call with A. Pfeiffer, T. Kabler, and T. Fleming re: prep for call with Jenner. | 0.6 | $357.00 |
| August 26 | R. Erlich | Attended call with Jenner re: compensation weekly update. | 0.8 | $476.00 |
| August 26 | R. Erlich | Attended call with T. Kabler and T. Fleming re: prep for call with A. Pfeiffer. | 1.0 | $595.00 |
| August 26 | TC. Fleming | Attended call with T. Kabler regarding compensation deliverables. | 0.1 | $75.00 |
| August 26 | TC. Fleming | Attended call with T. Kabler re: compensation prioritized tasks. | 0.6 | $450.00 |
| August 26 | TC. Fleming | Attended call with C. Joshi re: compensation data requests and system access. | 0.8 | $600.00 |
| August 26 | TC. Fleming | Attended weekly call with Jenner team 2 re: compensation. | 0.8 | $600.00 |
| August 26 | TC. Fleming | Attended call with T. Kabler, R. Erlich and A. Busse re: prep for call with A. Pfeiffer. | 1.0 | $750.00 |
| August 26 | TC. Fleming | Debrief from weekly call with Jenner team 2 re: compensation. | 0.5 | $375.00 |
| August 26 | TC. Fleming | Prepared for weekly call with Jenner team 2 re: compensation. | 0.9 | $675.00 |
| August 26 | T. Kabler | Attended call with TC Fleming regarding compensation deliverables. | 0.1 | $83.50 |
| August 26 | T. Kabler | Attended call with A. Pfeiffer, TC Fleming, R. Erlich and A. Busse re: deliverables and direction for the compensation team. | 0.6 | $501.00 |
| August 26 | T. Kabler | Attended call with TC Fleming, A. Pfeiffer, R. Erlich, A. Busse, H. McArn et al. regarding compensation team deliverables. | 0.8 | $668.00 |
| August 26 | T. Kabler | Attended call with TC. Fleming, R. Erlich, A. Busse regarding compensation deliverables. | 1.0 | $835.00 |
| August 27 | A. Busse | Reviewed compensation documents. | 2.1 | $661.50 |
| August 27 | C. Joshi | Performed review and analysis of compensation and payroll related data. | 3.2 | $1,904.00 |
| August 27 | D. O'Sullivan | Researched CaseLogistix for compensation related matters. | 2.8 | $882.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 27 | M. Goering | Researched and reviewed documents pertaining to limited partnerships for system leads and financial statement file paths. | 1.2 | $378.00 |
| August 27 | M. Goering | Emailed T. Kabler and R. Erlich re: Johnson Associates compensation reports. | 0.3 | $94.50 |
| August 27 | M. Goering | Analyzed compensation priorities and data needs. | 3.9 | $1,228.50 |
| August 27 | R. Erlich | Prepared compensation findings. | 2.7 | $1,606.50 |
| August 27 | T. Kabler | Reviewed Johnson report received from Jenner. | 2.5 | $2,087.50 |
| August 28 | A. Busse | Analyzed SOFA enrichment table. | 0.3 | $94.50 |
| August 28 | A. Busse | Entered time and expenses. | 1.2 | $378.00 |
| August 28 | A. Busse | Prepared minutes of compensation call and proposed next steps. | 1.0 | $315.00 |
| August 28 | A. Busse | Prepared compensation report. | 3.9 | $1,228.50 |
| August 28 | A. Busse | Attended call with T. Kabler, R. Erlich and T. Fleming re: compensation memo. | 1.4 | $441.00 |
| August 28 | C. Joshi | Performed analysis of payroll systems data to identify proper source for compensation team analysis. | 2.1 | $1,249.50 |
| August 28 | C. Joshi | Attended call with T. Kabler re: compensation memo planning. | 1.4 | $833.00 |
| August 28 | D. O'Sullivan | Researched CaseLogistix for compensation related matters. | 1.6 | $504.00 |
| August 28 | M. Goering | Researched and reviewed PeopleSoft data against SOFA schedule entries for Top 5 enriched employees. | 1.7 | $535.50 |
| August 28 | M. Goering | Read and reviewed emails re: SOFA schedule payment types. | 0.5 | $157.50 |
| August 28 | M. Goering | Processed PeopleSoft request for key or glossary and top 100 compensated employees. | 0.6 | $189.00 |
| August 28 | M. Goering | Attended call with T. Fleming re: tying PeopleSoft compensation to SOFA schedules. | 0.4 | $126.00 |
| August 28 | M. Goering | Attended call with T. Kabler re: compensation memo planning. | 1.4 | $441.00 |
| August 28 | R. Erlich | Analyzed compensation documents. | 1.0 | $595.00 |
| August 28 | R. Erlich | Drafted compensation findings. | 2.4 | $1,428.00 |
| August 28 | R. Erlich | Attended call with T. Kabler, A. Busse and T. Fleming re: compensation memo. | 1.4 | $833.00 |
| August 28 | TC. Fleming | Attended call with M. Goering re: tying PeopleSoft compensation to SOFA schedules. | 0.4 | $300.00 |
| August 28 | TC. Fleming | Attended call with T. Kabler re: compensation prioritized tasks. | 1.4 | $1,050.00 |
| August 28 | T. Kabler | Attended call with TC. Fleming, A. Busse, M. Goering, R. Erlich and C. Joshi re: deliverables. | 1.4 | $1,169.00 |
| August 31 | A. Busse | Prepared compensation report. | 5.3 | $1,669.50 |
| August 31 | A. Busse | Researched historical compensation ratio. | 0.6 | $189.00 |
| August 31 | C. Joshi | Reviewed the data requests and identified source systems payroll data. | 1.8 | $1,071.00 |
| August 31 | R. Erlich | Prepared compensation findings. | 3.4 | $2,023.00 |
| August 31 | TC. Fleming | Attended call with A&M re: SOFA preparation and findings. | 0.5 | $375.00 |
| August 31 | TC. Fleming | Debriefed from call with A&M re: SOFA preparation and findings. | 1.0 | $750.00 |
| August 31 | TC. Fleming | Prepared for call with A&M re: SOFA preparation and findings. | 0.5 | $375.00 |
| August 31 | T. Kabler | Attended call re: weekly status update lead by A. Pfeiffer. | 1.0 | $835.00 |
| Total for Matter #700: Compensation | | | 272.4 | $130,049.50 |
| | | Less 10% Discount | | ($13,004.95) |
| | | Discounted Fees for | | $117,044.55 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 1 | A. Pfeiffer | Read and responded to emails re: project management. | 0.8 | $668.00 |
| August 2 | J. Leiwant | Prepared weekly update memo (1.6); updated master deliverables list (0.6). | 2.2 | $1,309.00 |
| August 3 | A. Pfeiffer | Attended call with J. Leiwant re: key weekly tasks. | 0.2 | $167.00 |
| August 3 | A. Pfeiffer | Attended weekly call with D&P team leaders. | 1.1 | $918.50 |
| August 3 | A. Pfeiffer | Debriefed on several issues resulting from team leader's call. | 0.3 | $250.50 |
| August 3 | A. Pfeiffer | Prepared for weekly update for leader's call. | 0.6 | $501.00 |
| August 3 | J. Leiwant | Read and responded to emails related to project management issues. | 0.7 | $416.50 |
| August 3 | J. Leiwant | Updated project key documents file. | 0.3 | $178.50 |
| August 3 | J. Leiwant | Updated weekly status update memo for team leaders. | 0.4 | $238.00 |
| August 3 | J. Leiwant | Updated master deliverables list. | 0.7 | $416.50 |
| August 3 | J. Leiwant | Attended call with A. Pfeiffer re: key weekly tasks (0.2); attended weekly team leaders call (1.1). | 1.3 | $773.50 |
| August 3 | J. Leiwant | Debriefed from weekly team leaders call. | 0.4 | $238.00 |
| August 3 | J. Leiwant | Prepared for weekly team leaders call. | 0.3 | $178.50 |
| August 3 | P. Marcus | Attended call with S. Fliegler re: review strategy of Stratify documents. | 0.2 | $167.00 |
| August 3 | S. Fliegler | Attended call with P. Marcus re: review strategy of Stratify documents. | 0.2 | $119.00 |
| August 4 | A. Pfeiffer | Attended meeting with J. Leiwant re: project update and status. | 1.1 | $918.50 |
| August 4 | A. Pfeiffer | Attended weekly call with R. Byman and D. Murray. | 0.6 | $501.00 |
| August 4 | A. Pfeiffer | Prepared for weekly call with R. Byman and D. Murray. | 0.3 | $250.50 |
| August 4 | J. Leiwant | Performed weekly run-rate analysis and comparison with budget. | 0.8 | $476.00 |
| August 4 | J. Leiwant | Read and responded to email related to various project management issues. | 0.7 | $416.50 |
| August 4 | J. Leiwant | Attended meeting with S. Fliegler et. al. re: updates to time and billing system. | 0.8 | $476.00 |
| August 4 | J. Leiwant | Attended meeting with A. Pfeiffer re: project update and status. | 1.1 | $654.50 |
| August 4 | J. Leiwant | Attended weekly status call with R. Byman and D. Murray. | 0.6 | $357.00 |
| August 5 | A. Pfeiffer | Read and responded to emails re: project status. | 1.1 | $918.50 |
| August 5 | J. Leiwant | Read and responded to emails related to project management issues. | 0.9 | $535.50 |
| August 5 | J. Leiwant | Prepared weekly status update memo for Jenner. | 1.3 | $773.50 |
| August 6 | A. Pfeiffer | Reviewed time entries and efficiencies for month of July. | 0.8 | $668.00 |
| August 6 | A. Pfeiffer | Read and responded to emails re: project management. | 0.1 | $83.50 |
| August 6 | J. Leiwant | Reviewed Team 3 fees by month and deliverable volume. | 1.4 | $833.00 |
| August 7 | A. Pfeiffer | Read and responded to emails re: project management. | 0.3 | $250.50 |
| August 7 | A. Pfeiffer | Attended meeting with J. Leiwant re: project status. | 1.3 | $1,085.50 |
| August 7 | J. Leiwant | Reviewed monthly run-rates by matter. | 2.1 | $1,249.50 |
| August 7 | J. Leiwant | Read and Responded to emails related to project management. | 0.8 | $476.00 |
| August 7 | J. Leiwant | Attended meeting with A. Pfeiffer re: project status. | 1.3 | $773.50 |
| August 8 | J. Leiwant | Updated project key documents file. | 1.1 | $654.50 |
| August 9 | A. Pfeiffer | Read and responded to emails re: project management. | 1.7 | $1,419.50 |
| August 9 | J. Leiwant | Analyzed changes in time spent by matter vs. budget. | 1.9 | $1,130.50 |
| August 9 | J. Leiwant | Reviewed weekly status update memos from team leaders. | 0.7 | $416.50 |
| August 9 | J. Leiwant | Reviewed updated ███ witness list and additions files sent by R. Byman. | 0.8 | $476.00 |
| August 9 | J. Leiwant | Read and responded to emails related to project management issues. | 0.6 | $357.00 |
| August 9 | J. Leiwant | Prepared weekly status update memo for team leaders. | 1.5 | $892.50 |
| August 10 | A. Pfeiffer | Attended weekly call with D&P leaders. | 0.8 | $668.00 |
| August 10 | A. Pfeiffer | Debriefed from weekly call with D&P leaders. | 0.4 | $334.00 |
| August 10 | A. Pfeiffer | Prepared for weekly update call with D&P leaders. | 0.4 | $334.00 |
| August 10 | A. Taddei | Attended weekly team Leaders call. | 0.8 | $640.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 10 | J. Leiwant | Read and responded to emails related to project management issues. | 0.8 | $476.00 |
| August 10 | J. Leiwant | Attended weekly phone call with team leaders. | 0.8 | $476.00 |
| August 11 | A. Pfeiffer | Attended weekly call with R. Byman and D. Murray. | 0.5 | $417.50 |
| August 11 | A. Pfeiffer | Debriefed from call with R. Byman, D. Murray and J. Leiwant. | 0.4 | $334.00 |
| August 11 | A. Pfeiffer | Prepared for call with R. Byman and D. Murray. | 0.4 | $334.00 |
| August 11 | J. Leiwant | Performed weekly run-rate analysis and comparison with budget. | 0.8 | $476.00 |
| August 11 | J. Leiwant | Reviewed solvency fees by month and deliverable volume. | 1.8 | $1,071.00 |
| August 11 | J. Leiwant | Updated master deliverables list. | 0.7 | $416.50 |
| August 11 | J. Leiwant | Attended weekly status call with R. Byman and D. Murray. | 0.5 | $297.50 |
| August 11 | J. Leiwant | Debriefed from call with R. Byman, D. Murray. | 0.3 | $178.50 |
| August 11 | N. Patterson | Attended call with S. Maresca and R. Patierno re: monthly fee application issues. | 0.2 | $90.00 |
| August 12 | A. Pfeiffer | Read and responded to emails re: project management. | 1.4 | $1,169.00 |
| August 12 | J. Leiwant | Reviewed Team 4 fees by month and deliverable volume. | 1.1 | $654.50 |
| August 12 | J. Leiwant | Read and responded to emails related to project management issues. | 0.6 | $357.00 |
| August 12 | J. Leiwant | Prepared weekly status update memo for Jenner. | 0.9 | $535.50 |
| August 12 | N. Patterson | Attended call with S. Maresca re: monthly fee application. | 0.2 | $90.00 |
| August 12 | N. Patterson | Attended calls with fee application team regarding TTM uploads and process. | 0.8 | $360.00 |
| August 13 | A. Pfeiffer | Read and responded to emails re: project management. | 1.6 | $1,336.00 |
| August 13 | J. Leiwant | Reviewed Team 5 fees by month and deliverable volume. | 0.8 | $476.00 |
| August 13 | J. Leiwant | Read and responded to emails related to project management issues. | 0.5 | $297.50 |
| August 14 | A. Pfeiffer | Read and responded to emails re: project management. | 1.4 | $1,169.00 |
| August 14 | A. Pfeiffer | Attended meeting with J. Leiwant re: project status. | 2.1 | $1,753.50 |
| August 14 | J. Leiwant | Reviewed Team 2 fees by month and deliverable volume. | 1.4 | $833.00 |
| August 14 | J. Leiwant | Reviewed remaining deliverables and analyzed staffing expectations for remainder of project. | 3.1 | $1,844.50 |
| August 14 | J. Leiwant | Attended meeting with A. Pfeiffer re: project status. | 2.1 | $1,249.50 |
| August 14 | J. Leiwant | Updated project key documents file. | 1.4 | $833.00 |
| August 15 | A. Pfeiffer | Read and responded to emails re: project management. | 0.7 | $584.50 |
| August 16 | A. Pfeiffer | Read and responded to emails re: project management. | 0.2 | $167.00 |
| August 16 | J. Leiwant | Reviewed weekly status update memos from team leaders. | 0.8 | $476.00 |
| August 17 | A. Pfeiffer | Read and responded to emails re: project management. | 1.4 | $1,169.00 |
| August 17 | J. Leiwant | Read and responded to emails related to project management issues. | 0.7 | $416.50 |
| August 17 | J. Leiwant | Updated weekly status update memo for team leaders. | 1.6 | $952.00 |
| August 18 | A. Pfeiffer | Read and responded to emails re: project management. | 1.0 | $835.00 |
| August 18 | A. Pfeiffer | Attended call with G. Higgins re: project staffing and update on certain deliverables. | 0.3 | $250.50 |
| August 18 | G. Higgins | Attended call with A. Pfeiffer re: project staffing and update on certain deliverables. | 0.3 | $250.50 |
| August 18 | J. Leiwant | Performed weekly run-rate analysis and comparison with budget. | 0.6 | $357.00 |
| August 18 | J. Leiwant | Read and responded to emails related to project management issues. | 0.8 | $476.00 |
| August 19 | A. Pfeiffer | Read and responded to emails re: project management. | 1.2 | $1,002.00 |
| August 19 | J. Leiwant | Read and responded to emails related to project management issues. | 0.6 | $357.00 |
| August 19 | J. Leiwant | Updated master deliverables list. | 0.6 | $357.00 |
| August 19 | J. Leiwant | Prepared weekly status update memo for Jenner. | 1.2 | $714.00 |
| August 20 | A. Pfeiffer | Read and responded to emails re: project management. | 0.8 | $668.00 |
| August 20 | A. Pfeiffer | Attended meeting with J. Leiwant re: project management and case status. | 0.3 | $250.50 |
| August 20 | E. Laykin | Attended phone call with J. Leiwant re: logistics of data team move. | 1.6 | $1,336.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | J. Leiwant | Read and responded to emails related to project management issues. | 0.6 | $357.00 |
| August 20 | J. Leiwant | Attended meeting with A. Pfeiffer re: project management and case status. | 0.3 | $178.50 |
| August 20 | J. Leiwant | Updated project key documents file. | 0.9 | $535.50 |
| August 20 | J. Leiwant | Attended phone call with E. Laykin re: logistics of data team move. | 1.6 | $952.00 |
| August 20 | K. Caputo | Attended call with E. Timaeva regarding engagement protocol. | 1.2 | $900.00 |
| August 21 | A. Pfeiffer | Read and responded to emails re: project management. | 0.3 | $250.50 |
| August 21 | A. Pfeiffer | Attended meeting with J. Leiwant re: project status. | 1.4 | $1,169.00 |
| August 21 | J. Leiwant | Analyzed expected staffing needs based on updated timing expectations. | 1.6 | $952.00 |
| August 21 | J. Leiwant | Read and responded to emails related to project management issues. | 0.5 | $297.50 |
| August 21 | J. Leiwant | Attended meeting with A. Pfeiffer re: project status. | 1.4 | $833.00 |
| August 22 | J. Leiwant | Reviewed internal weekly updates from team leaders. | 0.8 | $476.00 |
| August 23 | A. Pfeiffer | Read and responded to emails re: project management. | 1.5 | $1,252.50 |
| August 23 | J. Leiwant | Read and responded to emails related to project management issues. | 0.4 | $238.00 |
| August 23 | J. Leiwant | Reviewed weekly updates from team leaders. | 0.7 | $416.50 |
| August 24 | A. Pfeiffer | Reviewed deliverables list and progress report from each team leader in advance of call with R. Byman and D. Murray. | 1.1 | $918.50 |
| August 24 | A. Pfeiffer | Read and responded to emails re: project management. | 1.0 | $835.00 |
| August 24 | A. Pfeiffer | Attended weekly call with R. Byman and D. Murray. | 0.5 | $417.50 |
| August 24 | A. Pfeiffer | Attended weekly team leader's call. | 1.3 | $1,085.50 |
| August 24 | A. Pfeiffer | Debriefed after call with R. Byman and D. Murray. | 0.4 | $334.00 |
| August 24 | A. Pfeiffer | Debriefed with J. Leiwant after weekly team leader's call. | 0.4 | $334.00 |
| August 24 | A. Pfeiffer | Debriefed after team leader call. | 0.6 | $501.00 |
| August 24 | A. Pfeiffer | Prepared for weekly team leader's call. | 0.9 | $751.50 |
| August 24 | G. Higgins | Attended leaders call. | 1.3 | $1,085.50 |
| August 24 | J. Leiwant | Read and responded to emails related to project management issues. | 0.4 | $238.00 |
| August 24 | J. Leiwant | Prepared weekly update for team leaders. | 1.3 | $773.50 |
| August 24 | J. Leiwant | Prepared for weekly status call with R. Byman and D. Murray. | 0.1 | $59.50 |
| August 24 | J. Leiwant | Attended weekly status call with R. Byman and D. Murray. | 0.5 | $297.50 |
| August 24 | J. Leiwant | Attended weekly team leaders call. | 1.3 | $773.50 |
| August 24 | J. Leiwant | Debriefed with A. Pfeiffer from weekly status call with Jenner. | 0.3 | $178.50 |
| August 24 | J. Leiwant | Prepared for weekly team leaders call. | 0.3 | $178.50 |
| August 25 | A. Pfeiffer | Read and responded to emails re: project management. | 1.2 | $1,002.00 |
| August 25 | A. Pfeiffer | Attended meeting with J. Leiwant regarding open items from days calls. | 0.4 | $334.00 |
| August 25 | A. Pfeiffer | Attended meeting with J. Leiwant re: status of various project. | 0.5 | $417.50 |
| August 25 | A. Pfeiffer | Attended call with G. Creagh re: staffing. | 0.3 | $250.50 |
| August 25 | J. Leiwant | Performed weekly run-rate analysis and comparison with budget. | 0.7 | $416.50 |
| August 25 | J. Leiwant | Read and responded to email related to various project management issues. | 0.4 | $238.00 |
| August 25 | J. Leiwant | Attended meeting with A. Pfeiffer regarding open items from days calls. | 0.4 | $238.00 |
| August 25 | J. Leiwant | Attended meeting with A. Pfeiffer re: status of various project. | 0.5 | $297.50 |
| August 25 | J. Leiwant | Reviewed weekly run rate vs budget. | 0.9 | $535.50 |
| August 26 | A. Pfeiffer | Read and responded to emails re: project management. | 0.4 | $334.00 |
| August 26 | J. Leiwant | Read and responded to emails related to project management issues. | 0.8 | $476.00 |
| August 26 | J. Leiwant | Updated weekly report to R. Byman and D. Murray. | 0.3 | $178.50 |
| August 26 | M. Daley | Coordinated W. Yip's approval to be part of the engagement team. | 0.3 | $250.50 |
| August 27 | A. Pfeiffer | Read and responded to emails re: project management. | 1.2 | $1,002.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 27 | J. Leiwant | Read and responded to emails related to project management issues. | 0.6 | $357.00 |
| August 28 | A. Pfeiffer | Updated deliverable list for all teams. | 1.2 | $1,002.00 |
| August 28 | A. Pfeiffer | Read and responded to emails re: project management. | 0.2 | $167.00 |
| August 28 | A. Pfeiffer | Attended meeting with J. Leiwant re: case status. | 0.7 | $584.50 |
| August 28 | J. Leiwant | Followed up with Team Leaders regarding deliverable deadlines. | 0.3 | $178.50 |
| August 28 | J. Leiwant | Read and Responded to emails related to project management. | 0.4 | $238.00 |
| August 28 | J. Leiwant | Attended meeting with A. Pfeiffer regarding open project management issues. | 0.7 | $416.50 |
| August 28 | J. Leiwant | Updated master deliverables list. | 0.4 | $238.00 |
| August 28 | K. Caputo | Attended call with M. Nadritch et al. re: engagement protocol. | 0.5 | $375.00 |
| August 30 | A. Pfeiffer | Read and responded to emails related to project management. | 1.3 | $1,085.50 |
| August 31 | A. Pfeiffer | Read and responded to emails related to project management. | 0.7 | $584.50 |
| August 31 | A. Pfeiffer | Attended weekly leader's call. | 1.2 | $1,002.00 |
| August 31 | A. Pfeiffer | Debriefed after weekly leader's call. | 0.4 | $334.00 |
| August 31 | A. Pfeiffer | Prepared for weekly leader's call. | 0.6 | $501.00 |
| August 31 | J. Leiwant | Read and Responded to emails related to project management. | 0.7 | $416.50 |
| August 31 | J. Leiwant | Attended weekly team leader call. | 1.2 | $714.00 |
| August 31 | J. Leiwant | Debriefed and attended to follow-up from weekly team leader call. | 0.7 | $416.50 |
| August 31 | J. Leiwant | Prepared from weekly team leader call. | 0.4 | $238.00 |
| August 31 | S. Maresca | Attended call with M. O'Dowd re: access to Jenner database and other data issues. | 0.2 | $63.00 |
| Total for Matter #800: Cross-Team Communications, Planning and Coordination | | | 124.7 | $86,154.00 |
| | | Less 10% Discount | | ($8,615.40) |
| | | Discounted Fees for | | $77,538.60 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 2 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.5); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.4). | 0.9 | $283.50 |
| August 3 | A. Bhargava | Attended call with C. Morgan et al re: DMT status. | 0.5 | $225.00 |
| August 3 | B. Mcgrath | Attended call with C. Morgan et al., re: DMT weekly status update. | 0.5 | $157.50 |
| August 3 | C. Joshi | Attended status call with P. Daley, C. Morgan, et al. | 0.5 | $297.50 |
| August 3 | C. McShea | Updated re: DMT field calendar list used to communicate DMT personnel Lehman on-site availability. | 0.5 | $225.00 |
| August 3 | C. McShea | Attended call re: DMT bi-weekly status update. | 0.5 | $225.00 |
| August 3 | C. Morgan | Attended DMT status call. | 0.5 | $297.50 |
| August 3 | E. Laykin | Reviewed emails re: decommissioning of systems. | 0.4 | $334.00 |
| August 3 | E. Laykin | Reviewed emails re: hard copy documents. | 0.4 | $334.00 |
| August 3 | E. Laykin | Attended weekly leader call. | 1.1 | $918.50 |
| August 3 | I. Lunderskov | Reviewed data tracking responsibilities. | 0.2 | $63.00 |
| August 3 | I. Lunderskov | Reviewed emails re: TAC requests. | 0.4 | $126.00 |
| August 3 | I. Lunderskov | Submitted SharePoint ticket. | 0.1 | $31.50 |
| August 3 | I. Lunderskov | Submitted TAC requests for MPE Analyzer. | 0.2 | $63.00 |
| August 3 | I. Lunderskov | Submitted TAC request for A. Fleming for GFS. | 0.3 | $94.50 |
| August 3 | I. Lunderskov | Updated SharePoint tickets. | 0.3 | $94.50 |
| August 3 | I. Lunderskov | Research PCMAP. | 0.3 | $94.50 |
| August 3 | I. Lunderskov | Researched CRM access issues. | 0.3 | $94.50 |
| August 3 | I. Lunderskov | Researched hard copy documentation production policy. | 0.5 | $157.50 |
| August 3 | I. Lunderskov | Researched access to credit systems, CXD, CreditMPE, and CWS. | 0.6 | $189.00 |
| August 3 | I. Lunderskov | Attended call re: DMT status. | 0.5 | $157.50 |
| August 3 | I. Lunderskov | Scheduled Loan Workbench overview. | 0.2 | $63.00 |
| August 3 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.8); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.5); transferred data from ▇▇ production to DVD for shipment to FileControl | 2.8 | $882.00 |
| August 3 | J. Kao | Attended call with C. Morgan, R. Sha and others re: DMT status. | 0.5 | $157.50 |
| August 3 | M. Daley | Reviewed reconciliations to date. | 0.5 | $417.50 |
| August 3 | M. Daley | Emailed C. Morgan and E. Laykin re: Barclay's decommissioning systems. | 0.4 | $334.00 |
| August 3 | M. Daley | Attended status call with DMT re: outstanding system requests. | 0.5 | $417.50 |
| August 3 | M. Daley | Attended Lehman leadership call. | 1.1 | $918.50 |
| August 3 | M. Goering | Prioritized data management and technology requests for upcoming week. | 0.9 | $283.50 |
| August 3 | M. Goering | Organized Lehman ▇▇▇▇▇▇ to date. | 1.1 | $346.50 |
| August 3 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology. | 0.9 | $283.50 |
| August 3 | M. Goering | Attended call re: DMT weekly update. | 0.5 | $157.50 |
| August 3 | R. Sha | Attended DMT status call. | 0.5 | $297.50 |
| August 4 | C. Morgan | Attended call with P. Daley re: production of data form Barclay's pursuant to revised requests. | 0.6 | $357.00 |
| August 4 | E. Laykin | Assess budget and staffing issues for team. | 0.1 | $83.50 |
| August 4 | I. Lunderskov | Reviewed pricing documentation re: Quest system. | 0.1 | $31.50 |
| August 4 | I. Lunderskov | Reviewed emails re: status of data requests and credentials. | 0.5 | $157.50 |
| August 4 | I. Lunderskov | Updated SharePoint ticket. | 0.1 | $31.50 |
| August 4 | I. Lunderskov | Submitted TAC requests for M. Narayanan re: GQuest NY Equities database. | 0.2 | $63.00 |
| August 4 | I. Lunderskov | Arranged for on-site access for team. | 0.5 | $157.50 |
| August 4 | I. Lunderskov | Prepared draft of hard drive library policy. | 1.3 | $409.50 |
| August 4 | I. Lunderskov | Researched difference between Quest and GQuest | 0.3 | $94.50 |
| August 4 | I. Lunderskov | Researched leveraged loan documentation. | 0.5 | $157.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 4 | I. Lunderskov | Researched access to credit systems, CXD, CreditMPE, and CWS | 0.7 | $220.50 |
| August 4 | I. Lunderskov | Researched GQuest access. | 0.7 | $220.50 |
| August 4 | I. Lunderskov | Reviewed data productions that were still outstanding. | 0.7 | $220.50 |
| August 4 | I. Lunderskov | Joined in-progress call with P. Daley et al re: Barclays personnel contacted re: leveraged loan documentation. | 0.2 | $63.00 |
| August 4 | I. Lunderskov | Attended call with C. Morgan re: review of Lehman hard copy documents. | 0.5 | $157.50 |
| August 4 | I. Lunderskov | Arranged systems demonstrations. | 0.2 | $63.00 |
| August 4 | J. Leiwant | Reviewed Barclays data request to determine open items. | 0.8 | $476.00 |
| August 4 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.6);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.4). | 1.0 | $315.00 |
| August 4 | M. Daley | Reviewed document produced by A&M in response to Request No.9. | 0.5 | $417.50 |
| August 4 | M. Daley | Reviewed document prioritization. | 0.8 | $668.00 |
| August 4 | M. Daley | Reviewed data produced by Barclay's pursuant to July 15th revised request. | 1.3 | $1,085.50 |
| August 4 | M. Daley | Emailed re: Lehman Risk Dynamics access. | 0.3 | $250.50 |
| August 4 | M. Daley | Emailed re: consolidation of systems by Barclays and identification of systems to be kept active. | 0.4 | $334.00 |
| August 4 | M. Daley | Emailed regarding and discussed production by A&M and email from L. Sheridan re: leveraged loan documents. | 0.5 | $417.50 |
| August 4 | M. Daley | Attended call with C. Morgan re: production of data form Barclay's pursuant to revised requests. | 0.6 | $501.00 |
| August 4 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology. | 0.6 | $189.00 |
| August 4 | M. Goering | Drafted and processed suggestions for DMT SharePoint request management site. | 0.3 | $94.50 |
| August 4 | M. Goering | Researched and validated Essbase balance sheet entries for 09-2007 through 09-2008. | 1.7 | $535.50 |
| August 4 | M. Goering | Researched, graphed and formatted LBCS income statement revenues vs. expenses data from 2005-2008 for LBCS. | 2.5 | $787.50 |
| August 5 | A. Fleming | Attended call with I. Lunderskov re: assisting M. Narayanan with data needs. | 0.1 | $45.00 |
| August 5 | C. Morgan | Attended call with J. d'Almeida re: ███████ file share requested from Barclays. | 0.5 | $297.50 |
| August 5 | E. Laykin | Assessed budget and staffing issues for team. | 0.2 | $167.00 |
| August 5 | I. Lunderskov | Review documents from R. Maxim re: FilesAnywhere upload. | 0.2 | $63.00 |
| August 5 | I. Lunderskov | Reviewed emails re: GQuest issues. | 0.4 | $126.00 |
| August 5 | I. Lunderskov | Tested MPE Analyzer access. | 0.1 | $31.50 |
| August 5 | I. Lunderskov | Updated SharePoint ticket. | 0.2 | $63.00 |
| August 5 | I. Lunderskov | Submitted SAM for LoanIQ leveraged loan data. | 0.5 | $157.50 |
| August 5 | I. Lunderskov | Researched status of eDMS requests. | 0.2 | $63.00 |
| August 5 | I. Lunderskov | Researched ██ Blotter. | 0.3 | $94.50 |
| August 5 | I. Lunderskov | Researched FinReports. | 0.3 | $94.50 |
| August 5 | I. Lunderskov | Researched Product Control sites on Lehman Live. | 0.3 | $94.50 |
| August 5 | I. Lunderskov | Researched ██ report sources (██████ | 1.5 | $472.50 |
| August 5 | I. Lunderskov | Attended call with A. Fleming re: assisting M. Narayanan. | 0.1 | $31.50 |
| August 5 | I. Lunderskov | Arranged systems demonstrations. | 0.7 | $220.50 |
| August 5 | J. Dalmeida | Attended call with C. Morgan re: ███████ file share requested from Barclays. | 0.5 | $375.00 |
| August 5 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.4);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.9). | 2.3 | $724.50 |
| August 5 | M. Daley | Review of ████████ action plan and discussions with C. Morgan and C. Joshi re: transfer of data to SQL database. | 2.0 | $1,670.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| August 5 | M. Daley | Attended meeting with TC Fleming re: staffing for ███████ | 0.4 | $334.00 |
| August 5 | M. Daley | Reviewed DMT site operations, current work load and progress with priority action items. | 1.0 | $835.00 |
| August 5 | M. Daley | Attended meeting with J. d'Almeida and C. Morgan re: ███ drive and issues arising out of amount of data accessed. | 0.5 | $417.50 |
| August 5 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology. | 0.4 | $126.00 |
| August 5 | M. Goering | Researched and formatted Essbase manual journal entries for ███ ██████████████. | 10.3 | $3,244.50 |
| August 5 | TC. Fleming | Attended meeting with M. Daley re: staffing for ██████████ | 0.4 | $300.00 |
| August 6 | C. McShea | Attended call re: DMT status. | 0.1 | $45.00 |
| August 6 | I. Lunderskov | Arranged systems demonstrations. | 0.2 | $63.00 |
| August 6 | I. Lunderskov | Reviewed previous day's emails re: status of data requests. | 0.2 | $63.00 |
| August 6 | I. Lunderskov | Researched status of the ███ production. | 0.3 | $94.50 |
| August 6 | I. Lunderskov | Submitted TAC for PCMAP for M. Narayanan. | 0.3 | $94.50 |
| August 6 | I. Lunderskov | Attended DMT bi-weekly call. | 0.1 | $31.50 |
| August 6 | J. Leiwant | Reviewed status of document productions for asset valuations. | 0.4 | $238.00 |
| August 6 | J. Leiwant | Attended phone call with M. Daley re: status of document requests to A&M and Barclays. | 0.9 | $535.50 |
| August 6 | J. Kao | Updated reconciliation charts for Barclays and A&M requests, and sent to H. McArn at Jenner(0.9); prepared notice for internal teams regarding new document sets available on FileControl(0.5); searched CaseLogistix for ███████████0.5); catalogued, re | 2.9 | $913.50 |
| August 6 | J. Kao | Attended call with C. Morgan, M. Goering and I. Lunderskov re: DMT Status call. | 0.1 | $31.50 |
| August 6 | M. Daley | Emailed re: 1 terabyte of data. | 0.5 | $417.50 |
| August 6 | M. Daley | Attended meeting with H. McArn re: data productions from Barclay's and A&M. | 1.5 | $1,252.50 |
| August 6 | M. Daley | Attended call with B. Kidwell re: production of 1 terabyte of Barclay's loan data. | 0.4 | $334.00 |
| August 6 | M. Daley | Attended phone call with J. Leiwant re: status of document requests to A&M and Barclays. | 0.9 | $751.50 |
| August 6 | M. Goering | Processed SharePoint data management and technology requests. | 0.6 | $189.00 |
| August 6 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology. | 0.6 | $189.00 |
| August 6 | M. Goering | Attended meeting with C. Morgan re: DMT weekly update. | 0.1 | $31.50 |
| August 6 | M. Goering | Requested access to File Control for document review and analysis. | 0.7 | $220.50 |
| August 6 | M. Goering | Researched and validated Essbase balance sheet credit entries in excess of ███. | 1.9 | $598.50 |
| August 6 | M. Goering | Researched and formatted Essbase manual journal entries for ███ ██████████████. | 7.9 | $2,488.50 |
| August 7 | C. Morgan | Attended call with P. Daley re: Barclays data requests and systems decommission plans. | 0.7 | $416.50 |
| August 7 | E. Laykin | Prepared weekly team update. | 0.5 | $417.50 |
| August 7 | I. Lunderskov | Emailed C. Morgan et al re: PCMAP. | 0.1 | $31.50 |
| August 7 | I. Lunderskov | Researched status of the ███ production. | 0.3 | $94.50 |
| August 7 | I. Lunderskov | Review previous day's emails re: Entity Master demo. | 0.4 | $126.00 |
| August 7 | I. Lunderskov | Arranged systems demonstrations. | 0.2 | $63.00 |
| August 7 | I. Lunderskov | Ordered encrypted HDD for acquiring Barclays' productions. | 0.2 | $63.00 |
| August 7 | I. Lunderskov | Submitted SAM tickets. | 0.8 | $252.00 |
| August 7 | I. Lunderskov | Uploaded LoanIQ files to FilesAnywhere. | 0.8 | $252.00 |
| August 7 | J. Leiwant | Reviewed documents related to 30(b)(6) of ███████ and document requests for Goldman, ███ and others. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 7 | J. Leiwant | Reviewed updated data request tracking documents and compared with current needs. | 0.5 | $297.50 |
| August 7 | J. Leiwant | Attended phone call with M. Petrich re: technology issues related to data collections. | 0.6 | $357.00 |
| August 7 | M. Daley | Reviewed documents and QC against the production requests. | 3.0 | $2,505.00 |
| August 7 | M. Daley | Attended call with C. Morgan re : outstanding system access issues. | 0.7 | $584.50 |
| August 7 | M. Goering | Read and reviewed email pertaining to Lehman data management and technology. | 0.5 | $157.50 |
| August 7 | M. Goering | Analyzed Tocket PC access capability for remote data management and technology work. | 0.9 | $283.50 |
| August 7 | M. Goering | Researched and formatted Essbase manual journal entries for ███ ██████████. | 4.1 | $1,291.50 |
| August 9 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.3);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.9). | 2.2 | $693.00 |
| August 10 | A. Bhargava | Attended DMT status call. | 0.8 | $360.00 |
| August 10 | C. Joshi | Attended call with C. Morgan, M. Goering, et al. re: status update. | 0.8 | $476.00 |
| August 10 | C. McShea | Attended DMT bi-weekly status call. | 0.8 | $360.00 |
| August 10 | C. Morgan | Attended bi-weekly DMT status call. | 0.8 | $476.00 |
| August 10 | E. Laykin | Attended weekly leaders meeting. | 0.8 | $668.00 |
| August 10 | I. Lunderskov | Reviewed and replied to emails re: derivative systems. | 0.7 | $220.50 |
| August 10 | I. Lunderskov | Update Kinetix SAM tickets. | 0.4 | $126.00 |
| August 10 | I. Lunderskov | Submit multiple SAMs for derivative systems. | 1.2 | $378.00 |
| August 10 | I. Lunderskov | Researched Spirit system. | 0.1 | $31.50 |
| August 10 | I. Lunderskov | Researched hard copy leveraged loan documentation. | 0.3 | $94.50 |
| August 10 | I. Lunderskov | Researched GEDS. | 0.6 | $189.00 |
| August 10 | I. Lunderskov | Researched derivative systems. | 1.4 | $441.00 |
| August 10 | I. Lunderskov | Attended DMT status call. | 0.8 | $252.00 |
| August 10 | J. Leiwant | Attended DMT status call. | 0.8 | $476.00 |
| August 10 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.9);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.7);  created report containing all productions made to Jenner via FilesAny | 2.3 | $724.50 |
| August 10 | J. Kao | Attended call with C. Morgan, R. Sha and others re: DMT status. | 0.8 | $252.00 |
| August 10 | M. Daley | Reviewed documents produced to Jenner & provided by A&M. | 0.8 | $668.00 |
| August 10 | M. Daley | Emailed C. Morgan re: review of 17 hard copy boxes produced by Barclays. | 0.4 | $334.00 |
| August 10 | M. Daley | Attended call with J. d'Almeida and C. Morgan re: production of ███ ████ documents. | 0.3 | $250.50 |
| August 10 | M. Daley | Attended data management call re: status of outstanding request. | 0.8 | $668.00 |
| August 10 | M. Daley | Attended weekly leaders call. | 0.8 | $668.00 |
| August 10 | M. Goering | Analyzed outstanding SharePoint requests and assignments for status and next steps. | 0.3 | $94.50 |
| August 10 | M. Goering | Read, reviewed and analyzed email pertaining to Lehman data management and technology requests. | 0.6 | $189.00 |
| August 10 | M. Goering | Validated data in Essbase re: ████████ monthly credits in excess of ███. | 1.9 | $598.50 |
| August 10 | M. Goering | Researched and validated data in Essbase re: manual journal entries 50-150. | 7.2 | $2,268.00 |
| August 10 | M. Goering | Attended call re: DMT weekly update. | 0.8 | $252.00 |
| August 11 | C. Joshi | Performed tasks regarding access to Barclays systems for payroll transactions. | 1.9 | $1,130.50 |
| August 11 | C. Morgan | Prepared backup of selected fixed income data production file folders for Solvency Team. | 0.9 | $535.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 11 | C. Morgan | Prepared partial copy of fixed income data share to be shipped overnight to Solvency Team in Boston. | 1.4 | $833.00 |
| August 11 | C. Morgan | Attended call with Jenner and P. Daley re: indexing of 17 boxes of records produced by Barclays. | 0.3 | $178.50 |
| August 11 | C. Morgan | Attended call with P. Daley re: review platforms for large Barclays data collections. | 0.5 | $297.50 |
| August 11 | I. Lunderskov | Reviewed and replied to emails re: data requests. | 0.7 | $220.50 |
| August 11 | I. Lunderskov | Arranged systems demonstrations. | 0.6 | $189.00 |
| August 11 | J. Dalmeida | Attended call with R. Sha regarding status of data requests. | 0.3 | $225.00 |
| August 11 | J. Dalmeida | Attended call with M. Vitti and P. Marcus re: product control fileshare data. | 0.5 | $375.00 |
| August 11 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.5);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.4). | 0.9 | $283.50 |
| August 11 | M. Daley | Reviewed documents produced by A&M in response to Request No. 9. | 0.5 | $417.50 |
| August 11 | M. Daley | Reviewed reconciliations of documents produced by Barclay's and A&M. | 2.7 | $2,254.50 |
| August 11 | M. Daley | Reviewed and processed Moody's documents. | 0.4 | $334.00 |
| August 11 | M. Daley | Attended call with B. Kidwell re: Barclays ███ and equity control drive | 0.2 | $167.00 |
| August 11 | M. Daley | Attended call with Jenner and C. Morgan re: indexing of 17 boxes of records produced by Barclays. | 0.3 | $250.50 |
| August 11 | M. Daley | Attended call with C. Morgan re: Barclay's ███ and equity control drive. | 0.5 | $417.50 |
| August 11 | M. Goering | Reviewed Essbase output volumes for consistency. | 0.6 | $189.00 |
| August 11 | M. Goering | Validated data in Essbase re: ███████ monthly credits in excess of ███ | 2.4 | $756.00 |
| August 11 | M. Goering | Researched and validated data in Essbase re: manual journal entries ███. | 8.1 | $2,551.50 |
| August 11 | M. Vitti | Prioritized ███ document request. | 0.4 | $334.00 |
| August 11 | M. Vitti | Attended call with P. Marcus and J. D'Almeida regarding product control file share. | 0.5 | $417.50 |
| August 11 | P. Marcus | Attended call with M. Vitti and J. d'Almeida re: product control fileshare data. | 0.5 | $417.50 |
| August 11 | R. Sha | Attended call with J. d'Almeida regarding status of data requests. | 0.3 | $178.50 |
| August 12 | C. Joshi | Performed tasks regarding access to Barclays systems for compensation transactions. | 2.3 | $1,368.50 |
| August 12 | C. Morgan | Attended meeting with P. Daley re: ███ document. | 0.5 | $297.50 |
| August 12 | C. Morgan | Attended call with N. Nunez and P. Daley re: posting of 1 terabyte of data from ███ | 0.4 | $238.00 |
| August 12 | C. Morgan | Attended call with P. Daley re: data storage and collection for Barclays data collections. | 0.9 | $535.50 |
| August 12 | E. Laykin | Attended meeting with P. Daley re: staffing and assignments. | 0.4 | $334.00 |
| August 12 | I. Lunderskov | Reviewed and replied to emails re: application demonstration. | 0.2 | $63.00 |
| August 12 | I. Lunderskov | Ordered more encrypted HDDs. | 0.2 | $63.00 |
| August 12 | I. Lunderskov | Researched status of HDD order. | 0.2 | $63.00 |
| August 12 | I. Lunderskov | Researched nature of Lehman files in FilesAnywhere. | 0.2 | $63.00 |
| August 12 | I. Lunderskov | Researched MPE Analyzer. | 0.5 | $157.50 |
| August 12 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.8);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.5). | 1.3 | $409.50 |
| August 12 | M. Daley | Emailed TC Fleming and H. McArn re: SOFAs. | 0.4 | $334.00 |
| August 12 | M. Daley | Reviewed update emails from C. Morgan re: status of systems access and Barclay's production. | 0.4 | $334.00 |
| August 12 | M. Daley | Emailed C. Morgan, J. d'Almeida and B. Kidwell re: ███ drive. | 0.6 | $501.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 12 | M. Daley | Emailed re: Barclay's ███ and equity control drive. | 0.6 | $501.00 |
| August 12 | M. Daley | Attended meeting with E. Laykin re: staffing and assignments. | 0.4 | $334.00 |
| August 12 | M. Daley | Attended meeting with C. Morgan re: ██████document. | 0.5 | $417.50 |
| August 12 | M. Daley | Prepared time for entry into TTM system. | 0.5 | $417.50 |
| August 12 | M. Daley | Attended call with N. Nunez and C. Morgan re: posting of 1 terabyte of data from ██████ | 0.4 | $334.00 |
| August 12 | M. Daley | Attended call with C. Morgan re: status of system access requests, Lehman Risk access and backups of equity and ██████drives. | 0.9 | $751.50 |
| August 12 | M. Goering | Converted original Essbase data pulls to Excel 2007 format for analysis. | 0.7 | $220.50 |
| August 12 | M. Goering | Read, reviewed and analyzed email pertaining to Lehman data management and technology requests. | 0.5 | $157.50 |
| August 12 | M. Goering | Updated and circulated DMT team meeting invitation to reflect new time. | 0.2 | $63.00 |
| August 12 | M. Goering | Researched and reviewed documents pertaining to Lehman expense management system in Lehman Live. | 0.7 | $220.50 |
| August 12 | M. Goering | Researched and validated LBI balance sheet totals in Essbase for September, July, August, ██████ | 1.1 | $346.50 |
| August 12 | M. Goering | Researched and validated data in Essbase re: manual journal Entries ██████. | 8.7 | $2,740.50 |
| August 13 | A. Bhargava | Attended call with C. Morgan et al, re: DMT status. | 0.8 | $360.00 |
| August 13 | A. Pfeiffer | Reviewed productions of data from the D&T team to Jenner to ensure that all data is captured appropriately. | 0.8 | $668.00 |
| August 13 | B. Mcgrath | Attended call re: weekly DMT status update. | 0.8 | $252.00 |
| August 13 | C. Joshi | Performed tasks related to data and document production from Barclays. | 2.6 | $1,547.00 |
| August 13 | C. Morgan | Hosted DMT on site status meeting. | 0.8 | $476.00 |
| August 13 | C. Morgan | Attended call with P. Daley and E. Laykin to review status of open DMT issues and tasks. | 0.6 | $357.00 |
| August 13 | C. Morgan | Attended call with E. Laykin re: status of multiple data initiatives. | 1.0 | $595.00 |
| August 13 | E. Laykin | Attended meeting with M. Daley re: staffing issues. | 0.4 | $334.00 |
| August 13 | E. Laykin | Attended call with P. Daley and C. Morgan re: staffing and budget items. | 0.6 | $501.00 |
| August 13 | E. Laykin | Attended weekly DMT call. | 0.8 | $668.00 |
| August 13 | I. Lunderskov | Reviewed and replied to emails re: FilesAnywhere . | 0.1 | $31.50 |
| August 13 | I. Lunderskov | Arranged GEDS overview. | 0.2 | $63.00 |
| August 13 | J. Dalmeida | Attended call with M. Vitti regarding review of ███ file share. | 0.1 | $75.00 |
| August 13 | J. Leiwant | Attended call with C. Morgan et al, re: DMT status. | 0.8 | $476.00 |
| August 13 | J. Leiwant | Attended phone call with M. Daley re: status of document requests to A&M and Barclays. | 1.6 | $952.00 |
| August 13 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.9);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.9); | 2.8 | $882.00 |
| August 13 | J. Kao | Attended call with C. Morgan, P. Daley et al, re: DMT status. | 0.8 | $252.00 |
| August 13 | K. Caputo | Attended call with P. Daley re: Barclay's confidentiality stipulation. | 0.4 | $300.00 |
| August 13 | M. Daley | Reviewed and processed documents received from L. Sheridan. | 0.6 | $501.00 |
| August 13 | M. Daley | Emailed team members re: producing all data pulls to Jenner and status of same. | 0.4 | $334.00 |
| August 13 | M. Daley | Emailed C. Morgan re: document confidentiality stamping. | 0.5 | $417.50 |
| August 13 | M. Daley | Emailed with M. Petrich and C. Morgan re: equipment and methodology to copy terabytes of data produced by Barclays. | 0.5 | $417.50 |
| August 13 | M. Daley | Attended meeting with E. Laykin re: staffing issues. | 0.4 | $334.00 |
| August 13 | M. Daley | Attended call with P. Marcus re: Lehman Risk Dynamic and review of ███drive. | 0.3 | $250.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 13 | M. Daley | Attended call with H. McArn re: document confidentiality stamping. | 0.4 | $334.00 |
| August 13 | M. Daley | Attended call with K. Caputo re: Barclay's confidentiality stipulation. | 0.4 | $334.00 |
| August 13 | M. Daley | Attended call with E. Laykin and C. Morgan re: status of ongoing systems access request and data request. | 0.6 | $501.00 |
| August 13 | M. Daley | Attended call with DMT re: status of ongoing work. | 0.8 | $668.00 |
| August 13 | M. Daley | Attended phone call with J. Leiwant re: status of document requests to A&M and Barclays. | 1.6 | $1,336.00 |
| August 13 | M. Goering | Prepared Essbase standard documentation footnote and sent for review to K. Balmer, T. Fleming, C. Lawson. | 0.6 | $189.00 |
| August 13 | M. Goering | Assisted R. Maxim and M. Narayanan in connecting to wireless network at NY Lehman client site. | 0.4 | $126.00 |
| August 13 | M. Goering | Researched and validated data in Essbase re: Intercompany journal entries. | 6.8 | $2,142.00 |
| August 13 | M. Goering | Attended call re: DMT weekly update. | 0.8 | $252.00 |
| August 13 | M. Vitti | Attended call with J. D'Almeida regarding review of ███ file share. | 0.1 | $83.50 |
| August 13 | P. Marcus | Attended call P. Daley re: production of work product to Jenner and access to systems. | 0.4 | $334.00 |
| August 14 | C. Joshi | Performed tasks related to data and document production from Barclays. | 2.9 | $1,725.50 |
| August 14 | C. Morgan | Attended call with B. McGrath and various Risk Management and Solvency Team members re: product control data share production. | 0.8 | $476.00 |
| August 14 | E. Laykin | Assessed budget and staffing issues for team. | 0.2 | $167.00 |
| August 14 | I. Lunderskov | Reviewed documents re: ████████ provided by L. Sheridan. | 0.3 | $94.50 |
| August 14 | I. Lunderskov | Reviewed and replied to emails re: ████████ | 0.5 | $157.50 |
| August 14 | I. Lunderskov | Updated Remedy descriptions on SharePoint. | 0.1 | $31.50 |
| August 14 | I. Lunderskov | Generated Loan Workbench overview notes. | 0.1 | $31.50 |
| August 14 | I. Lunderskov | Attended call with P. Chang re: GEDS. | 0.3 | $94.50 |
| August 14 | I. Lunderskov | Attended call with R. Maxim et al re: DMS. | 0.3 | $94.50 |
| August 14 | I. Lunderskov | Arranged GEDS overview. | 0.2 | $63.00 |
| August 14 | I. Lunderskov | Scheduled GEDS overview call. | 0.2 | $63.00 |
| August 14 | J. Leiwant | Reviewed updated data request tracking documents and compared with current needs. | 0.8 | $476.00 |
| August 14 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.7);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.8). | 2.5 | $787.50 |
| August 14 | M. Goering | Analyzed and resolved Barclays system access problems. | 1.3 | $409.50 |
| August 14 | M. Goering | Emailed C. Lawson re: FilesAnywhere procedure for documenting productions to Jenner. | 0.2 | $63.00 |
| August 14 | M. Goering | Read and responded to email regarding data management and technology requests, accomplishments and weekly outcomes. | 0.9 | $283.50 |
| August 14 | R. Maxim | Attended call with I. Lunderskov et al re: DMS. | 0.3 | $240.00 |
| August 15 | E. Laykin | Assessed budget and staffing issues for team. | 0.2 | $167.00 |
| August 15 | E. Laykin | Prepared and reviewed weekly update. | 1.0 | $835.00 |
| August 17 | B. Mcgrath | Attended call re: DMT status update. | 0.3 | $94.50 |
| August 17 | C. Joshi | Performed systems and data request related tasks for multiple teams. | 2.5 | $1,487.50 |
| August 17 | C. McShea | Prepared DMT field calendar schedule for the month of August. | 0.9 | $405.00 |
| August 17 | C. McShea | Attended call with J. Kao re: the process and retention of data from Lehman's MTS application. | 0.2 | $90.00 |
| August 17 | C. McShea | Attended call re: DMT status update. | 0.3 | $135.00 |
| August 17 | E. Laykin | Communication regarding hardware for increased storage capacity onsite at Lehman. | 0.1 | $83.50 |
| August 17 | I. Lunderskov | Reviewed and replied to emails re: DMS. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 17 | I. Lunderskov | Attended meeting with R. Maxim re: on-site access. | 0.4 | $126.00 |
| August 17 | I. Lunderskov | Generated Entity Master Notes. | 0.5 | $157.50 |
| August 17 | I. Lunderskov | Researched ██ Blotter access. | 0.1 | $31.50 |
| August 17 | I. Lunderskov | Researched MPE Analyzer access. | 0.5 | $157.50 |
| August 17 | I. Lunderskov | Researched derivative systems. | 0.7 | $220.50 |
| August 17 | I. Lunderskov | Attended call re: DMT status update. | 0.3 | $94.50 |
| August 17 | J. Leiwant | Reviewed status of document productions for Team 3. | 0.6 | $357.00 |
| August 17 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.9);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.6). | 1.5 | $472.50 |
| August 17 | J. Kao | Attended call with C. McShea re: the process and retention of data from Lehman's MTS application. | 0.2 | $63.00 |
| August 17 | M. Goering | Analyzed and resolved Jenner problem with printing limited partnership agreements for compensation work. | 0.9 | $283.50 |
| August 17 | M. Goering | Reformatted and validated Essbase data re: manual and intercompany journal entries for further analysis and distribution. | 2.1 | $661.50 |
| August 17 | M. Goering | Coordinated DMT on-site schedule updates for NY Lehman client site. | 0.3 | $94.50 |
| August 17 | M. Goering | Attended call re: DMT weekly update. | 0.3 | $94.50 |
| August 17 | R. Maxim | Attended meeting with I. Lunderskov re: on-site access. | 0.4 | $320.00 |
| August 17 | R. Sha | Attended DMT status call. | 0.3 | $178.50 |
| August 18 | C. Joshi | Reviewed and prepared status update report for DMT. | 2.5 | $1,487.50 |
| August 18 | C. Joshi | Attended meetings with BarCap personnel re: systems and data request status. | 2.8 | $1,666.00 |
| August 18 | E. Laykin | Reviewed and responded to emails related to various team 2,3,4,5 issues. | 1.8 | $1,503.00 |
| August 18 | E. Laykin | Reviewed work flow and responsibilities at Lehman with team members. | 2.5 | $2,087.50 |
| August 18 | I. Lunderskov | Submitted Remedy request for Delta1. | 0.2 | $63.00 |
| August 18 | I. Lunderskov | Uploaded data produced by A&M to FilesAnywhere. | 0.2 | $63.00 |
| August 18 | I. Lunderskov | Submitted TACs for PALS. | 0.4 | $126.00 |
| August 18 | I. Lunderskov | Submitted TACs for ██ Blotter. | 0.5 | $157.50 |
| August 18 | I. Lunderskov | Uploaded data extracted from Lehman systems to FilesAnywhere. | 0.8 | $252.00 |
| August 18 | I. Lunderskov | Researched status of encrypted HDDs being reviewed by team 3. | 0.1 | $31.50 |
| August 18 | I. Lunderskov | Researched access to CRM website tools. | 0.2 | $63.00 |
| August 18 | I. Lunderskov | Researched status of leveraged loan data production. | 0.3 | $94.50 |
| August 18 | I. Lunderskov | Researched how to get A. Chaudhary credentials. | 0.6 | $189.00 |
| August 18 | I. Lunderskov | Researched status of ██ data production. | 0.6 | $189.00 |
| August 18 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.9);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.9). | 1.8 | $567.00 |
| August 18 | M. Goering | Reviewed and updated status of SharePoint requests for data management protocols. | 0.8 | $252.00 |
| August 18 | M. Goering | Reformatted and validated Essbase data re: manual and intercompany journal entries for further analysis and distribution. | 5.2 | $1,638.00 |
| August 18 | M. Goering | Combined Essbase data for 2007 and 2008 re: manual journal entries for further analysis. | 0.3 | $94.50 |
| August 18 | S. Fliegler | Reconciled July 31 Barclays request with updated request from R. Maxim. | 0.2 | $119.00 |
| August 19 | C. Joshi | Performed analysis re: corporate data extract transfers by Barclays. | 1.8 | $1,071.00 |
| August 19 | C. Joshi | Provided technology support for data extract transfers by Barclays. | 2.7 | $1,606.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| August 19 | C. Joshi | Performed review re: ▮▮▮▮ data extract transfers by Barclays. | 2.8 | $1,666.00 |
| August 19 | C. Joshi | Performed review re: valuation data extract transfers by Barclays. | 3.1 | $1,844.50 |
| August 19 | C. Joshi | Attended call with M. Melendez re: status of open data requests. | 0.6 | $357.00 |
| August 19 | C. Morgan | Read and responded to emails re: various open data collection and systems access issues. | 1.6 | $952.00 |
| August 19 | C. Morgan | Attended meeting with E. Laykin re: staffing and document issues. | 0.5 | $297.50 |
| August 19 | E. Laykin | Prepared and responded to various emails related to teams 2,3,4,5. | 1.0 | $835.00 |
| August 19 | E. Laykin | Attended meeting with A. Taddei re: issues related to systems. | 0.2 | $167.00 |
| August 19 | E. Laykin | Attended meeting with J. Schrader re: case status. | 0.2 | $167.00 |
| August 19 | E. Laykin | Attended meeting with C. Morgan re: staffing and document issues. | 0.5 | $417.50 |
| August 19 | I. Lunderskov | Researched ▮▮ systems. | 0.2 | $63.00 |
| August 19 | I. Lunderskov | Reviewed and replied to emails re: status of data productions. | 0.3 | $94.50 |
| August 19 | I. Lunderskov | Canceled ▮▮ Blotter TACs. | 0.1 | $31.50 |
| August 19 | I. Lunderskov | Updated SharePoint tickets. | 0.2 | $63.00 |
| August 19 | I. Lunderskov | Researched status of access to credit systems, i.e. MPE Analyzer, CWS, etc. | 1.1 | $346.50 |
| August 19 | J. Leiwant | Reviewed status of document productions for asset valuations. | 0.7 | $416.50 |
| August 19 | J. Leiwant | Attended phone call with M. Petrich re: technology issues related to data collections. | 1.0 | $595.00 |
| August 19 | J. Leiwant | Debriefed from phone call with M. Petrich re: technology issues related to data collections. | 0.3 | $178.50 |
| August 19 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.2);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.8). | 2.0 | $630.00 |
| August 19 | M. Goering | Reviewed, responded to and resolved DMT requests in SharePoint. | 0.6 | $189.00 |
| August 19 | M. Goering | Researched and reviewed email pertaining to data management and technology requests. | 0.5 | $157.50 |
| August 20 | E. Laykin | Assessed budget and staffing issues for team. | 0.2 | $167.00 |
| August 20 | I. Lunderskov | Reviewed and replied to emails re: new user access. | 0.4 | $126.00 |
| August 20 | I. Lunderskov | Arranged for wireless access for on-site team who's codes had been cancelled.. | 0.5 | $157.50 |
| August 20 | I. Lunderskov | Set up A. Shekhon and A. Chaudhary's user accounts. | 0.9 | $283.50 |
| August 20 | I. Lunderskov | Transported computer hardware from D&P NYC offices to Lehman offices. | 1.1 | $346.50 |
| August 20 | I. Lunderskov | Submitted TACs for new users. | 1.1 | $346.50 |
| August 20 | I. Lunderskov | Arranged systems overviews. | 0.5 | $157.50 |
| August 20 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.5);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.7). | 1.2 | $378.00 |
| August 20 | J. Kao | Implemented modifications to the document production database to create new reporting statistics. | 2.5 | $787.50 |
| August 20 | M. Goering | Coordinated QC of HR generalists network drive upload to FilesAnywhere. | 0.5 | $157.50 |
| August 20 | M. Goering | Emailed J. Kao re: data upload of HR generalists network share drive to FilesAnywhere. | 0.2 | $63.00 |
| August 20 | M. Goering | Rescheduled and confirmed DMT weekly meeting. | 0.4 | $126.00 |
| August 21 | I. Lunderskov | Reviewed and replied to emails re: onsite system access issues. | 0.2 | $63.00 |
| August 21 | I. Lunderskov | Delivered HDD to Jenner & Block. | 0.7 | $220.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 21 | I. Lunderskov | Generated activity list for weekly DMT update. | 0.2 | $63.00 |
| August 21 | J. Leiwant | Reviewed updated data request tracking documents and compared with current needs. | 0.9 | $535.00 |
| August 21 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.6);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.6). | 1.2 | $378.00 |
| August 21 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.8 | $252.00 |
| August 24 | A. Bhargava | Attended  call with C. Morgan et al, re: DMT status. | 0.9 | $405.00 |
| August 24 | A. Chaudhary | Attended call with Barclays regarding HJM system. | 0.5 | $225.00 |
| August 24 | B. Mcgrath | Attended call with C. Morgan et al., re: weekly DMT status update. | 0.9 | $283.50 |
| August 24 | C. Joshi | Performed review related to Barclays systems for compensation, ▓▓▓▓ and valuation analysis. | 2.1 | $1,249.50 |
| August 24 | C. Morgan | Attended call with Barclays HJM application team re: derivative position tracking. | 0.5 | $297.50 |
| August 24 | C. Morgan | Attended DMT status call to review open issues. | 0.9 | $535.50 |
| August 24 | E. Laykin | Assessed budget and staffing issues for team. | 0.1 | $83.50 |
| August 24 | E. Laykin | Attended weekly leader call. | 1.2 | $1,002.00 |
| August 24 | I. Lunderskov | Reviewed and replied to emails re: DMT status. | 0.2 | $63.00 |
| August 24 | I. Lunderskov | Submitted TAC for DMS for A. Chaudhary and A. Shekhon. | 0.4 | $126.00 |
| August 24 | I. Lunderskov | Attended call with A. Pevzner re: HJM overview. | 0.5 | $157.50 |
| August 24 | I. Lunderskov | Attended call with Summit team re: Summit overview. | 0.6 | $189.00 |
| August 24 | I. Lunderskov | Attended DMT status update call. | 0.9 | $283.50 |
| August 24 | J. Kao | Attended call with P. Daley, C. Morgan and others re:  DMT status call. | 0.9 | $283.50 |
| August 24 | M. Daley | Reviewed daily update from J. Kao. | 0.2 | $167.00 |
| August 24 | M. Daley | Emails with J. Kao and TC Fleming re: Top 500 access. | 0.1 | $83.50 |
| August 24 | M. Daley | Coordinate the receipt and logging of data delivered from Jenner to team 2. | 0.4 | $334.00 |
| August 24 | M. Daley | Attended call with Data Management team re: status of ongoing work. | 0.9 | $751.50 |
| August 24 | M. Daley | Attended weekly leader call. | 1.3 | $1,085.50 |
| August 24 | M. Goering | Prioritized and structured team tasks for upcoming week. | 2.5 | $787.50 |
| August 24 | M. Goering | Prepared memo to C. Morgan re: compensation progress during week of 8/16 - 8/22/09. | 0.8 | $252.00 |
| August 24 | M. Goering | Coordinated schedules with DMT members to confirm DMT monthly meeting. | 0.4 | $126.00 |
| August 24 | M. Goering | Confirmed and tested GFS access on Lehman local machines. | 0.8 | $252.00 |
| August 24 | M. Goering | Attended call with C. Morgan re: DMT weekly update. | 0.9 | $283.50 |
| August 24 | R. Maxim | Attended call with C. Morgan re: the HJM system for ▓▓▓▓ | 0.5 | $400.00 |
| August 24 | R. Sha | Attended DMT status call. | 0.9 | $535.50 |
| August 25 | A. Pfeiffer | Reviewed Barclay's reconciliation of recent requests. | 0.7 | $584.50 |
| August 25 | A. Pfeiffer | Attended call with E. Laykin, P. Daley and C. Morgan re: Barclay's data request reconciliation. | 0.5 | $417.50 |
| August 25 | A. Pfeiffer | Debriefed after call with E. Laykin, P. Daley and C. Morgan. | 0.6 | $501.00 |
| August 25 | B. Mcgrath | Attended meeting led by C. Morgan re: weekly Barclays status call. | 0.6 | $189.00 |
| August 25 | C. Joshi | Corresponded via email with Barcap personnel re: Hyperion, Essbase, et al systems. | 1.2 | $714.00 |
| August 25 | C. Morgan | Researched the status of open formal Barclays requests in advance of call with solvency team. | 1.3 | $773.50 |
| August 25 | C. Morgan | Attended call with A. Pfeiffer, P. Daley, E. Laykin et al re: outstanding Barclays data requests. | 0.5 | $297.50 |
| August 25 | C. Morgan | Attended call with P. Daley, E. Laykin and D. Hayes, Barclays TSA, re: outstanding data requests. | 0.5 | $297.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 25 | C. Morgan | Attended call with J. Kao re: Barclays reconciliation(0.2); attended call with P. Daley, E. Laykin, J. Kao and others re: Barclays reconciliation(0.6). | 0.8 | $476.00 |
| August 25 | E. Laykin | Reviewed consolidated list of outstanding requests to Barclays. | 0.4 | $334.00 |
| August 25 | E. Laykin | Attended call with A. Pfeiffer, P. Daley, C. Morgan et al re: outstanding Barclays data requests. | 0.5 | $417.50 |
| August 25 | E. Laykin | Attended call with P. Daley, C. Morgan and D. Hayes, Barclays TSA, re: outstanding data requests. | 0.5 | $417.50 |
| August 25 | E. Laykin | Attended call with S. Fliegler re: status of information requests to Barclays. | 0.5 | $417.50 |
| August 25 | I. Lunderskov | Reviewed and replied to emails re: status of document requests. | 0.6 | $189.00 |
| August 25 | I. Lunderskov | Uploaded extracted data to FilesAnywhere. | 0.3 | $94.50 |
| August 25 | I. Lunderskov | Submitted TAC for GQuest access. | 0.8 | $252.00 |
| August 25 | J. Leiwant | Attended phone call with A. Pfeiffer, E. Laykin et al re: status of Barclays data requests. | 0.6 | $357.00 |
| August 25 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.4); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.9); reviewed Barclays reconciliation, and drafted initial request for int | 5.6 | $1,764.00 |
| August 25 | J. Kao | Attended call with C. Morgan re: Barclays reconciliation(0.2); attended call with P. Daley, E. Laykin, C. Morgan and others re: Barclays reconciliation(0.6). | 0.8 | $252.00 |
| August 25 | M. Daley | Emails with C. Ward and J. Kao re: logging in additional valuation data received from Jenner. | 0.3 | $250.50 |
| August 25 | M. Daley | Attended call with A. Pfeiffer, E. Laykin, C. Morgan re: outstanding Barclay's production requests. | 0.5 | $417.50 |
| August 25 | M. Daley | Attended call with E. Laykin, C. Morgan and D. Hayes, Barclays TSA, re: outstanding production requests. | 0.5 | $417.50 |
| August 25 | M. Goering | Reviewed and revised draft of GFS data request drafted by A. Bhargava for submission to A&M. | 0.4 | $126.00 |
| August 25 | M. Goering | Read and reviewed email pertaining to data management and technology. | 0.6 | $189.00 |
| August 25 | M. Goering | Prepared spreadsheet summarizing differences between data from Essbase and GFS re: account balances. | 1.2 | $378.00 |
| August 25 | M. Goering | Reviewed, analyzed and resolved data management and technology requests in SharePoint. | 2.5 | $787.50 |
| August 25 | S. Fliegler | Attended call with E. Laykin re: status of information requests to Barclays. | 0.5 | $297.50 |
| August 26 | A. Pfeiffer | Attended call with E. Laykin, P. Daley and C. Morgan re: Barclay's reconciliation of our data requests. | 0.7 | $584.50 |
| August 26 | A. Chaudhary | Attended call with R. Maxim et al re: DMS data request. | 0.5 | $225.00 |
| August 26 | B. Mcgrath | Submitted a data request for ██████████████ | 0.7 | $220.50 |
| August 26 | C. Joshi | Performed Barclays systems related tasks and activities for compensation and GFS, Essbase et al. | 1.9 | $1,130.50 |
| August 26 | C. Joshi | Read and reviewed emails re: compensation data requests. | 0.6 | $357.00 |
| August 26 | C. Morgan | Attended meeting with E. Laykin re: hard drives provided to Jenner. | 0.5 | $297.50 |
| August 26 | C. Morgan | Attended meeting with E. Laykin re: office move and equipment. | 1.0 | $595.00 |
| August 26 | C. Morgan | Attended meeting with E. Laykin regarding drives provided to Jenner and other open issues. | 1.0 | $595.00 |
| August 26 | C. Morgan | Attended call with P. Daley and E. Laykin re : status of Barclays' responses. | 0.5 | $297.50 |
| August 26 | E. Laykin | Reviewed Barclays data requests. | 1.2 | $1,002.00 |
| August 26 | E. Laykin | Emailed I. Lunderskov, P. Daley and C. Morgan on Barclays issues. | 0.5 | $417.50 |
| August 26 | E. Laykin | Attended meeting with P. Marcus re: access issues. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| August 26 | E. Laykin | Attended meeting with C. Morgan re: hard drives provided to Jenner. | 0.5 | $417.50 |
| August 26 | E. Laykin | Attended meeting with C. Morgan re: office move and equipment. | 1.0 | $835.00 |
| August 26 | E. Laykin | Attended meeting with C. Morgan regarding drives provided to Jenner and other open issues. | 1.0 | $835.00 |
| August 26 | E. Laykin | Attended meeting with P. Daley re: hard drives provided to Jenner. | 1.0 | $835.00 |
| August 26 | E. Laykin | Scheduled W. Yip for Lehman. | 0.1 | $83.50 |
| August 26 | E. Laykin | Assessed budget and staffing issues for team. | 0.2 | $167.00 |
| August 26 | E. Laykin | Attended call with P. Daley re: Lehman Risk Dynamic. | 0.1 | $83.50 |
| August 26 | E. Laykin | Attended call with C. Morgan, P. Daley re: status of Barclays responses. | 0.5 | $417.50 |
| August 26 | E. Laykin | Attended call with C. Morgan, P. Daley, J. Leiwant, A. Pfeiffer re: status of Barclays responses. | 0.7 | $584.50 |
| August 26 | E. Laykin | Attended call with C. Morgan re: various data collection issues and Barclays request status. | 1.2 | $1,002.00 |
| August 26 | I. Lunderskov | Reviewed emails re: Lehman Risk status. | 0.3 | $94.50 |
| August 26 | I. Lunderskov | Coordinated postponing systems overviews. | 0.5 | $157.50 |
| August 26 | I. Lunderskov | Submitted TAC for GQuest desktop package. | 0.5 | $157.50 |
| August 26 | I. Lunderskov | Submitted Remedy request for DMS archives. | 0.5 | $157.50 |
| August 26 | I. Lunderskov | Researched status of ▇▇data request. | 0.2 | $63.00 |
| August 26 | I. Lunderskov | Attended part of  call with R. Maxim et al re: DMS data request. | 0.5 | $157.50 |
| August 26 | I. Lunderskov | Attended call with V. Fu et al re: DMS. | 0.6 | $189.00 |
| August 26 | J. Leiwant | Attended phone call with A. Pfeiffer, E. Laykin et al, re: status of Barclays data productions. | 0.7 | $416.50 |
| August 26 | J. Leiwant | Debriefed from phone call with A. Pfeiffer, E. Laykin et al, re: status of Barclays data productions. | 0.2 | $119.00 |
| August 26 | J. Kao | Uploaded files produced by FileControl for R. Erlich and M. Vitti (1.4); worked on Barclays reconciliation chart(1.8);  catalogued, reviewed, filed and reconciled incoming documents(1.6);  sent daily update to internal D&P teams and notification to Jenner | 5.9 | $1,858.50 |
| August 26 | M. Daley | Review request for meetings with LBHI. | 0.2 | $167.00 |
| August 26 | M. Daley | Read and responded to emails re: Layman Risk Dynamic | 0.1 | $83.50 |
| August 26 | M. Daley | Read and responded to emails with C. Joshi re: providing evidence to Jenner. | 0.1 | $83.50 |
| August 26 | M. Daley | Read and responded to emails re: APD database access. | 0.2 | $167.00 |
| August 26 | M. Daley | Attended call with W. Yip re: his capabilities and availability. | 0.2 | $167.00 |
| August 26 | M. Daley | Attended meeting with E. Laykin re: hard drives provided by Jenner. | 1.0 | $835.00 |
| August 26 | M. Daley | Review EAP model  to be produced to Jenner. | 0.3 | $250.50 |
| August 26 | M. Daley | Attended call with E. Laykin re: Lehman Risk Dynamic. | 0.1 | $83.50 |
| August 26 | M. Daley | Attended call with C. Morgan and E. Laykin re : status of Barclays' responses. | 0.5 | $417.50 |
| August 26 | M. Goering | Analyzed and resolved problems with access to GFS clone environment. | 0.7 | $220.50 |
| August 26 | M. Goering | Reviewed, analyzed, and advanced SharePoint tasks pertaining to data management and technology for all teams. | 1.5 | $472.50 |
| August 26 | M. Goering | Researched and reviewed documents pertaining to PE_IR partnerships systems in Lehman Live. | 1.1 | $346.50 |
| August 26 | R. Maxim | Attended call with A. Chaudhary et al re: DMS data request. | 1.0 | $800.00 |
| August 27 | C. Joshi | Performed reviews related to APB, GFS, GCCM, Essbase, et al. | 2.1 | $1,249.50 |
| August 27 | C. Morgan | Attended call with J. d'Almeida, P. Daley, J. Leiwant, et al re: high priority Barclays data requests. | 0.6 | $357.00 |
| August 27 | E. Laykin | Analyzed and reviewed issue related to data production. | 0.7 | $584.50 |
| August 27 | E. Laykin | Drafted email  regarding hardware for increased storage capacity onsite at Lehman. | 0.2 | $167.00 |
| August 27 | E. Laykin | Sent email regarding hard drive storage issues. | 0.2 | $167.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 27 | E. Laykin | Sent email regarding W. Yip potential project involvement. | 0.2 | $167.00 |
| August 27 | E. Laykin | Attended meeting with P. Daley on outstanding issues. | 0.8 | $668.00 |
| August 27 | E. Laykin | Organized credentials for W. Yip. | 0.1 | $83.50 |
| August 27 | I. Lunderskov | Reviewed and replied to emails re: GQuest. | 0.2 | $63.00 |
| August 27 | I. Lunderskov | Uploaded extracted data to FilesAnywhere. | 0.1 | $31.50 |
| August 27 | I. Lunderskov | Submitted TAC for PALS. | 0.2 | $63.00 |
| August 27 | I. Lunderskov | Updated passwords for team members. | 0.3 | $94.50 |
| August 27 | I. Lunderskov | Submitted TACs for A. Chaudhary and A. Shekhon. | 0.5 | $157.50 |
| August 27 | I. Lunderskov | Research Entity Master access. | 0.4 | $126.00 |
| August 27 | J. Dalmeida | Attended  call with J. Leiwant re: status of Barclays requests. | 0.1 | $75.00 |
| August 27 | J. Dalmeida | Attended call with C. Morgan, J. Leiwant and P. Daley regarding Barclays info request. | 0.6 | $450.00 |
| August 27 | J. Leiwant | Reconciled document requests and receipts vs Barlcays' internal reconciliation. | 3.3 | $1,963.50 |
| August 27 | J. Leiwant | Attended phone call with H. McArn re: update regarding the status of Barclays requests. | 0.1 | $59.50 |
| August 27 | J. Leiwant | Attended phone call with J. D'Almeida re: status of Barclays requests. | 0.1 | $59.50 |
| August 27 | J. Leiwant | Attended phone call with M. Daley to follow up from call regarding Barclays data requests. | 0.1 | $59.50 |
| August 27 | J. Leiwant | Attended phone call with H. McArn re: status of Barclays requests. | 0.4 | $238.00 |
| August 27 | J. Leiwant | Attended phone call with C. Morgan, M. Daley, S. Fliegler and J. D'Almeida re: plan to get Barclays requests fulfilled. | 0.6 | $357.00 |
| August 27 | J. Leiwant | Prepared for several phone calls related to the status of Barclays requests. | 0.3 | $178.50 |
| August 27 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(0.9); sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(0.8). | 1.7 | $535.50 |
| August 27 | M. Daley | Reviewed Barclay's reconciliation. | 0.6 | $501.00 |
| August 27 | M. Daley | Reviewed new document clawback provisions provided by M. Devine, draft a notice to all Lehman team members re: same. | 0.7 | $584.50 |
| August 27 | M. Daley | Reviewed email threads re: J. Pimbley's need for data pertaining to ▆▆▆▆▆. | 0.4 | $334.00 |
| August 27 | M. Daley | Sent emails re: distributing documents produced by Barclay's. | 0.4 | $334.00 |
| August 27 | M. Daley | Sent emails to team relating to production of Barclay's ▆▆▆ valuation data. | 0.5 | $417.50 |
| August 27 | M. Daley | Attended meeting with E. Laykin on outstanding issues. | 0.8 | $668.00 |
| August 27 | M. Daley | Attended call with J. Leiwant to follow up from call regarding Barclays data requests. | 0.1 | $83.50 |
| August 27 | M. Daley | Attended call with J. d'Almeida, C. Morgan, TC Fleming and J. Leiwant re: status of document production and reconciliation of DAA requests from Barclay's. | 0.6 | $501.00 |
| August 27 | M. Goering | Researched and analyzed status of PeopleSoft queries requests. | 0.6 | $189.00 |
| August 27 | M. Goering | Researched and reviewed contents of Cohen fileshare. | 0.8 | $252.00 |
| August 27 | M. Goering | Activated GFS clone environment on Lehman desktop machines. | 0.3 | $94.50 |
| August 27 | S. Fliegler | Attended  call with C. Morgan, M. Daley and J. d'Almeida re: plan to get Barclays requests fulfilled. | 0.6 | $357.00 |
| August 27 | W. Yip | Reviewed Lehman background and group data gathering requirements and configuration determination. | 1.6 | $952.00 |
| August 27 | W. Yip | Reviewed business requirement gathering and configuration determination. | 1.9 | $1,130.50 |
| August 28 | A. Bhargava | Attended call with C. Morgan et al, re: DMT status. | 0.5 | $225.00 |
| August 28 | A. Pfeiffer | Reviewed Barclays reconciliation request. | 1.2 | $1,002.00 |
| August 28 | C. Joshi | Corresponded via email with A. Bhargava, M. Goering, A. Busse, et al re: GFS compensation et al data requests. | 0.7 | $416.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 28 | C. Joshi | Attended an call with I. Grinn re: PE CMS automation system access and information. | 0.5 | $297.50 |
| August 28 | C. Morgan | Attended weekly DMT status call. | 0.5 | $297.50 |
| August 28 | E. Laykin | Attended DMT meeting. | 0.5 | $417.50 |
| August 28 | I. Lunderskov | Reviewed emails re: system access for team members. | 0.3 | $94.50 |
| August 28 | I. Lunderskov | Submitted TACs. | 1.7 | $535.50 |
| August 28 | I. Lunderskov | Generated weekly status report. | 0.1 | $31.50 |
| August 28 | I. Lunderskov | Researched stamping protocol for Lehman Data Room documents. | 0.2 | $63.00 |
| August 28 | I. Lunderskov | Attended DMT bi-weekly call. | 0.5 | $157.50 |
| August 28 | J. Dalmeida | Attended call with J. Leiwant re: Barclays data requests. | 0.3 | $225.00 |
| August 28 | J. Leiwant | Attended phone call with H. McArn re: update regarding an update to the status of Barclays requests. | 0.2 | $119.00 |
| August 28 | J. Leiwant | Attended phone call with J. D'Almeida re: Barclays data requests. | 0.3 | $178.50 |
| August 28 | J. Kao | Performed modifications to the document production database reporting and metrics. | 1.2 | $378.00 |
| August 28 | J. Kao | Attended call with R. Sha , C. Morgan and others re: DMT status. | 0.5 | $157.50 |
| August 28 | M. Daley | Reviewed daily notification and documents contain therein. | 0.3 | $250.50 |
| August 28 | M. Daley | Reviewed ▮▮▮▮▮▮ documents and coordinated with team re: search for similar documentation. | 1.0 | $835.00 |
| August 28 | M. Daley | Attended calls with M. Devine re: clawback obligations. | 0.3 | $250.50 |
| August 28 | M. Daley | Attended DMT weekly call re: status of all projects. | 0.5 | $417.50 |
| August 28 | M. Goering | Documented PeopleSoft request lineage for reference. | 0.2 | $63.00 |
| August 28 | M. Goering | Generated highlights of data and technology accomplishments for DMT weekly on-site memo. | 0.5 | $157.50 |
| August 28 | M. Goering | Attended call with C. Morgan re: DMT weekly update. | 0.5 | $157.50 |
| August 29 | J. Leiwant | Refined Barclays document requests at Jenner's reqeust. | 3.9 | $2,320.50 |
| August 29 | W. Yip | Reviewed inventory of received hardware from vendor. | 1.5 | $892.50 |
| August 29 | W. Yip | Installed hardware  and assembled memory, raid controller and storage drives. | 3.2 | $1,904.00 |
| August 29 | W. Yip | Configured server access. | 7.4 | $4,403.00 |
| August 30 | I. Lunderskov | Reviewed emails re: data requests. | 0.1 | $31.50 |
| August 30 | J. Leiwant | Refined Barclays document requests at Jenner's reqeust. | 1.7 | $1,011.50 |
| August 30 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.6);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review(1.2). | 2.8 | $882.00 |
| August 31 | E. Laykin | Attended call with P. Daley re: status of production and system access requests. | 0.4 | $334.00 |
| August 31 | I. Lunderskov | Reviewed emails re: FilesAnywhere upload. | 0.2 | $63.00 |
| August 31 | I. Lunderskov | Arranged derivative system overview meetings. | 0.3 | $94.50 |
| August 31 | I. Lunderskov | Activated RSA SecurIDs for team members. | 0.2 | $63.00 |
| August 31 | I. Lunderskov | Uploaded GQuest data to FilesAnywhere. | 0.7 | $220.50 |
| August 31 | I. Lunderskov | Researched status of DMS data request. | 0.3 | $94.50 |
| August 31 | J. Leiwant | Attended two short calls with M. Daley re: drafting of request to Jenner re: Barclay's production. | 0.3 | $178.50 |
| August 31 | J. Leiwant | Attended phone call with M. Petrich re: technology staffing related to systems research. | 0.7 | $416.50 |
| August 31 | J. Leiwant | Attended call with H. McArn and M. Daley re: status of Barclay's production and request and reconciliation (1.0); Attended phone call with M. Daley re: the same (1.0). | 2.0 | $1,190.00 |
| August 31 | J. Leiwant | Debriefed from phone call with M. Petrich re: technology staffing related to systems research. | 0.2 | $119.00 |
| August 31 | J. Leiwant | Prepared for call with H. McArn and M. Daley re: status of Barclay's production and request and reconciliation. | 0.6 | $357.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 31 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(2.1);  sent daily update to internal D&P teams and notification to Jenner teams about new files available for review (1.4);  updated reconciliation charts and reviewed 3rd party requests (1.5). | 5.0 | $1,575.00 |
| August 31 | M. Daley | Attended calls with J. Leiwant regarding drafting of request to Jenner re: Barclay's production. | 0.3 | $250.50 |
| August 31 | M. Daley | Attended call with E. Laykin re: status of production and system access requests. | 0.4 | $334.00 |
| August 31 | M. Daley | Attended Lehman leader call. | 1.2 | $1,002.00 |
| August 31 | M. Daley | Attended call with H. McArn and J. Leiwant re: status of Barclay's production and request and reconciliation (1.0); Attended phone call with J. Leiwant re: the same (1.0). | 2.0 | $1,670.00 |
| August 31 | M. O'Dowd | Attended call to S. Maresca re: access to Jenner database and other data issues. | 0.2 | $167.00 |
| August 31 | W. Yip | Coordinated and configured onsite access of data transfer protocols. | 1.0 | $595.00 |
| August 31 | W. Yip | Set up mirrored raid onsite. | 1.2 | $714.00 |
| August 31 | W. Yip | Configured 10.9 raid onsite. | 2.2 | $1,309.00 |
| Total for Matter #900: Data and Document Management and Analysis | | | 444.1 | $220,717.00 |
| | | Less 10% Discount | | ($22,071.70) |
| | | Discounted Fees for | | $198,645.30 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 1 | M. Narayanan | Incorporated changes and corrected balance sheet numbers in the ▇▇▇ summary table. | 0.7 | $315.00 |
| August 1 | M. Narayanan | Prepared the ▇▇▇ valuation status update report. | 0.8 | $360.00 |
| August 1 | T. Byhre | Attended call with Jenner re: ▇ analysis. | 1.2 | $540.00 |
| August 2 | A. Taddei | Analyzed individual deals to update ▇▇▇ summary table. | 0.5 | $400.00 |
| August 3 | A. Fleming | Analyzed ▇▇▇ for profit and loss. | 4.2 | $1,890.00 |
| August 3 | A. Fleming | Attended meeting with Barclays and I. Lunderskov re: Loan Workbench. | 0.4 | $180.00 |
| August 3 | A. Fleming | Attended call with J. Thompson, C. McShea and Barclays re: MTS. | 1.0 | $450.00 |
| August 3 | A. Pfeiffer | Read and responded to emails re: team 3 deliverables. | 0.6 | $501.00 |
| August 3 | A. Pfeiffer | Attended call with P. Marcus re: ▇▇▇ loan analysis. | 0.3 | $250.50 |
| August 3 | A. Taddei | Attended meeting with P. Ramesh re: leveraged loan table. | 0.4 | $320.00 |
| August 3 | A. Taddei | Researched accounting treatment of failed sales for ▇▇▇ summary table. | 1.3 | $1,040.00 |
| August 3 | A. Taddei | Attended call with P. Marcus re: document requests and deliverables status. | 0.4 | $320.00 |
| August 3 | A. Bellicha | Reviewed ▇▇▇ for ▇ reports. | 0.8 | $360.00 |
| August 3 | C. McShea | Attended call with J. Thompson, A. Fleming and Barclays re: MTS. | 1.0 | $450.00 |
| August 3 | C. Morgan | Attended call with M. Bidun and H. Udeshi, Barclays IT, re: Loan Workbench system. | 0.4 | $238.00 |
| August 3 | I. Lunderskov | Attended call with H. Udeshi et al re: Loan Workbench overview. | 0.4 | $126.00 |
| August 3 | M. Daley | Sent emails re: systems access for team 3. | 1.0 | $835.00 |
| August 3 | M. Narayanan | Incorporated changes to the ▇▇▇ summary table as suggested by A. Taddei. | 0.3 | $135.00 |
| August 3 | M. Narayanan | Summarized ▇▇▇ and added it to the ▇▇▇ summary table. | 0.8 | $360.00 |
| August 3 | M. Narayanan | Added names of ▇▇▇ identified and commentary on failed sales accounting to the ▇▇▇ valuation status report. | 1.0 | $450.00 |
| August 3 | M. Narayanan | Researched CaseLogistix for documents indicating the composition of ▇▇▇ underlying collateral. | 1.2 | $540.00 |
| August 3 | M. Narayanan | Reconciled the firm wide balance sheet numbers of a ▇▇▇ deal with the numbers in the ▇▇▇ summary. | 2.0 | $900.00 |
| August 3 | M. Narayanan | Researched Lehman Live and Lehman's GFS reporting tool for ▇▇▇ positions and marks on valuation dates. | 2.5 | $1,125.00 |
| August 3 | O. Attas | Reviewed ▇▇▇ for ▇ reports. | 0.8 | $360.00 |
| August 3 | P. Ramesh | Researched document containing original commitment dates for ▇▇▇ | 0.3 | $135.00 |
| August 3 | P. Ramesh | Attended call with I. Lunderskov, C. Morgan, H. Udeshi et al re: Loan Workbench overview. | 0.4 | $180.00 |
| August 3 | T. Byhre | Prepared P&L ▇ document. | 1.9 | $855.00 |
| August 3 | T. Byhre | Researched Bloomberg for P&L ▇ document. | 5.4 | $2,430.00 |
| August 4 | A. Fleming | Analyzed MTS outputs for third-party trades. | 4.6 | $2,070.00 |
| August 4 | A. Fleming | Analyzed ▇▇▇ for profit and loss. | 6.3 | $2,835.00 |
| August 4 | A. Pfeiffer | Analyzed team 3 Jenner memo in advance of Wednesday meeting with Jenner. | 0.6 | $501.00 |
| August 4 | A. Taddei | Analyzed various transactions re: ▇▇▇ summary table. | 0.4 | $320.00 |
| August 4 | A. Taddei | Analyzed CFC group run rate relative to budget. | 0.5 | $400.00 |
| August 4 | A. Taddei | Attended meeting with T. Berklayd re: Principal Investing Business Summary. | 0.3 | $240.00 |
| August 4 | A. Taddei | Attended meeting with M. Narayanan re: ▇▇▇ summaries. | 0.4 | $320.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 4 | A. Taddei | Attended call with P. Ramesh and R. Maxim re: leveraged loan table. | 0.2 | $160.00 |
| August 4 | A. Taddei | Attended weekly team 3 call with Jenner. | 0.3 | $240.00 |
| August 4 | A. Bellicha | Reviewed the alternative net capital requirements for broker-dealers. | 1.7 | $765.00 |
| August 4 | A. Bellicha | Prepared a report on the industry's best practices. | 1.5 | $675.00 |
| August 4 | A. Bellicha | Researched the ███████framework. | 3.7 | $1,665.00 |
| August 4 | C. McShea | Analyzed a list of CUSIPs from MTS re: transaction data. | 5.9 | $2,655.00 |
| August 4 | C. McShea | Reviewed documents re: the legal entities field variables in the MTS database and the inquired about access to the ████████████████. | 0.5 | $225.00 |
| August 4 | C. McShea | Email M. Kreuzer to set up follow up meeting re: data from the MTS database. | 0.2 | $90.00 |
| August 4 | C. McShea | Prepared for the conference call with M. Kreuzer (Legacy Lehman/Barclays), J. Thompson, and A. Fleming re: MTS output file for ██████examples. | 0.6 | $270.00 |
| August 4 | C. McShea | Attended call with M. Kreuzer, J. Thompson, and T. Fleming re: MTS output for ██████. | 1.1 | $495.00 |
| August 4 | C. Morgan | Coordinated with Team 3 on access and data requests outstanding. | 0.7 | $416.50 |
| August 4 | C. Morgan | Attended call with I. Lunderskov re: Barclays hard copy deal document production. | 0.5 | $297.50 |
| August 4 | I. Lunderskov | Attended call with M. Narayanan re: login issues related to the GQuest IT system for ██████████████valuation. | 0.3 | $94.50 |
| August 4 | J. Dalmeida | Attended call with R. Maxim and M. Narayanan re: the ██████████ and product control spreadsheets. | 0.4 | $300.00 |
| August 4 | J. Leiwant | Reviewed hot docs update from Team 3. | 0.2 | $119.00 |
| August 4 | M. Narayanan | Reviewed the document requests to Barclays, made changes to requests related to ███████████and their product control valuation. | 0.4 | $180.00 |
| August 4 | M. Narayanan | Emailed I. Lunderskov the link to excel files on global directory that refer to the Quest IT system. | 0.2 | $90.00 |
| August 4 | M. Narayanan | Emailed R. Maxim regarding status update on valuations of ████████████. | 0.2 | $90.00 |
| August 4 | M. Narayanan | Emailed R. Maxim, B. McGrath, A. Fleming and I. Lunderskov regarding the IT systems related to ███████████████. | 0.5 | $225.00 |
| August 4 | M. Narayanan | Attended meeting with A. Taddei regarding the ██████████ summary table. | 0.4 | $180.00 |
| August 4 | M. Narayanan | Updated the ██████████summary tables with corrected balance sheet exposures for one of the ██████deals. | 0.7 | $315.00 |
| August 4 | M. Narayanan | Researched Fixed Income product control folders to locate spreadsheets that refer to the Quest IT system. | 0.2 | $90.00 |
| August 4 | M. Narayanan | Researched the CMBX and Central ██████████spreadsheet as of ██████and ██████. | 0.3 | $135.00 |
| August 4 | M. Narayanan | Reconciled the Fixed Income valuation control spreadsheet with the GFS firm-wide balance sheet for a few sample positions in ██████████. | 0.5 | $225.00 |
| August 4 | M. Narayanan | Researched the ██████product control spreadsheets to review all ████████████████of interest that are listed as well as reviewing the ██████████trading valuation control document. | 1.2 | $540.00 |
| August 4 | M. Narayanan | Attended call with R. Maxim regarding next steps for the day for ██████████valuation. | 0.1 | $45.00 |
| August 4 | M. Narayanan | Attended call with I. Lunderskov re: login issues related to the GQuest IT system for ██████████████valuation. | 0.3 | $135.00 |
| August 4 | M. Narayanan | Attended call with R. Maxim re: new findings and IT systems related to ██████████valuation. | 0.3 | $135.00 |
| August 4 | M. Narayanan | Attended call with J. d'Almeida and R. Maxim re: the ██████ and product control spreadsheets. | 0.4 | $180.00 |
| August 4 | P. Marcus | Attended call with S. Prysak et al re: weekly team 3 update. | 0.4 | $334.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 4 | R. Maxim | Attended call with M. Narayanan regarding next steps for the day for ██████ valuation. | 0.1 | $80.00 |
| August 4 | R. Maxim | Attended call with M. Narayanan re: new findings and IT systems related to ██████ valuation. | 0.3 | $240.00 |
| August 4 | R. Maxim | Attended weekly Jenner call with P. Marcus, W. Wallenstein and S. Prysak. | 0.4 | $320.00 |
| August 4 | R. Maxim | Attended call with J. d'Almeida and M. Narayanan re: the ███ ██████ and product control spreadsheets. | 0.4 | $320.00 |
| August 4 | R. Maxim | Prepared for Team 3 weekly call. | 1.4 | $1,120.00 |
| August 4 | T. Berklayd | Researched and prepared information on ███ and ██████ investments. | 2.2 | $693.00 |
| August 4 | T. Byhre | Prepared P&L ████ document. | 4.7 | $2,115.00 |
| August 4 | T. Byhre | Researched Bloomberg for P&L ████ documents. | 3.4 | $1,530.00 |
| August 5 | A. Fleming | Analyzed ██████ for profit and loss. | 3.8 | $1,710.00 |
| August 5 | A. Fleming | Attended meeting with A. Chalunkal re: GFS. | 0.5 | $225.00 |
| August 5 | A. Fleming | Attended call with J. Thompson, C. McShea and Barclays re: MTS. | 0.3 | $135.00 |
| August 5 | A. Chalunkal | Attended meeting with A. Fleming re: GFS. | 0.5 | $157.50 |
| August 5 | A. Taddei | Analyzed ██████ summaries. | 2.4 | $1,920.00 |
| August 5 | A. Taddei | Attended meeting with M. Narayanan re: ██████ summaries. | 0.2 | $160.00 |
| August 5 | A. Taddei | Attended call with P. Marcus re: ██████ summaries. | 0.4 | $320.00 |
| August 5 | A. Bellicha | Reviewed and reconciled Barclay's open requests and prepared a report. | 0.9 | $405.00 |
| August 5 | A. Bellicha | Researched single transaction methodology. | 1.7 | $765.00 |
| August 5 | A. Bellicha | Researched ██████ scenarios. | 2.8 | $1,260.00 |
| August 5 | C. McShea | Analyzed MTS data re: a specific list of CUSIPs from ███ assets. | 3.1 | $1,395.00 |
| August 5 | C. McShea | Attended call with M. Kreuzer, J. Thompson, and A. Fleming re: MTS output for ████. | 0.3 | $135.00 |
| August 5 | C. Morgan | Researched source systems for various ███ reports of interest to Team 3. | 1.5 | $892.50 |
| August 5 | J. Leiwant | Attended phone call with P. Marcus re: ██████. | 0.5 | $297.50 |
| August 5 | M. Narayanan | Emailed A. Chalunkal regarding the balance sheet exposures for ███ ██ and ██████ CLOs in ██ and ██████. | 0.2 | $90.00 |
| August 5 | M. Narayanan | Emailed R. Maxim regarding summary of my visit to Lehman. | 0.6 | $270.00 |
| August 5 | M. Narayanan | Attended meeting with A. Taddei re: the ██████ summaries. | 0.2 | $90.00 |
| August 5 | M. Narayanan | Incorporated changes to the funding and collateral details of ██████ in the ██████ summary table. | 0.3 | $135.00 |
| August 5 | M. Narayanan | Researched the balance sheet exposures of Lehman to ██████ and ██████ in ██ and ██████. | 0.9 | $405.00 |
| August 5 | M. Narayanan | Researched the whole loan tracking IT system and tracked the execution of each ██████ of interest, the collateral that was sold into the ██████ and their values. | 2.3 | $1,035.00 |
| August 5 | M. Narayanan | Researched the GQuest IT system and generated reports with market values and P&L for ██████ on the valuation dates. | 4.0 | $1,800.00 |
| August 5 | M. Narayanan | Attended call with R. Maxim re: ██████ valuation. | 0.4 | $180.00 |
| August 5 | P. Marcus | Attended call with A. Taddei re: ██████. | 0.4 | $334.00 |
| August 5 | P. Ramesh | Reviewed daily update of files received: ███ and ██████ valuations. | 0.5 | $225.00 |
| August 5 | R. Maxim | Attended call with M. Narayanan re: ██████ valuation. | 0.4 | $320.00 |
| August 5 | T. Byhre | Prepared P&L ████ document, (2.6); compiled Bloomberg information into excel-format, (3.7). | 6.3 | $2,835.00 |
| August 5 | T. Byhre | Researched Bloomberg for P&L ████ document. | 3.4 | $1,530.00 |
| August 6 | A. Fleming | Attended call with G. LaRocco, M. Narayanan and I. Lunderskov re: Entity Master application. | 0.7 | $315.00 |
| August 6 | A. Pfeiffer | Analyzed latest team 3 deliverables. | 0.4 | $334.00 |
| August 6 | A. Pfeiffer | Reviewed team 3 deliverables. | 1.2 | $1,002.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 6 | A. Taddei | Drafted bullet points on team 3 Fiduciary Duty for Jenner to present to bankruptcy judge. | 1.0 | $800.00 |
| August 6 | A. Bellicha | Researched single transaction framework. | 3.4 | $1,530.00 |
| August 6 | C. McShea | Reviewed documents re: approved counterparties referenced in the manual journal entry accounts. | 3.0 | $1,350.00 |
| August 6 | C. McShea | Emailed T. Byhre re: a brief explanation of the results from MTS output files and the location of the files in the global directory. | 0.3 | $135.00 |
| August 6 | I. Lunderskov | Generated ▮▮▮▮▮ consolidations. | 5.0 | $1,575.00 |
| August 6 | I. Lunderskov | Attended call with G. LaRocco re: Entity Master demo. | 0.7 | $220.50 |
| August 6 | J. Leiwant | Reviewed team 3 deliverable related to ▮▮▮▮ usage on June 29. | 0.7 | $416.50 |
| August 6 | M. Narayanan | Reviewed J. d'Almeida's document on the list of known ▮▮▮ issues which included ▮▮▮▮ | 0.3 | $135.00 |
| August 6 | M. Narayanan | Reviewed J. Kao's daily document update, which had the daily ▮▮▮▮ with monthly disclosure of exposure to ▮▮▮▮ | 0.3 | $135.00 |
| August 6 | M. Narayanan | Reviewed the spreadsheet with the list of commercial, ▮▮▮ and synthetic ▮▮▮▮ by quarter and assessed its usefulness in identifying securities of interest for valuation. | 0.6 | $270.00 |
| August 6 | M. Narayanan | Reviewed the ▮▮▮▮ securities spreadsheet that verifies the average marks made by Lehman. | 0.9 | $405.00 |
| August 6 | M. Narayanan | Emailed R. Maxim and A. Taddei the list of ▮▮▮ commercial and synthetic ▮▮▮ by quarter. | 0.1 | $45.00 |
| August 6 | M. Narayanan | Emailed A. Fleming regarding the spreadsheet analysis of ▮▮▮ backed securities and the BPM categories for ▮▮▮ | 0.2 | $90.00 |
| August 6 | M. Narayanan | Researched CaseLogistix for ▮▮▮ documents for ▮▮▮ | 0.7 | $315.00 |
| August 6 | M. Narayanan | Researched the ▮▮▮▮ analysis spreadsheet and checked the procedure followed to explain reasonableness of marks. | 0.8 | $360.00 |
| August 6 | M. Narayanan | Researched the ▮▮▮ trading ▮▮▮ policy and procedures document. | 2.6 | $1,170.00 |
| August 6 | M. Narayanan | Attended call with G. LaRocco, A. Fleming, I. Lunderskov re: entity master application. | 0.7 | $315.00 |
| August 6 | T. Byhre | Analyzed third-party trade activity for ▮▮▮ ▮▮▮. | 4.2 | $1,890.00 |
| August 6 | T. Byhre | Prepared P&L ▮▮▮ document, (4.8); incorporated the MTS prices to the P&L ▮▮▮ document, (3.6). | 8.4 | $3,780.00 |
| August 7 | A. Fleming | Reviewed the ▮▮▮ - BC4 model for errors and to verify loss calculations. | 7.1 | $3,195.00 |
| August 7 | A. Pfeiffer | Reviewed deliverables received from A. Taddei. | 1.1 | $918.50 |
| August 7 | A. Busse | Prepared PowerPoint detailing underlying assets for ▮▮▮ | 1.0 | $315.00 |
| August 7 | A. Taddei | Attended meeting with T. Berklayd re: ▮▮▮ summary table. | 0.3 | $240.00 |
| August 7 | A. Taddei | Attended meeting with T. Berklayd re: Principal Investing Business Summary. | 0.3 | $240.00 |
| August 7 | A. Bellicha | Prepared a report regarding Lehman's ▮▮▮ policy and procedures. | 1.5 | $675.00 |
| August 7 | A. Bellicha | Researched the Basel Accord. | 2.6 | $1,170.00 |
| August 7 | C. McShea | Analyzed the MTS database re: specific search criteria with other specific field variables. | 1.5 | $675.00 |
| August 7 | C. McShea | Analyzed the MTS database re: specific search criteria and particular field variables. | 3.2 | $1,440.00 |
| August 7 | C. McShea | Researched which legal entities would need to be extracted from the MTS query run. | 0.7 | $315.00 |
| August 7 | I. Lunderskov | Performed quality control review of ▮▮▮ deliverable. | 3.1 | $976.50 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| August 7 | M. Narayanan | Reviewed J. Kao's new spreadsheet with the list of ███████ deals every month in ██. | 0.2 | $90.00 |
| August 7 | M. Narayanan | Reviewed the spreadsheet with the collateral type and descriptions of the top 20 ███████ positions on ████████ and identified positions of interest. | 1.0 | $450.00 |
| August 7 | M. Narayanan | Emailed R. Maxim the spreadsheet with the top 20 ███████ positions and the filtration procedure to arrive at this list. | 0.2 | $90.00 |
| August 7 | M. Narayanan | Emailed I. Lunderskov, C. Morgan and R. Maxim re: J. Kao's spreadsheet on the list of ██████ at the end of every month in ████████. | 0.3 | $135.00 |
| August 7 | M. Narayanan | Prepared a spreadsheet with the top 20 ███████ positions and documented the filtration procedure used to arrive at this list from the GFS balance sheet. | 0.4 | $180.00 |
| August 7 | M. Narayanan | Researched the GFS balance sheet for ██████ and filtered out the top 20 ████████ CDOs and real estate securities. | 1.1 | $495.00 |
| August 7 | M. Narayanan | Researched the GFS balance sheet for the top 20-30 ████ positions on ████. | 1.3 | $585.00 |
| August 7 | M. Narayanan | Researched Bloomberg for more information on the top 20 ████████ CDOs and real estate securities identified from the GFS balance sheet. | 1.8 | $810.00 |
| August 7 | M. Narayanan | Researched the Fixed Income product control pricing sheet to determine an effective way to extract ████████ positions with highest price variances. | 2.2 | $990.00 |
| August 7 | P. Marcus | Attended call with A. Taddei re: ████████ | 0.4 | $334.00 |
| August 7 | R. Maxim | Prepared the weekly summary of Team 3 work performed. | 0.6 | $480.00 |
| August 7 | T. Byhre | Explained the P&L ████ document to other staff. | 0.9 | $405.00 |
| August 9 | A. Taddei | Analyzed model changes re: pull to par ████████ question. | 1.7 | $1,360.00 |
| August 10 | A. Fleming | Analyzed ████ ███ for profit and loss. | 2.5 | $1,125.00 |
| August 10 | A. Pfeiffer | Attended call with P. Marcus re: project status. | 0.2 | $167.00 |
| August 10 | A. Bellicha | Reviewed the principals for sound ████████ practices and supervision. | 0.2 | $90.00 |
| August 10 | A. Bellicha | Prepared a report about the direct principal investment group. | 0.2 | $90.00 |
| August 10 | A. Bellicha | Prepared a report regarding the ██████ framework. | 0.7 | $315.00 |
| August 10 | A. Bellicha | Researched model changes around ████████. | 0.7 | $315.00 |
| August 10 | A. Bellicha | Researched the background of the Direct Principal Investment group. | 0.7 | $315.00 |
| August 10 | A. Bellicha | Researched whether ████████ was constant or not. | 0.7 | $315.00 |
| August 10 | A. Bellicha | Researched the ██████ assumptions, policy and procedures. | 1.1 | $495.00 |
| August 10 | A. Bellicha | Researched the ██████ framework. | 1.2 | $540.00 |
| August 10 | C. McShea | Emailed A. Fleming re: the searchable terms to provide Jenner for their Stratify search when searching for emails relating to the manual journal entries and the reconciliation to the break amounts. | 0.2 | $90.00 |
| August 10 | I. Lunderskov | Generated ████████ consolidations for T. Byhre. | 1.0 | $315.00 |
| August 10 | M. Gunaratnam | Reviewed Bloomberg documents with principal and interest information. | 0.5 | $157.50 |
| August 10 | M. Gunaratnam | Reviewed P&L document template and analysis. | 0.8 | $252.00 |
| August 10 | M. Gunaratnam | Converted Bloomberg PDFs containing principal and interest information into excel format. | 6.7 | $2,110.50 |
| August 10 | P. Marcus | Analyzed diversification risk. | 1.3 | $1,085.50 |
| August 10 | P. Marcus | Attended call with A. Pfeiffer re: project status. | 0.2 | $167.00 |
| August 10 | R. Maxim | Reviewed issues related to █ and GTS. | 1.9 | $1,520.00 |
| August 10 | R. Maxim | Prepared a memo describing ████████. | 1.8 | $1,440.00 |
| August 10 | R. Maxim | Attended D&P Lehman team leaders call. | 0.8 | $640.00 |
| August 10 | T. Berklayd | Prepared and quality controlled an updated ████████ analysis. | 7.1 | $2,236.50 |
| August 10 | T. Berklayd | Summarized findings on the formation of Principal Investing. | 2.0 | $630.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 10 | T. Berklayd | Attended call with R. Maxim and A. Bellicha re: ███████ tables. | 0.4 | $126.00 |
| August 10 | T. Byhre | Prepared P&L ███ document, (4.8); prepared the principal an interest calculations for the P&L CSO documents, (4.7). | 9.5 | $4,275.00 |
| August 11 | A. Fleming | Reviewed profit and loss model for ██████ | 0.5 | $225.00 |
| August 11 | A. Taddei | Analyzed various Lehman presentations and Ascher response re: ███ █████ limit calculation aggressiveness. | 3.9 | $3,120.00 |
| August 11 | A. Taddei | Attended meeting with T. Berklayd re: ████████ limit calculation aggressiveness. | 1.2 | $960.00 |
| August 11 | A. Taddei | Attended call with P. Marcus re: █████████ limit calculation response. | 0.3 | $240.00 |
| August 11 | A. Taddei | Attended call with R. Maxim and P. Ramesh re: leveraged loan summaries. | 0.6 | $480.00 |
| August 11 | C. McShea | Emailed B. McGrath re: access to the Cod application used to run the MTS reports such as ██████████████ | 0.2 | $90.00 |
| August 11 | C. Morgan | Obtained data requests and remote Lehman systems access credentials for several Team 3 members. | 1.4 | $833.00 |
| August 11 | J. Pimbley | Analyzed Lehman e-mails to help explain "pull to par" for A. Taddei and P. Marcus. | 0.4 | $382.00 |
| August 11 | M. Gunaratnam | Produced ███ P&L templates for analysis by combining summary page, detail page, and monthly Bloomberg information. | 1.3 | $409.50 |
| August 11 | M. Gunaratnam | Reviewed Bloomberg document conversion results and revised prior information conversion to include dates. | 2.9 | $913.50 |
| August 11 | M. Gunaratnam | Converted Bloomberg PDFs containing principal and interest information into excel format. | 3.8 | $1,197.00 |
| August 11 | M. Vitti | Attended call with P. Marcus regarding ██████████ | 0.3 | $250.50 |
| August 11 | P. Marcus | Attended call with M. Vitti re: ██████████ | 0.3 | $250.50 |
| August 11 | P. Ramesh | Reviewed Loan Portfolio Group weekly review to find information on original commitment dates for █████████████loans. | 0.7 | $315.00 |
| August 11 | P. Ramesh | Reviewed Loan Portfolio Group weekly review to find original commitment dates for ██████████████ | 0.7 | $315.00 |
| August 11 | R. Maxim | Updated Team 3 deliverable list. | 0.6 | $480.00 |
| August 11 | S. Fliegler | Attended call with P. Marcus re: review of █████████for team 3. | 0.3 | $178.50 |
| August 11 | T. Berklayd | Analyzed and summarized Principal Investing components prior to the formation of Principal Investing business. | 4.3 | $1,354.50 |
| August 11 | T. Byhre | Prepared P&L ███ document, (3.7); prepared the principal an interest calculations for the P&L CSO documents, (4.4). | 8.1 | $3,645.00 |
| August 12 | A. Fleming | Reviewed BCMT █████████profit and loss. | 1.7 | $765.00 |
| August 12 | A. Bellicha | Researched the Office of Thrift Supervision audit reports. | 1.8 | $810.00 |
| August 12 | A. Bellicha | Researched the reclassification of losses as hedges. | 2.7 | $1,215.00 |
| August 12 | J. Leiwant | Reviewed Team 3 deliverable related to PTP model changes. | 0.7 | $416.50 |
| August 12 | J. Leiwant | Attended call with S. Fliegler, S. Prysak et al.regarding the review of ████████████and the relationship to due diligence issues. | 0.6 | $357.00 |
| August 12 | M. Gunaratnam | Revised links in ████P&L summary pages to pull appropriate CUSIP, tranche, and security description information from MTS information. | 2.2 | $693.00 |
| August 12 | M. Gunaratnam | Produced ████P&L templates for analysis by combining summary page, detail page, and monthly Bloomberg information. | 5.8 | $1,827.00 |
| August 12 | M. Vitti | Attended call with P. Marcus regarding █████████limits. | 0.3 | $250.50 |
| August 12 | P. Marcus | Attended call with T. Kabler and S. Fliegler re: █████████ | 0.6 | $501.00 |
| August 12 | P. Ramesh | Reviewed daily update documents relating to leveraged loan exposures and Commitment Committee memos. | 0.2 | $90.00 |
| August 12 | P. Ramesh | Reviewed 2008 Loan Portfolio Group's 2008 documents from CaseLogistix. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 12 | P. Ramesh | Revised leveraged loan summary format based on information contained in the Loan Portfolio Group weekly review documents. | 0.8 | $360.00 |
| August 12 | S. Fliegler | Communicated with A. Pfeiffer re: call with S. Prysak regarding ███ work paper review. | 0.3 | $178.50 |
| August 12 | S. Fliegler | Attended call with S. Prysak re: review of ████████ | 0.6 | $357.00 |
| August 12 | S. Fliegler | Attended debrief call with P. Marcus and T. Kabler re: call with S. Prysak regarding review of ██████ | 0.5 | $297.50 |
| August 12 | T. Kabler | Attended call with S. Fliegler, S. Prysak et al. regarding the review of ████████ and the relationship to due diligence issues. | 0.6 | $501.00 |
| August 12 | T. Byhre | Prepared P&L ███ document, (3.6); prepared the principal an interest calculations for the P&L CSO documents, (4.6). | 8.2 | $3,690.00 |
| August 13 | A. Fleming | Reviewed the ██████ model for errors and to verify loss calculations. | 0.6 | $270.00 |
| August 13 | A. Pfeiffer | Attended call with S. Ascher, B. Wallenstein, P. Marcus and A. Warren re: deliverables and next steps. | 0.7 | $584.50 |
| August 13 | A. Pfeiffer | Debriefed with P. Marcus following team 3 call. | 0.2 | $167.00 |
| August 13 | A. Busse | Attended call with T. Kabler, R. Erlich, S. Fliegler and others re: ██████ review. | 0.4 | $126.00 |
| August 13 | A. Taddei | Emailed P. Marcus re: leveraged loan summaries. | 0.5 | $400.00 |
| August 13 | A. Bellicha | Prepared a report on the reclassification of losses as hedges. | 2.4 | $1,080.00 |
| August 13 | A. Bellicha | Researched GAAP requirement for real estate disclosure. | 0.4 | $180.00 |
| August 13 | A. Bellicha | Researched the Office of Thrift Supervision audit reports. | 2.1 | $945.00 |
| August 13 | A. Bellicha | Researched the reclassification of losses as hedges. | 4.2 | $1,890.00 |
| August 13 | J. Leiwant | Attended call with S. Ascher et al re: weekly team 3 call. | 0.7 | $416.50 |
| August 13 | J. Duvoisin | Attended call with A. Busse, T. Kabler, R. Erlich, S. Fliegler re: ███ document review. | 0.4 | $180.00 |
| August 13 | M. Gunaratnam | Reviewed layout of ███ P&L and pulling of information for summary page. | 0.5 | $157.50 |
| August 13 | M. Gunaratnam | Revised links in ███ P&L summary pages to pull principal and interest information from monthly Bloomberg information. | 2.9 | $913.50 |
| August 13 | M. Gunaratnam | Revised links in ███ P&L summary pages to pull appropriate CUSIP, tranche, and security description information from MTS information. | 4.6 | $1,449.00 |
| August 13 | P. Marcus | Analyzed ██████ | 0.9 | $751.50 |
| August 13 | P. Marcus | Attended call with S. Ascher et al re: weekly team 3 call. | 0.7 | $584.50 |
| August 13 | P. Marcus | Prepared for weekly team 3 call. | 0.4 | $334.00 |
| August 13 | P. Ramesh | Attended meeting with T. Berklayd re: using Loan Portfolio Group weekly review documents to fill in commitment information in the leveraged loan summaries. | 0.3 | $135.00 |
| August 13 | R. Erlich | Attended a call with T. Kabler et al regarding ███ document review. | 0.4 | $238.00 |
| August 13 | S. Fliegler | Outlined analysis for team and reviewed ███████ for team 3. | 1.7 | $1,011.50 |
| August 13 | S. Fliegler | Attended call with T. Kabler re: review of ███████ for team 3. | 0.4 | $238.00 |
| August 13 | T. Berklayd | Attended meeting with P. Ramesh re: updating leveraged loan tables. | 0.3 | $94.50 |
| August 13 | T. Berklayd | Updated leveraged loan tables with commitment information. | 6.6 | $2,079.00 |
| August 13 | T. Kabler | Attended call with P. Marcus re: ██████. | 0.2 | $167.00 |
| August 13 | T. Kabler | Attended call with R. Erlich, S Fliegler, A. Busse and J. Duvoisin re: review of ██████ | 0.4 | $334.00 |
| August 13 | T. Byhre | Prepared P&L ███ document, (3.7); prepared the principal and interest calculations for the P&L CSO documents, (4.6). | 8.3 | $3,735.00 |
| August 14 | A. Fleming | Reviewed manual journal entries for ██████ | 3.1 | $1,395.00 |
| August 14 | A. Pfeiffer | Attended meeting with S. Maresca and R. Patierno re: ████ document review status. | 0.8 | $668.00 |
| August 14 | A. Busse | Emailed re: IT issues. | 0.7 | $220.50 |
| August 14 | A. Busse | Attended call with FileControl support re: IT issues. | 1.4 | $441.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 14 | A. Taddei | Reviewed analysts' entries re: leveraged loan summaries. | 1.2 | $960.00 |
| August 14 | A. Taddei | Attended call with A. Taddei re: project staffing. | 0.3 | $240.00 |
| August 14 | A. Bellicha | Researched GAAP requirement for real estate disclosure. | 1.8 | $810.00 |
| August 14 | M. Gunaratnam | Identified third party trades by counterparty from MTS document. | 1.2 | $378.00 |
| August 14 | M. Gunaratnam | Reviewed and isolated relevant third party trades for ███ P&L analysis. | 1.3 | $409.50 |
| August 14 | M. Gunaratnam | Researched and pulled principal and interest information from monthly Bloomberg information pages into ███ P&L summaries. | 2.5 | $787.50 |
| August 14 | M. Gunaratnam | Reviewed and isolated third party trades by counterparty from MTS document. | 3.0 | $945.00 |
| August 14 | P. Marcus | Prepared work plans for team 3. | 0.6 | $501.00 |
| August 14 | P. Marcus | Attended call with A. Taddei re: project staffing. | 0.3 | $250.50 |
| August 14 | P. Marcus | Attended call with A. Taddei and R. Maxim re: deliverables planning. | 1.0 | $835.00 |
| August 14 | R. Patierno | Attended meeting with A. Pfieffer and S. Maresca re: ███ document review status. | 0.8 | $252.00 |
| August 14 | R. Maxim | Drafted e-mail discussing the Team 3 work performed during the week. | 0.7 | $560.00 |
| August 14 | R. Maxim | Attended call with P. Marcus and A. Taddei re: ██████ tables. | 1.0 | $800.00 |
| August 14 | S. Maresca | Attended meeting with A. Pfieffer and R. Patierno re: ███ document review status. | 0.8 | $252.00 |
| August 14 | T. Berklayd | Attended meeting with A. Taddei re: update on leveraged loan deal information. | 0.7 | $220.50 |
| August 14 | T. Byhre | Prepared P&L ███ document, (3.8); prepared the 3rd party trade analysis for the CDP P&L's, (3.6). | 7.4 | $3,330.00 |
| August 15 | P. Ramesh | Reviewed leveraged loan summary table from Loan Portfolio Group weekly review documents, and performed quality control and reconciliation with existing data. | 2.3 | $1,035.00 |
| August 16 | T. Berklayd | Researched GAAP re: disclosure of real estate in relation to ███████ deal. | 1.3 | $409.50 |
| August 17 | A. Fleming | Analyzed ██████ trades in MTS. | 1.7 | $765.00 |
| August 17 | A. Fleming | Analyzed ████████████ for profit and loss. | 2.7 | $1,215.00 |
| August 17 | A. Fleming | Attended call with C. McShea re: MTS ██████ pull. | 0.5 | $225.00 |
| August 17 | A. Taddei | Attended call with P. Marcus, R. Maxim and M. Naranayan.re: ██████████summaries. | 1.1 | $880.00 |
| August 17 | A. Bellicha | Prepared a summary of the information regarding methodology changes. | 6.2 | $2,790.00 |
| August 17 | B. Filton | Summarized documents re: team 3 analysis. | 0.6 | $189.00 |
| August 17 | C. McShea | Emailed A. Fleming and J. Thompson re: data extraction from MTS for a list of ██████CUSIPs for various dates. | 0.1 | $45.00 |
| August 17 | C. McShea | Emailed A. Fleming, A. Warren, and J. Thompson re: MTS output for a list of ██████ CUSIPS for various dates. | 0.1 | $45.00 |
| August 17 | C. McShea | Emailed J. Thompson and A. Warren re: the results of the MTS data query for account names or counterparty names that corresponded to Structured Portfolio Management. | 0.1 | $45.00 |
| August 17 | C. McShea | Emailed A. Fleming re: the results of the MTS data query for ██████████. | 0.2 | $90.00 |
| August 17 | C. McShea | Researched the MTS database re: account names or counterparty names that corresponded to Structured Portfolio Management. | 0.6 | $270.00 |
| August 17 | C. McShea | Attended call with A. Fleming re: data extraction from MTS for a list of ██████CUSIPs for various dates. | 0.5 | $225.00 |
| August 17 | D. O'Sullivan | Analyzed ███████████ re: asset valuation processes and controls. | 2.9 | $913.50 |
| August 17 | D. O'Sullivan | Formatted ███ trade list. | 6.0 | $1,890.00 |
| August 17 | M. Gunaratnam | Reviewed and isolated relevant third party trades for ███ P&L analysis. | 3.8 | $1,197.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 17 | M. Gunaratnam | Reviewed, isolated and reorganized all third party trades from MTS document. | 4.7 | $1,480.50 |
| August 17 | M. Narayanan | Emailed R. Maxim, A. Taddei and P. Marcus the set of supporting documents for the ▮▮▮▮▮ summary table. | 0.2 | $90.00 |
| August 17 | M. Narayanan | Collected all supporting documents and evidence for all facts and figures in the ▮▮▮▮▮ summary table. | 1.6 | $720.00 |
| August 17 | M. Narayanan | Attended  call with P. Marcus, A. Taddei and R. Maxim re: the ▮▮▮▮▮ summary table. | 1.1 | $495.00 |
| August 17 | P. Marcus | Reviewed ▮▮▮▮▮ | 1.1 | $918.50 |
| August 17 | P. Marcus | Attended call with A. Taddei, R. Maxim et al re: ▮▮▮▮▮ tables. | 1.1 | $918.50 |
| August 17 | P. Ramesh | Reviewed leveraged loan credit agreements from daily update of documents received. | 0.6 | $270.00 |
| August 17 | P. Ramesh | Researched principle investment business with respect to ▮▮▮▮▮ ▮▮▮and ▮▮energy ventures to determine if document requests can be pulled out. | 0.6 | $270.00 |
| August 17 | R. Maxim | Attended call with P. Marcus and A. Taddei re: ▮▮▮▮▮ tables. | 1.1 | $880.00 |
| August 17 | S. Fliegler | Analyzed ▮▮▮▮▮ regarding audit of ▮▮▮▮▮ | 2.2 | $1,309.00 |
| August 17 | T. Berklayd | Reviewed and quality controlled the deliverable on Principal Investing. | 2.8 | $882.00 |
| August 17 | T. Berklayd | Researched GAAP re: disclosure of real estate in relation to ▮▮▮▮▮ deal. | 2.5 | $787.50 |
| August 17 | T. Kabler | Reviewed index and followed up with staff regarding their assignments. | 0.2 | $167.00 |
| August 17 | T. Byhre | Prepared the internal trade analysis to the ▮▮▮ P&L's (5.1); prepared the ▮▮▮ P&L's for the MBS analysis (2.4). | 7.5 | $3,375.00 |
| August 18 | A. Fleming | Analyzed ▮▮▮▮▮ trades in MTS. | 1.0 | $450.00 |
| August 18 | A. Fleming | Reviewed ▮▮▮ P&L exhibits. | 1.4 | $630.00 |
| August 18 | A. Fleming | Analyzed ▮▮▮▮▮ for profit and loss. | 2.1 | $945.00 |
| August 18 | A. Fleming | Attended ▮▮▮ P&L planning meeting held by J. Thompson. | 0.5 | $225.00 |
| August 18 | A. Fleming | Attended meeting with I. Lunderskov et al re: formatting and summarizing of manual journal entries. | 0.8 | $360.00 |
| August 18 | A. Fleming | Attended call with R. Maxim and T. Berklayd re: PTG transactions. | 0.3 | $135.00 |
| August 18 | A. Bhargava | Researched information re: CUSIPs not transferred to Barclays. | 0.9 | $405.00 |
| August 18 | A. Busse | Attended call with S. Fliegler re: review of ▮▮▮▮▮ | 0.2 | $63.00 |
| August 18 | A. Taddei | Analyzed and quality controlled ▮▮▮▮▮ summary tables. | 4.2 | $3,360.00 |
| August 18 | A. Taddei | Drafted ▮▮▮▮▮ summaries table items. | 2.4 | $1,920.00 |
| August 18 | A. Taddei | Attended Jenner weekly team 3 call. | 0.7 | $560.00 |
| August 18 | B. Filton | Reviewed documents relating to ▮▮▮▮▮ and other real estate disclosures. | 0.8 | $252.00 |
| August 18 | B. Filton | Prepared deliverable regarding disclosure of ▮▮▮▮▮ and other real estate disclosures. | 1.0 | $315.00 |
| August 18 | C. McShea | Analyzed the MTS database re: transaction the related to account names by the following the entities: ▮▮▮▮▮ ▮▮▮▮▮ | 0.9 | $405.00 |
| August 18 | C. McShea | Analyzed the MTS database re: transaction the related to account names by the following the entities: ▮▮▮ | 1.3 | $585.00 |
| August 18 | C. McShea | Emailed A. Fleming and J. Thompson re: the result to the data inquiry in MTS for the following entities: ▮▮▮▮▮ ▮▮▮▮▮ | 0.1 | $45.00 |
| August 18 | C. McShea | Emailed A. Fleming re: the response to the MTS field variable Ledger_ID inquiry. | 0.1 | $45.00 |
| August 18 | C. McShea | Emailed M. Kreuzer re: the definition of the MTS field variable Ledger_ID. | 0.1 | $45.00 |
| August 18 | C. McShea | Emailed A. Fleming re: the MTS results for counterparty ▮▮▮. | 0.2 | $90.00 |
| August 18 | C. McShea | Emailed M. Kreuzer re: the definition of the MTS field variables that identified the salesmen per each trade. | 0.2 | $90.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 18 | C. McShea | Attended meeting with J. Thompson, D. O'Sullivan and A. Fleming re: the update on the scheduled tasks for Team 3. | 0.5 | $225.00 |
| August 18 | C. McShea | Researched the MTS database and field definition re: MTS field variable Ledger_ID. | 0.6 | $270.00 |
| August 18 | C. McShea | Researched the MTS database re: salesmen or traders that corresponded to a list of trade transaction per a list of ███ products. | 0.7 | $315.00 |
| August 18 | C. McShea | Researched the MTS database re: the corresponding CUSIP with the asset description of ████████████. | 0.8 | $360.00 |
| August 18 | D. O'Sullivan | Researched third party trade list. | 0.6 | $189.00 |
| August 18 | D. O'Sullivan | Analyzed ████████████ re: asset valuation processes and controls. | 0.4 | $126.00 |
| August 18 | D. O'Sullivan | Attended meeting with J. Thompson, et al re: third party trade research. | 0.5 | $157.50 |
| August 18 | D. O'Sullivan | Formatted ███ trade list. | 1.7 | $535.50 |
| August 18 | D. O'Sullivan | Attended call with S. Fliegler re: review of ████████████ | 0.2 | $63.00 |
| August 18 | I. Lunderskov | Attended meeting with A. Fleming et al re: formatting and summarizing of manual journal entries. | 0.8 | $252.00 |
| August 18 | J. Leiwant | Attended phone call with A. Taddei re: status and progres related to team 3 deliverables (0.2); Attended phone call with P. Marcus re: the same (0.4). | 0.6 | $357.00 |
| August 18 | J. Leiwant | Attended call with S. Ascher re: weekly team 3 status update. | 0.7 | $416.50 |
| August 18 | J. Leiwant | Debriefed from phone call with A. Taddei. | 0.2 | $119.00 |
| August 18 | J. Duvoisin | Attended meeting with S. Fliegler and V. Thaker re: reviewing results of ████████████ | 0.6 | $270.00 |
| August 18 | M. Gunaratnam | Attended meeting with J. Thompson and A. Fleming re: status of ███ project and task review. | 0.5 | $157.50 |
| August 18 | M. Gunaratnam | Reviewed and isolated ████████ third party and external trades by counterparty from MTS document. | 1.2 | $378.00 |
| August 18 | M. Gunaratnam | Reviewed and isolated internal trades by counterparty from MTS document. | 6.3 | $1,984.50 |
| August 18 | M. Narayanan | Added the ███ deal ████████ to the ████████ summary table. | 0.9 | $405.00 |
| August 18 | M. Narayanan | Incorporated changes to the ████████ summary table and added the ████████ deal to the table. | 1.3 | $585.00 |
| August 18 | M. Narayanan | Finalized changes to the ████████ summary table and verified deal size and other numbers on Bloomberg, Intex and deal prospectuses. | 3.3 | $1,485.00 |
| August 18 | M. Narayanan | Researched Bloomberg for collateral and deal structure details for the ███ deal ████████, to be added to the ████████ summary table. | 0.9 | $405.00 |
| August 18 | M. Narayanan | Researched the GFS balance sheets for total exposure of Lehman to the ███ deal ████████ on ████████████. | 1.2 | $540.00 |
| August 18 | P. Marcus | Analyzed ████████ | 1.2 | $1,002.00 |
| August 18 | P. Marcus | Attended call with A. Taddei re: preparation for weekly team 3 call. | 0.3 | $250.50 |
| August 18 | P. Marcus | Attended call with J. Leiwant re: status and progress related to team 3 deliverables. | 0.4 | $334.00 |
| August 18 | P. Marcus | Attended call with S. Ascher re: weekly team 3 call. | 0.7 | $584.50 |
| August 18 | P. Ramesh | Revised and performed QC on the leveraged loan summary table, and removed redundancies. | 1.3 | $585.00 |
| August 18 | P. Ramesh | Revised and performed QC on the leveraged loan summary table for ██, ████████ nd ████████ (leveraged loan deals). | 2.5 | $1,125.00 |
| August 18 | P. Ramesh | Revised and performed QC on the leveraged loan summary table. | 2.6 | $1,170.00 |
| August 18 | R. Maxim | Attended call with A. Fleming and T. Berklayd re: PTG transactions. | 0.3 | $240.00 |
| August 18 | R. Maxim | Attended call with P. Marcus and S. Ascher. | 0.7 | $560.00 |
| August 18 | R. Maxim | Prepared for the Team 3 Call with Jenner. | 1.2 | $960.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 18 | S. Fliegler | Attended meeting with J. Duvoisin and V. Thaker re: reviewing results of | 0.6 | $357.00 |
| August 18 | S. Fliegler | Attended call with A. Busse re: review of ▮▮▮ | 0.2 | $119.00 |
| August 18 | S. Fliegler | Attended call with D. O'Sullivan re: review of ▮▮▮ | 0.2 | $119.00 |
| August 18 | T. Byhre | Prepared the internal trade analysis to the ▮▮▮ P&L's (7.4); prepared the ▮▮▮ P&L's for the MBS analysis (2.4). | 9.8 | $4,410.00 |
| August 18 | V. Thaker | Analyzed ▮▮▮ transactions re: hedge funds. | 2.7 | $1,215.00 |
| August 18 | V. Thaker | Attended meeting with S. Fliegler re: ▮▮▮ transactions of hedge funds. | 0.6 | $270.00 |
| August 19 | A. Fleming | Analyzed ▮▮▮ ▮▮▮ for profit and loss. | 2.3 | $1,035.00 |
| August 19 | A. Pfeiffer | Reviewed team 3 deliverables to be sent to S. Ascher. | 0.8 | $668.00 |
| August 19 | A. Taddei | Analyzed principal investing business profitability. | 1.0 | $800.00 |
| August 19 | A. Taddei | Attended meeting with T. Berklayd and M. Narayanan re: leveraged loan tables. | 0.4 | $320.00 |
| August 19 | A. Taddei | Attended meeting with T. Berklayd re: principal investing business. | 0.4 | $320.00 |
| August 19 | C. McShea | Analyzed the summary exhibit re: the mantel journal entries for various accounts. | 6.6 | $2,970.00 |
| August 19 | C. McShea | Emailed A. Fleming re: the manual journal entries for various accounts. | 0.2 | $90.00 |
| August 19 | C. McShea | Emailed C. Joshi and B. McGrath re: Barclays contact personnel re: the GQuest application, specifically a former developer or business application owner. | 0.2 | $90.00 |
| August 19 | C. McShea | Emailed L. Chow and M. Kreuzer re: a Barclays contact personnel re: the GQuest application, specifically a former developer or business application owner. | 0.2 | $90.00 |
| August 19 | C. McShea | Emailed A. Warren re: a status update to identify the traders linked to certain MTS transactions. | 0.3 | $135.00 |
| August 19 | C. McShea | Attended call with M. Narayanan re: how to gain access and use GQuest application. | 0.6 | $270.00 |
| August 19 | D. O'Sullivan | Researched third party trade list. | 7.3 | $2,299.50 |
| August 19 | D. O'Sullivan | Analyzed ▮▮▮ re: asset valuation processes and controls. | 3.6 | $1,134.00 |
| August 19 | I. Lunderskov | Formatted and summarized manual journal entries ▮▮▮. | 2.0 | $630.00 |
| August 19 | I. Lunderskov | Formatted and summarized manual journal entries ▮▮▮ | 2.7 | $850.50 |
| August 19 | J. Leiwant | Reviewed tables related to top ▮▮▮ | 0.8 | $476.00 |
| August 19 | L. Lienemann | Reviewed, formatted, and revised ▮▮▮ P&L analyses. | 9.1 | $2,866.50 |
| August 19 | M. Gunaratnam | Formatted internal trades by counterparty from MTS document. | 4.6 | $1,449.00 |
| August 19 | M. Gunaratnam | Reviewed all trades in MTS document to identify and isolate ▮▮▮ for 18 CDOs. | 4.7 | $1,480.50 |
| August 19 | M. Goering | Researched and reviewed CUSIP-level queries in GFS New York and clone environments re: team 3 analysis. | 6.9 | $2,173.50 |
| August 19 | M. Narayanan | Attended call with C. McShea re: access and use GQuest application. | 0.6 | $270.00 |
| August 19 | P. Marcus | Analyzed ▮▮▮ | 0.9 | $751.50 |
| August 19 | P. Ramesh | Reviewed ▮▮▮ loan document. | 0.4 | $180.00 |
| August 19 | P. Ramesh | Attended meeting with A. Taddei and T. Berklayd re: the averaged loan summary table. | 0.4 | $180.00 |
| August 19 | P. Ramesh | Revised and formatted leveraged loan summary tables. | 0.4 | $180.00 |
| August 19 | P. Ramesh | Prepared summary for ▮▮▮, a leveraged loan deal. | 0.6 | $270.00 |
| August 19 | P. Ramesh | Revised leveraged loan summary table to include changes in commitment dates and amounts for individual deals. | 0.9 | $405.00 |
| August 19 | P. Ramesh | Revised and performed QC on the leveraged loan summary table for ▮▮▮ (leveraged loan deals). | 1.6 | $720.00 |
| August 19 | P. Ramesh | Revised and performed QC on the leveraged loan summary table for various leveraged loan deals. | 3.3 | $1,485.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 19 | P. Ramesh | Researched multiple commitment dates and amounts for certain ███ and changing capital structures across time for various leveraged loan deals. | 3.1 | $1,395.00 |
| August 19 | S. Fliegler | Attended meeting with V. Thaker re: review of ███████ regarding hedge funds. | 0.4 | $238.00 |
| August 19 | T. Berklayd | Attended meeting with A. Taddei re: changes to Principal Investing deliverable. | 0.4 | $126.00 |
| August 19 | T. Berklayd | Attended meeting with A. Taddei et al. re: changes to deal table ███████information. | 0.4 | $126.00 |
| August 19 | T. Berklayd | Researched and summarized information on ██████ in relation to Principal Investing. | 0.7 | $220.50 |
| August 19 | T. Berklayd | Updated Principal Investing deliverable with additional information on ███ and Osperai. | 0.9 | $283.50 |
| August 19 | T. Byhre | Prepared the ███ P&L's for the MBS analysis (5.6); prepared ███ analysis for Jenner (3.7). | 9.3 | $4,185.00 |
| August 19 | V. Thaker | Attended meeting with S. Fliegler re: ███ transactions of hedge funds. | 0.4 | $180.00 |
| August 20 | A. Fleming | Analyzed ████ securities ██████ and ███████ | 3.6 | $1,620.00 |
| August 20 | A. Pfeiffer | Attended call with S. Fliegler and M. Vitti re: ███ fiduciary duty reviews. | 0.3 | $250.50 |
| August 20 | A. Pfeiffer | Attended call with S. Prysak at Jenner re: ███ fiduciary duty reviews. | 0.3 | $250.50 |
| August 20 | A. Taddei | Analyzed leveraged loan data and reviewed current status of summary table. | 1.7 | $1,360.00 |
| August 20 | A. Taddei | Attended meeting with T. Berklayd re: Principal Investing Group. | 2.3 | $1,840.00 |
| August 20 | B. Filton | Summarized documents re: ██████████████ | 0.6 | $189.00 |
| August 20 | C. McShea | Analyzed batch report produced from the GQuest application re: specific trader P&L statements. | 0.4 | $180.00 |
| August 20 | C. McShea | Analyzed the summary exhibit re: the manual journal entries for various accounts. | 8.4 | $3,780.00 |
| August 20 | D. O'Sullivan | Researched third party trade list. | 4.1 | $1,291.50 |
| August 20 | D. O'Sullivan | Formatted ████ trade list. | 5.0 | $1,575.00 |
| August 20 | I. Lunderskov | Formatted and summarized manual journal entries ██████. | 0.6 | $189.00 |
| August 20 | J. Duvoisin | Attended call with A. Busse, T. Kabler, R. Erlich, S. Fliegler re: ███ doc review. | 0.2 | $90.00 |
| August 20 | L. Lienemann | Reviewed, formatted, and revised ███ P&L analyses. | 10.2 | $3,213.00 |
| August 20 | M. Gunaratnam | Prepared hard copies of ██████ analysis and select ███ P&Ls. | 1.2 | $378.00 |
| August 20 | M. Gunaratnam | Revised appropriate summary information. Formatted ███ P&L documents to be consistent. | 6.9 | $2,173.50 |
| August 20 | M. Goering | Researched and confirmed trader name variable availability in GFS. | 0.2 | $63.00 |
| August 20 | M. Goering | Researched and reviewed entries for entity 2345 in Essbase. | 0.4 | $126.00 |
| August 20 | M. Goering | Researched and compiled CUSIP data for ██████ in GFS. | 3.2 | $1,008.00 |
| August 20 | M. Vitti | Attended call with S. Fliegler and A. Pfeiffer regarding analysis of fiduciary duty related issues of ████ | 0.3 | $250.50 |
| August 20 | M. Vitti | Attended call with S. Fliegler regarding review of ███████ | 0.5 | $417.50 |
| August 20 | P. Ramesh | Attended meeting with T. Berklayd re: formatting of the leveraged loan summary table. | 0.3 | $135.00 |
| August 20 | P. Ramesh | Formatted leveraged loan summary tables. | 3.3 | $1,485.00 |
| August 20 | R. Erlich | Attended call with T. Kabler, A. Busse, S. Fliegler and J. Duvoisin re: deliverable regarding ██████ review. | 0.2 | $119.00 |
| August 20 | R. Erlich | Attended call with S. Prysak, S. Fliegler and T. Kabler et. al re: ████ | 0.3 | $178.50 |
| August 20 | S. Fliegler | Emailed S. Prysak relevant documents from review of ████ ████ | 0.5 | $297.50 |
| August 20 | S. Fliegler | Prepared findings re: ████████ for team 3. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | S. Fliegler | Attended call with T. Kabler re: findings of ███ work paper review. | 0.2 | $119.00 |
| August 20 | S. Fliegler | Attended call with A. Pfeiffer and M. Vitti re: ███ fiduciary duty reviews. | 0.3 | $178.50 |
| August 20 | S. Fliegler | Attended call with S. Prysak re: review of ████ | 0.3 | $178.50 |
| August 20 | S. Fliegler | Attended call with M. Vitti re: debrief of call with S. Prysak. | 0.5 | $297.50 |
| August 20 | T. Berklayd | Attended meeting with P. Ramesh regarding formatting of ███ table. | 0.3 | $94.50 |
| August 20 | T. Berklayd | Attended meeting with A. Taddei re: changes to Principal Investing deliverable. | 2.3 | $724.50 |
| August 20 | T. Berklayd | Researched options to assist in data analysis. | 0.6 | $189.00 |
| August 20 | T. Berklayd | Updated deliverable on GAAP disclosure of ████ | 1.0 | $315.00 |
| August 20 | T. Berklayd | Updated Principal Investing deliverable with additional information on ███ and ████. | 1.1 | $346.50 |
| August 20 | T. Berklayd | Implemented corrections and quality controlled materials for the Principal Investing deliverable. | 2.8 | $882.00 |
| August 20 | T. Berklayd | Researched leveraged loan commitment dates and amounts. | 1.7 | $535.50 |
| August 20 | T. Kabler | Attended call with R. Erlich, A. Busse, S. Fliegler and J. Duvoisin re: deliverable regarding ████ review. | 0.2 | $167.00 |
| August 20 | T. Kabler | Attended call with S. Prysak,  S. Fliegler and R. Erlich et. al re: ███ ████ | 0.3 | $250.50 |
| August 20 | T. Byhre | Prepared the ███ P&L's for the MBS analysis (5.8); prepared ███ P&L with new calculations (4.5). | 10.3 | $4,635.00 |
| August 21 | A. Fleming | Reviewed ███ prospectuses for ██████ details. | 3.8 | $1,710.00 |
| August 21 | A. Pfeiffer | Attended meeting with J. Leiwant and S. Fliegler re: ███ fiduciary duty issues. | 1.9 | $1,586.50 |
| August 21 | A. Taddei | Analyzed ██████████ of Principal Investing Business creation. | 2.1 | $1,680.00 |
| August 21 | A. Taddei | Attended meeting with P. Ramesh re: leveraged loan table. | 0.4 | $320.00 |
| August 21 | C. McShea | Analyzed MTS database output for various CUSIPs re: reserve and ███ transactions. | 1.7 | $765.00 |
| August 21 | C. McShea | Analyzed the summary exhibit re: the manual journal entries for various accounts. | 3.1 | $1,395.00 |
| August 21 | C. McShea | Emailed A. Warren, J. Thompson, and A. Fleming re: summary of extracted data from MTS for various CUSIPs and counterparties. | 0.2 | $90.00 |
| August 21 | C. McShea | Attended call with M. Kreuzer re: MTS output file to verify that the correct ██████ trades were captured. | 0.9 | $405.00 |
| August 21 | D. O'Sullivan | Researched third party trade list. | 1.1 | $346.50 |
| August 21 | D. O'Sullivan | Formatted ███ trade list. | 2.2 | $693.00 |
| August 21 | J. Dalmeida | Attended call with S. Fliegler re: review of ████ | 0.2 | $150.00 |
| August 21 | J. Leiwant | Attended meeting with A. Pfeiffer and S. Fliegler re: review of ████ ████ | 1.9 | $1,130.50 |
| August 21 | J. Leiwant | Attended phone call with T. Kabler re: dealing with deliverable 3F.106 issues. | 0.1 | $59.50 |
| August 21 | J. Pimbley | Analyzed spreadsheets prepared by J. Thompson and A. Warren and communicated findings. | 1.1 | $1,050.50 |
| August 21 | J. Pimbley | Attended call with A. Warren and J. Thompson and Jenner re: ████ | 1.0 | $955.00 |
| August 21 | M. Gunaratnam | Inserted interest rate calculation tabs into P&L analysis documents. | 0.4 | $126.00 |
| August 21 | M. Gunaratnam | Updated third party trades in ███ P&Ls. | 1.3 | $409.50 |
| August 21 | M. Gunaratnam | Reviewed and revised ███ prospectus summaries. | 1.4 | $441.00 |
| August 21 | M. Gunaratnam | Revised appropriate summary information. Formatted ███ P&L documents to be consistent. | 1.4 | $441.00 |
| August 21 | M. Gunaratnam | Produced ███ prospectus summaries to capture important statistics. | 3.8 | $1,197.00 |
| August 21 | M. Goering | Researched and reviewed documents pertaining to ██████ ████ prospectus in Stratify. | 0.8 | $252.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 21 | M. Goering | Downloaded and stamped ██████ ███████ prospect documents from Stratify. | 0.5 | $157.50 |
| August 21 | M. Vitti | Analyzed responsibilities for an ████ related to going concern qualification. | 1.2 | $1,002.00 |
| August 21 | P. Ramesh | Attended meeting with A. Taddei re: leveraged loan summary tables. | 0.4 | $180.00 |
| August 21 | P. Ramesh | Formatted leveraged loan summary tables. | 2.7 | $1,215.00 |
| August 21 | R. Maxim | Prepared summary of Team 3 work. | 0.7 | $560.00 |
| August 21 | S. Fliegler | Updated work plan for team 3 review of ███████████ | 2.1 | $1,249.50 |
| August 21 | S. Fliegler | Attended meeting with A. Pfeiffer and J. Leiwant re: review of ████ ████████████ | 1.9 | $1,130.50 |
| August 21 | S. Fliegler | Attended call with T. Kabler re: revised work plan for review of ████ | 0.1 | $59.50 |
| August 21 | S. Fliegler | Attended call with J. d'Almeida re: review of ███████████ | 0.2 | $119.00 |
| August 21 | S. Fliegler | Attended call with D. Morris re: review of ███████████ | 0.5 | $297.50 |
| August 21 | T. Berklayd | Implemented corrections and quality controlled materials for the Principal Investing deliverable. | 1.6 | $504.00 |
| August 21 | T. Berklayd | Researched Bloomberg for historical data on bond and stock correlations. | 1.8 | $567.00 |
| August 21 | T. Kabler | Attended call with J. Leiwant re: dealing with deliverable issues. | 0.1 | $83.50 |
| August 21 | T. Kabler | Attended call with S. Fliegler re: direction of ████████ review. | 0.1 | $83.50 |
| August 21 | T. Byhre | Prepared ████████ prospectus analysis for specific ████ (4.8); prepared the ████ P&L's for the MBS analysis (3.5). | 8.3 | $3,735.00 |
| August 22 | A. Taddei | Analyzed principal investing business losses and organization. | 1.3 | $1,040.00 |
| August 23 | A. Taddei | Provided team 3 weekly update to project management. | 0.3 | $240.00 |
| August 23 | C. McShea | Analyzed the summary exhibit re: the manual journal entries for various accounts. | 1.8 | $810.00 |
| August 24 | A. Fleming | Attended meeting with A. Warren re: ████ ██████ transactions. | 1.4 | $630.00 |
| August 24 | A. Pfeiffer | Reviewed memo from S. Prysak re: ████████ findings for team 3. | 0.7 | $584.50 |
| August 24 | A. Pfeiffer | Reviewed ████ work plan after revisions were made. | 1.4 | $1,169.00 |
| August 24 | A. Pfeiffer | Attended meeting with M. Vitti re: ████████ valuation deliverable. | 0.4 | $334.00 |
| August 24 | A. Pfeiffer | Attended call with S. Fliegler, T. Kabler, P. Marcus and S. Prysak re: work plan for ████ | 1.3 | $1,085.50 |
| August 24 | A. Pfeiffer | Debriefed after call with S. Prysak et al re: ████ work plan. | 0.7 | $584.50 |
| August 24 | A. Busse | Performed accounting research re: ████ audit requirements. | 0.6 | $189.00 |
| August 24 | A. Taddei | Analyzed risk limit changes and ████████████ of Principal Investing Business. | 2.4 | $1,920.00 |
| August 24 | A. Taddei | Attended meeting with T. Berklayd re: principal investing business. | 0.2 | $160.00 |
| August 24 | A. Taddei | Attended call with W. Wallenstein of Jenner re: Principal Investing Business. | 0.2 | $160.00 |
| August 24 | A. Taddei | Attended weekly team leaders' call. | 1.3 | $1,040.00 |
| August 24 | B. Filton | Summarized documents pertinent to team 3. | 1.1 | $346.50 |
| August 24 | C. McShea | Analyzed MTS database output for various CUSIPs re: reserve ████ and ████ transactions. | 3.4 | $1,530.00 |
| August 24 | C. McShea | Attended meeting with A. Warren, A. Fleming, J. Thompson. D. O'Sullivan, T. Byhre, and M. Gunaratnam re: Team 3 findings and analysis of the ████ assets prior to the meeting with Jenner. | 1.3 | $585.00 |
| August 24 | C. Morgan | Attended call with Barclays summit application team re: derivative position tracking. | 0.6 | $357.00 |
| August 24 | D. O'Sullivan | Compiled ████ tear sheets. | 9.5 | $2,992.50 |
| August 24 | D. O'Sullivan | Attended meeting with J. Thompson et al. re: various Lehman trades. | 1.2 | $378.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 24 | I. Lunderskov | Formatted manual journal entry summaries ████. | 1.1 | $346.50 |
| August 24 | I. Lunderskov | Formatted manual journal entry summaries ████. | 3.6 | $1,134.00 |
| August 24 | J. Leiwant | Attended phone call with TC Fleming, re: staffing for ██ review project for Team 3. | 0.3 | $178.50 |
| August 24 | J. Leiwant | Attended phone call with A. Pfeiffer, T. Kabler, S. Fliegler et al, re: ██ review project for Team 3. | 1.3 | $773.50 |
| August 24 | J. Leiwant | Debriefed from phone call with A. Pfeiffer, T. Kabler, S. Fliegler et al, re: ██ review project for Team 3. | 0.3 | $178.50 |
| August 24 | M. Gunaratnam | Attended meeting re: ██████ analysis. | 1.2 | $378.00 |
| August 24 | M. Gunaratnam | Compiled list of CUSIPs in 27 CDOs. | 1.2 | $378.00 |
| August 24 | M. Gunaratnam | Produced ████ prospectus summaries to capture important statistics. | 4.2 | $1,323.00 |
| August 24 | M. Gunaratnam | Requested trade data in MTS. Organized MTS data into CDOs for further trade analysis. | 4.2 | $1,323.00 |
| August 24 | M. Goering | Researched and reviewed ██████ data for ██████ in GFS. | 0.8 | $252.00 |
| August 24 | P. Marcus | Attended call with A. Pfeiffer, T. Kabler et al re: ██████ | 1.3 | $1,085.50 |
| August 24 | P. Ramesh | Reviewed and performed QC on leveraged loan summary tables. | 0.9 | $405.00 |
| August 24 | P. Ramesh | Added, revised and formatted footnotes to the leveraged loan summary table. | 0.9 | $405.00 |
| August 24 | P. Ramesh | Formatted leveraged loan summary table. | 2.2 | $990.00 |
| August 24 | R. Maxim | Attended D&P Lehman team leaders call. | 1.3 | $1,040.00 |
| August 24 | S. Fliegler | Updated work plan re: analysis of ██████ | 2.7 | $1,606.50 |
| August 24 | S. Fliegler | Attended meeting with V. Thaker re: ██ fiduciary duty. | 0.2 | $119.00 |
| August 24 | S. Fliegler | Attended call with TC Fleming re: staffing for review of ██████ | 0.2 | $119.00 |
| August 24 | S. Fliegler | Attended call with A. Pfeiffer et. al. re: review of ██████ | 1.3 | $773.50 |
| August 24 | TC. Fleming | Attended call with S. Fliegler re: staffing for review of ██████ | 0.2 | $150.00 |
| August 24 | T. Berklayd | Attended meeting with A. Taddei re: discussion about the principal transactions group. | 0.2 | $63.00 |
| August 24 | T. Berklayd | Updated Principal Investing deliverable with new information on the Global Opportunities group. | 1.6 | $504.00 |
| August 24 | T. Berklayd | Researched information on the Principal Transactions group, and its functions. | 1.4 | $441.00 |
| August 24 | T. Berklayd | Researched news and trade publications for information on historical correlations across asset classes. | 2.1 | $661.50 |
| August 24 | T. Kabler | Reviewed information received regarding deliverable and direction and reviewed ██████ index. | 1.3 | $1,085.50 |
| August 24 | T. Kabler | Attended call with S. Fliegler, A. Pfeiffer re: direction of deliverable for ██████ review. | 1.3 | $1,085.50 |
| August 24 | T. Byhre | Prepared ██████ analysis for 9 of the 24 MBS's (6.5); reviewed ██████ analysis (3.7). | 10.2 | $4,590.00 |
| August 24 | V. Thaker | Reviewed work plan document re: ██ fiduciary duty review. | 0.7 | $315.00 |
| August 24 | V. Thaker | Attended meeting with S. Fliegler re: ██ fiduciary duty. | 0.2 | $90.00 |
| August 24 | V. Thaker | Attended call with T. Kabler, P. Marcus, A. Pfeiffer and J. Leiwant re: Team 3 ██ work plan. | 1.3 | $585.00 |
| August 25 | A. Fleming | Reviewed MTS, GQUEST, and GFS outputs for consistency. | 0.6 | $270.00 |
| August 25 | A. Pfeiffer | Attended call with S. Fliegler re: ██ and team 3. | 0.2 | $167.00 |
| August 25 | A. Pfeiffer | Attended call with S. Ascher, A. Taddei, P. Marcus, R. Maxim and S. Prysak re: team 3 status update. | 0.6 | $501.00 |
| August 25 | A. Pfeiffer | Debriefed from team 3 call. | 0.5 | $417.50 |
| August 25 | A. Pfeiffer | Prepared for 8/27 call with S. Prysak re: ██ and fiduciary duty. | 1.2 | $1,002.00 |
| August 25 | A. Busse | Researched accounting standards. | 2.3 | $724.50 |
| August 25 | A. Chaudhary | Attended call with Barclays regarding DMS system. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 25 | A. Taddei | Analyzed and reviewed leveraged loan commitment balances month to month for W. Wallenstein. | 3.9 | $3,120.00 |
| August 25 | A. Taddei | Attend call with P. Ramesh re: leveraged loan commitments. | 0.2 | $160.00 |
| August 25 | A. Taddei | Attended weekly team 3 call with Jenner. | 0.6 | $480.00 |
| August 25 | A. Taddei | Prepared for weekly team 3 call with Jenner. | 0.5 | $400.00 |
| August 25 | A. Shekhon | Attended Lehman call with R. Maxim and A. Chaudhary regarding DMS system. | 0.7 | $416.50 |
| August 25 | B. Filton | Placed bates stamps on documents used in deliverable. | 0.8 | $252.00 |
| August 25 | C. McShea | Researched the GQuest application re: how the system handled transaction prices and how it was reported to the balance sheet. | 1.5 | $675.00 |
| August 25 | C. Morgan | Attended call with Barclays DMS application team re: ███ data warehouse. | 0.7 | $416.50 |
| August 25 | D. O'Sullivan | Analyzed, formatted, and printed client deliverables. | 0.7 | $220.50 |
| August 25 | D. O'Sullivan | Researched third party ███ trades. | 6.4 | $2,016.00 |
| August 25 | D. O'Sullivan | Entered time into the TTM. | 0.6 | $189.00 |
| August 25 | D. O'Sullivan | Formatted ███ tear sheets. | 1.5 | $472.50 |
| August 25 | I. Lunderskov | Formatted manual journal entry summaries ███. | 4.2 | $1,323.00 |
| August 25 | I. Lunderskov | Extracted position data from GQuest. | 1.8 | $567.00 |
| August 25 | M. Gunaratnam | Organized and reviewed documents for J. Thompson's meeting with client. | 0.5 | $157.50 |
| August 25 | M. Gunaratnam | Requested trade data in MTS. Organized MTS data into CDOs for further trade analysis. | 1.9 | $598.50 |
| August 25 | M. Gunaratnam | Reviewed ███ prospectuses and summarized in tear sheets. | 2.4 | $756.00 |
| August 25 | M. Gunaratnam | Researched and completed selected trade analysis for three CDOs. | 4.7 | $1,480.50 |
| August 25 | P. Marcus | Attended call with A. Taddei re: meeting prep for weekly team 3 call. | 0.3 | $250.50 |
| August 25 | P. Marcus | Attended call with S. Ascher et al re: weekly team 3 call. | 0.6 | $501.00 |
| August 25 | P. Ramesh | Analyzed ███ exposure over time. | 0.4 | $180.00 |
| August 25 | P. Ramesh | Analyzed ███ exposure over time. | 0.8 | $360.00 |
| August 25 | P. Ramesh | Analyzed ███ exposure over time. | 1.5 | $675.00 |
| August 25 | P. Ramesh | Reviewed emails relating to ███ and ███ deals. | 2.5 | $1,125.00 |
| August 25 | P. Ramesh | Attended meeting with A. Taddei re: leveraged loan deal exposures. | 0.2 | $90.00 |
| August 25 | P. Ramesh | Quality checked leveraged loan summary table for ███ and ███ | 0.6 | $270.00 |
| August 25 | P. Ramesh | Researched Transocean deal. | 0.6 | $270.00 |
| August 25 | P. Ramesh | Researched balance sheet and exposure increased for the ███ and ███ deals. | 2.1 | $945.00 |
| August 25 | R. Maxim | Reviewed ███ valuations. | 0.9 | $720.00 |
| August 25 | R. Maxim | Reviewed the ███ | 1.0 | $800.00 |
| August 25 | R. Maxim | Reviewed ███ | 3.2 | $2,560.00 |
| August 25 | R. Maxim | Attended weekly Team 3 call with S. Ascher, P. Marcus and W. Wallenstein. | 0.6 | $480.00 |
| August 25 | R. Maxim | Prepared deliverable list for the weekly call. | 1.1 | $880.00 |
| August 25 | R. Maxim | Attended call with T. Berklayd re: diversification table deliverable. | 0.3 | $240.00 |
| August 25 | R. Maxim | Attended call with Barclays re: the DMS system. | 0.7 | $560.00 |
| August 25 | R. Maxim | Prepared valuation summary of ███ in preparation for ███ call. | 2.2 | $1,760.00 |
| August 25 | S. Fliegler | Emailed summary of call with S. Prysak re: ███ | 0.4 | $238.00 |
| August 25 | S. Fliegler | Summarized findings of call with review of ███ | 0.5 | $297.50 |
| August 25 | S. Fliegler | Attended call with A. Pfeiffer re: preparation for call with S. Prysak on review of ███ | 0.2 | $119.00 |
| August 25 | T. Berklayd | Attended meeting with A. Taddei re: research on correlations across asset classes. | 0.4 | $126.00 |
| August 25 | T. Berklayd | Prepared graph of historical correlations across asset classes. | 1.5 | $472.50 |
| August 25 | T. Berklayd | Attended call with R. Maxim re: diversification table deliverable. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 25 | T. Berklayd | Attended call with A. Taddei S. Ascher, et al. re: weekly status update on deliverables. | 0.6 | $189.00 |
| August 25 | T. Berklayd | Debriefed with A. Taddei on telephonic meeting with Jenner. | 0.6 | $189.00 |
| August 25 | T. Kabler | Reviewed deliverable listing and research standards. | 3.6 | $3,006.00 |
| August 25 | T. Kabler | Attended call with S. Prysak, A. Pfeiffer, S. Fliegler re: deliverable. | 0.2 | $167.00 |
| August 25 | T. Byhre | Prepared ██████ analysis for 7 of the 24 MBS's (5.3); reviewed ██████ analysis (4.9). | 10.1 | $4,545.00 |
| August 25 | V. Thaker | Reviewed emails re: ██ fiduciary duty review. | 0.2 | $90.00 |
| August 25 | V. Thaker | Reviewed documents re: ██████ investigation. | 2.2 | $990.00 |
| August 26 | A. Fleming | Attended meeting with Lehman personnel re: GFS. | 0.9 | $405.00 |
| August 26 | A. Fleming | Attended debriefing meeting with C. McShea and T. Byhre re: GFS meeting. | 0.6 | $270.00 |
| August 26 | A. Pfeiffer | Reviewed Lehman dynamic access issues. | 0.4 | $334.00 |
| August 26 | A. Taddei | Analyzed the ██ entries for the Principal Investing Business deliverable. | 0.7 | $560.00 |
| August 26 | A. Taddei | Attended meeting with P. Ramesh re: leveraged loan table. | 0.6 | $480.00 |
| August 26 | C. McShea | Analyzed MTS database output for various transaction IDs relating to the assets description ██████ | 1.7 | $765.00 |
| August 26 | C. McShea | Emailed J. Thompson, A. Fleming, and C. Joshi re: the transaction results for ██████ from the query output from GQuest. | 0.2 | $90.00 |
| August 26 | C. McShea | Attended meeting with C. Joshi, J. Thompson, A. Fleming, T. Byhre, I. Grinn re: data relationship between MTS, GQuest, and GFS and the extraction of data from the application. | 0.9 | $405.00 |
| August 26 | C. McShea | Attended meeting with A. Fleming, C. Joshi, and T. Byhre re: re: what field variables to extract from GQuest for a various list of CUSIPS. | 0.3 | $135.00 |
| August 26 | C. McShea | Researched GQuest re: the P&L and market price for all transactions on 7/31/2008. | 1.1 | $495.00 |
| August 26 | C. McShea | Researched GQuest re: the P&L and market price for a list of CUSIP on 7/31/2008. | 2.0 | $900.00 |
| August 26 | D. O'Sullivan | Analyzed third party ██ trades. | 8.6 | $2,709.00 |
| August 26 | I. Lunderskov | Attended meeting with J. Thompson et al re: GQuest position data. | 0.9 | $283.50 |
| August 26 | I. Lunderskov | Extracted position data from GQuest. | 3.3 | $1,039.50 |
| August 26 | I. Lunderskov | Attended call with G. Sery re: GQuest overview. | 0.9 | $283.50 |
| August 26 | J. Leiwant | Attended meeting with S. Fliegler re: review of ██████ | 0.3 | $178.50 |
| August 26 | J. Leiwant | Attended phone call with S. Fliegler, R. Newman and K. Katz re: ██ review project. | 0.8 | $476.00 |
| August 26 | M. Gunaratnam | Conducted selected trade analysis on ██ trade listings. | 4.8 | $1,512.00 |
| August 26 | M. Gunaratnam | Reviewed GQuest for list of 7 CUSIPs in May GQuest file. | 0.7 | $220.50 |
| August 26 | P. Marcus | Attended call with S. Fliegler re: review of ██████ | 0.2 | $167.00 |
| August 26 | P. Ramesh | Analyzed and compared sheet containing HY commitment details with the leveraged loan summary table. | 0.6 | $270.00 |
| August 26 | P. Ramesh | Reviewed emails relating to ██ inclusion in Reg Y and balance sheets. | 0.7 | $315.00 |
| August 26 | P. Ramesh | Emailed T. Clements regarding HY commitment details spreadsheet and the leveraged loan tables. | 0.2 | $90.00 |
| August 26 | P. Ramesh | Attended meeting with A. Taddei re: leveraged loan summary table and deal exposures. | 0.6 | $270.00 |
| August 26 | P. Ramesh | Formatted leveraged loan summary table. | 0.3 | $135.00 |
| August 26 | R. Newman | Attended call with K. Katz, J. Leiwant and S. Fliegler re: scope of work. | 0.5 | $417.50 |
| August 26 | R. Maxim | Drafted email discussing ██ and PTG. | 0.6 | $480.00 |
| August 26 | R. Maxim | Attended call with M. Narayanan re: the valuation of ██████ | 0.8 | $640.00 |
| August 26 | S. Fliegler | Attended meeting with J. Leiwant re: review of ██████ | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 26 | S. Fliegler | Attended call with T. Kabler regarding standards and deliverable. | 0.1 | $59.50 |
| August 26 | S. Fliegler | Attended call with P. Marcus re: review of ███████ | 0.2 | $119.00 |
| August 26 | S. Fliegler | Attended call with K. Katz et al re: staffing of review of ███ | 0.8 | $476.00 |
| August 26 | T. Berklayd | Documented methodology used for the ████████table. | 1.7 | $535.50 |
| August 26 | T. Berklayd | Researched the accounting guidelines on using the equity method vs. consolidations. | 1.7 | $535.50 |
| August 26 | T. Berklayd | Researched information on Lehman's peers balance sheet ██████████ | 3.1 | $976.50 |
| August 26 | T. Kabler | Researched standards to determine which ones pertain to this deliverable. | 1.5 | $1,252.50 |
| August 26 | T. Kabler | Attended call with S. Fliegler regarding standards and deliverable. | 0.1 | $83.50 |
| August 26 | T. Byhre | Prepared GFS/GQuest analysis for over half of the MBS's (5.7); prepared ████████analysis for remaining MBS's (4.1). | 9.8 | $4,410.00 |
| August 26 | V. Thaker | Reviewed documents re: ████investigation. | 1.0 | $450.00 |
| August 27 | A. Pfeiffer | Attended call with R. Marmer and S. Prysak re: ████ team 3 issues. | 1.2 | $1,002.00 |
| August 27 | A. Pfeiffer | Debriefed after ████call. | 0.6 | $501.00 |
| August 27 | A. Pfeiffer | Prepared for ████call re: team 3. | 0.7 | $584.50 |
| August 27 | A. Taddei | Analyzed ████████change. | 3.5 | $2,800.00 |
| August 27 | A. Taddei | Analyzed distribution of ████████ worth of real estate. | 4.7 | $3,760.00 |
| August 27 | A. Taddei | Attended meeting with P. Ramesh re: off-balance sheet commitments. | 0.4 | $320.00 |
| August 27 | A. Taddei | Attended call with W. Wallenstein and P. Ramesh re: leveraged loan commitments. | 0.4 | $320.00 |
| August 27 | B. Filton | Sent email to A. Taddei regarding accounting rules for treatment of hedging transactions. | 0.4 | $126.00 |
| August 27 | B. Filton | Researched accounting rules for treatment of hedging transactions. | 1.1 | $346.50 |
| August 27 | C. McShea | Analyzed MTS database re: transactions that were categorized by MGT maker and legal entity ████ | 0.7 | $315.00 |
| August 27 | C. McShea | Emailed J. Thompson re: the MTS output results from query for MGT maker and legal ████ | 0.2 | $90.00 |
| August 27 | C. McShea | Emailed J. Pimbley and A. Shekhon re: the MTS output results from query for MGT maker and legal ████ | 0.3 | $135.00 |
| August 27 | C. McShea | Extracted files from Lehman Live and uploaded to FilesAnywhere re: request from SharePoint. | 2.1 | $945.00 |
| August 27 | D. O'Sullivan | Analyzed third party ████trades. | 6.8 | $2,142.00 |
| August 27 | D. O'Sullivan | Entered time into the TTM. | 0.7 | $220.50 |
| August 27 | I. Lunderskov | Extracted position data from GQuest. | 5.6 | $1,764.00 |
| August 27 | J. Dalmeida | Analyzed CUSIP level data in GFS system related to ████trades. | 3.1 | $2,325.00 |
| August 27 | J. Leiwant | Reviewed ████indicies circulated by S. Fliegler. | 0.9 | $535.50 |
| August 27 | K. Caputo | Attended call with K. Katz al re: engagement protocol. | 0.5 | $375.00 |
| August 27 | K. Katz | Reviewed ████████index. | 0.9 | $751.50 |
| August 27 | K. Katz | Attended call with K. Caputo re: engagement protocol. | 0.5 | $417.50 |
| August 27 | M. Gunaratnam | Searched for YTD P&L data by CUSIP and account on GQuest. | 3.9 | $1,228.50 |
| August 27 | M. Gunaratnam | Produced listing of ████and account related information in GQuest. | 0.3 | $94.50 |
| August 27 | M. Gunaratnam | Produced third party and internal counterparty trade tabs for CDOs without Bloomberg data. | 2.1 | $661.50 |
| August 27 | M. Vitti | Attended meeting with S. Fleigler regarding review of ████ | 0.5 | $417.50 |
| August 27 | P. Marcus | Analyzed ████████ | 1.5 | $1,252.50 |
| August 27 | P. Marcus | Attended debrief call with S. Fliegler re: ████████ | 0.3 | $250.50 |
| August 27 | P. Marcus | Attended call with A. Taddei re: ████████ | 0.4 | $334.00 |
| August 27 | P. Marcus | Attended call with R. Marmer, S. Prysak, et al re: ████work paper review. | 1.2 | $1,002.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 27 | P. Ramesh | Reviewed email chain discussing ███ entries in the 10Q. | 0.3 | $135.00 |
| August 27 | P. Ramesh | Emailed A. Taddei a summary of commitments for ███ ███ and ███. | 0.3 | $135.00 |
| August 27 | P. Ramesh | Attended meeting with A. Taddei re: off-balance sheet leveraged loan commitments for B. Wallenstein. | 0.4 | $180.00 |
| August 27 | P. Ramesh | Attended call with B. Wallenstein and A. Taddei re: off-balance sheet leveraged loan commitments. | 0.4 | $180.00 |
| August 27 | R. Newman | Attended call with K. Caputo re: engagement protocol. | 0.5 | $417.50 |
| August 27 | R. Maxim | Summarized findings related to the valuation of ███████ | 0.7 | $560.00 |
| August 27 | S. Fliegler | Prepared for call with Jenner re: ███████ review. | 0.5 | $297.50 |
| August 27 | S. Fliegler | Analyzed ███ response re: issues raised by ████ | 1.6 | $952.00 |
| August 27 | S. Fliegler | Analyzed ███ review of ███████ and ███ positions. | 1.8 | $1,071.00 |
| August 27 | S. Fliegler | Attended meeting with J. Leiwant re: review of ███████ | 0.5 | $297.50 |
| August 27 | S. Fliegler | Attended meeting with M. Vitti re: review of ███████ | 0.5 | $297.50 |
| August 27 | S. Fliegler | Attended debrief call with P. Marcus re: ███████ | 0.3 | $178.50 |
| August 27 | S. Fliegler | Attended debrief call with T. Kabler re: ███████ | 0.3 | $178.50 |
| August 27 | S. Fliegler | Attended call with T. Kabler re: preparation for call with Jenner regarding review of ███████ | 0.4 | $238.00 |
| August 27 | S. Fliegler | Attended call with R. Marmer re: work plan for review of ███████ | 1.2 | $714.00 |
| August 27 | T. Berklayd | Updated the Principal Investing deliverable with new information on the ███ deal. | 1.5 | $472.50 |
| August 27 | T. Kabler | Reviewed standards and initial findings. | 1.2 | $1,002.00 |
| August 27 | T. Kabler | Attended call to debrief with S. Fliegler after Jenner call. | 0.3 | $250.50 |
| August 27 | T. Kabler | Attended call for an update with S. Fliegler before our call with attorneys. | 0.4 | $334.00 |
| August 27 | T. Kabler | Attended call with A. Pfeiffer, S. Fliegler and Jenner et al. re: weekly discussion with Jenner regarding deliverables. | 1.2 | $1,002.00 |
| August 27 | T. Byhre | Prepared GFS/GQuest analysis for remaining MBS's. (6.4); reviewed ███████ analysis for remaining MBS's (4.3). | 10.7 | $4,815.00 |
| August 27 | V. Thaker | Reviewed documents re: ███ investigation. | 2.5 | $1,125.00 |
| August 27 | V. Thaker | Drafted write-up re: ███ investigation. | 2.7 | $1,215.00 |
| August 28 | A. Fleming | Updated work plan re: analysis of ███████ | 1.4 | $630.00 |
| August 28 | A. Fleming | Attended meeting with S. Maresca re: onboarding of staff for review of ███████ | 0.4 | $180.00 |
| August 28 | A. Fleming | Attended meeting with V. Thaker re: analysis of ███ and ██ in ███████ | 0.5 | $225.00 |
| August 28 | A. Fleming | Attended meeting with A. Pfeiffer re: status and next steps for review of ███████ | 0.8 | $360.00 |
| August 28 | A. Fleming | Attended call with K. Katz et al re: staffing of review of ███████ | 0.4 | $180.00 |
| August 28 | A. Fleming | Attended call with J. D'Almeida re: review of ███████ in ███████ | 0.5 | $225.00 |
| August 28 | A. Fleming | Attended call with W. Hrycay re: review of ███ ███████ | 0.5 | $225.00 |
| August 28 | A. Pfeiffer | Attended meeting with S. Fliegler re: progress on ███ team 3 issues. | 0.7 | $584.50 |
| August 28 | A. Taddei | Analyzed CFC group time. | 0.3 | $240.00 |
| August 28 | A. Taddei | Attended call with W. Wallenstein re: ███████ | 0.4 | $320.00 |
| August 28 | C. McShea | Emailed C. Joshi re: the GQuest parameter and CUSIP list per the request to Barclays to run various GQuest queries. | 0.2 | $90.00 |
| August 28 | C. McShea | Extracted files from Lehman Live and uploaded to FilesAnywhere re: request from SharePoint. | 3.0 | $1,350.00 |
| August 28 | C. McShea | Researched GQuest for the type of field variables contained in the application re: extracted data for various CUSIPs for a date range of ███████. | 1.0 | $450.00 |
| August 28 | D. O'Sullivan | Analyzed third party ███ trades. | 3.4 | $1,071.00 |
| August 28 | D. O'Sullivan | Entered time into the TTM. | 1.0 | $315.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 28 | I. Lunderskov | Extracted position data from GQuest. | 2.7 | $850.50 |
| August 28 | J. Dalmeida | Attended call with S. Fliegler re: review of ███████ in ███████ | 0.5 | $375.00 |
| August 28 | J. Andrews | Analyzed REIT cap rates verses property cap rates. | 1.4 | $1,050.00 |
| August 28 | J. Andrews | Reviewed ███████ mark including ███████ article. | 1.4 | $1,050.00 |
| August 28 | J. Nanus | Attended meeting with K. Katz re: scope of involvement with Lehman project. | 0.5 | $297.50 |
| August 28 | J. Nanus | Attended call with K. Caputo re: engagement protocol. | 0.5 | $297.50 |
| August 28 | J. Nanus | Attended call with S. Maresca re: timekeeping protocol. | 1.1 | $654.50 |
| August 28 | J. Leiwant | Reviewed Team 3 deliverable related to reported real estate exposure. | 0.8 | $476.00 |
| August 28 | J. Leiwant | Attended phone call with S. Fliegler, K. Katz and R. Newman re: ███ review project. | 0.4 | $238.00 |
| August 28 | J. Rotundo | Attended meeting with K. Katz re: the scope of our work. | 0.5 | $225.00 |
| August 28 | J. Rotundo | Attended call with K. Caputo re: engagement protocol. | 0.5 | $225.00 |
| August 28 | J. Rotundo | Attended call with S. Maresca re: timekeeping protocol. | 1.2 | $540.00 |
| August 28 | K. Katz | Attended meeting with R. Newman re: workplan. | 0.5 | $417.50 |
| August 28 | K. Katz | Attended call with R. Newman, J. Leiwant, and S. Fliegler re: revisions to scope. | 0.5 | $417.50 |
| August 28 | K. Katz | Attended call with S. Maresca re: timekeeping protocol. | 1.2 | $1,002.00 |
| August 28 | M. Nadritch | Attended meeting with K. Katz,  R. Newman, M. O'Dowd, J. Nanus et al re: our roles in the engagement. | 0.5 | $375.00 |
| August 28 | M. Nadritch | Attended call with S. Maresca re: timekeeping protocol. | 1.2 | $900.00 |
| August 28 | M. Gunaratnam | Reviewed documents on GQuest for specific CUSIP information. | 0.7 | $220.50 |
| August 28 | M. Gunaratnam | Reviewed and searched for document IDs for Flash update P&Ls. | 1.2 | $378.00 |
| August 28 | M. Gunaratnam | Reviewed and revised summary pages of ███ P&Ls | 4.0 | $1,260.00 |
| August 28 | M. O'Dowd | Attended meeting with K. Katz re: roles in the engagement. | 0.5 | $417.50 |
| August 28 | P. Ramesh | Analyzed how commitment committee memos for ███ tie out with the commitment amounts through time. | 1.7 | $765.00 |
| August 28 | P. Ramesh | Reviewed ███ off-balance sheet related emails. | 0.6 | $270.00 |
| August 28 | P. Ramesh | Reviewed commitment committee memos for ███. | 1.2 | $540.00 |
| August 28 | P. Ramesh | Researched ███████. | 0.9 | $405.00 |
| August 28 | P. Ramesh | Researched ███ commitments through time. | 1.4 | $630.00 |
| August 28 | P. Ramesh | Researched off-balance sheet commitments for ███████ | 2.2 | $990.00 |
| August 28 | R. Newman | Attended meeting with K. Katz re: work plan. | 0.5 | $417.50 |
| August 28 | R. Newman | Performed research on GAAS and ███ guidance. | 0.5 | $417.50 |
| August 28 | R. Newman | Attended call with K .Katz, J. Leiwant, and S. Fliegler re: revisions to scope. | 0.5 | $417.50 |
| August 28 | R. Newman | Attended call with S. Maresca re: timekeeping protocol. | 1.2 | $1,002.00 |
| August 28 | S. Maresca | Attended meetings with S. Fliegler re: team 3 ███████ (0.4) and (0.4). | 0.8 | $252.00 |
| August 28 | S. Maresca | Researched LBHI's ███████ issuance. | 1.6 | $504.00 |
| August 28 | S. Fliegler | Updated work plan re: analysis of ███████ | 1.4 | $833.00 |
| August 28 | S. Fliegler | Attended meeting with V. Thaker re: analysis of ███ and ██ in ███ | 0.5 | $297.50 |
| August 28 | S. Fliegler | Attended meeting with A. Pfeiffer re: status and next steps for review of ███████ | 0.7 | $416.50 |
| August 28 | S. Fliegler | Attended meetings with S. Maresca re: staffing needs for the review of ███████ | 0.8 | $476.00 |
| August 28 | S. Fliegler | Attended call with J. d'Almeida re: review of ███████ in ███████ | 0.5 | $297.50 |
| August 28 | S. Fliegler | Attended call with K. Katz et al re: staffing of review of ███████ | 0.5 | $297.50 |
| August 28 | S. Fliegler | Attended call with W. Hrycay re: review of ███ | 0.5 | $297.50 |
| August 28 | T. Byhre | Prepared summary of GQuest analysis, (4.2);  updated the ███████ ███████ P&L with MTS information (2.3). | 6.5 | $2,925.00 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 28 | V. Thaker | Reviewed documents re: ███ investigation. | 2.6 | $1,170.00 |
| August 28 | V. Thaker | Attended meeting with S. Fliegler re: ███ investigation. | 0.5 | $225.00 |
| August 29 | A. Taddei | Prepared weekly summary. | 0.3 | $240.00 |
| August 29 | J. Nanus | Performed research in relation to auditors responsibilities with regards to MD&A and Going Concern assessment. | 2.8 | $1,666.00 |
| August 30 | D. O'Sullivan | Analyzed third party ███ trades. | 2.5 | $787.50 |
| August 30 | M. Nadritch | Reviewed certain sections of Regulation S-X in preparation of work paper review. | 1.3 | $975.00 |
| August 31 | A. Taddei | Analyzed impact of commitment accounting on balances in Lehman reports for W. Wallenstein of Jenner. | 1.8 | $1,440.00 |
| August 31 | A. Taddei | Attended meeting with T. Berklayd re: principal investing business. | 0.4 | $320.00 |
| August 31 | A. Taddei | Attended meeting with T. Berklayd re: contingent commitments. | 0.3 | $240.00 |
| August 31 | A. Taddei | Attended call with P. Marcus and P. Ramesh re: leveraged loan summary table. | 1.1 | $880.00 |
| August 31 | A. Taddei | Attended weekly team leader's call. | 1.2 | $960.00 |
| August 31 | C. McShea | Reviewed documents re: field variables used between MTS and GQuest to understand how CUSIPs were used to link data between applications. | 1.8 | $810.00 |
| August 31 | C. McShea | Emailed B. McGrath re: revised GQuest output file to be appended to the request SharePoint. | 0.2 | $90.00 |
| August 31 | D. O'Sullivan | Analyzed third party ███ trades. | 5.6 | $1,764.00 |
| August 31 | I. Lunderskov | Researched which GQuest accounts T. Byhre requires. | 0.3 | $94.50 |
| August 31 | J. Nanus | Performed research regarding standard audit procedures to be performed as it relates to Going Concern. | 1.0 | $595.00 |
| August 31 | J. Nanus | Performed research regarding standard review procedures to be performed as it relates to MD&A. | 2.1 | $1,249.50 |
| August 31 | J. Nanus | Performed research regarding standard audit procedures to be performed as it relates to ███ | 2.7 | $1,606.50 |
| August 31 | J. Nanus | Prepared research related to auditors obligations in an audit as compared to review. | 2.8 | $1,666.00 |
| August 31 | J. Nanus | Performed research regarding standard audit procedures to be performed as it relates to MD&A. | 2.9 | $1,725.50 |
| August 31 | J. Nanus | Attended call with K. Katz and team to debrief about work performed to date. | 0.9 | $535.50 |
| August 31 | J. Rotundo | Attended meeting with R. Newman and M. Nadritch re: accounting literature. | 0.1 | $45.00 |
| August 31 | J. Rotundo | Researched accounting pronouncements for accountant's responsibility at audit vs. review. | 0.3 | $135.00 |
| August 31 | J. Rotundo | Attended call with K. Katz, M. O'Dowd et al regarding status update on the engagement. | 0.9 | $405.00 |
| August 31 | K. Katz | Attended call with M. O'Dowd regarding status of project. | 0.1 | $83.50 |
| August 31 | K. Katz | Attended call with T. Kabler re: status update on deliverable. | 0.4 | $334.00 |
| August 31 | K. Katz | Attended call with J. Rotundo, M. O'Dowd, J. Nanus, M. Nadritch re: research on auditing standards. | 0.9 | $751.50 |
| August 31 | M. Nadritch | Reviewed remainder of Regulation S-X for specific requirements related to internal controls. | 0.2 | $150.00 |
| August 31 | M. Nadritch | Reviewed various sections of Regulation S-X to determine applicability to internal controls. | 0.8 | $600.00 |
| August 31 | M. Nadritch | Reviewed certain sections of Regulation S-X in preparation of work paper review. | 1.6 | $1,200.00 |
| August 31 | M. Nadritch | Emailed K. Katz, R. Newman and rest of team regarding file locations and time reporting. | 0.1 | $75.00 |
| August 31 | M. Nadritch | Attended meeting with R. Newman and J. Rotundo re: regulations related to auditor responsibilities at year-end vs. interim periods. | 0.1 | $75.00 |
| August 31 | M. Nadritch | Prepared summary and understanding of Regulation S-X Section 210.2-02. | 1.1 | $825.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 31 | M. Nadritch | Prepared summary and understanding of Regulation S-X Section ▮. | 1.2 | $900.00 |
| August 31 | M. Nadritch | Reviewed and documented Sarbanes Oxley Act of 2002 for references to internal controls. | 2.6 | $1,950.00 |
| August 31 | M. Nadritch | Attended call with K. Katz, M. O'Dowd, et al regarding status update on the engagement. | 0.9 | $675.00 |
| August 31 | M. Gunaratnam | Reviewed and revised formulas in summary pages. | 8.2 | $2,583.00 |
| August 31 | M. O'Dowd | Reviewed ▮▮▮▮ and other relevant research for task 2(a). | 1.3 | $1,085.50 |
| August 31 | M. O'Dowd | Attended call with K. Katz regarding status of project. | 0.1 | $83.50 |
| August 31 | M. O'Dowd | Attended call with K. Katz, M. Nadritch, J. Rotundo, J. Nanus re: status of findings to date and remaining research to be performed. | 0.9 | $751.50 |
| August 31 | M. Narayanan | Researched the fixed income GQuest application to extract price information as of ▮▮▮▮ for a few ▮▮▮▮ CUSIPs. | 1.0 | $450.00 |
| August 31 | P. Marcus | Attended call with A. Warren re: ▮▮▮▮ | 0.6 | $501.00 |
| August 31 | P. Marcus | Attended call with A. Taddei et al re: ▮▮▮▮ | 1.1 | $918.50 |
| August 31 | R. Newman | Attended meeting with J. Rotundo and M. Nadritch re: accounting literature. | 0.1 | $83.50 |
| August 31 | R. Newman | Researched accounting pronouncements for accountant's responsibility at audit vs. review. | 2.6 | $2,171.00 |
| August 31 | R. Maxim | Attended D&P Lehman team leaders call. | 1.2 | $960.00 |
| August 31 | T. Berklayd | Attended meeting with A. Taddei re: contingent commitments. | 0.3 | $94.50 |
| August 31 | T. Berklayd | Updated Principal Investing deliverable with new information on the ▮▮▮▮ transaction. | 0.6 | $189.00 |
| August 31 | T. Kabler | Attended call with K. Katz re: status update on deliverable. | 0.4 | $334.00 |
| August 31 | T. Byhre | Prepared the ▮▮▮▮ P&L's for the MBS analysis (2.9); prepared the GFS and GQuest comparison P&L's (3.4). | 6.3 | $2,835.00 |
| Total for Matter #1000: Governance and Fiduciary Duty Issues | | | 1,125.3 | $534,286.50 |
| | | Less 10% Discount | | ($53,428.65) |
| | | Discounted Fees for | | $480,857.85 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| August 1 | K. Balmer | Reviewed new documents from Barclays, A&M and counsel. | 1.4 | $1,169.00 |
| August 1 | K. Balmer | Reviewed status reports and updates from team 4. | 1.4 | $1,169.00 |
| August 2 | K. Balmer | Prepared weekly update memo for leaders' conference. | 0.2 | $167.00 |
| August 3 | C. Lawson | Determined draft parameters for tier 2 journal entry testing scope. | 0.6 | $450.00 |
| August 3 | C. Lawson | Reviewed the ███████ for journal entry testing. | 1.8 | $1,350.00 |
| August 3 | C. Lawson | Reviewed the Corp-███████ for references to ███████ | 2.9 | $2,175.00 |
| August 3 | C. Lawson | Reviewed the ███████ corporate audit journal entry testing ███████ | 3.1 | $2,325.00 |
| August 3 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.8 | $2,856.00 |
| August 3 | K. Balmer | Reviewed new documents, systems status and updates. | 0.2 | $167.00 |
| August 3 | K. Balmer | Attended meeting with T. Kabler on issues regarding a ███████ general entry and ███████ issues. | 3.1 | $2,588.50 |
| August 3 | K. Balmer | Participated on weekly team leader call. | 1.1 | $918.50 |
| August 3 | T. Kabler | Created a plan and direction to review the ███████ journal entry. | 2.3 | $1,920.50 |
| August 3 | T. Kabler | Attended meeting with K. Balmer on issues regarding a ███████ general entry and ███████ issues. | 3.1 | $2,588.50 |
| August 4 | C. Lawson | Revised the file index of the internal audit et al, drive provided by Jenner (1.7). Created individual indices for each folder (0.8). Determined criteria for first level of review (2.2). | 4.7 | $3,525.00 |
| August 4 | C. Lawson | Reviewed the ███████ 2007-2008 ███████ for documents and testing regarding Lehman cash management system. | 2.7 | $2,025.00 |
| August 4 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.4 | $2,618.00 |
| August 4 | K. Balmer | Reviewed new documents, systems status and updates. | 0.2 | $167.00 |
| August 4 | K. Balmer | Reviewed Barclays and A&M document request list. | 0.3 | $250.50 |
| August 4 | K. Balmer | Reviewed documents pertaining to intercompany and intracompany transactions policies of Lehman. | 0.3 | $250.50 |
| August 4 | K. Balmer | Reviewed ███████ issues, summary statistics and intercompany entries. | 1.1 | $918.50 |
| August 4 | K. Balmer | Reviewed internal audit files, capital market policies and models, balance sheet narrative and other internal audit files. | 2.2 | $1,837.00 |
| August 4 | K. Balmer | Reviewed journal entries, ███████ and other manual. | 3.6 | $3,006.00 |
| August 4 | K. Balmer | Attended meeting with T. Kabler regarding AJE's by Lehman. | 1.3 | $1,085.50 |
| August 4 | K. Balmer | Attended meeting with I. Grinn from Barclays re: internal audit files and reports. | 1.6 | $1,336.00 |
| August 4 | K. Balmer | Researched ███████ data and issues. | 1.2 | $1,002.00 |
| August 4 | K. Balmer | Attended call with TC Fleming, T. Kabler and A. Warren re: ███████ journal entry with LBCC. | 0.8 | $668.00 |
| August 4 | TC. Fleming | Attended call with A. Warren, T. Kabler and K. Balmer re: ███████ journal entry with LBCC. | 0.8 | $600.00 |
| August 4 | T. Kabler | Attended meeting with K. Balmer regarding AJE's by Lehman. | 1.3 | $1,085.50 |
| August 4 | T. Kabler | Attended call with TC Fleming, K. Balmer and A. Warren re: ███████ journal entry with LBCC. | 0.8 | $668.00 |
| August 5 | C. Lawson | Reviewed the ███████ reports for fiscal ███ issued in ███ (3.2), and the reports for fiscal ███ issued in ███ (0.6). | 3.8 | $2,850.00 |
| August 5 | C. Lawson | Prepared a memo regarding the review strategy for the internal audit ███████ | 1.9 | $1,425.00 |
| August 5 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 5.0 | $2,975.00 |
| August 5 | K. Balmer | Reviewed new documents, systems status and updates. | 0.2 | $167.00 |
| August 5 | K. Balmer | Reviewed Judge Peck's order and WSJ article on Aurora issues. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 5 | K. Balmer | Reviewed internal audit memos, reports and processes. | 0.5 | $417.50 |
| August 5 | K. Balmer | Reviewed various ▮▮▮▮▮▮ data and transactions. | 0.6 | $501.00 |
| August 5 | K. Balmer | Reviewed documents re: ▮▮▮▮▮▮ revised memos. | 1.3 | $1,085.50 |
| August 5 | K. Balmer | Prepared time, invoice, project management data and reviewed task notice for Jenner. | 0.6 | $501.00 |
| August 5 | K. Balmer | Received and responded to emails re: GAAP issues with S. Biller. | 0.3 | $250.50 |
| August 5 | K. Balmer | Researched GAAP related party transactions, provided same to counsel. | 2.5 | $2,087.50 |
| August 6 | A. Pfeiffer | Reviewed new ▮▮▮▮▮▮ | 0.8 | $668.00 |
| August 6 | C. Lawson | Reviewed the ▮▮▮▮▮▮ to develop and index. | 1.4 | $1,050.00 |
| August 6 | C. Lawson | Reviewed the internal audit reports for fiscal 2007 issued in 2008 for ALS (1.2), CAP (1.8) LE (1.9), BNC (0.2) and LEH (0.9) . | 6.0 | $4,500.00 |
| August 6 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.0 | $2,380.00 |
| August 6 | K. Balmer | Reviewed new documents, systems status and updates. | 0.3 | $250.50 |
| August 6 | K. Balmer | Reviewed new ▮▮▮▮▮▮ from counsel. | 3.6 | $3,006.00 |
| August 6 | K. Balmer | Reviewed ▮▮▮▮▮▮ entries. | 3.9 | $3,256.50 |
| August 6 | T. Kabler | Reviewed production outline and GAAP research. | 1.3 | $1,085.50 |
| August 7 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.8 | $2,856.00 |
| August 7 | K. Balmer | Reviewed new documents, systems status and updates. | 0.3 | $250.50 |
| August 7 | K. Balmer | Reviewed new ▮▮▮▮▮▮ | 0.8 | $668.00 |
| August 7 | K. Balmer | Prepared and revised status report for Jenner. | 2.4 | $2,004.00 |
| August 7 | K. Balmer | Participated in telephone call re: ▮▮▮▮▮▮ with K. Porapaiboon and S. Prysak. | 0.4 | $334.00 |
| August 7 | K. Balmer | Attended call re: weekly status conference with counsel. | 1.1 | $918.50 |
| August 8 | J. Leiwant | Reviewed staffing options for a need in New York. | 0.5 | $297.50 |
| August 8 | K. Balmer | Prepared weekly status report and time management. | 0.3 | $250.50 |
| August 9 | K. Balmer | Received and responded to emails from counsel re: ▮▮▮▮▮▮ accounting and auditing memo. | 0.2 | $167.00 |
| August 9 | K. Balmer | Received and responded to emails re: staffing, daily task report, and weekly status report. | 0.2 | $167.00 |
| August 9 | K. Balmer | Prepared accounting and auditing memo for counsel. | 2.2 | $1,837.00 |
| August 10 | C. McShea | Analyzed data in MTS for customer account equal to ▮▮▮▮▮▮ ▮▮▮▮▮▮ and ▮▮▮▮▮▮ | 0.9 | $405.00 |
| August 10 | C. McShea | Analyzed data in MTS for customer account equal to ▮▮▮▮▮▮ ▮▮▮▮▮▮ and ▮▮▮▮▮▮ . | 2.8 | $1,260.00 |
| August 10 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.8 | $2,856.00 |
| August 10 | J. Leiwant | Held several short discussions related to staffing needs in New York. | 0.8 | $476.00 |
| August 10 | K. Balmer | Received and responded to emails re: weekly update, time input, billing, new documents, and systems status report. | 0.2 | $167.00 |
| August 11 | A. Pfeiffer | Reviewed memo re: ▮ transfers. | 0.5 | $417.50 |
| August 11 | C. Lawson | Reviewed internal audit documents, including 2007 LEH audit reports issued in 2008 (3.1), and liquidity analysis ▮▮▮▮▮▮ (2.4). | 5.5 | $4,125.00 |
| August 11 | C. Morgan | Drafted and executed queries of the MTS domestic fixed income trade database to extract trade information for Team 2 intercompany transfers. | 1.4 | $833.00 |
| August 11 | K. Balmer | Reviewed new documents, systems status and updates, deliverables. | 0.2 | $167.00 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 11 | K. Balmer | Received and responded to emails re: staffing needs. | 0.1 | $83.50 |
| August 12 | C. Lawson | Reviewed internal audit documents, including 2007 LEH audit reports issued in 2008 (2.8) and documents for ▮▮▮ 2008 review (2.6). | 5.4 | $4,050.00 |
| August 12 | C. Morgan | Drafted and executed queries of the MTS domestic fixed income trade database to extract additional trade information for Team 2 intercompany transfers. | 0.8 | $476.00 |
| August 12 | C. Morgan | Revised and executed queries of the domestic fixed income trade database to extract trade information for Team 2 intercompany transfers. | 1.2 | $714.00 |
| August 12 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 3.2 | $1,904.00 |
| August 12 | K. Balmer | Reviewed new documents from AM, Barclays and systems status reports. | 0.2 | $167.00 |
| August 12 | K. Balmer | Prepared time, invoice, project management data and reviewed task notice for Jenner. | 1.3 | $1,085.50 |
| August 12 | K. Balmer | Researched and analyzed re: intercompany ▮▮▮▮▮ | 0.3 | $250.50 |
| August 12 | K. Balmer | Researched internal audit liquidity documents. | 0.7 | $584.50 |
| August 12 | K. Balmer | Researched and analyzed ▮▮▮▮ transactions, transfers, and ▮▮▮ ▮▮ entities. | 2.9 | $2,421.50 |
| August 13 | A. Pfeiffer | Attended call with K. Balmer re: progress on intercompany transfers, ▮▮ and ▮▮▮▮▮ | 0.4 | $334.00 |
| August 13 | C. Lawson | Reviewed internal audit documents, including 2007 LEH audit reports issued in 2008 (0.3), capital markets files (2.5) and 2007 audit plans (1.9). Created sub-indices and reviewed files for cross-team review of relevant areas (1.1). | 5.8 | $4,350.00 |
| August 13 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.5 | $2,677.50 |
| August 13 | J. Leiwant | Attended meeting with A. Pfieffer and M. Vitti re: ▮▮▮▮▮▮ and ▮▮▮▮ | 0.9 | $535.50 |
| August 13 | K. Balmer | Reviewed new documents from AM, Barclays such as systems status reports. | 0.1 | $83.50 |
| August 13 | K. Balmer | Reviewed ▮▮▮▮▮▮▮ issues, summary statistics, and intercompany entries. | 1.0 | $835.00 |
| August 13 | K. Balmer | Prepared time, invoice, project management data and reviewed task notice for Jenner. | 0.4 | $334.00 |
| August 13 | K. Balmer | Prepared various Essbase documents for production to counsel. | 3.0 | $2,505.00 |
| August 13 | K. Balmer | Researched various intercompany transactions. | 0.8 | $668.00 |
| August 13 | K. Balmer | Researched various 10-K disclosures, 10-Q disclosures, daily inventory balance sheets and related documents from counsel. | 5.7 | $4,759.50 |
| August 13 | M. Vitti | Attended meeting with A. Pfeiffer and J. Leiwant regarding ▮▮▮▮▮ ▮▮ and ▮▮▮▮▮ | 0.9 | $751.50 |
| August 14 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.4 | $2,618.00 |
| August 14 | K. Balmer | Reviewed inventory documents from counsel. | 1.7 | $1,419.50 |
| August 14 | K. Balmer | Reviewed and analyzed intercompany and non-intercompany ▮▮▮▮▮▮▮ transactions. | 2.5 | $2,087.50 |
| August 14 | K. Balmer | Received and responded to emails from A. Pfeiffer re: daily task list to counsel and status. | 0.2 | $167.00 |
| August 14 | K. Balmer | Received and responded to emails from T.C. Fleming, O. Attas, A. Warren re: ▮▮▮▮▮▮ | 0.2 | $167.00 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 16 | K. Balmer | Prepared weekly status report and time management. | 0.2 | $167.00 |
| August 17 | C. Lawson | Reviewed internal audit documents, including In process audits (2.3), entity reports (1.3), ██ and ██ reviews (0.8), and ██████ (1.0). | 5.4 | $4,050.00 |
| August 17 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing  the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.4 | $2,618.00 |
| August 17 | K. Balmer | Reviewed new documents, systems status and updates. | 0.8 | $668.00 |
| August 17 | K. Balmer | Reviewed GCCM data. | 2.9 | $2,421.50 |
| August 17 | K. Balmer | Received and responded to emails from S. Fleigler, H. McArn, M. Basil re:  daily task list, and weekly calls. | 0.2 | $167.00 |
| August 17 | K. Balmer | Received and responded to emails from  J. Pimbley, B. Dubinsky and C. McShea re: ██████ interview, staffing and schedule. | 0.2 | $167.00 |
| August 17 | K. Balmer | Participated in telephone call re:  weekly status conference with counsel. | 1.0 | $835.00 |
| August 17 | S. Fliegler | Attended team 2 status call with M. Hankin. | 1.6 | $952.00 |
| August 17 | TC. Fleming | Analyzed journal entry detail re: intercompany transactions. | 4.8 | $3,600.00 |
| August 18 | C. Lawson | Reviewed internal audit documents, including 2007 and 2008 ██████████ files (1.1), ████████████ 2008 Audit Committee files (0.7), and 2007 ██████████████ for ALS (0.9), BNC (1.4), and LB (2.0). | 6.1 | $4,575.00 |
| August 18 | C. McShea | Researched salesman in the MTS database re: J. Rizzieri. | 1.3 | $585.00 |
| August 18 | C. McShea | Attended call with K. Balmer re: ██████ output and how the transactions are viewed and how corrected trades are incorporated into the balance. | 0.3 | $135.00 |
| August 18 | G. Hewitt | Reviewed and analyzed intercompany manual journal entries as part of the ██████████ | 4.1 | $2,439.50 |
| August 18 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing  the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.6 | $2,737.00 |
| August 18 | J. Leiwant | Reviewed draft memo and exhibit related to ██transactions. | 0.6 | $357.00 |
| August 18 | K. Balmer | Reviewed new documents, systems status and updates. | 0.3 | $250.50 |
| August 18 | K. Balmer | Researched and analyzed intercompany accounts and transactions. | 4.8 | $4,008.00 |
| August 18 | K. Balmer | Received and responded to emails re: new documents, daily task notice, ██████ issues, ██documents and Essbase updates. | 0.3 | $250.50 |
| August 18 | TC. Fleming | Analyzed journal entry detail re: intercompany transactions. | 0.6 | $450.00 |
| August 19 | A. Pfeiffer | Reviewed draft deliverable related to compensation. | 0.5 | $417.50 |
| August 19 | C. Lawson | Reviewed files of ████████████████████, including 2008 2Q (0.6), 2008 Audit (1.5), 2008 discovery (0.9), 2008 rumors (1.4), and 2008 balance sheet (2.5). | 6.9 | $5,175.00 |
| August 19 | C. McShea | Emailed K. Balmer re: MTS transaction information linked to ██████. | 0.2 | $90.00 |
| August 19 | G. Hewitt | Reviewed and analyzed intercompany manual journal entries as part of the ██████████ | 4.5 | $2,677.50 |
| August 19 | K. Balmer | Reviewed new documents from AM, barclays, and systems status reports. | 0.4 | $334.00 |
| August 19 | K. Balmer | Reviewed internal audit hot docs. | 0.6 | $501.00 |
| August 19 | K. Balmer | Reviewed and analyzed intercompany and non-intercompany ██████████transactions. | 1.9 | $1,586.50 |
| August 19 | K. Balmer | Researched FAS requirements. | 2.5 | $2,087.50 |
| August 19 | K. Balmer | Requested Stratify access credentials. | 0.1 | $83.50 |
| August 19 | K. Balmer | Researched ██████data re: related party. | 0.7 | $584.50 |
| August 20 | C. Lawson | Reviewed files of ██████████head of internal audit, including 2008 LCA (0.8), 2008 RE (1.9) and 2008 BS (0.7). | 3.4 | $2,550.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | G. Hewitt | Reviewed and analyzed intercompany manual journal entries as part of the ███ | 4.4 | $2,618.00 |
| August 20 | J. Leiwant | Analyzed documents related to ███ | 1.6 | $952.00 |
| August 20 | K. Balmer | Reviewed new documents from AM, Barclays, and systems status reports. | 0.3 | $250.50 |
| August 20 | K. Balmer | Reviewed ███ work paper status, needs, and documents. | 0.3 | $250.50 |
| August 20 | K. Balmer | Reviewed hot docs from ███ file share. | 0.4 | $334.00 |
| August 20 | K. Balmer | Received and responded to emails from J. dAlmeida, J. Thompson, A. Warren re: cusp specific inventory transactions. | 0.3 | $250.50 |
| August 20 | K. Balmer | Researched re: particular cusp and inventory transactions. | 2.1 | $1,753.50 |
| August 21 | A. Taddei | Analyzed Lehman subordinated debt to ascertain if it was included in tangible equity calculation. | 2.3 | $1,840.00 |
| August 21 | C. Lawson | Reviewed internal audit documents, including  2007 audit reports issued in 2007 for LB (0.3) and LBHI (2.9). | 3.2 | $2,400.00 |
| August 21 | C. Lawson | Prepared discussion memo regarding DBS query design for 2nd level manual entry analysis. | 0.4 | $300.00 |
| August 21 | C. Lawson | Prepared a memo regarding the review strategy and findings to-date for the ███ files. | 1.4 | $1,050.00 |
| August 21 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing  the journal entries and the journal ID to ███ ███ (s). | 4.0 | $2,380.00 |
| August 21 | K. Balmer | Received and responded to emails re: ███, cusp research, trader names, and Bloomberg trading information. | 0.3 | $250.50 |
| August 21 | K. Balmer | Reviewed new documents from AM, Barclays, and systems status reports. | 0.5 | $417.50 |
| August 21 | K. Balmer | Prepared weekly status report and time management and daily task report for counsel. | 0.3 | $250.50 |
| August 21 | K. Balmer | Researched and reviewed various intercompany transaction detail. | 1.5 | $1,252.50 |
| August 22 | C. Lawson | Prepared an updated memo regarding the review strategy and findings to-date for the ███ files. | 1.3 | $975.00 |
| August 22 | K. Balmer | Reviewed weekly systems' status report. | 0.3 | $250.50 |
| August 23 | K. Balmer | Received and responded to emails from P. Daley, J. Pimbley and R. Erlich, re: issues in recent Lehman tell all book. | 0.1 | $83.50 |
| August 24 | C. Lawson | Reviewed files  of ███ head of internal audit, including documents not organized from the 9/12 production. | 2.5 | $1,875.00 |
| August 24 | C. Morgan | Attended call with Barclays PeopleSoft HR application team. | 0.4 | $238.00 |
| August 24 | K. Balmer | Reviewed new documents from AM, barclays, and systems status reports. | 0.2 | $167.00 |
| August 24 | K. Balmer | Reviewed internal audit reports, hot docs. | 1.0 | $835.00 |
| August 24 | K. Balmer | Participated in weekly status teleconference with counsel. | 0.8 | $668.00 |
| August 24 | K. Balmer | Researched ███ select valuation issues in year end 2007 audit ███ | 0.5 | $417.50 |
| August 24 | K. Balmer | Researched and analyzed intercompany transactions and journal entries. | 1.3 | $1,085.50 |
| August 24 | K. Balmer | Researched intercompany cash transactions. | 6.5 | $5,427.50 |
| August 24 | K. Balmer | Attended team leaders call. | 1.2 | $1,002.00 |
| August 25 | G. Hewitt | Reviewed and analyzed intercompany manual journal entries as part of the ███ | 6.5 | $3,867.50 |
| August 25 | K. Balmer | Reviewed daily task notice, additional work codes, new documents received. | 0.2 | $167.00 |
| August 25 | K. Balmer | Researched intercompany cash transactions. | 1.5 | $1,252.50 |
| August 25 | K. Balmer | Researched and analyzed intercompany transactions and journal entries. | 3.8 | $3,173.00 |
| August 26 | A. Pfeiffer | Analyzed other firms' propensity to ███ | 0.8 | $668.00 |
| August 26 | C. Lawson | Analyzed CUSIP information from ███ AUP re: ███ transactions. | 2.1 | $1,575.00 |
| August 26 | G. Hewitt | Reviewed and analyzed intercompany manual journal entries as part of the ███ | 3.9 | $2,320.50 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| August 26 | K. Balmer | Reviewed new documents from AM, barclays, and systems status reports. | 0.2 | $167.00 |
| August 26 | K. Balmer | Reviewed and analyzed intercompany manual journal entries re: ██████████ | 2.8 | $2,338.00 |
| August 26 | K. Balmer | Researched reported balance sheets. | 0.5 | $417.50 |
| August 26 | K. Balmer | Researched intercompany cash transactions. | 3.0 | $2,505.00 |
| August 27 | C. Lawson | Performed Lehman Live searches regarding accounting policy and related memorandum for the ██ transaction. | 2.9 | $2,175.00 |
| August 27 | C. Morgan | Researched mechanisms for identifying Lehman bonus payment reimbursements and status of open requests of Barclays PeopleSoft team. | 1.1 | $654.50 |
| August 27 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 4.4 | $2,618.00 |
| August 27 | K. Balmer | Reviewed new documents from AM, barclays, and systems status reports. | 0.2 | $167.00 |
| August 27 | K. Balmer | Reviewed and passed on to staff protocols for clawback of privileged documents. | 0.3 | $250.50 |
| August 27 | K. Balmer | Reviewed internal audit documents of interest from ██████ files. | 0.7 | $584.50 |
| August 27 | K. Balmer | Researched net vs. gross balance sheet issues. | 1.0 | $835.00 |
| August 27 | K. Balmer | Researched intercompany journal entries and transactions. | 2.0 | $1,670.00 |
| August 28 | A. Pfeiffer | Attended meeting with J. Leiwant re: ██ | 0.4 | $334.00 |
| August 28 | A. Pfeiffer | Attended call with J. Leiwant and M. Hankin re: Team 2 deliverables. | 0.1 | $83.50 |
| August 28 | A. Pfeiffer | Attended call with R. Byman re: ██ and data requests. | 0.2 | $167.00 |
| August 28 | A. Pfeiffer | Attended call with K. Balmer and A. Warren re: ██ and ████████ | 0.3 | $250.50 |
| August 28 | A. Pfeiffer | Attended call with K. Balmer re: defining ordinary course and ████ | 0.5 | $417.50 |
| August 28 | A. Pfeiffer | Attended call with M. Hankin, M. Basil and K. Balmer re: team 2 deliverables. | 0.7 | $584.50 |
| August 28 | A. Pfeiffer | Debriefed after call with K. Balmer. | 0.4 | $334.00 |
| August 28 | C. Lawson | Reviewed the ██ accounting policy documents (3.1) and related spreadsheets (1.9). | 5.0 | $3,750.00 |
| August 28 | G. Hewitt | Reviewed and prepared analysis of intercompany debtor entity accounts. Reviewing the journal entries and the journal ID to analyze the amount of change in the account and the offsetting account(s). | 3.9 | $2,320.50 |
| August 28 | J. Leiwant | Attended meeting with A. Pfeiffer regarding update on the status of ██ investigation | 0.4 | $238.00 |
| August 28 | J. Leiwant | Attended phone call with A. Pfeiffer, K. Balmer and A. Warren re: ██ and ████████ | 0.3 | $178.50 |
| August 28 | J. Leiwant | Attended phone call with A. Pfeiffer and M. Hankin re: Team 2 deliverables (0.1); Attended phone call with M. Hankin, A. Pfeiffer, M. Basil and K. Balmer re: the same (0.7) | 0.8 | $476.00 |
| August 28 | J. Leiwant | Follow up from telephone call with A. Pfeiffer, M. Hankin, M. Basil and K. Balmer. | 0.3 | $178.50 |
| August 28 | K. Balmer | Reviewed new documents from AM, barclays, and systems status reports. | 0.2 | $167.00 |
| August 28 | K. Balmer | Received new ██ discs re: permanent files. | 0.3 | $250.50 |
| August 28 | K. Balmer | Researched and reviewed ████████ documents. | 0.4 | $334.00 |
| August 28 | K. Balmer | Received and responded to emails from counsel re: deliverables, weekly status conference scheduling, ████████, interview scheduling. | 0.2 | $167.00 |
| August 28 | K. Balmer | Attended call with M. Hankin, M. Basil and A. Pfeiffer re: team 2 deliverables. | 0.7 | $584.50 |
| August 29 | K. Balmer | Reviewed team 5 meeting notes with the Examiner. | 0.1 | $83.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 29 | K. Balmer | Reviewed new documents from AM, barclays, and systems status reports. | 0.3 | $250.50 |
| August 29 | K. Balmer | Researched and analyzed cash transactions re: LBCC and LCPI. | 1.0 | $835.00 |
| August 29 | K. Balmer | Researched and analyzed intercompany transactions and journal entries. | 1.6 | $1,336.00 |
| August 30 | A. Pfeiffer | Reviewed next steps for ████████ link to valuation. | 0.9 | $751.50 |
| August 30 | A. Pfeiffer | Attended call with J. Pimbley re: team 2 ████████. | 0.2 | $167.00 |
| August 30 | J. Pimbley | Analyzed documents and spreadsheets for ████████. | 0.3 | $286.50 |
| August 30 | J. Pimbley | Attended call with A. Pfeiffer re: ████████. | 0.2 | $191.00 |
| August 30 | K. Balmer | Read highlights of the McDonald book re: Lehman to search for possible relevant disclosures. | 0.3 | $250.50 |
| August 30 | K. Balmer | Reviewed and analyzed documents re: third party and intercompany transfers, ████████ and marks. | 1.2 | $1,002.00 |
| August 30 | K. Balmer | Received and responded to emails re: third party and intercompany transfers, and ████████ | 0.2 | $167.00 |
| August 31 | A. Pfeiffer | Attended call with J. D'Almeida and P. Marcus re: ████ ████/████ analysis. | 0.4 | $334.00 |
| August 31 | C. Lawson | Reviewed the ████ accounting policy documents and related spreadsheets. | 2.5 | $1,875.00 |
| August 31 | C. Lawson | Reviewed ████ LBHI permanent files for indices and content. | 3.8 | $2,850.00 |
| August 31 | G. Hewitt | Reviewed and analyzed intercompany manual journal entries as part of the ████████ | 4.2 | $2,499.00 |
| August 31 | K. Balmer | Reviewed new documents from AM, barclays, and systems status reports. | 0.2 | $167.00 |
| August 31 | K. Balmer | Reviewed impact of relocation. | 0.3 | $250.50 |
| August 31 | K. Balmer | Received and responded to emails re: Freddie Mac payment issues. | 0.2 | $167.00 |
| August 31 | K. Balmer | Preparation of weekly status report and daily task report. | 0.3 | $250.50 |
| August 31 | K. Balmer | Researched and analyzed intercompany transactions and journal entries. | 3.0 | $2,505.00 |
| August 31 | K. Balmer | Attended call with A. Warren, A. Pfeiffer and M. Basil re: tracking of ████████ for Jenner. | 0.7 | $584.50 |
| August 31 | K. Balmer | Participated in weekly status conference with counsel. | 1.0 | $835.00 |
| August 31 | K. Balmer | Attended weekly leader's call. | 1.2 | $1,002.00 |
| Total for Matter #1100: Intercompany Transfers | | | 353.3 | $260,118.00 |
| | | Less 10% Discount | | ($26,011.80) |
| | | Discounted Fees for | | $234,106.20 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 1 | A. Besio | Compared carrying marks to sales prices for ███ | 0.5 | $297.50 |
| August 1 | J. Pimbley | Reviewed documents relevant to liquidity issues for team 4 narrative. | 0.9 | $859.50 |
| August 1 | K. Balmer | Reviewed ███ documents. | 2.5 | $2,087.50 |
| August 2 | A. Besio | Compared sales to carrying marks for bonds. | 1.8 | $1,071.00 |
| August 2 | A. Besio | Compared sales to carrying marks for ███ | 3.3 | $1,963.50 |
| August 2 | A. Besio | Compared sales to carrying marks for ███ | 3.6 | $2,142.00 |
| August 2 | A. Besio | Prepared memo re: Lehman's ability to sell ███ at prices close to marks. | 1.0 | $595.00 |
| August 2 | A. Besio | Prepared memo re: Lehman's ability to sell ███ at prices close to marks. | 1.6 | $952.00 |
| August 2 | A. Besio | Prepared memo re: Lehman's ability to sell ███ at prices close to marks. | 2.7 | $1,606.50 |
| August 2 | M. Vitti | Reviewed key e-mails over previous week. | 1.0 | $835.00 |
| August 2 | R. Llee | Compared carrying marks to sales prices for Q3 ███ inventory. | 5.0 | $2,250.00 |
| August 3 | A. Besio | Compared sales to carrying marks for ███. | 1.3 | $773.50 |
| August 3 | A. Besio | Compared sales to carrying marks for ███ | 2.7 | $1,606.50 |
| August 3 | A. Besio | Compared sales to carrying marks for ███ | 3.4 | $2,023.00 |
| August 3 | A. Besio | Prepared memo re: Lehman's ability to sell ███ at prices close to marks. | 1.3 | $773.50 |
| August 3 | J. Dalmeida | Attended call with M. Vitti regarding key financial and valuation metrics of the debtors. | 0.3 | $225.00 |
| August 3 | J. Leiwant | Reviewed documents related to ███ | 0.7 | $416.50 |
| August 3 | J. Pimbley | Composed and sent e-mail regarding ███ | 0.4 | $382.00 |
| August 3 | K. Balmer | Reviewed documents pertaining to ███ provided by counsel and research. | 2.6 | $2,171.00 |
| August 3 | K. Balmer | Prepared questions and responded to questions from counsel re: ███ | 0.6 | $501.00 |
| August 3 | M. Goering | Researched and reviewed ███ documents for deletion based on clawback requirements. | 1.2 | $378.00 |
| August 3 | M. Goering | Researched and reviewed documents re: CUSIP detail for the ███ | 1.9 | $598.50 |
| August 3 | M. Vitti | Analyzed key financial and valuation metrics of the debtors. | 1.3 | $1,085.50 |
| August 3 | M. Vitti | Analyzed the effect of ███ on various measures of capital adequacy. | 4.0 | $3,340.00 |
| August 3 | M. Vitti | Participated on call with J. D'Almeida regarding key financial and valuation metrics of the debtors. | 0.3 | $250.50 |
| August 3 | M. Vitti | Participated on call with S. Fliegler regarding key financial and valuation metrics of the debtors. | 0.3 | $250.50 |
| August 3 | M. Vitti | Participated on weekly team leader call. | 1.1 | $918.50 |
| August 3 | P. Marcus | Attended weekly team leader call. | 1.1 | $918.50 |
| August 3 | R. Llee | Reviewed and searched CaseLogistix documents re: LEH's top ███ assets - ███ | 5.0 | $2,250.00 |
| August 3 | S. Maresca | Researched reported leverage ratios since 2000 for Lehman and comps on SNL Kagan and in industry reports. | 3.9 | $1,228.50 |
| August 3 | W. Hrycay | Identified ███ documents for which we would like electronic copies. | 1.2 | $714.00 |
| August 3 | W. Hrycay | Reviewed documents related to ███ review of Lehman Brothers marks and prepared analysis. | 1.8 | $1,071.00 |
| August 3 | W. Hrycay | Conducted email correspondence regarding the status of ███ research. | 0.5 | $297.50 |
| August 3 | W. Hrycay | Attended call with S. Fliegler regarding status of review of ███ inspection of Lehman ███ marks. | 0.2 | $119.00 |
| August 4 | A. Darbari | Reviewed liquidity documents in Stratify. | 3.6 | $1,620.00 |
| August 4 | A. Besio | Compared sales to carrying marks for ███ | 1.6 | $952.00 |
| August 4 | A. Besio | Compared sales to carrying marks for ███ | 2.2 | $1,309.00 |
| August 4 | A. Besio | Reviewed documents re: ███ sales, marks, and bridge equity pricing. | 5.0 | $2,975.00 |
| August 4 | A. Pfeiffer | Analyzed capital ratios and Lehman quarterly financial results. | 0.7 | $584.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 4 | A. Pfeiffer | Analyzed ▓▓▓ and ▓ issues. | 0.8 | $668.00 |
| August 4 | A. Pfeiffer | Attended meeting with M. Vitti regarding the effect of ▓▓▓ on various measures of capital adequacy. | 0.3 | $250.00 |
| August 4 | A. Pfeiffer | Attended meeting with M. Vitti and S. Fliegler regarding the effect of ▓▓▓ on various measures of capital adequacy. | 0.5 | $417.50 |
| August 4 | A. Pfeiffer | Prepared financial analysis and ratios for Wednesday meeting with Jenner. | 1.5 | $1,252.50 |
| August 4 | K. Balmer | Reviewed ▓▓▓ documents. | 0.7 | $584.50 |
| August 4 | M. Vitti | Analyzed the effect of ▓▓▓ on various measures of capital adequacy. | 6.3 | $5,260.50 |
| August 4 | M. Vitti | Met with A. Pfeiffer regarding the effect of ▓▓▓ on various measures of capital adequacy. | 0.3 | $250.50 |
| August 4 | M. Vitti | Participated on call with P. Marcus regarding the effect of write-downs on various measures of capital adequacy. | 0.3 | $250.50 |
| August 4 | M. Vitti | Met with A. Pfeiffer and S. Fliegler regarding the effect of write-downs on various measures of capital adequacy. | 0.5 | $417.50 |
| August 4 | M. Vitti | Participated on two calls with S. Fliegler and B. Hrycay regarding the effect of ▓▓▓ on various measures of capital adequacy (1.6 and 0.3). | 1.9 | $1,586.50 |
| August 4 | R. Llee | Analyzed top ▓▓▓ positions held by LEH debtors. | 1.5 | $675.00 |
| August 4 | R. Llee | Reviewed and searched CaseLogistix documents re: LEH's top ▓▓▓ assets - | 6.5 | $2,925.00 |
| August 4 | S. Maresca | Researched reported leverage ratios since 2000 for Lehman and comps and compared to 10-Qs. | 0.6 | $189.00 |
| August 4 | S. Fliegler | Attended meeting with M. Vitti and B. Hrycay re: capital adequacy impact on valuation analysis. | 0.3 | $178.50 |
| August 4 | S. Fliegler | Attended meeting with A. Pfeiffer and M. Vitti re: analysis of capital adequacy impact on valuation. | 0.5 | $297.50 |
| August 4 | S. Fliegler | Updated capital adequacy slides for Examiner per request from M. Hankin. | 1.6 | $952.00 |
| August 4 | W. Hrycay | Analyzed changes in corporate bonds positions and marks. | 1.7 | $1,011.50 |
| August 4 | W. Hrycay | Prepared memo related to ▓▓▓ asset review process. | 2.5 | $1,487.50 |
| August 4 | W. Hrycay | Researched and prepared ▓▓▓ memo. | 2.7 | $1,606.50 |
| August 4 | W. Hrycay | Attended call with S. Fliegler and M. Vitti regarding the effect of ▓▓▓ on various measures of capital adequacy. | 0.3 | $178.50 |
| August 4 | Z. Saeed | Attended meeting with A. Pfeiffer regarding the effect of write-downs on various measures of capital adequacy. | 0.5 | $225.00 |
| August 5 | A. Darbari | Reviewed liquidity documents in Stratify. | 4.4 | $1,980.00 |
| August 5 | A. Besio | Compared sales to carrying marks for ▓▓▓ | 0.6 | $357.00 |
| August 5 | A. Besio | Compared sales to carrying marks for ▓▓▓ | 4.8 | $2,856.00 |
| August 5 | A. Besio | Reviewed documents re: ▓▓▓ sales, marks, and bridge equity pricing. | 2.3 | $1,368.50 |
| August 5 | B. Mcgrath | Researched ▓▓▓ | 0.6 | $189.00 |
| August 5 | J. Duvoisin | Researched ▓▓▓ presentation. | 1.3 | $585.00 |
| August 5 | P. Marcus | Attended call with S. Fliegler re: review of ▓▓▓ components. | 0.2 | $167.00 |
| August 5 | R. Llee | Compared carrying marks to sales prices for Q1 and Q2 ▓▓▓ inventory. | 8.0 | $3,600.00 |
| August 5 | S. Fliegler | Attended call with W. Hrycay re: capital adequacy deliverables status. | 0.2 | $119.00 |
| August 5 | S. Fliegler | Attended call with P. Marcus re: review of ▓▓▓ components. | 0.2 | $119.00 |
| August 5 | W. Hrycay | Analyzed changes in corporate bonds positions and marks. | 1.4 | $833.00 |
| August 5 | W. Hrycay | Researched and prepared ▓▓▓ memo. | 2.5 | $1,487.50 |
| August 5 | W. Hrycay | Researched and prepared memo regarding ▓▓▓ process. | 3.4 | $2,023.00 |
| August 5 | W. Hrycay | Researched selected corporate bonds held by Lehman Brothers. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 5 | W. Hrycay | Attended call with S. Fliegler regarding status of deliverables related to adequate capital. | 0.2 | $119.00 |
| August 6 | A. Besio | Compared sales to carrying marks for ███████. | 2.9 | $1,725.50 |
| August 6 | A. Besio | Compared sales to carrying marks for ███. | 4.5 | $2,677.50 |
| August 6 | A. Besio | Reviewed documents re: ██████ sales, marks, and bridge equity pricing. | 1.5 | $892.50 |
| August 6 | A. Busse | Performed analysis of Lehman comparable companies. | 2.1 | $661.50 |
| August 6 | B. Mcgrath | Searched the document repository for documents produced on CUSIPS and ██████████ | 0.8 | $252.00 |
| August 6 | B. Mcgrath | Searched for CUSIP and ██████████ documents. | 0.7 | $220.50 |
| August 6 | C. McShea | Emailed W. Hrycay, T. Fleming, T. Byhre, and M. Goering re: Team 4 efforts in locating the ██████████ document for 5/31/08 in CaseLogistix. | 0.3 | $135.00 |
| August 6 | J. Pimbley | Prepared additions to the ██████ narrative. | 2.2 | $2,101.00 |
| August 6 | K. Balmer | Attended call with J. Thompson and A. Warren regarding █████ transactions in MTS system. | 0.8 | $668.00 |
| August 6 | M. Vitti | Participated on call with B. Hrycay regarding analysis of ██████████ | 0.3 | $250.50 |
| August 6 | M. Vitti | Reviewed analysis of ██████ | 0.5 | $417.50 |
| August 6 | R. Llee | Compared carrying marks to sales prices for █████ █████ inventory. | 9.0 | $4,050.00 |
| August 6 | W. Hrycay | Analyzed changes in corporate bonds positions and marks. | 3.6 | $2,142.00 |
| August 6 | W. Hrycay | Updated memo regarding ██████████ | 1.1 | $654.50 |
| August 6 | W. Hrycay | Performed additional research for and revised ██████████ memo. | 1.9 | $1,130.50 |
| August 6 | W. Hrycay | Researched selected corporate bonds held by Lehman Brothers. | 1.2 | $714.00 |
| August 6 | W. Hrycay | Attended call with S. Fliegler regarding ██████████ process. | 0.2 | $119.00 |
| August 6 | W. Hrycay | Attended call with M. Vitti regarding analysis of ██████████ | 0.3 | $178.50 |
| August 7 | A. Besio | Compared sales to carrying marks for ████ | 2.5 | $1,487.50 |
| August 7 | A. Besio | Compared sales to carrying marks for █████████. | 3.0 | $1,785.00 |
| August 7 | A. Besio | Reviewed documents re: ██████████████ ██████. | 0.4 | $238.00 |
| August 7 | A. Besio | Reviewed documents re: ██████ sales, marks, and bridge equity pricing. | 1.4 | $833.00 |
| August 7 | A. Busse | Prepared analysis of Lehman comparable companies. | 1.2 | $378.00 |
| August 7 | A. Busse | Researched report filing dates for Lehman and comparable companies. | 0.5 | $157.50 |
| August 7 | B. Mcgrath | Researched ██████ | 0.6 | $189.00 |
| August 7 | K. Balmer | Reviewed ██ master trading transactions data. | 4.5 | $3,757.50 |
| August 7 | M. Goering | Reviewed and revised communications re: liquidity and collateral. | 0.5 | $157.50 |
| August 7 | R. Llee | Analyzed carrying marks to sales prices for ████ inventory. | 1.0 | $450.00 |
| August 7 | R. Llee | Analyzed carrying marks to sales prices for ████ inventory. | 3.0 | $1,350.00 |
| August 7 | R. Llee | Researched historical debt info for ██████████ and ██ | 1.5 | $675.00 |
| August 7 | W. Hrycay | Analyzed changes in corporate bonds positions and marks. | 2.5 | $1,487.50 |
| August 7 | W. Hrycay | Finalized ██████████ memo and sent to client. | 0.4 | $238.00 |
| August 7 | W. Hrycay | Researched selected corporate bonds held by Lehman Brothers. | 1.6 | $952.00 |
| August 8 | A. Busse | Prepared analysis of Lehman comparable companies. | 0.9 | $283.50 |
| August 10 | A. Besio | Compared sales to carrying marks for ████ | 2.6 | $1,547.00 |
| August 10 | A. Pfeiffer | Analyzed capital ratios and other financial indicators. | 1.1 | $918.50 |
| August 10 | A. Pfeiffer | Attended call with J. Leiwant re: ██████ analysis status. | 0.8 | $668.00 |
| August 10 | A. Busse | Updated analysis of Lehman comparable companies. | 3.6 | $1,134.00 |

# DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 10 | C. Lawson | Reviewed ▮ agreed upon procedures documents for ▮ management engagement, including review of general procedures (.3), valuation procedures (2.8), and valuation ▮ and results (1.6). | 4.7 | $3,525.00 |
| August 10 | C. Lawson | Researched international accounting standards for asset valuation, ▮ versus ▮. | 2.4 | $1,800.00 |
| August 10 | J. Leiwant | Attended call with M. Vitti re: ▮ analysis status (0.6); Attended phone call with A. Pfeiffer re: the same (0.8). | 1.4 | $833.00 |
| August 10 | K. Balmer | Reviewed documents re: ▮ and ▮ | 2.8 | $2,338.00 |
| August 10 | K. Balmer | Received and responded to emails from counsel re: various interviews, GAAP questions, ▮ and ▮ | 0.3 | $250.50 |
| August 10 | K. Balmer | Researched and analyzed ▮ and ▮ | 4.9 | $4,091.50 |
| August 10 | M. Vitti | Attended call with B. Hrycay and S. Fleigler regarding capital adequacy analyses. | 0.6 | $501.00 |
| August 10 | P. Marcus | Attended weekly team leader call. | 0.8 | $668.00 |
| August 10 | R. Llee | Analyzed carrying marks to sales prices for Q3 ▮ inventory. | 4.0 | $1,800.00 |
| August 10 | S. Fliegler | Attended call with M. Vitti re: ▮ analysis status. | 0.6 | $357.00 |
| August 10 | W. Hrycay | Performed analysis on Lehman's corporate bond positions. | 0.7 | $416.50 |
| August 10 | W. Hrycay | Researched companies of Lehman that had bond positions. | 1.2 | $714.00 |
| August 10 | W. Hrycay | Attended call with M. Vitti and S. Fliegler regarding remaining tasks. | 0.6 | $357.00 |
| August 11 | A. Darbari | Reviewed liquidity documents in Stratify. | 3.6 | $1,620.00 |
| August 11 | A. Besio | Compared sales to carrying marks for ▮ | 3.2 | $1,904.00 |
| August 11 | A. Besio | Compared sales to carrying marks for ▮ | 3.4 | $2,023.00 |
| August 11 | A. Besio | Reviewed documents re: ▮ sales, marks, and bridge equity pricing. | 0.6 | $357.00 |
| August 11 | A. Busse | Prepared deliverable equity position report. | 3.9 | $1,228.50 |
| August 11 | C. Lawson | Reviewed ▮ agreed upon procedures documents for ▮ management engagement. | 1.7 | $1,275.00 |
| August 11 | J. Leiwant | Reviewed draft memo related to ▮ prepared by Jenner. | 0.5 | $297.50 |
| August 11 | J. Duvoisin | Analyzed Lehman's ▮ position. | 2.3 | $1,035.00 |
| August 11 | J. Duvoisin | Researched Lehman's ▮ haircuts. | 0.8 | $360.00 |
| August 11 | K. Balmer | Researched and analyzed ▮ and ▮ data and cusp reports. | 3.3 | $2,755.50 |
| August 11 | K. Balmer | Received and responded to emails from counsel re: ▮ various interviews scheduling, and cusp data requests. | 0.3 | $250.50 |
| August 11 | M. Vitti | Reviewed analyzes of ▮. | 0.5 | $417.50 |
| August 11 | M. Vitti | Prepared for upcoming interview of ▮ | 0.7 | $584.50 |
| August 11 | M. Vitti | Reviewed high level presentations provided to Moody's. | 0.7 | $584.50 |
| August 11 | R. Llee | Researched corporate bond rating and historical price information. | 2.5 | $1,125.00 |
| August 11 | S. Fliegler | Analyzed ▮ transactions and Lehman's ▮ balance sheet. | 1.4 | $833.00 |
| August 11 | S. Fliegler | Attended call with M. Vitti re: ▮ analysis. | 0.3 | $178.50 |
| August 11 | W. Hrycay | Analyzed the components of the change of liquidity. | 0.4 | $238.00 |
| August 11 | W. Hrycay | Reviewed new documents related to liquidity. | 0.5 | $297.50 |
| August 12 | A. Besio | Compared sales to carrying marks for ▮. | 1.5 | $892.50 |
| August 12 | A. Besio | Compared sales to carrying marks for ▮ | 2.2 | $1,309.00 |
| August 12 | A. Besio | Reviewed documents re: ▮ sales, marks, and bridge equity pricing. | 1.5 | $892.50 |
| August 12 | A. Pfeiffer | Analyzed S&P ratings documents as it relates to ▮ ▮ debt obligations. | 0.9 | $751.50 |
| August 12 | A. Pfeiffer | Analyzed documents provided to the credit rating agency and application to ▮ of Lehman. | 1.2 | $1,002.00 |
| August 12 | A. Busse | Prepared deliverable debt position report. | 2.1 | $661.50 |
| August 12 | J. Leiwant | Analyzed Lehman presentations to ▮ ▮. | 1.3 | $773.50 |
| August 12 | J. Duvoisin | Researched Lehman's ▮ position in final two weeks. | 3.1 | $1,395.00 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 12 | R. Llee | Analyzed carrying marks to sales prices for ███ inventory. | 2.3 | $1,035.00 |
| August 12 | S. Fliegler | Reviewed ██████████ re: ███and ██████████ reviews. | 1.2 | $714.00 |
| August 12 | S. Fliegler | Analyzed ███████ transactions and Lehman's ████████ balance sheet. | 2.1 | $1,249.50 |
| August 12 | W. Hrycay | Analyzed the components of the change of liquidity. | 3.6 | $2,142.00 |
| August 12 | W. Hrycay | Reviewed and discussed new documents related to the ███ | 0.5 | $297.50 |
| August 12 | W. Hrycay | Prepared memo regarding causes of the change of liquidity in ██████████. | 1.9 | $1,130.50 |
| August 13 | A. Darbari | Reviewed liquidity documents in Stratify. | 4.6 | $2,070.00 |
| August 13 | A. Besio | Compared sales to carrying marks for ███ | 2.5 | $1,487.50 |
| August 13 | A. Pfeiffer | Debriefed with J. Leiwant and M. Vitti re: ██████and ███ | 0.9 | $751.50 |
| August 13 | J. Pimbley | Prepared findings for the ██████ narrative. | 0.8 | $764.00 |
| August 13 | K. Balmer | Attended call with A. Pfeiffer re: progress on intercompany transfers, ███and | 0.4 | $334.00 |
| August 13 | M. Vitti | Attended meeting with S. Fleigler regarding status of analysis of ███ ██████ | 0.5 | $417.50 |
| August 13 | M. Vitti | Attended call with K. Balmer and A. Pfeiffer regarding update on ██████████ analysis. | 0.4 | $334.00 |
| August 13 | R. Llee | Analyzed Lehman's ██████████████ sales mark in ████. | 3.0 | $1,350.00 |
| August 13 | S. Fliegler | Attended call with W. Hrycay re: analysis of decline of ██████████ from ██████████. | 0.3 | $178.50 |
| August 13 | S. Fliegler | Reviewed analysis re: decline of ██████████from ██████████ ██████████. | 0.4 | $238.00 |
| August 13 | S. Fliegler | Analyzed ████████ transactions and Lehman's ██████████ balance sheet. | 1.4 | $833.00 |
| August 13 | S. Fliegler | Read and reviewed emails and documents sent by Jenner re: liquidity. | 0.4 | $238.00 |
| August 13 | V. Thaker | Reviewed document related to team 2 proof outline. | 1.5 | $675.00 |
| August 13 | W. Hrycay | Analyzed corporate stock price movements and news related to Lehman corporate bond positions. | 0.5 | $297.50 |
| August 13 | W. Hrycay | Prepared memo and materials for M. Hankin regarding ██████████ process. | 1.0 | $595.00 |
| August 13 | W. Hrycay | Prepared memo regarding causes of ██████████████ ██████████. | 2.1 | $1,249.50 |
| August 14 | A. Besio | Compared sales to carrying marks for ███ ██████████. | 4.7 | $2,796.50 |
| August 14 | J. Leiwant | Analyzed Lehman presentations to ██████████ ██████. | 1.5 | $892.50 |
| August 14 | K. Balmer | Received and responded to emails from counsel re: ██████████ ███and ██████issues, questions and documents. | 0.4 | $334.00 |
| August 14 | R. Llee | Summarized carrying & sales mark for ██████████positions. | 0.5 | $225.00 |
| August 14 | R. Llee | Analyzed carrying & sales marks from Lehman's ██████████ ██████████████████. | 2.5 | $1,125.00 |
| August 14 | W. Hrycay | Reviewed additional documents related to Lehman liquidity in ██████████. | 1.6 | $952.00 |
| August 14 | W. Hrycay | Updated memo regarding causes of the change of liquidity in ██████████. | 0.4 | $238.00 |
| August 16 | J. Pimbley | Prepared additions to the ██████ narrative. | 1.2 | $1,146.00 |
| August 17 | A. Besio | Compared sales to carrying marks for ███ | 1.3 | $773.50 |
| August 17 | A. Besio | Compared sales to carrying marks for ███ ██████████ | 2.5 | $1,487.50 |
| August 17 | A. Besio | Compared sales to carrying marks for ██████████. | 4.0 | $2,380.00 |
| August 17 | C. McShea | Attended call with M. Goering re: liquidity and collateral data management liaison transition. | 0.4 | $180.00 |
| August 17 | J. Leiwant | Performed analysis related to ██████████████████ | 2.1 | $1,249.50 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 17 | J. Duvoisin | Reviewed ███████████ for relevant information regarding ████ | 5.9 | $2,655.00 |
| August 17 | J. Pimbley | Prepared additions to the ████████████ ████ | 3.6 | $3,006.00 |
| | | ██████████████████ts from counsel re: ████ ████████ transactions, and counterparties. | | |
| August 17 | M. Goering | Researched and reviewed status of team 4 and 5 liquidity and collateral requests for data management liaison transition. | 1.5 | $472.50 |
| August 17 | M. Goering | Attended call with C. McShea re: liquidity and collateral data management liaison transition. | 0.4 | $126.00 |
| August 17 | R. Llee | Updated carrying & sales marks analysis on Lehman's ████████████████████ | 1.3 | $585.00 |
| August 17 | R. Llee | Updated analysis re: top ████ positions held by LEH debtors. | 2.3 | $1,035.00 |
| August 17 | S. Fliegler | Analyzed ███████ regarding audit of Lehman's ██████ | 1.6 | $952.00 |
| August 17 | W. Hrycay | Organized materials related to analysis of ████████████ ████ | 0.9 | $535.50 |
| August 17 | W. Hrycay | Reviewed and edited proof outline section related to ██████ ████████ | 1.0 | $595.00 |
| August 18 | A. Darbari | Reviewed liquidity documents in Stratify. | 3.0 | $1,350.00 |
| August 18 | A. Besio | Compared sales to carrying marks for ████ | 1.2 | $714.00 |
| August 18 | A. Besio | Compared sales to carrying marks for ████ | 3.3 | $1,963.50 |
| August 18 | A. Besio | Compared sales to carrying marks for ████████████. | 3.8 | $2,261.00 |
| August 18 | K. Balmer | Reviewed numerous documents re: ██████ and ███ | 3.1 | $2,588.50 |
| August 18 | K. Balmer | Attended call with C. McShea re: ████████ output file and how the transactions are viewed and how ████████████ are incorporated into the balance. | 0.3 | $250.50 |
| August 18 | M. Goering | Researched and reviewed liquidity and SharePoint requests. | 0.7 | $220.50 |
| August 18 | R. Llee | Analyzed Q2 sales mark on Lehman's ████ | 1.0 | $450.00 |
| August 18 | R. Llee | Researched and reviewed CaseLogistix documents related to Lehman's ████████ portfolio. | 4.5 | $2,025.00 |
| August 18 | S. Fliegler | Analyzed ███████████ regarding audit of Lehman's use of ███ | 3.5 | $2,082.50 |
| August 19 | A. Besio | Analyzed ██████████ sales. | 0.3 | $178.50 |
| August 19 | C. Lawson | Researched accounting standards for ████████████, ████ regarding ██████ program. | 2.2 | $1,650.00 |
| August 19 | K. Balmer | Received and responded to emails from counsel re: ██████ and ██████ issues. | 0.3 | $250.50 |
| August 19 | K. Balmer | Prepared ████ memorandum. | 4.2 | $3,507.00 |
| August 19 | S. Maresca | Reviewed ██████████ re: ████████ | 4.1 | $1,291.50 |
| August 19 | S. Fliegler | Analyzed ███████████ regarding audit of Lehman's use of ███ | 2.4 | $1,428.00 |
| August 19 | S. Fliegler | Analyzed Lehman's reliance on ████████ transactions in ████████ ████████ | 2.8 | $1,666.00 |
| August 20 | A. Darbari | Reviewed liquidity documents in Stratify. | 3.1 | $1,395.00 |
| August 20 | A. Besio | Compared sales to carrying marks for ████ | 3.5 | $2,082.50 |
| August 20 | C. Lawson | Reviewed ██████ documents identified by Jenner. | 2.9 | $2,175.00 |
| August 20 | J. Leiwant | Analyzed documents related to ████████ | 2.7 | $1,606.50 |
| August 20 | K. Balmer | Received and responded to emails from counsel re: ████████ | 0.3 | $250.50 |
| August 20 | K. Balmer | Reviewed ██████ documents and accounting policy. | 0.8 | $668.00 |
| August 20 | K. Balmer | Reviewed Lehman's ██████ accounting policy and daily inventory ████ | 2.6 | $2,171.00 |
| August 20 | K. Balmer | Reviewed ██████ hot docs. | 3.8 | $3,173.00 |
| August 20 | M. Vitti | Reviewed analysis of ████████████ in Lehman's ██████ ██. | 1.1 | $918.50 |
| August 20 | M. Vitti | Reviewed analysis of factors that led to the ████████████'s ████████ during the final week. | 1.3 | $1,085.50 |
| August 20 | M. Vitti | Attended call with B. Hrycay regarding analysis of factors that led to the ████████████████████ during the final week. | 0.2 | $167.00 |

# DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | M. Vitti | Attended call with S. Fleigler regarding analysis of ▮▮▮▮ | 0.3 | $250.50 |
| August 20 | S. Maresca | Reviewed ▮▮▮▮ re: ▮▮▮▮. | 2.9 | $913.50 |
| August 20 | S. Fliegler | Analyzed Lehman's transactions involving ▮▮▮▮ | 1.6 | $952.00 |
| August 20 | S. Fliegler | Prepared findings re: changes in Lehman's ▮▮▮▮ balance sheet and use of ▮▮▮▮ | 2.9 | $1,725.50 |
| August 21 | A. Besio | Analyzed ▮▮▮▮ sales. | 0.5 | $297.50 |
| August 21 | A. Busse | Sent and reviewed emails re: ▮▮▮▮ graphs. | 0.5 | $157.50 |
| August 21 | K. Balmer | Researched Bloomberg trading information re: ▮▮▮▮ CUSIPS, and ▮▮▮▮ | 0.4 | $334.00 |
| August 21 | M. Vitti | Reviewed and analyzed ▮▮▮▮ interview notes and its implications on liquidity related analyses. | 0.3 | $250.50 |
| August 21 | S. Fliegler | Prepared findings re: changes in Lehman's ▮▮▮▮ balance sheet and use of ▮▮▮▮ | 1.5 | $892.50 |
| August 21 | W. Hrycay | Reviewed document related to LBIE liquidity at request of M. Hankin. | 0.4 | $238.00 |
| August 22 | K. Balmer | Reviewed ▮▮▮▮ internal audit ▮ hot docs. | 0.5 | $417.50 |
| August 22 | K. Balmer | Received documents from counsel to review re: ▮▮▮▮ daily inventory balance sheets. | 2.4 | $2,004.00 |
| August 24 | A. Besio | Compared sales to carrying marks for ▮▮ | 1.5 | $892.50 |
| August 24 | A. Besio | Compared sales to carrying marks for ▮▮ | 1.8 | $1,071.00 |
| August 24 | A. Besio | Compared sales to carrying marks for ▮▮ bonds. | 2.3 | $1,368.50 |
| August 24 | A. Taddei | Attended call with S. Fliegler re: ▮▮ | 0.2 | $160.00 |
| August 24 | C. Lawson | Reviewed ▮▮▮▮ documents in Stratify identified by Jenner. | 3.0 | $2,250.00 |
| August 24 | K. Balmer | Received and responded to emails from counsel re: ▮▮ document requests, ▮▮▮▮ documents, and daily task report. | 0.2 | $167.00 |
| August 24 | K. Balmer | Researched ▮▮ and ▮▮▮▮ issues globally, Lehman competitors and Lehman. | 2.1 | $1,753.50 |
| August 24 | P. Marcus | Attended weekly team leader call. | 1.3 | $1,085.50 |
| August 24 | R. Llee | Updated ▮▮▮▮ sales vs. carrying mark analysis. | 4.0 | $1,800.00 |
| August 24 | W. Hrycay | Updated  memo regarding the causes of ▮▮▮▮ | 2.2 | $1,309.00 |
| August 25 | A. Darbari | Reviewed Liquidity documents in Stratify. | 3.0 | $1,350.00 |
| August 25 | A. Besio | Compared sales to carrying marks for ▮▮ | 2.0 | $1,190.00 |
| August 25 | C. Lawson | Reviewed ▮▮ 2007 audit files re: ▮▮▮▮ documents. | 2.9 | $2,175.00 |
| August 25 | J. Duvoisin | Reviewed ▮▮▮▮ for relevant information regarding ▮▮▮▮ | 2.5 | $1,125.00 |
| August 25 | K. Balmer | Reviewed updated Bloomberg data re: ▮ transactions. | 0.3 | $250.50 |
| August 25 | K. Balmer | Attended call with S. Fliegler re: findings on ▮▮▮▮ and ▮ | 0.6 | $501.00 |
| August 25 | M. Vitti | Reviewed analyses of Lehman's liquidity situation. | 0.2 | $167.00 |
| August 25 | S. Maresca | Reviewed ▮▮▮▮ re: ▮▮▮▮ | 2.9 | $913.50 |
| August 25 | S. Fliegler | Attended call with K. Balmer re: findings on ▮▮▮▮ and ▮ | 0.6 | $357.00 |
| August 25 | W. Hrycay | Reviewed and analyzed new documents related to LBIE liquidity. | 0.5 | $297.50 |
| August 26 | A. Besio | Attended call with A. Shekhon re: ▮▮▮▮ on ▮ sales. | 0.3 | $178.50 |
| August 26 | A. Pfeiffer | Attended call with A. Valukas and R. Byman re: ▮▮ | 0.1 | $83.50 |
| August 26 | A. Shekhon | Attended call with A. Besio regarding ▮▮▮▮ financing. | 0.3 | $178.50 |
| August 26 | J. Leiwant | Attended call with A. Taddei re: ▮▮▮▮ | 0.3 | $178.50 |
| August 26 | J. Duvoisin | Reviewed ▮▮▮▮ for relevant information regarding ▮▮▮▮ | 0.3 | $135.00 |
| August 26 | K. Balmer | Reviewed ▮▮ CUSIP memo, ▮▮▮▮ internal audit files, ▮▮▮▮ ▮▮ documents, ▮ OTC ▮▮▮▮ and ▮▮ | 3.1 | $2,588.50 |
| August 26 | K. Balmer | Reviewed documents from ▮▮ re ▮▮▮▮, CUSIP information from Bloomberg, ▮▮▮▮ interview outline, ▮▮ documents, and trading volume issues. | 5.6 | $4,676.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 26 | K. Balmer | Received and responded to emails from S. Fleigler, A. Pfeiffer, I. Lunderskov re: █████and █ documents and █████ leveraging. | 0.2 | $167.00 |
| August 26 | M. Vitti | Analyzed contemporaneous valuations of ███████ positions. | 0.3 | $250.50 |
| August 26 | S. Maresca | Reviewed █████████ re: | 3.3 | $1,039.50 |
| August 26 | S. Fliegler | Analyzed ████████ re: █████████ | 1.9 | $1,130.50 |
| August 26 | W. Hrycay | Analyzed the issue regarding ██████████. | 0.8 | $476.00 |
| August 27 | A. Taddei | Attended call with P. Marcus re: ████████ | 0.4 | $320.00 |
| August 27 | J. Duvoisin | Reviewed ██████████ for relevant information regarding ███████ | 7.6 | $3,420.00 |
| August 27 | J. Pimbley | Analyzed documents describing █████████ | 0.7 | $668.50 |
| August 27 | K. Balmer | Reviewed hot docs re: ████████ from counsel. | 2.6 | $2,171.00 |
| August 27 | K. Balmer | Prepared █ memo and workbook. | 2.8 | $2,338.00 |
| August 27 | K. Balmer | Researched ████ and ███████ issues globally, Lehman competitors and Lehman. | 2.1 | $1,753.50 |
| August 27 | M. Vitti | Attended call with J. Pimbley regarding recent interviews of █████ ████ employees. | 0.8 | $668.00 |
| August 27 | W. Hrycay | Prepared an outline for memo regarding liquidity ████████ | 1.0 | $595.00 |
| August 27 | W. Hrycay | Updated memo regarding the causes of ████████████ ████████████. | 1.6 | $952.00 |
| August 28 | A. Besio | Compared sales to carrying marks for ████ | 1.1 | $654.50 |
| August 28 | C. Morgan | Attended call with J. Pimbley, T. Fleming, E. Laykin, et al, re: ██████████ reports. | 0.4 | $238.00 |
| August 28 | E. Laykin | Reviewed documents related to ██████████ | 1.7 | $1,419.50 |
| August 28 | E. Laykin | Reviewed documents and research liquidity issues. | 1.8 | $1,503.00 |
| August 28 | E. Laykin | Attended call with J. Pimbley, TC. Fleming, C. Morgan and P. Daley re: ███████████ | 0.4 | $334.00 |
| August 28 | J. Pimbley | Prepared additional findings for the ██████ narrative. | 4.5 | $4,297.50 |
| August 28 | J. Pimbley | Attended call with E. Laykin, M. Daley, and T. Fleming re: search for ██████ data. | 0.4 | $382.00 |
| August 28 | K. Balmer | Reviewed and analyzed ████ documents, including ████████ transaction memorandum. | 3.2 | $2,672.00 |
| August 28 | K. Balmer | Reviewed various accounting memorandum and attachments, ██ documents, █████████████ issues, ███ | 4.1 | $3,423.50 |
| August 28 | K. Balmer | Received and responded to emails from A. Pfeiffer and J. Leiwant re: ██████████ deliverables, ██ memo, weekly updates memo, and daily task notice. | 0.3 | $250.50 |
| August 28 | K. Balmer | Attended call with A. Pfeiffer and A. Warren re: ██ and ██████ | 0.3 | $250.50 |
| August 28 | K. Balmer | Attended call with A. Pfeiffer re: defining ordinary course and ███ | 0.3 | $250.50 |
| August 28 | M. Daley | Attended call with J. Pimbley, E. Laykin, and TC Fleming re: ███████ data. | 0.4 | $334.00 |
| August 28 | M. Goering | Researched CUSIP ██████████ listings in Stratify with terms from sample document. | 3.1 | $976.50 |
| August 28 | TC. Fleming | Attended call with J. Pimbley, E. Laykin, et al, re: ██████████ reports. | 0.4 | $300.00 |
| August 28 | W. Hrycay | Performed analysis regarding change in assumptions for ██████ | 1.1 | $654.50 |
| August 28 | W. Hrycay | Reviewed emails provided by Jenner regarding ████████. | 0.5 | $297.50 |
| August 28 | W. Hrycay | Prepared memo regarding liquidity ████████ | 4.0 | $2,380.00 |
| August 28 | W. Hrycay | Attended calls with S. Fliegler re: review of ███ ████████ | 0.5 | $297.50 |
| August 29 | J. Pimbley | Reviewed, composed, and sent e-mails pertaining to ████████ narrative investigation (██████████ | 1.1 | $1,050.50 |
| August 31 | A. Besio | Identified and reviewed documents related to ██████ | 6.9 | $4,105.50 |
| August 31 | A. Besio | Attended meeting with P. Marcus re: the ██████████ analysis. | 1.3 | $773.50 |
| August 31 | C. Lawson | Reviewed ██████ documents in Stratify identified by Jenner. | 0.6 | $450.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 31 | J. Dalmeida | Attended call with A. Pfeiffer and P. Marcus re: ███████ ██████ ███ analysis. | 0.4 | $300.00 |
| August 31 | K. Balmer | Researched ███ marks, potential ████████████████████ issues related to ████████████████. | 1.2 | $1,002.00 |
| August 31 | K. Balmer | Researched repurchase issues pertaining to ████ | 1.3 | $1,085.50 |
| August 31 | K. Balmer | Researched ██ accounting and sale documentation, ████ investment and possible contingency issues. | 2.8 | $2,338.00 |
| August 31 | P. Marcus | Attended weekly team leader call. | 1.2 | $1,002.00 |
| August 31 | W. Hrycay | Prepared and sent daily task summary. | 0.3 | $178.50 |
| Total for Matter #1200: Liquidity, Credit, other Financial Analysis | | | 543.7 | $332,252.00 |
| | | Less 10% Discount | | ($33,225.20) |
| | | Discounted Fees for | | $299,026.80 |

DUFF & PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 2 | A. Fleming | Non-working travel from Chicago to NY to work on team 3 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| August 2 | A. Busse | Non-working travel from Chicago to Morristown for on-site analysis. | 3.0 | $945.00 |
| August 2 | T. Kabler | Non-working travel to New York from Chicago. | 3.0 | $2,505.00 |
| August 3 | C. Joshi | Non-working travel time from Chicago to New York for Lehman Examiner. | 3.0 | $1,785.00 |
| August 3 | C. McShea | Non-Working travel time to New York for the DMT team on-site at the Lehman offices. | 3.0 | $1,350.00 |
| August 3 | C. Morgan | Non-working travel from Houston to NY to be on site at Lehman. | 4.5 | $2,677.50 |
| August 3 | E. Laykin | Non-working Travel Time from LA to NYC re: NYC site visit for work on Lehman matter. | 6.6 | $5,511.00 |
| August 4 | M. Goering | Non-working travel time from Chicago to NY Lehman client site. | 3.0 | $945.00 |
| August 5 | M. Daley | Non-working travel time from Chicago, IL to New York, NY. | 3.4 | $2,839.00 |
| August 5 | M. Vitti | Excess commute to New York City. | 2.3 | $1,920.50 |
| August 6 | A. Fleming | Non-working travel from NY to Chicago after working onsite in NY at the Lehman offices. | 3.0 | $1,350.00 |
| August 6 | M. Daley | Non-working travel time from New York, NY to Chicago, IL. | 4.0 | $3,340.00 |
| August 6 | T. Kabler | Non-working travel from New York to Chicago. | 3.0 | $2,505.00 |
| August 7 | C. Joshi | Non-working travel time from New York to Chicago. | 3.0 | $1,785.00 |
| August 7 | C. McShea | Non-working travel time during return to Chicago. | 3.0 | $1,350.00 |
| August 7 | C. Morgan | Non-working travel to return to Houston from NY. | 3.1 | $1,844.50 |
| August 7 | E. Laykin | Non-working Travel Time from NYC to LA re: NYC site visit for work on Lehman matter. | 6.0 | $5,010.00 |
| August 7 | M. Goering | Non-working travel from NY to Chicago following work at Lehman client site. | 3.0 | $945.00 |
| August 9 | A. Fleming | Non-working travel from Chicago to NY to work on team 3 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| August 10 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices. | 3.0 | $1,350.00 |
| August 10 | C. Morgan | Non-working travel from Houston to NY to be on site at Lehman. | 4.5 | $2,677.50 |
| August 10 | M. Goering | Non-working travel time from Chicago to NY Lehman client site. | 3.0 | $945.00 |
| August 10 | R. Maxim | Non-working travel from Sacramento to New York. | 7.7 | $6,160.00 |
| August 11 | C. Joshi | Non-working travel from Chicago to New York for Lehman project. | 3.0 | $1,785.00 |
| August 11 | C. McShea | Non-working travel time during return to Chicago. | 3.0 | $1,350.00 |
| August 13 | A. Fleming | Non-working travel to Chicago from NY following working onsite. | 3.0 | $1,350.00 |
| August 13 | C. Morgan | Non-working travel from NY to return to Houston from week at Lehman offices. | 6.0 | $3,570.00 |
| August 14 | C. Joshi | Non-working travel from New York to Chicago for Lehman project | 3.0 | $1,785.00 |
| August 14 | M. Goering | Non-working travel time from NY Lehman client site to Little Rock, AR. | 3.0 | $945.00 |
| August 14 | R. Maxim | Non-working travel from New York to Sacramento. | 7.2 | $5,760.00 |
| August 16 | M. Goering | Non-working travel from Little Rock, AR to NY Lehman client site. | 3.0 | $945.00 |
| August 16 | R. Maxim | Non-Working Travel from Sacramento to New York for onsite work in New York. | 7.6 | $6,080.00 |
| August 17 | A. Fleming | Non-working travel from Chicago to NY to work on team 3 and team 4 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| August 17 | A. Patel | Non-working round trip travel  from Morristown to New York . | 2.0 | $630.00 |
| August 17 | E. Laykin | Non-working Travel Time from LA to NYC re: NYC site visit for work on Lehman matter. | 6.0 | $5,010.00 |
| August 17 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 18 | A. Patel | Non-working round trip train ride from Morristown to New York. | 2.0 | $630.00 |
| August 18 | C. Joshi | Non-working travel time from Chicago to New York for Lehman project. | 3.0 | $1,785.00 |
| August 19 | A. Fleming | Non-working travel from NY to Chicago after working onsite in NY at the Lehman offices. | 3.0 | $1,350.00 |
| August 20 | C. Joshi | Non-working travel from New York to Chicago for Lehman project. | 3.0 | $1,785.00 |
| August 20 | I. Lunderskov | Non-working travel time returning to Chicago from New York. | 3.0 | $945.00 |
| August 20 | M. Goering | Non-working travel time from New York to Chicago. | 3.0 | $945.00 |
| August 21 | E. Laykin | Non-working Travel Time from NYC to LA re: NYC site visit for work on Lehman matter. | 6.0 | $5,010.00 |
| August 21 | R. Maxim | Non-Working travel returning to Sacramento from New York after on-site work. | 7.4 | $5,920.00 |
| August 23 | A. Fleming | Non-working travel from Chicago to NY to work on team 3 deliverables at the Lehman office. | 3.0 | $1,350.00 |
| August 24 | C. Morgan | Non-working travel from Houston to NY to be on site at Lehman. | 3.9 | $2,320.50 |
| August 24 | D. Welch | Non-Working travel to NY regarding journal entry analysis for ██████████ | 3.2 | $1,440.00 |
| August 24 | M. Goering | Non-working travel from Chicago to NY for Lehman client site data management work. | 3.0 | $945.00 |
| August 25 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| August 26 | A. Fleming | Non-working travel to Chicago from NY following onsite work. | 3.0 | $1,350.00 |
| August 27 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| August 27 | D. Welch | Non-Working travel to DC regarding journal entry analysis for ██████████ | 4.3 | $1,935.00 |
| August 27 | M. Goering | Non-working travel from NY Lehman client site to Chicago. | 3.0 | $945.00 |
| August 28 | A. Taddei | Non-work travel time. | 0.3 | $240.00 |
| August 28 | C. Morgan | Non-working travel from NY to Houston to return from week on site at Lehman. | 3.1 | $1,844.50 |
| August 29 | W. Yip | Non-working travel for onsite visit. | 1.2 | $714.00 |
| August 30 | A. Fleming | Non-working travel from Phoenix to NY. | 3.0 | $1,350.00 |
| August 31 | A. Busse | Non-working travel from New York to Morristown. | 2.0 | $630.00 |
| August 31 | C. Morgan | Non-working travel to Houston to NY to be on site at Lehman. | 5.0 | $2,975.00 |
| August 31 | D. Welch | Non-Working travel to NY regarding journal entry analysis for ██████████ | 2.0 | $900.00 |
| August 31 | W. Yip | Non-working travel for onsite visit. | 0.5 | $297.50 |
| Total for Matter #1300: Non-Working Travel Time | | | 213.8 | $125,121.50 |
| | | Less 10% Discount | | ($12,512.15) |
| | | Discounted Fees for | | $112,609.35 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| August 3 | A. Darbari | Reviewed ███ documents in Stratify. | 6.2 | $2,790.00 |
| August 3 | A. Pfeiffer | Attended call with M. Hankin et al re: solvency analysis. | 0.7 | $584.50 |
| August 3 | A. Pfeiffer | Prepared for weekly solvency call. | 0.6 | $501.00 |
| August 3 | J. Dalmeida | Attended call with M. Hankin, M. Basil, M. Vitti, P. Marcus, J. Pimbley regarding status of team 2 Solvency analysis. | 0.7 | $525.00 |
| August 3 | J. Pimbley | Attended team 2 call with M. Vitti et al re: weekly solvency team update. | 0.7 | $668.50 |
| August 3 | M. Vitti | Participated on weekly status call with Jenner team 4. | 0.7 | $584.50 |
| August 3 | N. Patterson | Reviewed ████████ re: solvency issues | 6.6 | $2,970.00 |
| August 3 | P. Marcus | Attended call with K. Steele re: solvency analysis of LBI. | 0.5 | $417.50 |
| August 3 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.7 | $584.50 |
| August 3 | S. Fliegler | Updated analysis and slides re: ████████████. | 3.1 | $1,844.50 |
| August 3 | S. Fliegler | Attended calls with M. Vitti re: ████████████ analysis. | 0.7 | $416.50 |
| August 4 | A. Pfeiffer | Analyzed ratios effect on capital adequacy. | 0.5 | $417.50 |
| August 4 | A. Pfeiffer | Attended meeting with S. Fliegler re: preparation of slides for meeting with Examiner on 8/5/09. | 0.4 | $334.00 |
| August 4 | A. Pfeiffer | Prepared solvency findings for Wednesday meeting with Jenner. | 0.7 | $584.50 |
| August 4 | C. Morgan | Reviewed data produced responsive to request from Solvency Team. | 0.9 | $535.50 |
| August 4 | J. Dalmeida | Analyzed sales v marks for ███ assets. | 3.4 | $2,550.00 |
| August 4 | J. Dalmeida | Attended call with R. Sha regarding status of data requests. | 0.3 | $225.00 |
| August 4 | N. Patterson | Researched on CaseLogistix for information pertinent to upcoming interviews. | 1.3 | $585.00 |
| August 4 | P. Marcus | Analyzed Lehman's marks versus assets sold. | 0.8 | $668.00 |
| August 4 | P. Marcus | Attended call with M. Vitti re: Jenner meeting preparation. | 0.3 | $250.50 |
| August 4 | R. Sha | Attended call with J. d'Almeida re: open Team 2 solvency DMT requests. | 0.3 | $178.50 |
| August 4 | S. Fliegler | Assessed rating agency analyses re: implications of capital adequacy on solvency of Lehman. | 1.4 | $833.00 |
| August 4 | S. Fliegler | Attended meeting with A. Pfeiffer re: preparation of slides for meeting with Examiner on 8/5/09. | 0.4 | $238.00 |
| August 4 | S. Fliegler | Prepared summary slides re: capital adequacy implications on valuation for meeting with Examiner. | 3.6 | $2,142.00 |
| August 4 | S. Fliegler | Attended call with M. Vitti and W. Hrycay re: capital adequacy analysis in preparation of 8/5/09 meeting with Examiner. | 1.6 | $952.00 |
| August 4 | W. Hrycay | Attended call with M. Vitti and S. Fliegler regarding relationship of write downs to insolvency. | 1.6 | $952.00 |
| August 5 | A. Darbari | Reviewed ████████ documents in Stratify. | 4.2 | $1,890.00 |
| August 5 | A. Pfeiffer | Attended call with M. Hankin re: next steps on solvency and ███ | 0.3 | $250.50 |
| August 5 | P. Marcus | Attended call with A. Valukas et al re: valuation status. | 2.4 | $2,004.00 |
| August 5 | S. Fliegler | Read and responded to emails re: capital adequacy. | 0.7 | $416.50 |
| August 5 | W. Hrycay | Reviewed memo regarding project status. | 0.7 | $416.50 |
| August 6 | A. Darbari | Reviewed solvency documents in Stratify. | 4.4 | $1,980.00 |
| August 6 | A. Pfeiffer | Reviewed ██████ standards vs. bankruptcy valuation standards. | 0.7 | $584.50 |
| August 6 | C. Morgan | Processed and assigned personnel search for Team 4. | 0.4 | $238.00 |
| August 6 | N. Patterson | Researched on Stratify for information pertinent to upcoming interviews. | 2.5 | $1,125.00 |
| August 6 | S. Fliegler | Reviewed data regarding ██████ involvement in Lehman ██████ ██████ process. | 3.5 | $2,082.50 |
| August 6 | S. Fliegler | Prepared summary findings re: ██████ involvement in Lehman ██ ██████ process. | 0.6 | $357.00 |
| August 7 | A. Darbari | Reviewed ██████ documents in Stratify. | 4.2 | $1,890.00 |
| August 7 | A. Darbari | Reviewed balance sheet documents in Stratify. | 4.3 | $1,935.00 |
| August 7 | R. Patierno | Researched, reviewed, key documents related to solvency. | 2.6 | $819.00 |

# DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 7 | S. Fliegler | Developed proof outline re: ███ review of Lehman ███ controls. | 2.4 | $1,428.00 |
| August 7 | S. Fliegler | Read and responded to emails re: capital adequacy. | 0.2 | $119.00 |
| August 7 | S. Fliegler | Prepared summary findings and prepared edits to ███ re: ███ | 1.3 | $773.50 |
| August 7 | W. Hrycay | Analyzed ███ bridge equity IRRs. | 0.6 | $357.00 |
| August 8 | A. Pfeiffer | Read and responded to emails re: solvency. | 0.6 | $501.00 |
| August 10 | A. Darbari | Reviewed ███ documents in Stratify. | 6.3 | $2,835.00 |
| August 10 | A. Pfeiffer | Attended call with M. Hankin, M. Basil et al re: solvency updates. | 0.6 | $501.00 |
| August 10 | J. Dalmeida | Attended weekly update call with M. Hankin, P. Marcus, M. Vitti. | 0.6 | $450.00 |
| August 10 | M. Vitti | Attended meeting with S. Fleigler re: capital adequacy status and deliverables. | 0.8 | $668.00 |
| August 10 | M. Vitti | Attended weekly Team 2 status call with Jenner. | 0.6 | $501.00 |
| August 10 | M. Vitti | Attended weekly team leader call. | 0.8 | $668.00 |
| August 10 | N. Patterson | Reviewed ███ re: solvency issues | 1.2 | $540.00 |
| August 10 | P. Marcus | Attended call with M. Vitti re: prep for weekly team call. | 0.3 | $250.50 |
| August 10 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.6 | $501.00 |
| August 10 | R. Patierno | Researched, reviewed, key documents related to solvency. | 2.4 | $756.00 |
| August 10 | R. Sha | Updated status of DMT requests for Team 2 solvency. | 0.2 | $119.00 |
| August 10 | S. Maresca | Researched ███ surplus. | 0.3 | $94.50 |
| August 10 | S. Fliegler | Updated proof outline re: review of ███ | 0.9 | $535.50 |
| August 10 | S. Fliegler | Assessed Lehman's ███ levels post-Bear Stearns. | 3.6 | $2,142.00 |
| August 10 | S. Fliegler | Attended meeting with M. Vitti re: capital adequacy status and deliverables. | 0.8 | $476.00 |
| August 11 | C. Morgan | Attended call with J. d'Almeida re: fixed income data review. | 0.5 | $297.50 |
| August 11 | J. Dalmeida | Attended call with C. Morgan re: fixed income data review. | 0.5 | $375.00 |
| August 11 | M. Vitti | Attended call with S. Fliegler regarding ███ analysis. | 0.3 | $250.50 |
| August 11 | M. Shalchon | Analyzed marks on ███ positions. | 1.4 | $630.00 |
| August 11 | N. Patterson | Reviewed ███ re: solvency issues | 2.8 | $1,260.00 |
| August 11 | R. Patierno | Researched and printed key documents for solvency folder. | 2.0 | $630.00 |
| August 11 | S. Fliegler | Assisted Jenner in prioritizing document request from ███ | 1.0 | $595.00 |
| August 11 | S. Fliegler | Assessed Lehman's ███ levels post-Bear Stearns. | 3.8 | $2,261.00 |
| August 12 | A. Darbari | Reviewed ███ documents in Stratify. | 3.2 | $1,440.00 |
| August 12 | A. Darbari | Reviewed ███ documents in Stratify. | 3.6 | $1,620.00 |
| August 12 | C. Morgan | Reviewed and coordinated the collection of high priority portions of fixed income data collections. | 0.3 | $178.50 |
| August 12 | N. Patterson | Researched on Stratify for information pertinent to upcoming interviews. | 1.3 | $585.00 |
| August 12 | S. Fliegler | Updated capital adequacy proof outline with new data. | 0.4 | $238.00 |
| August 12 | S. Fliegler | Assessed Lehman's ███ levels post-Bear Stearns. | 1.9 | $1,130.50 |
| August 12 | S. Fliegler | Read and reviewed emails re: solvency. | 0.4 | $238.00 |
| August 12 | S. Fliegler | Updated and distributed team 2 daily task deliverables. | 0.5 | $297.50 |
| August 13 | A. Darbari | Reviewed solvency documents in Stratify. | 4.4 | $1,980.00 |
| August 13 | C. Morgan | Created backup of high priority fixed income division Control group data. | 0.8 | $476.00 |
| August 13 | M. Vitti | Attended meeting with V. Thaker re: team 2 proof outline. | 0.2 | $167.00 |
| August 13 | P. Marcus | Reviewed ███ related documents. | 0.6 | $501.00 |
| August 13 | P. Marcus | Attended call with M. Hankin et al re: ███ documents. | 0.2 | $167.00 |
| August 13 | R. Patierno | Researched key documents related to capital adequacy. | 4.7 | $1,480.50 |
| August 13 | S. Fliegler | Assessed Lehman's ███ levels post-Bear Stearns. | 0.8 | $476.00 |
| August 13 | S. Fliegler | Attended meeting with V. Thaker re: scope of Lehman project. | 0.3 | $178.50 |
| August 13 | S. Fliegler | Attended meeting with M. Vitti re: Lehman's ███ levels post-Bear Stearns. | 0.5 | $297.50 |
| August 13 | V. Thaker | Reviewed document related to Lehman Examiner scope. | 0.3 | $135.00 |
| August 13 | V. Thaker | Attended meeting with M. Vitti re: team 2 proof outline. | 0.2 | $90.00 |
| August 13 | V. Thaker | Attended meeting with S. Fliegler re: Lehman status. | 0.3 | $135.00 |
| August 14 | J. Dalmeida | Prepared weekly update for team 2 solvency. | 0.6 | $450.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 14 | J. Dalmeida | Prepared memo on ███████████ presentation prepared for ██ for Examiner. | 6.5 | $4,875.00 |
| August 14 | S. Fliegler | Analyzed and graphed Lehman's ████████ balance sheets. | 1.4 | $833.00 |
| August 14 | S. Fliegler | Attended meeting with V. Thaker re: overview of solvency analysis. | 0.5 | $297.50 |
| August 14 | V. Thaker | Reviewed document related to capital adequacy. | 1.7 | $765.00 |
| August 14 | V. Thaker | Attended meeting with S. Fliegler re: overview of solvency analysis. | 0.5 | $225.00 |
| August 17 | A. Darbari | Reviewed ████ documents in Stratify. | 3.5 | $1,575.00 |
| August 17 | A. Darbari | Reviewed ████ documents in Stratify. | 3.7 | $1,665.00 |
| August 17 | J. Dalmeida | Prepared memo on ███████████ presentation prepared for ██ for Examiner. | 2.1 | $1,575.00 |
| August 17 | J. Dalmeida | Attended call with P. Marcus and J. Pimbley re: preparation for weekly team 2 call. | 0.4 | $300.00 |
| August 17 | J. Dalmeida | Attended weekly team 2 update call with M. Hankin, P. Marcus. | 1.6 | $1,200.00 |
| August 17 | J. Leiwant | Attended team 2 weekly update call with M. Hankin, et all. | 1.6 | $952.00 |
| August 17 | J. Pimbley | Attended call with P. Marcus and J. d'Almeida re: preparation for weekly team 2 call. | 0.4 | $382.00 |
| August 17 | N. Patterson | Reviewed ███████████ re: solvency issues | 2.3 | $1,035.00 |
| August 17 | N. Patterson | Researched on CaseLogistix information pertinent to upcoming interviews. | 4.7 | $2,115.00 |
| August 17 | P. Marcus | Attended call with S. Fliegler re: ███████████ inspection questions for meeting with ████ representatives. | 0.1 | $83.50 |
| August 17 | P. Marcus | Attended call with J. Pimbley and J. d'Almeida re: preparation for weekly team 2 call. | 0.4 | $334.00 |
| August 17 | P. Marcus | Attended call with M. Hankin et al re: weekly team 2 call. | 1.6 | $1,336.00 |
| August 17 | S. Fliegler | Analyzed Lehman's balance sheet on a monthly basis for changes in asset levels | 0.3 | $178.50 |
| August 17 | S. Fliegler | Generated questions for meeting with ████ representatives re: ████ inspection. | 0.8 | $476.00 |
| August 17 | S. Fliegler | Attended call with P. Marcus re: ███████████ inspection questions for meeting with ████ representatives. | 0.1 | $59.50 |
| August 17 | S. Fliegler | Attended call with B. Hrycay re: ███████████ inspection questions for meeting with ████ representatives. | 0.2 | $119.00 |
| August 17 | V. Thaker | Reviewed document re: capital adequacy and solvency. | 2.8 | $1,260.00 |
| August 17 | W. Hrycay | Attended call with S. Fliegler re: ███████████ inspection questions for meeting with ████ representatives. | 0.2 | $119.00 |
| August 18 | J. Dalmeida | Prepared memo on ███████████ presentation prepared for ██ for Examiner. | 2.7 | $2,025.00 |
| August 18 | N. Patterson | Reviewed ███████████ re: solvency issues | 1.4 | $630.00 |
| August 18 | N. Patterson | Researched on CaseLogistix information pertinent to upcoming interviews. | 4.1 | $1,845.00 |
| August 18 | R. Daly | Analyzed characteristics of ███████████ positions. | 0.4 | $180.00 |
| August 18 | S. Fliegler | Analyzed reports from Stratify re: Lehman's ████████ levels post-Bear. | 0.4 | $238.00 |
| August 18 | S. Fliegler | Analyzed Lehman's balance sheet on a monthly basis for changes in asset levels | 1.8 | $1,071.00 |
| August 18 | W. Hrycay | Edited proof outline with additions based on ██████ interview. | 1.2 | $714.00 |
| August 19 | A. Darbari | Reviewed ████ documents in Stratify. | 4.1 | $1,845.00 |
| August 19 | A. Darbari | Reviewed ████████ documents in Stratify. | 4.1 | $1,845.00 |
| August 19 | N. Patterson | Reviewed ███████████ re: solvency issues | 4.4 | $1,980.00 |
| August 19 | N. Patterson | Researched on CaseLogistix information pertinent to upcoming interviews. | 2.2 | $990.00 |
| August 19 | S. Fliegler | Analyzed Lehman's balance sheet on a monthly basis for changes in ████████ | 1.7 | $1,011.50 |
| August 19 | V. Thaker | Reviewed document re: preliminary solvency findings. | 2.1 | $945.00 |
| August 19 | W. Hrycay | Reviewed new document related to Lehman's leverage ratios. | 0.3 | $178.50 |
| August 20 | A. Darbari | Reviewed solvency documents in Stratify. | 2.3 | $1,035.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | N. Patterson | Reviewed ███████████ re: solvency issues | 4.1 | $1,845.00 |
| August 20 | N. Patterson | Researched on Stratify for information pertinent to upcoming interviews. | 5.5 | $2,475.00 |
| August 20 | S. Fliegler | Attended call with M. Vitti re: status of capital adequacy analyses. | 0.3 | $178.50 |
| August 21 | A. Darbari | Reviewed ████████ documents in Stratify. | 3.7 | $1,665.00 |
| August 21 | A. Pfeiffer | Reviewed analysis related to ██████████████████. | 0.5 | $417.50 |
| August 21 | J. Dalmeida | Prepared weekly update for team 2. | 0.4 | $300.00 |
| August 21 | N. Patterson | Researched on CaseLogistix information pertinent to upcoming interviews. | 5.4 | $2,430.00 |
| August 21 | S. Maresca | Analyzed daily balance sheet and ████████████████ for leverage trends. | 8.2 | $2,583.00 |
| August 21 | S. Maresca | Attended meeting with S. Fliegler re: analysis of Lehman's monthly balance sheets. | 0.5 | $157.50 |
| August 21 | S. Fliegler | Attended meeting with S. Maresca re: analysis of Lehman's monthly balance sheets. | 0.5 | $297.50 |
| August 24 | A. Darbari | Reviewed █████ documents in Stratify. | 3.5 | $1,575.00 |
| August 24 | A. Darbari | Reviewed █████ documents in Stratify. | 3.7 | $1,665.00 |
| August 24 | M. Vitti | Attended weekly Jenner Team 2 update call. | 0.6 | $501.00 |
| August 24 | M. Vitti | Attended weekly Team Leader call. | 1.3 | $1,085.50 |
| August 24 | N. Patterson | Researched on CaseLogistix information pertinent to upcoming interviews. | 4.1 | $1,845.00 |
| August 24 | N. Patterson | Reviewed █████████ re: solvency issues | 4.5 | $2,025.00 |
| August 24 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.6 | $501.00 |
| August 24 | R. Patierno | Researched, reviewed, key documents related to solvency. | 4.4 | $1,386.00 |
| August 24 | S. Maresca | Analyzed daily balance sheet and ████████████████ for leverage trends. | 4.2 | $1,323.00 |
| August 24 | S. Fliegler | Prepared summary document on findings re: ████████████ ████████ | 1.2 | $714.00 |
| August 24 | S. Fliegler | Assessed changes in Lehman's level of assets ████████ | 1.6 | $952.00 |
| August 24 | S. Fliegler | Updated and distributed team 2 deliverable list. | 0.3 | $178.50 |
| August 25 | A. Pfeiffer | Reviewed responsibilities by team members with respect to certain deliverables. | 1.2 | $1,002.00 |
| August 25 | A. Pfeiffer | Attended call with P. Marcus re: ████████████████ | 0.3 | $250.50 |
| August 25 | C. Morgan | Reconciled request status update from P. Deluca with formal requests made of Barclays and responses received. | 1.1 | $654.50 |
| August 25 | J. Leiwant | Attended call with P. Marcus and A. Pfeiffer to discuss solvency staffing. | 0.3 | $178.50 |
| August 25 | N. Patterson | Reviewed ██████████ re: solvency issues | 5.6 | $2,520.00 |
| August 25 | N. Patterson | Researched documents on CaseLogistix and Stratify that sourced within a presentation re: ████████ valuation. | 2.1 | $945.00 |
| August 25 | S. Maresca | Analyzed changes in ██████████ performance on a daily basis. | 3.2 | $1,008.00 |
| August 25 | S. Maresca | Prepared graphs depicting changes in daily balance sheet. | 3.5 | $1,102.50 |
| August 25 | S. Fliegler | Completed summary of findings re: impact of changes in Lehman's assets ████████ | 2.1 | $1,249.50 |
| August 25 | S. Fliegler | Prepared summary of findings re: effectiveness of ████████████████ ████████ | 3.4 | $2,023.00 |
| August 26 | A. Darbari | Reviewed ██████ documents in Stratify. | 4.1 | $1,845.00 |
| August 26 | A. Darbari | Reviewed ██████████ documents in Stratify. | 4.1 | $1,845.00 |
| August 26 | A. Pfeiffer | Reviewed recent valuation and solvency issues. | 0.9 | $751.50 |
| August 26 | C. Morgan | Coordinated with Barclays on several high priority valuation and solvency team requests. | 1.2 | $714.00 |
| August 26 | C. Morgan | Prepared memo to formally request meetings with several LBHI employees at the advisement of Barclays re: certain open data requests. | 0.7 | $416.50 |
| August 26 | E. Laykin | Attended call with C. Morgan, P. Daley, A. Pfeiffer, et al re: outstanding Barclays formal data request status. | 0.8 | $668.00 |
| August 26 | N. Patterson | Reviewed ██████████ re: solvency issues | 1.2 | $540.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 26 | S. Maresca | Prepared graphs depicting changes in ██████████. | 3.5 | $1,102.50 |
| August 26 | S. Fliegler | Updated summary memo re: changes in ████████assets. | 0.9 | $535.50 |
| August 26 | S. Fliegler | Completed findings re: █████████ | 1.4 | $833.00 |
| August 27 | A. Darbari | Reviewed ████████documents in Stratify. | 3.1 | $1,395.00 |
| August 27 | A. Darbari | Reviewed Research Analyst reports for firms comparable to ████████ using Thomson one. | 4.3 | $1,935.00 |
| August 27 | N. Patterson | Reviewed █████████re: solvency issues | 1.6 | $720.00 |
| August 27 | W. Hrycay | Researched analysis by A. Scwartz and J. Taylor regarding solvency crisis. | 0.7 | $416.50 |
| August 28 | A. Fleming | Updated document sources re: memos on █████████████ | 1.6 | $720.00 |
| August 28 | A. Darbari | Reviewed research analyst reports for firms comparable to ████████ using Thomson one. | 3.5 | $1,575.00 |
| August 28 | A. Darbari | Reviewed ███████████documents in Stratify. | 3.7 | $1,665.00 |
| August 28 | C. Morgan | Unlocked password protected files found in Barclays data share production for solvency team analysis. | 0.7 | $416.50 |
| August 28 | M. Vitti | Attended call with M. Hankin regarding status of deliverables. | 0.7 | $584.50 |
| August 28 | N. Patterson | Reviewed █████████re: solvency issues | 2.4 | $1,080.00 |
| August 28 | S. Fliegler | Updated document sources re: memos on ████████████ and █████████ | 1.3 | $773.50 |
| August 29 | A. Pfeiffer | Read and responded to various emails re: solvency and adequate capital. | 1.6 | $1,336.00 |
| August 31 | A. Darbari | Reviewed ██████documents in Stratify. | 3.7 | $1,665.00 |
| August 31 | A. Darbari | Reviewed ██████documents in Stratify. | 4.1 | $1,845.00 |
| August 31 | C. Morgan | Reviewed materials from Barclays re: requests made by solvency and valuation teams. | 0.8 | $476.00 |
| August 31 | N. Patterson | Researched on CaseLogistix information pertinent to upcoming interviews. | 2.5 | $1,125.00 |
| August 31 | R. Daly | Analyzed the high yield █████████positions. | 3.0 | $1,350.00 |
| Total for Matter #1500: Solvency and Capital Adequacy | | | 343.7 | $175,752.00 |
| | | Less 10% Discount | | ($17,575.20) |
| | | Discounted Fees for | | $158,176.80 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 3 | B. Mcgrath | Emailed Barclays TSA team, re: meeting agenda. | 0.1 | $31.50 |
| August 3 | B. Mcgrath | Emailed J. Kao re: Daily upload to FilesAnywhere. | 0.2 | $63.00 |
| August 3 | B. Mcgrath | Emailed Barclays TSA team and Lehman team leads re: daily system and data updates. | 0.3 | $94.50 |
| August 3 | B. Mcgrath | Prepared agenda for upcoming Barclays meeting. | 1.2 | $378.00 |
| August 3 | B. Mcgrath | Uploaded documents to FilesAnywhere. | 0.2 | $63.00 |
| August 3 | B. Mcgrath | Updated open tickets in SharePoint tracking tool. | 0.8 | $252.00 |
| August 3 | B. Mcgrath | Reviewed Lehman and Duff & Phelps email from the prior week. | 1.1 | $346.50 |
| August 3 | B. Mcgrath | Retrieved a data restore from the Barclays building in Jersey City, NJ. | 1.6 | $504.00 |
| August 3 | B. Mcgrath | Updated Remedy, data and TAC requests within SharePoint tracking tool. | 2.0 | $630.00 |
| August 3 | B. Mcgrath | Researched open Remedy requests. | 0.3 | $94.50 |
| August 3 | C. Morgan | Reviewed and prioritized DMT outstanding requests. | 0.5 | $297.50 |
| August 3 | C. Morgan | Prepared memo re: ███████ data production and collection plan. | 0.8 | $476.00 |
| August 3 | C. Morgan | Prepared materials for weekly meeting with Barclays TSA. | 1.1 | $654.50 |
| August 3 | C. Morgan | Reviewed corporate ███████ backup provided by Barclays. | 0.4 | $238.00 |
| August 3 | C. Morgan | Researched potential locations and systems for equity product control data. | 0.9 | $535.50 |
| August 3 | C. Morgan | Attended call with D. Hayes, Barclays TSA, to review applications Barclays wishes to decommission. | 0.7 | $416.50 |
| August 3 | C. Morgan | Prepared materials for DMT bi-weekly status call. | 1.5 | $892.50 |
| August 3 | E. Laykin | Reviewed daily document production update from J. Kao. | 0.2 | $167.00 |
| August 3 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.2 | $167.00 |
| August 3 | E. Laykin | Reviewed and prepared emails related to systems protocols. | 0.5 | $417.50 |
| August 3 | J. Leiwant | Reviewed documents tracking systems availablility and capabilities. | 0.4 | $238.00 |
| August 3 | J. Leiwant | Attended several short calls related to available systems and their capabilities. | 0.5 | $297.50 |
| August 3 | R. Sha | Developed reports in SQL report builder based on updates to the DMT data model. | 0.5 | $297.50 |
| August 3 | R. Sha | Reviewed changes to SharePoint data model to confirm updated reporting capability. | 0.6 | $357.00 |
| August 3 | R. Sha | Published updated remedy and TAC reports to the DMT SharePoint site. | 0.9 | $535.50 |
| August 4 | A. Bhargava | Reviewed data requests re: GFS access to May and Feb 2008 data ; also reviewed APB data requests. | 0.4 | $180.00 |
| August 4 | A. Bhargava | Uploaded complete GFS data set onto access database re: data requests related to transfer of assets. | 3.0 | $1,350.00 |
| August 4 | B. Mcgrath | Emailed Barclays TSA team, re: updating ticket # ███████. | 0.1 | $31.50 |
| August 4 | B. Mcgrath | Emailed J. Kao re: Update to daily FilesAnywhere upload. | 0.1 | $31.50 |
| August 4 | B. Mcgrath | Emailed Barclays TSA team, re: action items from status meeting. | 0.2 | $63.00 |
| August 4 | B. Mcgrath | Emailed Lehman team leads and Barclays TSA team, re: Daily system & data access updates. | 0.2 | $63.00 |
| August 4 | B. Mcgrath | Emailed M. Melendez & I. Grinn, re: Data Request Agenda. | 0.2 | $63.00 |
| August 4 | B. Mcgrath | Emailed R. Sha re: SharePoint issues and updates. | 0.2 | $63.00 |
| August 4 | B. Mcgrath | Attended meeting with C. Morgan et al. re: Barclays weekly status meeting. | 0.7 | $220.50 |
| August 4 | B. Mcgrath | Reviewed action items from Barclays status meeting. | 0.4 | $126.00 |
| August 4 | B. Mcgrath | Reviewed action items from weekly Barclays meeting. | 0.4 | $126.00 |
| August 4 | B. Mcgrath | Created agenda for weekly Barclays data request meeting. | 0.4 | $126.00 |
| August 4 | B. Mcgrath | Updated and printed materials for Barclays meeting. | 0.5 | $157.50 |
| August 4 | B. Mcgrath | Accessed the Creditor Relations Database. | 0.1 | $31.50 |
| August 4 | B. Mcgrath | Submitted remedy ticket for LEMAP. | 0.2 | $63.00 |
| August 4 | B. Mcgrath | Recorded data requests in SharePoint tracking tool. | 0.3 | $94.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 4 | B. Mcgrath | Entered 2 data requests. | 0.7 | $220.50 |
| August 4 | B. Mcgrath | Researched and updated open SharePoint TAC, Remedy and Data requests. | 1.9 | $598.50 |
| August 4 | B. Mcgrath | Researched and updated open items in SharePoint. | 0.6 | $189.00 |
| August 4 | B. Mcgrath | Attended call with C. Morgan and R. Sha re: SharePoint tracking tool. | 0.4 | $126.00 |
| August 4 | C. Morgan | Reviewed Barclays systems decommission list. | 0.4 | $238.00 |
| August 4 | C. Morgan | Read and responded to e-mails re: Barclays data productions. | 1.2 | $714.00 |
| August 4 | C. Morgan | Reviewed and responded to various requests for access and data. | 1.3 | $773.50 |
| August 4 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, Barclays TSA, to review open access and data requests. | 0.7 | $416.50 |
| August 4 | C. Morgan | Prepared requests for Team 2 to access Barclays hard copy deal document data production. | 0.5 | $297.50 |
| August 4 | C. Morgan | Prepared memo re: access control to Barclays data productions. | 0.8 | $476.00 |
| August 4 | C. Morgan | Analyzed potential data collection solutions. | 0.9 | $535.50 |
| August 4 | C. Morgan | Reviewed Barclays paper records production process. | 1.0 | $595.00 |
| August 4 | C. Morgan | Attended call with P. Daley and M. Petrich to review data storage issues. | 0.4 | $238.00 |
| August 4 | C. Morgan | Attended call with R. Sha to review open request tracking reports. | 0.4 | $238.00 |
| August 4 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| August 4 | E. Laykin | Reviewed Barclays systems decommission list. | 0.2 | $167.00 |
| August 4 | E. Laykin | Reviewed and responded to ███ related issues. | 0.5 | $417.50 |
| August 4 | M. Daley | Attended call with C. Morgan and M. Petrich to review data storage issues. | 0.4 | $334.00 |
| August 4 | R. Sha | Attended call with B. McGrath and C. Morgan re: updated TAC and remedy reports in SharePoint. | 0.4 | $238.00 |
| August 5 | A. Bhargava | Emailed Barclays IT support team for GFS re: GFS data restore for ██████████ data. | 0.5 | $225.00 |
| August 5 | A. Bhargava | Reviewed and verified all CUSIPs level data in GFS; uploaded data onto access database. | 2.8 | $1,260.00 |
| August 5 | B. Mcgrath | Emailed Lehman team leads and Barclays TSA team re: daily system & data access updates. | 0.2 | $63.00 |
| August 5 | B. Mcgrath | Emailed T. Boake re: SharePoint issues. | 0.3 | $94.50 |
| August 5 | B. Mcgrath | Attended meeting with C. Morgan et al. re: data request status meeting. | 0.7 | $220.50 |
| August 5 | B. Mcgrath | Reviewed action items from data request status meeting. | 0.7 | $220.50 |
| August 5 | B. Mcgrath | Entered remedy request for Finance Report Repository. | 0.2 | $63.00 |
| August 5 | B. Mcgrath | Entered remedy request for MyConfirms. | 0.2 | $63.00 |
| August 5 | B. Mcgrath | Recorded remedy requests in SharePoint and tracking spreadsheet. | 0.2 | $63.00 |
| August 5 | B. Mcgrath | Recorded TAC and Remedy requests in SharePoint and tracking spreadsheet. | 0.3 | $94.50 |
| August 5 | B. Mcgrath | Entered TAC requests for LEMAP and Creditor Relations Database. | 0.4 | $126.00 |
| August 5 | B. Mcgrath | Picked up id and credentials for M. Narayanan from Barclays Security Office. | 0.4 | $126.00 |
| August 5 | B. Mcgrath | Closed completed tickets in SharePoint. | 0.5 | $157.50 |
| August 5 | B. Mcgrath | Closed data requests in SharePoint and tracking spreadsheet. | 0.6 | $189.00 |
| August 5 | B. Mcgrath | Transferred data restores onto a single hard drive for storage. | 0.7 | $220.50 |
| August 5 | B. Mcgrath | Accessed and compiled reports in LEMAP and Creditor Relations Database. | 0.8 | $252.00 |
| August 5 | B. Mcgrath | Researched MyConfirms. | 0.5 | $157.50 |
| August 5 | B. Mcgrath | Researched MyConfirms. | 0.6 | $189.00 |
| August 5 | B. Mcgrath | Attended call with M. Melendez re: Global Accounts data request. | 0.1 | $31.50 |
| August 5 | C. Morgan | Reviewed Team 3 collections of Lehman risk data. | 0.8 | $476.00 |

DUFF & PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 5 | C. Morgan | Read and responded to e-mails re: Barclays data productions and access requests. | 1.3 | $773.50 |
| August 5 | C. Morgan | Attended meeting with P. Daley to review DMT team status. | 0.7 | $416.50 |
| August 5 | C. Morgan | Preserved and distributed daily ▮▮▮▮▮▮▮ reports collected from Barclays. | 0.9 | $535.50 |
| August 5 | C. Morgan | Drafted documentation for Barclays to facilitate collection of counterparty account listings and APB reports. | 1.1 | $654.50 |
| August 5 | C. Morgan | Coordinated with Barclays to review and collect fixed income division file share. | 1.4 | $833.00 |
| August 5 | C. Morgan | Attended call with M. Melendez to review open Barclays data requests. | 0.7 | $416.50 |
| August 5 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| August 5 | E. Laykin | Reviewed and discussed decommissioning of systems issue. | 0.2 | $167.00 |
| August 5 | E. Laykin | Reviewed and prepared emails related to Lehman risk dynamic. | 0.2 | $167.00 |
| August 5 | M. Daley | Attended meeting with C. Morgan et al., re: data request status. | 0.7 | $584.50 |
| August 5 | R. Sha | Responded to e-mails from B. McGrath re: issues in DMT SharePoint reporting tool. | 0.3 | $178.50 |
| August 5 | R. Sha | Reviewed user access issues to the SharePoint SQL reports. | 0.3 | $178.50 |
| August 5 | R. Sha | Updated content on DMT SharePoint site. | 0.3 | $178.50 |
| August 6 | A. Bhargava | Researched GFS reports re: data restore for GFS. | 0.8 | $360.00 |
| August 6 | B. Mcgrath | Emailed Lehman team leads re: daily system status updates. | 0.2 | $63.00 |
| August 6 | B. Mcgrath | Emailed J. Kao, re: FilesAnywhere document uploads. | 0.3 | $94.50 |
| August 6 | B. Mcgrath | Submitted remedy request for ▮▮▮▮ | 0.1 | $31.50 |
| August 6 | B. Mcgrath | Entered remedy request for ▮▮▮▮ in SharePoint tracking tool. | 0.2 | $63.00 |
| August 6 | B. Mcgrath | Closed tickets in SharePoint. | 0.3 | $94.50 |
| August 6 | B. Mcgrath | Updated description of change ticket # ▮▮▮▮▮▮ | 0.3 | $94.50 |
| August 6 | B. Mcgrath | Closed and updated tickets in SharePoint. | 0.4 | $126.00 |
| August 6 | B. Mcgrath | Researched Lehman Live bios. | 0.4 | $126.00 |
| August 6 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.4 | $126.00 |
| August 6 | B. Mcgrath | Transferred data from Barclays shared drive to external hard drives. | 1.3 | $409.50 |
| August 6 | B. Mcgrath | Transferred data fro Barclays shared drive to D&P external hard drives. | 1.4 | $441.00 |
| August 6 | B. Mcgrath | Attended call with T. Boake re: SharePoint issues. | 0.3 | $94.50 |
| August 6 | C. Morgan | Reviewed and responded to e-mail re: Barclays request for priority and clarification on open data requests. | 1.1 | $654.50 |
| August 6 | C. Morgan | Read and responded to e-mails from Barclays re: various data requests. | 1.3 | $773.50 |
| August 6 | C. Morgan | Attended bi-weekly DMT status call. | 0.1 | $59.50 |
| August 6 | C. Morgan | Prepared materials in advance of DMT status meeting. | 0.5 | $297.50 |
| August 6 | C. Morgan | Reviewed status of open Barclays data requests and provided input on priority. | 1.4 | $833.00 |
| August 6 | C. Morgan | Coordinated with Barclays to process various requests for data and produce to teams for analysis. | 1.8 | $1,071.00 |
| August 6 | C. Morgan | Attended call with P. Maher re: clarification of account listing data request. | 0.5 | $297.50 |
| August 6 | C. Morgan | Attended call with G. LaRocco to review contract management system. | 0.7 | $416.50 |
| August 6 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| August 6 | R. Sha | Reviewed user access issues to the SharePoint SQL reports for B. McGrath and C. Morgan. | 0.3 | $178.50 |
| August 7 | A. Bhargava | Reviewed internal data requests and data related to APB and GFS requests. | 0.8 | $360.00 |
| August 7 | A. Bhargava | Reviewed the APB data extracts re: all CUSIP level data and legal entity specific data for various data requests. | 2.6 | $1,170.00 |
| August 7 | A. Bhargava | Emailed J. d'Almeida and R. Sha re: GFS data restore updates. | 0.4 | $180.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 7 | A. Bhargava | Emailed M. Melendez re: APB and GFS data requests (0.4); communicated with U. Krishnan regarding the data requests and ETA for the data availability (0.7); followed-up with M. Melendez and A. Telluri re: APB data requests (0.4). | 1.5 | $675.00 |
| August 7 | A. Bhargava | Uploaded and backed up all the access data re: GFS data for the security tracking analysis. | 1.0 | $450.00 |
| August 7 | B. Mcgrath | Emailed Lehman team leads re: daily system status updates. | 0.2 | $63.00 |
| August 7 | B. Mcgrath | Emailed members of team # 5 re: data received from Barclays. | 0.2 | $63.00 |
| August 7 | B. Mcgrath | Emailed J. Kao re: daily uploads to FilesAnywhere. | 0.4 | $126.00 |
| August 7 | B. Mcgrath | Transferred data from Barclays shared drive to D&P external hard drives. | 0.3 | $94.50 |
| August 7 | B. Mcgrath | Closed and updated SharePoint tickets. | 1.2 | $378.00 |
| August 7 | B. Mcgrath | Transferred Barclays data to D&P external hard drives. | 1.4 | $441.00 |
| August 7 | B. Mcgrath | Researched MyConfirms. | 0.7 | $220.50 |
| August 7 | C. Morgan | Read and responded to emails from Barclays re: open and closed data requests. | 0.6 | $357.00 |
| August 7 | C. Morgan | Reviewed open DMT requests and work plan and prioritized open items. | 0.4 | $238.00 |
| August 7 | C. Morgan | Drafted work plan and priorities for DMT on site team. | 1.0 | $595.00 |
| August 7 | C. Morgan | Prepared DMT weekly status report. | 0.9 | $535.50 |
| August 7 | C. Morgan | Prepared and sent memo to P. Deluca and L. LoVarco re: Barclays data requests being transferred to LBHI. | 1.0 | $595.00 |
| August 7 | C. Morgan | Prepared memos re: LBHI data productions and Barclays hard copy records. | 1.7 | $1,011.50 |
| August 7 | C. Morgan | Attended call with P. Maher re: Fixed Income division shared drive production. | 0.8 | $476.00 |
| August 7 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| August 9 | R. Sha | Attended DMT status meeting hosted by E. Laykin. | 0.8 | $476.00 |
| August 10 | A. Bhargava | Emailed U. Krishnan from Barclays re: GFS data restore for ███████. | 0.4 | $180.00 |
| August 10 | A. Bhargava | Researched GFS re: fair value analysis for all assets for July and ██. | 2.5 | $1,125.00 |
| August 10 | B. Mcgrath | Emailed Lehman team leads, re: Daily system status updates. | 0.1 | $31.50 |
| August 10 | B. Mcgrath | FilesAnywhere data upload. | 0.4 | $126.00 |
| August 10 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.1 | $31.50 |
| August 10 | B. Mcgrath | Submitted TAC request for ██████. | 0.2 | $63.00 |
| August 10 | B. Mcgrath | Submitted TAC request for Finance Report Repository. | 0.2 | $63.00 |
| August 10 | B. Mcgrath | Set up WebEx re: external hard drive. | 0.4 | $126.00 |
| August 10 | B. Mcgrath | Updated tracking spreadsheet with Remedy Tickets. | 0.4 | $126.00 |
| August 10 | B. Mcgrath | Transferred data to D&P external hard drives. | 0.6 | $189.00 |
| August 10 | B. Mcgrath | Updated and closed tickets in SharePoint. | 0.9 | $283.50 |
| August 10 | B. Mcgrath | Transferred data to external hard drive. | 1.1 | $346.50 |
| August 10 | B. Mcgrath | Picked up data from Barclays in Jersey City. | 2.9 | $913.50 |
| August 10 | B. Mcgrath | Attended call with J. d'Almeida re: WebEx for ████████ drives. | 0.3 | $94.50 |
| August 10 | C. Morgan | Performed collection of ████████ partial data production from Barclays. | 1.2 | $714.00 |
| August 10 | C. Morgan | Attended calls with J. d'Almeida re: review of fixed income data production. | 0.2 | $119.00 |
| August 10 | C. Morgan | Attended call with P. Daley, re: WebEx for ████████ drives. | 0.3 | $178.50 |
| August 10 | C. Morgan | Attended calls with J. d'Almeida, J. Leiwant, P. Daley re: planning for ██. | 1.5 | $892.50 |
| August 10 | C. Morgan | Prepared agenda and priorities for DMT status meeting. | 1.1 | $654.50 |
| August 10 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.3 | $250.50 |
| August 10 | J. Dalmeida | Attended calls with C. Morgan re: review of fixed income data production. | 0.2 | $150.00 |
| August 10 | J. Dalmeida | Attended call with P. Daley, re: WebEx for ████████ drives. | 0.3 | $225.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 10 | J. Dalmeida | Attended calls with P. Daley, C. Morgan and J. Leiwant re: planning for ▮ | 1.5 | $1,125.00 |
| August 10 | J. Leiwant | Attended calls with J. DAlmeida, C. Morgan and P. Daley re: planning for ▮ | 1.5 | $892.50 |
| August 10 | M. Daley | Attended calls with J. d'Almeida, C. Morgan, J. Leiwant re: planning for ▮ | 1.5 | $1,252.50 |
| August 10 | R. Sha | Attended DMT status call. | 0.8 | $476.00 |
| August 11 | A. Bhargava | Analyzed the APB data and summarized the results for debtor and non debtor entities. | 0.9 | $405.00 |
| August 11 | A. Bhargava | Reviewed internal data requests (0.5); updated the status for open data requests including new data requests for internal tracking (0.4). | 0.9 | $405.00 |
| August 11 | B. Mcgrath | Emailed Barclays TSA team re: agenda for meeting. | 0.1 | $31.50 |
| August 11 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.3 | $94.50 |
| August 11 | B. Mcgrath | Attended meeting with C. Morgan et al. re: weekly status meeting with Barclays. | 1.0 | $315.00 |
| August 11 | B. Mcgrath | Drafted summary of action items from Barclays status meeting. | 0.4 | $126.00 |
| August 11 | B. Mcgrath | Prepared agenda and tracking spreadsheets for Barclays meeting. | 0.3 | $94.50 |
| August 11 | B. Mcgrath | Prepared agenda for weekly data request status meeting. | 0.5 | $157.50 |
| August 11 | B. Mcgrath | Prepared agenda for Barclays weekly status meeting. | 0.6 | $189.00 |
| August 11 | B. Mcgrath | Recorded remedy ticket in SharePoint tracking tool. | 0.3 | $94.50 |
| August 11 | B. Mcgrath | Set up RSA key for R. Sha. | 0.3 | $94.50 |
| August 11 | B. Mcgrath | Updated and closed tickets in SharePoint. | 0.3 | $94.50 |
| August 11 | B. Mcgrath | Accessed ▮ and pulled reports. | 0.4 | $126.00 |
| August 11 | B. Mcgrath | Transferred data to FilesAnywhere. | 0.4 | $126.00 |
| August 11 | B. Mcgrath | Entered a remedy ticket for request from M. Melendez. | 0.5 | $157.50 |
| August 11 | B. Mcgrath | Transferred Barclays data to D&P external hard drives. | 0.5 | $157.50 |
| August 11 | B. Mcgrath | Prepared and formatted SharePoint tracking report for team leads. | 0.7 | $220.50 |
| August 11 | B. Mcgrath | Transferred data to external hard drive. | 1.9 | $598.50 |
| August 11 | B. Mcgrath | Researched and pulled Lehman bios. | 0.2 | $63.00 |
| August 11 | B. Mcgrath | Researched ▮ and pulled Lehman bio. | 0.4 | $126.00 |
| August 11 | C. Morgan | Read and responded to emails from Barclays to clarify open data requests. | 1.1 | $654.50 |
| August 11 | C. Morgan | Coordinated with Team 4 and Barclays to gather data in support of ▮ | 1.3 | $773.50 |
| August 11 | C. Morgan | Attended meeting with Barclays TSA to review open requests and roadblocks. | 1.0 | $595.00 |
| August 11 | C. Morgan | Prepared materials for meeting with Barclays to review open requests. | 1.0 | $595.00 |
| August 11 | C. Morgan | Prepared material for Barclays to clarify outstanding data and systems access requests. | 1.0 | $595.00 |
| August 11 | C. Morgan | Attended call with P. Valera, Barclays records management, re: ▮ found in paper records production. | 0.3 | $178.50 |
| August 11 | C. Morgan | Attended call and WebEx with A. Rajwani to review Trade RT, trade roll up reporting system. | 0.7 | $416.50 |
| August 11 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| August 12 | A. Bhargava | Reviewed internal data requests (0.8); updated the status for open data requests including new data requests for internal tracking (0.6). | 1.4 | $630.00 |
| August 12 | A. Bhargava | Corresponded with Barclays IT team to understand the APB data provided for Schedule A from the Barclays list of transferred CUSIPs (0.4); reviewed the data requests for the 3 tickets placed for the APB data with Barclays (0.3). | 0.7 | $315.00 |
| August 12 | A. Pfeiffer | Analyzed system requirements and information related to the ▮ hard drive. | 0.6 | $501.00 |
| August 12 | B. Mcgrath | Reviewed external hard drive for completeness. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 12 | B. Mcgrath | Emailed M. Melendez re: action items from data request meeting. | 0.1 | $31.50 |
| August 12 | B. Mcgrath | Emailed Barclays TSA team re: agenda for meeting. | 0.2 | $63.00 |
| August 12 | B. Mcgrath | Emailed Barclays TSA team re: daily system access updates. | 0.2 | $63.00 |
| August 12 | B. Mcgrath | Summarized action items from data request meeting. | 0.3 | $94.50 |
| August 12 | B. Mcgrath | Prepared agenda for weekly data request status meeting. | 0.5 | $157.50 |
| August 12 | B. Mcgrath | Recorded data request in SharePoint tracking tool. | 0.2 | $63.00 |
| August 12 | B. Mcgrath | Set up remote access for A. Bellicha. | 0.4 | $126.00 |
| August 12 | B. Mcgrath | Set up WebEx for external hard drives. | 0.4 | $126.00 |
| August 12 | B. Mcgrath | Picked up data from Barclays in Jersey City. | 2.3 | $724.50 |
| August 12 | B. Mcgrath | Researched Lehman employees. | 0.3 | $94.50 |
| August 12 | B. Mcgrath | Researched investment committee memos. | 0.6 | $189.00 |
| August 12 | B. Mcgrath | Researched Probability of Default parameter. | 0.7 | $220.50 |
| August 12 | B. Mcgrath | Researched PD parameter review. | 0.8 | $252.00 |
| August 12 | B. Mcgrath | Attended call with C. Morgan et al. re: weekly data request update. | 1.0 | $315.00 |
| August 12 | C. Morgan | Performed verification of ▮▮ trade data collection. | 0.9 | $535.50 |
| August 12 | C. Morgan | Prepared memo re: requestor, size, and purpose of outstanding data shares. | 0.6 | $357.00 |
| August 12 | C. Morgan | Prepared follow up questions for Barclays re: requests for trade and account data in support of asset conveyance analysis. | 0.9 | $535.50 |
| August 12 | C. Morgan | Researched options for performing efficient backup of Barclays data collections. | 1.1 | $654.50 |
| August 12 | C. Morgan | Attended call with M. Melendez, Barclays TSA, to review status of open data requests. | 1.0 | $595.00 |
| August 12 | C. Morgan | Prepared material for Barclays data management in advance of call to review open data requests. | 0.3 | $178.50 |
| August 12 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| August 12 | E. Laykin | Reviewed documents and email on ▮▮▮▮▮▮ issues. | 0.6 | $501.00 |
| August 12 | G. Hewitt | Attended meeting with K. Balmer, C. Lawson, A. Warren, A. Fleming and T. Fleming re: manual journal entries and the methodology used to retrieve those transactions. | 1.4 | $833.00 |
| August 12 | G. Hewitt | Attended debriefing meeting by K. Balmer, C. Lawson and A. Fleming re: the next steps of how to transition Intercompany information. | 0.2 | $119.00 |
| August 12 | N. Nunez | Attended call with C. Morgan and P. Daley re: reviewing the documents collected from Barclays. | 0.4 | $238.00 |
| August 13 | A. Bhargava | Reviewed list of CUSIPS from Annex A of the CUSIPs list ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.7 | $315.00 |
| August 13 | A. Bhargava | Reviewed the data request to be sent to A&M re: ▮▮▮▮▮ analysis for team 5. | 0.7 | $315.00 |
| August 13 | A. Bhargava | Reviewed APB data extracts sent by Barclays re: tracking of the ▮▮▮ ▮▮▮▮▮▮▮▮ CUSIP. | 0.9 | $405.00 |
| August 13 | A. Bhargava | Reviewed Barclays systems for tracking counterparty information for CUSIP level data. | 1.5 | $675.00 |
| August 13 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.2 | $63.00 |
| August 13 | B. Mcgrath | Emailed Barclays TSA re: daily system status update. | 0.3 | $94.50 |
| August 13 | B. Mcgrath | Entered TAC request for TocketPC. | 0.2 | $63.00 |
| August 13 | B. Mcgrath | Compiled open TAC and Remedy request report for team leads. | 0.3 | $94.50 |
| August 13 | B. Mcgrath | Set up remote access for A. Bellicha. | 0.4 | $126.00 |
| August 13 | B. Mcgrath | Entered remedy and TAC requests into SharePoint tracking sheet. | 0.5 | $157.50 |
| August 13 | B. Mcgrath | Picked up external hard drives from Duff & Phelps NY office. | 0.5 | $157.50 |
| August 13 | B. Mcgrath | Submitted remedy requests for APB and Global Accounts. | 0.5 | $157.50 |
| August 13 | B. Mcgrath | Set up WebEx for external hard drive review. | 0.6 | $189.00 |
| August 13 | B. Mcgrath | Transferred data to external hard drive. | 3.5 | $1,102.50 |
| August 13 | B. Mcgrath | Researched TocketPC access and Lehman Employees. | 0.7 | $220.50 |

# DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 13 | C. Morgan | Reviewed systems and reports potentially containing data relevant to Team 4 trades of interest. | 1.1 | $654.50 |
| August 13 | C. Morgan | Reviewed IT proposal for long term data backups of Barclays data productions. | 0.5 | $297.50 |
| August 13 | C. Morgan | Read and responded to emails from internal Teams and Barclays to clarify open data requests. | 0.3 | $178.50 |
| August 13 | C. Morgan | Prepared agenda and action items for DMT status meeting. | 0.6 | $357.00 |
| August 13 | C. Morgan | Prepared materials in advance of following week's meeting with Barclays to review open issues with the TSA. | 0.7 | $416.50 |
| August 13 | C. Morgan | Prepared status memos and materials to support DMT ongoing initiatives for the following week. | 1.5 | $892.50 |
| August 13 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| August 13 | E. Laykin | Drafted emails and attended calls regarding hardware for increased storage capacity onsite at Lehman. | 0.1 | $83.50 |
| August 13 | E. Laykin | Attended call with C. Morgan to review status of multiple initiatives. | 1.0 | $835.00 |
| August 13 | M. Daley | Attended call P. Marcus re: production of work product to Jenner and access to systems. | 0.4 | $334.00 |
| August 14 | A. Bhargava | Reviewed the data request sent to A&M re: ███████████ ███ | 0.8 | $360.00 |
| August 14 | B. Mcgrath | Compiled open TAC and Remedy request report for team leads. | 0.3 | $94.50 |
| August 14 | B. Mcgrath | Emailed Barclays TSA re: daily system status update. | 0.2 | $63.00 |
| August 14 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.2 | $63.00 |
| August 14 | B. Mcgrath | Set up remote access for A. Bellicha. | 0.3 | $94.50 |
| August 14 | B. Mcgrath | Updated and closed tickets in SharePoint. | 0.6 | $189.00 |
| August 14 | B. Mcgrath | Transferred data to external hard drive. | 3.1 | $976.50 |
| August 14 | C. Morgan | Read and responded to emails re: storage of Barclays data productions and distribution to various teams. | 0.9 | $535.50 |
| August 14 | C. Morgan | Read and responded to emails from Barclays re: open data and systems requests. | 1.2 | $714.00 |
| August 14 | C. Morgan | Prepared DMT weekly status report. | 0.7 | $416.50 |
| August 14 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |
| August 14 | E. Laykin | Drafted email and attended calls regarding hardware re: increased storage capacity onsite at Lehman. | 0.3 | $250.50 |
| August 14 | E. Laykin | Attended phone call with J. Leiwant re: systems capabilities and current needs. | 1.1 | $918.50 |
| August 14 | J. Leiwant | Attended phone call with E. Laykin re: systems capabilities and current needs. | 1.1 | $654.50 |
| August 17 | A. Bhargava | Emailed Barclays IT support team re: APB data extracts and corresponding data requests (0.3); reviewed data requests related to APB re: follow-up with Barclays IT team (0.4). | 0.7 | $315.00 |
| August 17 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.1 | $31.50 |
| August 17 | B. Mcgrath | Emailed M. Melendez re: change ticket update. | 0.1 | $31.50 |
| August 17 | B. Mcgrath | Emailed Barclays TSA team re: daily system status update. | 0.2 | $63.00 |
| August 17 | B. Mcgrath | Prepared agenda for weekly meeting with Barclays TSA team. | 0.8 | $252.00 |
| August 17 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.1 | $31.50 |
| August 17 | B. Mcgrath | Compiled open TAC and Remedy report. | 0.3 | $94.50 |
| August 17 | B. Mcgrath | Entered TAC request for TocketPC and RSA Key. | 0.3 | $94.50 |
| August 17 | B. Mcgrath | Formatted and prepared CAD and ███████ drives. | 0.5 | $157.50 |
| August 17 | B. Mcgrath | Transferred data to external HD for shipment to Jenner. | 0.5 | $157.50 |
| August 17 | B. Mcgrath | Troubleshoot TeraCopy issue. | 0.5 | $157.50 |
| August 17 | B. Mcgrath | Updated open TAC and Remedy tickets in SharePoint. | 0.9 | $283.50 |
| August 17 | B. Mcgrath | Researched and pulled ███████ Lehman Live bio. | 0.3 | $94.50 |
| August 17 | B. Mcgrath | Researched PeopleSoft (R2R) and expense reimbursement. | 0.7 | $220.50 |
| August 17 | E. Laykin | Reviewed status of daily systems access and documentation reports for Barclays. | 0.1 | $83.50 |

## DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 17 | E. Laykin | Coordinated issues with Barclays & DP team re: set up of Lehman risk dynamic environment. | 1.5 | $1,252.50 |
| August 18 | A. Bhargava | Analyzed all data related to the global accounts and summarized the information related to the ███████████ and account information. | 1.5 | $675.00 |
| August 18 | A. Bhargava | Updated the team 2 and team 5 data requests related to searches on Lehman systems. | 0.6 | $270.00 |
| August 18 | A. Bhargava | Reviewed all open data requests for counterparty information (0.7); Prepared new data requests and tickets re: all APB open data requests and modified existing tickets as a follow-up to the discussions with Barclays (0.9). | 1.6 | $720.00 |
| August 18 | A. Bhargava | Emailed M. Melendez and Barclays IT support team re: APB data requests; set-up meeting with Barclays to discuss the open questions on APB data extracts. | 0.5 | $225.00 |
| August 18 | A. Bhargava | Created data back-up for the GFS and APB data extracts (0.6); installed the new Adobe software and OCRed/scanned the entire list of documents (0.5). | 1.1 | $495.00 |
| August 18 | B. Mcgrath | Reviewed and analyzed meeting agenda. | 0.4 | $126.00 |
| August 18 | B. Mcgrath | Emailed Barclays TSA team re: daily system status update. | 0.1 | $31.50 |
| August 18 | B. Mcgrath | Emailed I. Grinn re: system demos. | 0.1 | $31.50 |
| August 18 | B. Mcgrath | Emailed Barclays TSA team re: action items for today's meeting. | 0.2 | $63.00 |
| August 18 | B. Mcgrath | Emailed Barclays TSA team re: meeting agenda. | 0.2 | $63.00 |
| August 18 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.2 | $63.00 |
| August 18 | B. Mcgrath | Emailed M. Melendez re: Data request meeting agenda. | 0.2 | $63.00 |
| August 18 | B. Mcgrath | Summarized action items from weekly Barclays meeting. | 0.9 | $283.50 |
| August 18 | B. Mcgrath | Updated description for APB data request. | 0.3 | $94.50 |
| August 18 | B. Mcgrath | Prepared agenda and open TAC and Remedy request report. | 0.4 | $126.00 |
| August 18 | B. Mcgrath | Prepared agenda for weekly data request meeting with Barclays. | 0.6 | $189.00 |
| August 18 | B. Mcgrath | Closed complete tickets in SharePoint | 0.2 | $63.00 |
| August 18 | B. Mcgrath | Compiled open TAC and Remedy report. | 0.2 | $63.00 |
| August 18 | B. Mcgrath | Picked up RSA Key for R. Sha | 0.3 | $94.50 |
| August 18 | B. Mcgrath | Copied CAD and ████████ drives for Jenner. | 0.5 | $157.50 |
| August 18 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.5 | $157.50 |
| August 18 | B. Mcgrath | Entered data requests. | 0.7 | $220.50 |
| August 18 | B. Mcgrath | Entered a data remedy requests for counterparty data. | 0.8 | $252.00 |
| August 18 | B. Mcgrath | Researched open and data requests. | 0.4 | $126.00 |
| August 18 | E. Laykin | Coordinated issues with Barclays & DP team re: set up of Lehman risk dynamic environment. | 0.5 | $417.50 |
| August 18 | E. Laykin | Reviewed work related to SAM requests. | 1.5 | $1,252.50 |
| August 18 | E. Laykin | Reviewed status of systems access on site at Lehman. | 2.0 | $1,670.00 |
| August 18 | E. Laykin | Reviewed and responded to emails with D. Hayes and the Barclays TSA on various issues. | 0.1 | $83.50 |
| August 18 | E. Laykin | Attended meeting with TC Fleming re: ABP System. | 0.2 | $167.00 |
| August 18 | E. Laykin | Attended call with Barclays TSA Staff re: systems access and troubleshooting. | 0.3 | $250.50 |
| August 19 | B. Mcgrath | Emailed M. Melendez re: Data request meeting agenda. | 0.2 | $63.00 |
| August 19 | B. Mcgrath | Summarized action items from weekly Barclays data request meeting. | 0.4 | $126.00 |
| August 19 | B. Mcgrath | Prepared meeting agenda for Barclays data request meeting. | 0.5 | $157.50 |
| August 19 | B. Mcgrath | Entered TAC requests for GFS. | 0.2 | $63.00 |
| August 19 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.2 | $63.00 |
| August 19 | B. Mcgrath | Submitted TAC request for GCCM. | 0.2 | $63.00 |
| August 19 | B. Mcgrath | Recorded data requests in SharePoint. | 0.3 | $94.50 |
| August 19 | B. Mcgrath | Entered a data remedy requests for legal entity information. | 0.4 | $126.00 |
| August 19 | B. Mcgrath | Uploaded HR data to FilesAnywhere. | 1.1 | $346.50 |
| August 19 | B. Mcgrath | Attended call with M. Melendez, C. Joshi, I. Grinn & P. Maher re: weekly data status call. | 0.6 | $189.00 |
| August 19 | B. Mcgrath | Prepared agenda and open TAC and Remedy request report. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 19 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| August 19 | E. Laykin | Reviewed status of systems access and documentation prepared by B. McGrath. | 0.1 | $83.50 |
| August 19 | E. Laykin | Coordinated issues with Barclays and DP team re:  Lehman risk dynamic environment. | 0.2 | $167.00 |
| August 19 | E. Laykin | Coordinated issues with Barclays and DP team re: set up of Lehman risk dynamic environment. | 0.5 | $417.50 |
| August 19 | E. Laykin | Reviewed and produced emails with D. Hayes and the Barclays TSA on various issues. | 0.2 | $167.00 |
| August 19 | E. Laykin | Attended call with Barclays TSA Staff re: systems access and troubleshooting. | 0.4 | $334.00 |
| August 20 | A. Pfeiffer | Reviewed team 3 system analysis issues re: Lehman risk dynamic access. | 0.9 | $751.50 |
| August 20 | B. Mcgrath | Emailed Barclays TSA re: daily TAC & remedy report. | 0.1 | $31.50 |
| August 20 | B. Mcgrath | Emailed C. Morgan and A. Besio re: ██████████Lehman bio. | 0.1 | $31.50 |
| August 20 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.1 | $31.50 |
| August 20 | B. Mcgrath | Emailed T. Fleming and J. Kao re: Data upload to FilesAnywhere. | 0.1 | $31.50 |
| August 20 | B. Mcgrath | Emailed N. Romero re: ██████████Reports. | 0.3 | $94.50 |
| August 20 | B. Mcgrath | Submitted TAC request for GFS. | 0.1 | $31.50 |
| August 20 | B. Mcgrath | Submitted TAC request for GQuest. | 0.1 | $31.50 |
| August 20 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.1 | $31.50 |
| August 20 | B. Mcgrath | Entered a TAC request for GCCM. | 0.2 | $63.00 |
| August 20 | B. Mcgrath | Set up WebEx for J. d'Almeida re: ██████████drives. | 0.2 | $63.00 |
| August 20 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.3 | $94.50 |
| August 20 | B. Mcgrath | Uploaded JP Morgan account information to FilesAnywhere. | 0.3 | $94.50 |
| August 20 | B. Mcgrath | Compiled open TAC and Remedy report. | 0.5 | $157.50 |
| August 20 | B. Mcgrath | Updated and closed open SharePoint tickets. | 0.6 | $189.00 |
| August 20 | B. Mcgrath | Transported computer hardware from D&P NY to Lehman. | 1.2 | $378.00 |
| August 20 | B. Mcgrath | Researched Barclays and LBI collateral documents. | 0.2 | $63.00 |
| August 20 | B. Mcgrath | Researched documents authored by ██████████on Lehman Live. | 0.3 | $94.50 |
| August 20 | B. Mcgrath | Attended call with C. McShea re: TocketPC and RSA Key. | 0.2 | $63.00 |
| August 20 | C. McShea | Attended call with B. McGrath, re: TocketPC and RSA Key. | 0.2 | $90.00 |
| August 20 | E. Laykin | Reviewed status of systems access and documentation prepared by B. McGrath. | 0.1 | $83.50 |
| August 20 | E. Laykin | Research on Lehman live for materials related to Lehman risk. | 0.2 | $167.00 |
| August 20 | E. Laykin | Attended call with Barclays TSA Staff re: systems access and troubleshooting. | 0.2 | $167.00 |
| August 21 | A. Bhargava | Analyzed the data for list of transferred CUSIPs associated with multiple debtor and non-debtor entities re: data verification analysis. | 2.5 | $1,125.00 |
| August 21 | A. Bhargava | Emailed R. Sha re: updates of all tasks completed for the previous week and the action items remaining. | 0.4 | $180.00 |
| August 21 | B. Mcgrath | Emailed Barclays TSA team re: daily system status reports. | 0.2 | $63.00 |
| August 21 | B. Mcgrath | Drafted outline achievements for the weekly status report. | 0.4 | $126.00 |
| August 21 | B. Mcgrath | Updated and closed open SharePoint tickets. | 1.0 | $315.00 |
| August 21 | B. Mcgrath | Researched LBSBC ██████████ | 0.3 | $94.50 |
| August 21 | B. Mcgrath | Researched and pulled ██████████Lehman Live bio. | 0.4 | $126.00 |
| August 21 | E. Laykin | Reviewed status of systems access and documentation prepared by B. McGrath. | 0.1 | $83.50 |
| August 21 | E. Laykin | Coordinated with Barclays DP team re: set up of Lehman risk dynamic | 0.2 | $167.00 |
| August 21 | E. Laykin | Coordinated with Barclays DP team re: set up of Lehman risk dynamic. | 1.0 | $835.00 |
| August 21 | E. Laykin | Reviewed and produced emails with D. Hayes and the Barclays TSA on various issues. | 0.1 | $83.50 |
| August 21 | E. Laykin | Prepared weekly team update. | 1.0 | $835.00 |
| August 21 | R. Sha | Attended DMT status meeting hosted by E. Laykin. | 0.5 | $297.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 24 | A. Bhargava | Reviewed GFS data search and queries for team 3 re: data search related to specific CUSIPs on GFS database. | 0.4 | $180.00 |
| August 24 | A. Bhargava | Emailed teams re: compilation of all open questions for GFS and GQuest. | 0.7 | $315.00 |
| August 24 | A. Bhargava | Prepared the list of all open GFS questions for team 5 and team 3 (0.9); reviewed emails from J. Thompson and Barclays GFS team for data related to GFS and MTS (0.4). | 1.3 | $585.00 |
| August 24 | B. Mcgrath | Emailed Barclays TSA re: daily system access updates. | 0.1 | $31.50 |
| August 24 | B. Mcgrath | Prepared agenda for weekly Barclays TSA meeting. | 0.6 | $189.00 |
| August 24 | B. Mcgrath | Entered a data request from PeopleSoft R2R. | 0.2 | $63.00 |
| August 24 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| August 24 | B. Mcgrath | Compiled open TAC and Remedy report. | 0.3 | $94.50 |
| August 24 | C. Morgan | Reviewed materials re: data collection status and open systems access issues. | 1.8 | $1,071.00 |
| August 24 | C. Morgan | Reviewed status report re: various data collection efforts provided by J. Stern. | 0.4 | $238.00 |
| August 24 | C. Morgan | Reviewed materials from Barclays re: the status of various open data productions. | 0.5 | $297.50 |
| August 24 | C. Morgan | Read and responded to emails re: open Barclays data collection issues. | 0.6 | $357.00 |
| August 24 | C. Morgan | Reviewed and replied to emails from Barclays to clarify various team requests for systems access and data. | 1.1 | $654.50 |
| August 24 | C. Morgan | Prepared materials for call with PeopleSoft HR team. | 0.5 | $297.50 |
| August 24 | C. Morgan | Attended call with R. Maxim re: derivative tracking systems. | 0.2 | $119.00 |
| August 24 | E. Laykin | Coordinated issues with Barclays/ DP team re:  Lehman risk dynamic environment. | 0.1 | $83.50 |
| August 24 | E. Laykin | Reviewed daily update from J. Kao. | 0.1 | $83.50 |
| August 24 | E. Laykin | Reviewed status of systems access and documentation prepared by B. McGrath. | 0.1 | $83.50 |
| August 24 | E. Laykin | Emailed K. Caputo re: protocol issues. | 0.2 | $167.00 |
| August 24 | I. Lunderskov | Entered last week's time into the TTM. | 0.8 | $252.00 |
| August 25 | A. Bhargava | Reviewed the list of all GFS and GQuest questions for Barclays(0.7); updated the list of questions with review comments provided by M. Goering and C. Joshi (0.6). | 1.3 | $585.00 |
| August 25 | A. Bhargava | Reviewed data from team 3 re: GQuest questions related to pricing mismatch between MTS and GQuest. | 2.1 | $945.00 |
| August 25 | A. Bhargava | Compiled all the information and data in support of all open GFS and GQuest questions and drafted the email with the list of questions for Barclays. | 2.9 | $1,305.00 |
| August 25 | B. Mcgrath | Emailed I. Grinn re: language change to ticket # ▓▓▓▓. | 0.2 | $63.00 |
| August 25 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.2 | $63.00 |
| August 25 | B. Mcgrath | Summarized action items from Barclays system status meeting. | 1.0 | $315.00 |
| August 25 | B. Mcgrath | Prepared meeting materials for weekly Barclays meeting. | 0.2 | $63.00 |
| August 25 | B. Mcgrath | Prepared agenda for weekly Barclays TSA meeting. | 0.6 | $189.00 |
| August 25 | B. Mcgrath | Entered TAC request for GFS clone environment. | 0.2 | $63.00 |
| August 25 | B. Mcgrath | Entered TAC requests for GQuest ▓▓ environment. | 0.2 | $63.00 |
| August 25 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.2 | $63.00 |
| August 25 | B. Mcgrath | Updated data request for PeopleSoft R2R | 0.2 | $63.00 |
| August 25 | B. Mcgrath | Updated language for APB data request. | 0.2 | $63.00 |
| August 25 | B. Mcgrath | Updated and closed SharePoint tickets. | 1.3 | $409.50 |
| August 25 | B. Mcgrath | Researched access to the ▓▓ and Equity GQuest environments. | 0.9 | $283.50 |
| August 25 | B. Mcgrath | Prepared agenda for weekly data request meeting. | 1.1 | $346.50 |
| August 25 | C. Morgan | Coordinated with Jenner and DMT back office team on various CaseLogistix issues. | 0.4 | $238.00 |
| August 25 | C. Morgan | Reviewed materials re: Barclays response to data collection requests. | 0.4 | $238.00 |
| August 25 | C. Morgan | Prepared and submitted an email to D. Hayes requesting a meeting re: ▓▓▓▓▓▓ accrual. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| August 25 | C. Morgan | Attended meeting with Barclays TSA to review all open and outstanding requests. | 1.0 | $595.00 |
| August 25 | C. Morgan | Prepared materials in advance of meeting with Barclays TSA. | 0.6 | $357.00 |
| August 25 | C. Morgan | Coordinated with DMT staff and Barclays to identify all data requests directed to LBHI. | 1.0 | $595.00 |
| August 25 | C. Morgan | Prepared memo re: timeline of follow up with Barclays on open formal data requests. | 0.4 | $238.00 |
| August 25 | C. Morgan | Prepared request for detailed ▮▮▮▮▮ report from Barclays. | 0.6 | $357.00 |
| August 25 | C. Morgan | Attended call with H. Kaminski re: JPMC transactions. | 0.3 | $178.50 |
| August 25 | E. Laykin | Coordinated issues with Barclays/DP team re:  Lehman risk dynamic environment. | 0.2 | $167.00 |
| August 25 | M. Daley | Coordinated issues re: Lehman risk. | 0.2 | $167.00 |
| August 26 | A. Bhargava | Reviewed all open data requests related to GFS and other request for all teams. | 0.5 | $225.00 |
| August 26 | A. Bhargava | Emailed D. Charest from Barclays re: pulling stock report information pertaining specific CUSIPs from Lehman systems (0.5); communicated further with D. Charest regarding issues pulling the stock reports (0.9). | 1.4 | $630.00 |
| August 26 | A. Pfeiffer | Reconciled issues re: Lehman dynamic and other systems issues at Barclays. | 0.4 | $334.00 |
| August 26 | B. Mcgrath | Emailed Barclays TSA re: daily system access updates. | 0.1 | $31.50 |
| August 26 | B. Mcgrath | Emailed D. Zeldin re: top priority TAC requests. | 0.2 | $63.00 |
| August 26 | B. Mcgrath | Recorded remedy request in SharePoint. | 0.1 | $31.50 |
| August 26 | B. Mcgrath | Emailed I. Grinn re: Meeting agenda. | 0.2 | $63.00 |
| August 26 | B. Mcgrath | Entered a remedy request for GQuest environments. | 0.2 | $63.00 |
| August 26 | B. Mcgrath | Entered TAC request for LEMAP. | 0.2 | $63.00 |
| August 26 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| August 26 | B. Mcgrath | Submitted a TAC request for eDoc reports. | 0.2 | $63.00 |
| August 26 | B. Mcgrath | Compiled TAC and Remedy reports. | 0.3 | $94.50 |
| August 26 | B. Mcgrath | Reviewed open TAC and Remedy tickets. | 0.3 | $94.50 |
| August 26 | B. Mcgrath | Attended call with C. Morgan et al re: weekly data request meeting. | 0.5 | $157.50 |
| August 26 | B. Mcgrath | Submitted data requests for data restoration. | 0.5 | $157.50 |
| August 26 | B. Mcgrath | Updated and closed SharePoint tickets. | 1.7 | $535.50 |
| August 26 | B. Mcgrath | Researched documents on LEMAP and how to access. | 0.3 | $94.50 |
| August 26 | B. Mcgrath | Researched reports stored within APB and requested access. | 1.0 | $315.00 |
| August 26 | B. Mcgrath | Attended part of call with C. Morgan et al re: weekly data request meeting. | 0.3 | $94.50 |
| August 26 | B. Mcgrath | Summarized action items from data request status meeting. | 0.3 | $94.50 |
| August 26 | C. Morgan | Reviewed Barclays status report and reconciled delivered items. | 0.5 | $297.50 |
| August 26 | C. Morgan | Drafted email to D. Hayes prioritizing the collection of 2 network shares identified as responsive to high priority formal requests. | 0.3 | $178.50 |
| August 26 | C. Morgan | Prepared status report of Barclays formal data request status in advance of internal meeting. | 0.7 | $416.50 |
| August 26 | C. Morgan | Prepared urgent request for 2 shares identified by Barclays as responsive to high priority formal request. | 0.7 | $416.50 |
| August 26 | C. Morgan | Attended call with P. Maher to review status of several outstanding data request. | 0.3 | $178.50 |
| August 26 | C. Morgan | Attended call with P. Daley re: status of Lehman resource requests and open data requests. | 0.7 | $416.50 |
| August 26 | C. Morgan | Attended call with E. Laykin re: various data collection issues and Barclays request status. | 1.2 | $714.00 |
| August 26 | C. Morgan | Prepared status update in advance of call with internal management to review DMT progress. | 0.4 | $238.00 |
| August 26 | C. Morgan | Prepared materials in advance of meeting with Barclays data collection team. | 0.5 | $297.50 |

# DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 26 | E. Laykin | Analyzed issues with Barclays/DP team re: Lehman risk dynamic environment. | 0.2 | $167.00 |
| August 26 | E. Laykin | Prepared and reviewed email regarding Lehman risk dynamic. | 0.5 | $417.50 |
| August 26 | M. Daley | Coordinated issues with Barclay's team re: Lehman Risk Dynamic. | 0.2 | $167.00 |
| August 26 | P. Marcus | Attended call with E. Laykin re: access issues. | 0.2 | $167.00 |
| August 27 | A. Bhargava | Emailed Barclays TSA team and I. Grinn re: all data questions related to GFS and GQuest. | 1.2 | $540.00 |
| August 27 | A. Bhargava | Attended call with I. Grinn et al re: GFS and GQuest data related to ████ and ████████ transactions follow-up. | 0.7 | $315.00 |
| August 27 | A. Bhargava | Attended call with I. Grinn, GFS IT team et al re: reconciliation of data on GFS and GQuest for the security tracking analysis. | 0.8 | $360.00 |
| August 27 | B. Mcgrath | Cataloged data request inventory. | 0.7 | $220.50 |
| August 27 | B. Mcgrath | Transferred data from external hard drives to global directory. | 1.0 | $315.00 |
| August 27 | B. Mcgrath | Scheduled meeting to review new requests and reports from Barclays. | 0.2 | $63.00 |
| August 27 | B. Mcgrath | Checked status and closed out eDoc TAC request. | 0.1 | $31.50 |
| August 27 | B. Mcgrath | Recorded remedy request in SharePoint. | 0.1 | $31.50 |
| August 27 | B. Mcgrath | Accessed and compiled eDoc reports. | 0.2 | $63.00 |
| August 27 | B. Mcgrath | Submitted a remedy ticket for Private Equity CMS. | 0.2 | $63.00 |
| August 27 | B. Mcgrath | Entered remedy request for share drive. | 0.3 | $94.50 |
| August 27 | B. Mcgrath | Transferred data from Barclays share drive to FilesAnywhere. | 0.3 | $94.50 |
| August 27 | B. Mcgrath | Closed completed TAC requests. | 0.6 | $189.00 |
| August 27 | B. Mcgrath | Researched and accessed ESM Pricing. | 0.5 | $157.50 |
| August 27 | B. Mcgrath | Attended call with C. Morgan and M. Petrich, re: data transfer to global directory. | 0.3 | $94.50 |
| August 27 | C. Morgan | Coordinated with internal teams to onboard W. Yip and have Barclays data storage device assembled. | 1.0 | $595.00 |
| August 27 | C. Morgan | Reviewed and revised chronology of Lehman risk dynamic access request. | 1.0 | $595.00 |
| August 27 | C. Morgan | Read and responded to emails from various teams requests access to and data from several Barclays systems. | 0.4 | $238.00 |
| August 27 | C. Morgan | Reviewed and responded to emails re: Barclays response to requests for data and systems access. | 1.6 | $952.00 |
| August 27 | C. Morgan | Attended meeting with W. Yip re: creation of on site data storage device and DMT status. | 2.3 | $1,368.50 |
| August 27 | C. Morgan | Revised document outlining interaction with Barclays re: Lehman risk requests. | 1.0 | $595.00 |
| August 27 | C. Morgan | Attended call with M. Petrich re: data transfer to global directory. | 0.3 | $178.50 |
| August 27 | C. Morgan | Attended call with M. Petrich re: storage and dissemination of Barclays collected data. | 1.0 | $595.00 |
| August 27 | E. Laykin | Reviewed status of systems access and documentation prepared by B. McGrath. | 0.1 | $83.50 |
| August 27 | W. Yip | Attended meeting with C. Morgan re: creation of on site data storage device and DMT status. | 2.3 | $1,368.50 |
| August 28 | A. Bhargava | Analyzed the GFS Clone Environment re: GFS data reports in the balance sheet trades section (1.1); updated the reports for pulling the GFS data from the balance sheet trades section (0.4). | 1.5 | $675.00 |
| August 28 | A. Bhargava | Emailed C. Morgan re: the status updates for the current week including summary of all meetings and accomplishments for the week. | 0.4 | $180.00 |
| August 28 | A. Pfeiffer | Analyzed needs re: Lehman risk dynamic. | 1.1 | $918.50 |
| August 28 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.2 | $63.00 |
| August 28 | B. Mcgrath | Transferred data from external hard drives to global directory. | 0.3 | $94.50 |
| August 28 | B. Mcgrath | Updated and closed SharePoint tickets. | 0.3 | $94.50 |
| August 28 | B. Mcgrath | Uploaded data produced by Barclays TSA to FilesAnywhere. | 0.3 | $94.50 |
| August 28 | B. Mcgrath | Formatted six external hard drives to meet Barclays TSA protocol. | 0.6 | $189.00 |

DUFF & PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 28 | B. Mcgrath | Prepared data inventory report to track the destination of data produced by Barclays TSA. | 0.6 | $189.00 |
| August 28 | B. Mcgrath | Created first draft of top priority data requests memo. | 1.4 | $441.00 |
| August 28 | B. Mcgrath | Researched and produced ▮▮▮▮▮ Lehman Live bio. | 0.5 | $157.50 |
| August 28 | C. Morgan | Reviewed and prioritized outstanding data requests with Barclays. | 1.2 | $714.00 |
| August 28 | C. Morgan | Reviewed and prioritized open data and systems access requests. | 1.5 | $892.50 |
| August 28 | C. Morgan | Read and responded to emails re: outstanding and high priority data requests. | 1.2 | $714.00 |
| August 28 | C. Morgan | Attended meeting with W. Yip to review status of DMT on site data storage equipment. | 0.6 | $357.00 |
| August 28 | C. Morgan | Prepared DMT on-site team weekly report. | 1.3 | $773.50 |
| August 28 | E. Laykin | Emailed P. Daley and C. Morgan on Barclays issues. | 0.4 | $334.00 |
| August 28 | M. Nadritch | Attended call with K. Caputo re: engagement protocol. | 0.5 | $375.00 |
| August 28 | R. Sha | Attended DMT status call. | 0.5 | $297.50 |
| August 28 | W. Yip | Attended meeting with C. Morgan to review status of DMT on site data storage equipment. | 0.6 | $357.00 |
| August 31 | A. Bhargava | Emailed D. Charest from Barclays re: follow-up for pulling stock report information pertaining specific CUSIPs from Lehman systems. | 0.4 | $180.00 |
| August 31 | A. Bhargava | Communicated with Barclays GFS team re: all open GFS questions and data access regarding the various report groups on GFS. | 0.9 | $405.00 |
| August 31 | A. Bhargava | Backed up all supporting data for GFS analysis; uploaded all data to FilesAnywhere. | 1.1 | $495.00 |
| August 31 | A. Bhargava | Researched Lehman systems for pulling relevant stock reports for specific CUSIPs as a follow-up on the conversation with D. Charest from Barclays. | 2.1 | $945.00 |
| August 31 | B. Mcgrath | Emailed J. Kao re: FilesAnywhere upload. | 0.1 | $31.50 |
| August 31 | B. Mcgrath | Entered TAC request for LEMAP. | 0.2 | $63.00 |
| August 31 | B. Mcgrath | Picked up RSA keys for A. Shekhon & A. Chaudhary. | 0.2 | $63.00 |
| August 31 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| August 31 | B. Mcgrath | Entered a data request for GFA. | 0.3 | $94.50 |
| August 31 | B. Mcgrath | Entered a data request for GQuest. | 0.3 | $94.50 |
| August 31 | B. Mcgrath | Setup RSA keys. | 0.3 | $94.50 |
| August 31 | B. Mcgrath | Submitted a data request for the accounting policy document library. | 0.3 | $94.50 |
| August 31 | B. Mcgrath | Uploaded data requests to FilesAnywhere. | 0.5 | $157.50 |
| August 31 | B. Mcgrath | Updated data inventory document. | 0.6 | $189.00 |
| August 31 | B. Mcgrath | Transferred data to external hard drive for J. d'Almeida. | 1.5 | $472.50 |
| August 31 | B. Mcgrath | Picked up a data restore from Barclays in Jersey City. | 3.3 | $1,039.50 |
| August 31 | C. Morgan | Reviewed materials provided by Barclays in response to high priority data requests. | 1.2 | $714.00 |
| August 31 | C. Morgan | Reviewed materials re: data collection status and open systems access issues. | 1.1 | $654.50 |
| August 31 | C. Morgan | Read and responded to emails re: open Barclays data collection issues. | 1.5 | $892.50 |
| August 31 | C. Morgan | Attended call with R. Owens, Barclays, re: access to APB data set provided by Barclays. | 0.7 | $416.50 |
| Total for Matter #1600: Systems Analysis | | | 313.8 | $150,060.50 |
| | | Less 10% Discount | | ($15,006.05) |
| | | Discounted Fees for | | $135,054.45 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 3 | W. Hrycay | Identified potential product control interviewees by asset class. | 1.6 | $952.00 |
| August 4 | C. Joshi | Reviewed interview questions for ███████ interview. | 0.6 | $357.00 |
| August 4 | K. Balmer | Reviewed flash summary from ███████ interview and team 2 document request of A&M. | 0.4 | $334.00 |
| August 4 | M. Narayanan | Emailed R. Maxim re: questions and feedback for the interview with Lehman's product controller. | 0.8 | $360.00 |
| August 4 | TC. Fleming | Prepared questions for interview with ███████ re: balance sheet consolidation. | 0.9 | $675.00 |
| August 5 | R. Patierno | Researched key documents related to upcoming witness interviews. | 2.9 | $913.50 |
| August 10 | A. Pfeiffer | Analyzed deliverables in preparation for team 3 interview. | 0.3 | $250.50 |
| August 10 | A. Taddei | Analyzed responses to questions re: ██████ Interview. | 2.3 | $1,840.00 |
| August 11 | A. Besio | Attended call with M. Vitti regarding ███████ interview preparation. | 0.2 | $119.00 |
| August 11 | A. Pfeiffer | Reviewed and edited outline for the interview with ███████ | 0.7 | $584.50 |
| August 11 | A. Pfeiffer | Attended call with M. Hankin re: ███████████ for the ██ interview. | 0.1 | $83.50 |
| August 11 | A. Pfeiffer | Attended call with M. Vitti re: ███████ interview. | 0.2 | $167.00 |
| August 11 | J. Leiwant | Reviewed documents related to interview of ███████ | 1.2 | $714.00 |
| August 11 | J. Pimbley | Prepared for interview of ███████ of ███████ | 2.5 | $2,387.50 |
| August 11 | K. Balmer | Researched documents in preparation for ███████ and ██████ interviews. | 3.8 | $3,173.00 |
| August 11 | M. Vitti | Attended call with A. Pfeiffer regarding ███████ interview preparation. | 0.2 | $167.00 |
| August 11 | S. Fliegler | Reviewed and provided feedback re: interview of ███████ | 0.3 | $178.50 |
| August 11 | S. Fliegler | Reviewed and provided feedback re: interview of ████ | 0.3 | $178.50 |
| August 11 | T. Kabler | Reviewed outlines and interview questions for S. Archer and ██ | 2.2 | $1,837.00 |
| August 11 | W. Hrycay | Updated witness outline for ███████ | 2.2 | $1,309.00 |
| August 12 | A. Besio | Identified and reviewed documents for ███████ interview. | 3.2 | $1,904.00 |
| August 12 | A. Taddei | Analyzed various ███████ items asked by Ascher re: ██████ interview items. | 0.8 | $640.00 |
| August 12 | A. Taddei | Analyzed and drafted various responses to Ascher questions re: ██████ interview. | 0.9 | $720.00 |
| August 12 | G. Irwin | Reviewed documents in CaseLogistix related to ██████ | 7.6 | $3,420.00 |
| August 12 | J. Pimbley | Attended interview of ███████ of ██████ with P. Trostle of Jenner. | 2.5 | $2,387.50 |
| August 12 | J. Pimbley | Attended de-brief of interview of ███████ with P. Trostle of Jenner. | 0.9 | $859.50 |
| August 12 | K. Balmer | Received and responded to emails from counsel re: ███████ and ██████ interview. | 0.2 | $167.00 |
| August 12 | R. Patierno | Researched key documents for upcoming witness interviews. | 3.1 | $976.50 |
| August 13 | A. Besio | Identified and reviewed documents for ██████ interview. | 6.2 | $3,689.00 |
| August 13 | A. Besio | Attended call with M. Vitti regarding ██████ interview preparation. | 0.1 | $59.50 |
| August 13 | A. Pfeiffer | Attended call with J. Pimbley after the ███████ interview. | 0.5 | $417.50 |
| August 13 | G. Irwin | Reviewed documents in CaseLogistix related to ██████ | 4.4 | $1,980.00 |
| August 13 | J. Dalmeida | Attended call with J. Pimbley, P. Marcus and A. Pfeiffer regarding ██ interview. | 0.5 | $375.00 |
| August 13 | J. Leiwant | Attended call with J. Pimbley et al, re: debrief of ███████ interview. | 0.5 | $297.50 |
| August 13 | J. Pimbley | Attended call with A. Pfeiffer et al, re: debrief of ███████ interview. | 0.5 | $477.50 |
| August 13 | K. Balmer | Received and responded to emails from counsel re: interviews, ███████ daily balance sheets, and 10-K disclosures. | 0.3 | $250.50 |
| August 13 | P. Marcus | Attended call with J. Pimbley et al re: ███████ interview. | 0.5 | $417.50 |
| August 13 | S. Fliegler | Attended call with J. Pimbley re: debrief of interview of ███████ | 0.5 | $297.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 13 | W. Hrycay | Identified topics and reviewed materials for ███ interview. | 0.5 | $297.50 |
| August 13 | W. Hrycay | Attended call with J. Pimbley and others regarding ███ interview. | 0.5 | $297.50 |
| August 14 | A. Pfeiffer | Reviewed M. Hankin emails with list of product controllers to be interviewed. | 0.5 | $417.50 |
| August 14 | A. Taddei | Attended call with P. Marcus, R. Maxim re: interview preparation and deliverable status. | 1.0 | $800.00 |
| August 14 | J. Pimbley | Reviewed Jenner document for the ███ interview and provided comments. | 0.6 | $573.00 |
| August 14 | R. Maxim | Attended call with K. Parabaioon re: model change questions for ███ interview. | 0.2 | $160.00 |
| August 14 | T. Berklayd | Prepared response to questions arising from the ███ interview. | 3.6 | $1,134.00 |
| August 14 | W. Hrycay | Reviewed materials and prepared memo for ███ interview. | 2.1 | $1,249.50 |
| August 17 | W. Hrycay | Prepared questions for upcoming ███ interview. | 1.0 | $595.00 |
| August 18 | A. Taddei | Analyzed various reporting issues re: ███ interview to follow-up on ███ and ███ reporting. | 3.0 | $2,400.00 |
| August 18 | A. Taddei | Attended meeting with T. Berklayd re: materials prepared for ███ interview related questions. | 0.5 | $400.00 |
| August 18 | P. Marcus | Reviewed and revised interview questions for the ███ | 0.4 | $334.00 |
| August 18 | T. Berklayd | Attended meeting with A. Taddei re: materials prepared for ███ interview related questions. | 0.5 | $157.50 |
| August 18 | T. Berklayd | Prepared materials summarizing findings on the questions arising from the ███ interview. | 2.7 | $850.50 |
| August 18 | W. Hrycay | Prepared questions for upcoming ███ interview. | 0.3 | $178.50 |
| August 18 | W. Hrycay | Prepared chart regarding product control staffing. | 2.2 | $1,309.00 |
| August 19 | A. Besio | Identified and reviewed documents for ███ interview. | 8.5 | $5,057.50 |
| August 19 | A. Taddei | Emailed various responses re: ███ use for setting ███ limits from ███ interview. | 2.2 | $1,760.00 |
| August 19 | G. Irwin | Reviewed CaseLogistix for documents related to ███ | 3.3 | $1,485.00 |
| August 19 | J. Pimbley | Attended interview of ███ | 2.3 | $2,196.50 |
| August 19 | J. Pimbley | De-briefed with P. Trostle and G. Folland for the interview with ███ | 0.6 | $573.00 |
| August 19 | J. Pimbley | Prepared for interview with ███ | 1.7 | $1,623.50 |
| August 19 | K. Balmer | Reviewed documents re: ███ interview. | 0.3 | $250.50 |
| August 19 | K. Balmer | Reviewed numerous documents re: ███ interview preparation, ███ issues, and CUSIPS. | 1.8 | $1,503.00 |
| August 19 | K. Balmer | Prepared interview questions for ███ interview. | 0.5 | $417.50 |
| August 19 | P. Marcus | Attended call with M. Vitti re: preparation for team 2 interviews. | 0.8 | $668.00 |
| August 19 | W. Hrycay | Provided assistance with materials for ███ interview. | 0.3 | $178.50 |
| August 20 | A. Besio | Identified and reviewed documents for ███ interview. | 2.6 | $1,547.00 |
| August 20 | A. Besio | Identified and reviewed documents for ███ interview. | 2.7 | $1,606.50 |
| August 20 | A. Pfeiffer | Reviewed interview schedule for product controllers and related planning. | 1.3 | $1,085.50 |
| August 20 | A. Taddei | Analyzed ███ and ███ for ███ interview question follow-up. | 2.8 | $2,240.00 |
| August 20 | A. Taddei | Emailed various responses re: ███ use for setting ███ limits from ███ interview. | 1.8 | $1,440.00 |
| August 20 | G. Irwin | Reviewed CaseLogistix for documents related to ███ | 3.4 | $1,530.00 |
| August 20 | J. Dalmeida | Attended call with M. Vitti regarding ███ data. | 0.3 | $225.00 |
| August 20 | J. Dalmeida | Attended initial interview of ███ with M. Hankin, M. Vitti. | 0.3 | $225.00 |
| August 20 | J. Dalmeida | Attended call with M. Vitti regarding debrief from initial ███ interview. | 0.3 | $225.00 |
| August 20 | J. Dalmeida | Attended call with M. Hankin and M. Vitti regarding debrief from ███ interview. | 0.8 | $600.00 |
| August 20 | J. Pimbley | Attended interview of ███ | 3.5 | $3,342.50 |

**DUFF & PHELPS**

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 20 | J. Pimbley | De-briefed with P. Trostle and S. McNally for the interview with ███ and collaborated on the Flash Summary. | 1.6 | $1,528.00 |
| August 20 | J. Pimbley | Prepared for interview with ███ | 1.1 | $1,050.50 |
| August 20 | K. Balmer | Reviewed various ███ interview issues. | 0.2 | $167.00 |
| August 20 | K. Balmer | Received and responded to emails from counsel re: witness interviews. | 0.2 | $167.00 |
| August 20 | R. Llee | Researched and reviewed CaseLogistix documents re: interview ███ | 6.0 | $2,700.00 |
| August 20 | W. Hrycay | Researched documents for ███ interview. | 1.8 | $1,071.00 |
| August 20 | W. Hrycay | Researched documents for ███ interview. | 2.2 | $1,309.00 |
| August 20 | W. Hrycay | Attended call with M. Vitti re: analysis of factors that led to the reduction in LBHI's ███ during the final week. | 0.2 | $119.00 |
| August 21 | A. Besio | Identified and reviewed documents for ███ interview. | 9.8 | $5,831.00 |
| August 21 | A. Pfeiffer | Reviewed topics related to interviews of ███ and ███ (team 3). | 0.8 | $668.00 |
| August 21 | A. Taddei | Analyzed final data, finished draft and sent ███ interview question deliverable to Jenner. | 4.1 | $3,280.00 |
| August 21 | A. Taddei | Attended meetings with T. Berklayd re: ███ interview follow-up questions. | 2.5 | $2,000.00 |
| August 21 | J. Duvoisin | Reviewed documents related to ███ | 3.3 | $1,485.00 |
| August 21 | J. Duvoisin | Prepared findings related to ███ | 1.6 | $720.00 |
| August 21 | J. Pimbley | Attended call with P. Trostle of Jenner to continue de-brief for ███ interview. | 0.3 | $286.50 |
| August 21 | J. Pimbley | De-briefed with internal colleagues for the interview with ███ | 1.3 | $1,241.50 |
| August 21 | J. Pimbley | Prepared for interview with ███ | 2.5 | $2,387.50 |
| August 21 | K. Balmer | Received and responded to emails from counsel re: interview schedules. | 0.1 | $83.50 |
| August 21 | K. Balmer | Received and responded to emails from counsel re: ███ trader names, and interview issues. | 0.3 | $250.50 |
| August 21 | K. Balmer | Prepared weekly status report, interview questions and supporting documents. | 0.3 | $250.50 |
| August 21 | K. Balmer | Prepared interview questions for ███ interview. | 0.6 | $501.00 |
| August 21 | R. Llee | Researched and reviewed CaseLogistix documents re: interview of ███ | 3.5 | $1,575.00 |
| August 21 | R. Llee | Researched and reviewed CaseLogistix documents re: interview of ███ | 4.0 | $1,800.00 |
| August 21 | T. Berklayd | Attended meeting with A. Taddei re: deliverable prepared on the ███ interview. | 2.5 | $787.50 |
| August 21 | T. Berklayd | Implemented corrections and quality controlled materials for the ███ interview deliverable. | 3.4 | $1,071.00 |
| August 21 | W. Hrycay | Reviewed summary of ███ interview and additional emails and analysis. | 0.6 | $357.00 |
| August 21 | W. Hrycay | Reviewed documents related to ███ interview. | 1.5 | $892.50 |
| August 21 | W. Hrycay | Researched documents for ███ interview. | 2.2 | $1,309.00 |
| August 22 | A. Pfeiffer | Reviewed flash summary and issues related to the ███ interview. | 0.6 | $501.00 |
| August 22 | J. Leiwant | Reviewed flash summary and issues related to the ███ interview. | 0.5 | $297.50 |
| August 24 | A. Besio | Identified and reviewed documents for ███ interview. | 0.8 | $476.00 |
| August 24 | A. Besio | Identified and reviewed documents for ███ interview. | 3.2 | $1,904.00 |
| August 24 | G. Irwin | Reviewed documents in CaseLogistix related to ███ | 2.9 | $1,305.00 |
| August 24 | M. Vitti | Prepared for upcoming product controller interviews. | 0.3 | $250.50 |
| August 24 | M. Vitti | Attended call with P. Marcus regarding upcoming product controller interviews. | 0.5 | $417.50 |
| August 24 | P. Marcus | Reviewed documents for the ███ and ███ interviews. | 2.3 | $1,920.50 |
| August 24 | P. Marcus | Prepared questions for ███ interview. | 0.4 | $334.00 |

DUFF&PHELPS

**Matter #1700: Witness Interviews**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 24 | P. Marcus | Attended call with M. Vitti re: team 2 interviews. | 0.5 | $417.50 |
| August 24 | R. Patierno | Researched key documents for upcoming witness interviews. | 2.4 | $756.00 |
| August 24 | T. Berklayd | Researched information on J. ██████ in preparation for interview. | 1.3 | $409.50 |
| August 24 | W. Hrycay | Researched documents related to the ██████ interview. | 2.5 | $1,487.50 |
| August 24 | W. Hrycay | Drafted outline for ██████ interview. | 2.5 | $1,487.50 |
| August 25 | A. Besio | Identified and reviewed documents for ██████ interview. | 5.2 | $3,094.00 |
| August 25 | A. Taddei | Prepared for interview re: ██████. | 1.9 | $1,520.00 |
| August 25 | B. Filton | Attended meeting with T. Berklayd regarding preparation for █ ██████ interview. | 0.3 | $94.50 |
| August 25 | B. Filton | Researched documents to be used during the J. ██████ interview. | 0.6 | $189.00 |
| August 25 | C. Lawson | Analyzed ██████ 2007 audit files for counsel re : ██████ documents for the ██████ interview. | 2.1 | $1,575.00 |
| August 25 | G. Irwin | Reviewed CaseLogistix for documents related to ██████ | 4.9 | $2,205.00 |
| August 25 | J. Duvoisin | Research information on ██████ | 6.6 | $2,970.00 |
| August 25 | J. Pimbley | Attended interview of ██████ with P. Trostle and G. Folland of Jenner. | 3.3 | $3,151.50 |
| August 25 | J. Pimbley | Attended meeting to de-brief from ██████ interview with P. Trostle and G. Folland of Jenner. | 0.9 | $859.50 |
| August 25 | K. Balmer | Prepared ██████ interview outline questions. | 0.2 | $167.00 |
| August 25 | K. Balmer | Researched and responded to questions from counsel re: ██████ interview outline documents, ██████ documents, and counsel's inquiry. | 2.2 | $1,837.00 |
| August 25 | M. Vitti | Reviewed analysis prepared for ██████ interview. | 0.5 | $417.50 |
| August 25 | M. Vitti | Attended call with P. Marcus regarding upcoming product controller interviews. | 0.3 | $250.50 |
| August 25 | P. Marcus | Reviewed documents for the ██████ interview. | 1.1 | $918.50 |
| August 25 | P. Marcus | Attended call with M. Vitti regarding upcoming product controller interviews. | 0.2 | $167.00 |
| August 25 | T. Berklayd | Attended meeting with B. Filton re: preparation for █ ██████ interview. | 0.3 | $94.50 |
| August 25 | W. Hrycay | Reviewed and analyzed documents related to the ██████ interview. | 2.8 | $1,666.00 |
| August 25 | W. Hrycay | Drafted outline for ██████ interview. | 0.5 | $297.50 |
| August 25 | W. Hrycay | Drafted outline for ██████ interview. | 4.0 | $2,380.00 |
| August 26 | A. Besio | Identified and reviewed documents for ██████ interview. | 1.3 | $773.50 |
| August 26 | A. Besio | Identified and reviewed documents for ██████ interview. | 6.7 | $3,986.50 |
| August 26 | A. Taddei | Attended call with P. Marcus re: ██████ interview. | 0.5 | $400.00 |
| August 26 | C. Lawson | Reviewed documents for counsel re: ██████ interview. | 2.9 | $2,175.00 |
| August 26 | C. Lawson | Reviewed interview outline for ██████ interview. | 2.7 | $2,025.00 |
| August 26 | J. Duvoisin | Research information on ██████ | 2.8 | $1,260.00 |
| August 26 | J. Pimbley | Attended interview with ██████ of ██████ also with P. Trostle and G. Folland. | 2.8 | $2,674.00 |
| August 26 | J. Pimbley | Attended meeting to de-brief from ██████ interview with P. Trostle and G. Folland. | 0.3 | $286.50 |
| August 26 | J. Pimbley | Attended meeting to de-brief from ██████ interview with e-mails discussions with Jenner. | 0.3 | $286.50 |
| August 26 | K. Balmer | Reviewed ██████ interview memo. | 0.3 | $250.50 |
| August 26 | M. Vitti | Attended call with P. Marcus regarding ██████ interview. | 0.1 | $83.50 |
| August 26 | M. Vitti | Attended call with P. Marcus regarding upcoming product controller interviews. | 0.5 | $417.50 |
| August 26 | P. Marcus | Attended call with M. Vitti regarding ██████ interview. | 0.1 | $83.50 |
| August 26 | P. Marcus | Attended call with M. Vitti regarding upcoming product controller interviews. | 0.5 | $417.50 |
| August 26 | P. Marcus | Attended call with A. Taddei re: ██████ interview. | 0.5 | $417.50 |
| August 26 | P. Marcus | Attended call with M. Hankin re: ██████ interview. | 0.5 | $417.50 |
| August 26 | R. Patierno | Researched key documents for upcoming witness interviews. | 2.1 | $661.50 |

DUFF & PHELPS

**Matter #1700: Witness Interviews**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 26 | R. Maxim | Attended phone call with A. Taddei re: ███████████ as it relates to the ███████ interview. | 0.5 | $400.00 |
| August 26 | T. Berklayd | Researched J. ███████ correspondence for items pertinent to the interview. | 1.5 | $472.50 |
| August 26 | W. Hrycay | Updated outline for ███████ interview. | 1.3 | $773.50 |
| August 26 | W. Hrycay | Prepared an outline for ███████ interview. | 2.0 | $1,190.00 |
| August 27 | A. Besio | Identified and reviewed documents for ███████ interview. | 3.7 | $2,201.50 |
| August 27 | A. Besio | Identified and reviewed documents for █████ interview. | 6.7 | $3,986.50 |
| August 27 | A. Pfeiffer | Attended call with J. Pimbley to recap on recent ███ interviews. | 0.8 | $668.00 |
| August 27 | A. Pfeiffer | Debriefed after call with J. Pimbley re: ███ interviews. | 0.4 | $334.00 |
| August 27 | A. Taddei | Attended meeting with T. Berklayd, B. Filton re: preparation for ███████ interview. | 0.3 | $240.00 |
| August 27 | B. Filton | Reviewed emails written by J. ███████ in preparation of his interview. | 0.6 | $189.00 |
| August 27 | B. Filton | Drafted email to T. Berklayd regarding documents to be used in J. ███████ interview. | 0.1 | $31.50 |
| August 27 | B. Filton | Attended meeting with A. Taddei and T. Berklayd regarding J. ███████ interview preparation. | 0.3 | $94.50 |
| August 27 | C. Lawson | Reviewed documents for counsel re: ███████ interview. | 3.1 | $2,325.00 |
| August 27 | J. Dalmeida | Attended call regarding summary of ██████ interviews. | 0.8 | $600.00 |
| August 27 | J. Pimbley | Attended meeting for interview of ██████ of ███████ with P. Trostle and S. McNally of Jenner. | 2.1 | $2,005.50 |
| August 27 | J. Pimbley | Attended meeting with P. Trostle and S. McNally of Jenner to de-brief the ███████ interview and also edited summary of this interview. | 1.1 | $1,050.50 |
| August 27 | J. Pimbley | Attended call with A. Pfeiffer to recap on recent ███ interviews. | 0.8 | $764.00 |
| August 27 | K. Balmer | Reviewed final interview and follow-up re: ███████ interview and attachments. | 0.3 | $250.50 |
| August 27 | K. Balmer | Received and responded to emails re: continuation of ███████ interview. | 0.2 | $167.00 |
| August 27 | M. Vitti | Prepared for upcoming interview of ███████ | 2.0 | $1,670.00 |
| August 27 | P. Marcus | Review documents related to ███████ interview. | 0.3 | $250.50 |
| August 27 | P. Marcus | Attended call with J. Pimbley et al re: ███ and ███████ interviews. | 0.8 | $668.00 |
| August 27 | T. Berklayd | Researched information regarding ███████ in preparation for █ ███████ interview. | 0.7 | $220.50 |
| August 27 | T. Berklayd | Reviewed and summarized emails pertinent to █ ███ interview. | 1.1 | $346.50 |
| August 27 | T. Berklayd | Attended meeting with A. Taddei and B. Filton regarding preparation for █ ███████ interview. | 0.3 | $94.50 |
| August 27 | T. Berklayd | Researched GAAP treatment of loan commitments. | 1.4 | $441.00 |
| August 27 | T. Berklayd | Researched information regarding S. Ascher's questions about ██ ███ in preparation for the ███ ███████ interview. | 1.9 | $598.50 |
| August 27 | W. Hrycay | Reviewed additional emails regarding ███████ | 1.5 | $892.50 |
| August 27 | W. Hrycay | Prepared outline for ███████ interview. | 1.2 | $714.00 |
| August 27 | W. Hrycay | Attended call regarding the ███ interviewees, including ███████ | 0.8 | $476.00 |
| August 28 | A. Besio | Identified and reviewed documents for █████ interview. | 5.2 | $3,094.00 |
| August 28 | A. Taddei | Prepared for ███████ interview. | 0.9 | $720.00 |
| August 28 | A. Taddei | Attended ███████ interview with S. Ascher and W. Wallenstein. | 4.8 | $3,840.00 |
| August 28 | K. Balmer | Prepared for ███████ interview. | 1.7 | $1,419.50 |
| August 28 | M. Vitti | Attended telephonic interview of ███████ | 0.7 | $584.50 |
| August 28 | M. Vitti | Attended call with M. Hankin et al to debrief from interview of ██ ███████ | 0.3 | $250.50 |
| August 28 | M. Vitti | Prepared for upcoming interview of ███████ | 1.0 | $835.00 |
| August 28 | R. Patierno | Researched key documents for upcoming witness interviews. | 4.5 | $1,417.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| August 28 | T. Berklayd | Prepared and assembled materials for the ▇▇▇ interview. | 0.7 | $220.50 |
| August 28 | T. Berklayd | Searched for a specific email ▇▇▇ mentioned in his interview. | 0.6 | $189.00 |
| August 28 | T. Berklayd | Researched GAAP treatment of ▇▇▇. | 1.2 | $378.00 |
| August 28 | W. Hrycay | Updated outline for ▇▇▇ interview. | 0.6 | $357.00 |
| August 30 | A. Besio | Identified and reviewed documents for ▇▇▇ interview. | 1.0 | $595.00 |
| August 31 | A. Besio | Identified and reviewed documents for ▇▇▇ interview. | 3.0 | $1,785.00 |
| August 31 | A. Taddei | Analyzed and summarized ▇▇▇ interview comments for Jenner. | 3.8 | $3,040.00 |
| August 31 | C. Lawson | Reviewed documents for counsel re: ▇▇▇ interview. | 0.7 | $525.00 |
| August 31 | J. Pimbley | Attended interview of ▇▇▇ with R. Byman, P. Trostle, and G. Folland of Jenner. | 2.4 | $2,292.00 |
| August 31 | J. Pimbley | Attended de-brief of ▇▇▇ interview with R. Byman and P. Trostle. | 0.2 | $191.00 |
| August 31 | K. Balmer | Prepared for ▇▇▇ interview. | 0.8 | $668.00 |
| August 31 | K. Balmer | Researched and reviewed various issues and documents re: upcoming interviews. | 4.0 | $3,340.00 |
| August 31 | K. Balmer | Participated in phone calls with counsel re: various documents and questions for interview preparation. | 1.2 | $1,002.00 |
| August 31 | M. Vitti | Reviewed top positions in preparation of upcoming ▇▇▇ interview. | 4.2 | $3,507.00 |
| August 31 | M. Vitti | Analyzed ▇▇▇ in preparation of upcoming ▇▇▇ interview | 4.7 | $3,924.50 |
| August 31 | M. Vitti | Reviewed key documents identified of ▇▇▇ regarding upcoming ▇▇▇ interview. | 2.5 | $2,087.50 |
| August 31 | M. Vitti | Summarized key observations from ▇▇▇ interview. | 0.3 | $250.50 |
| August 31 | T. Berklayd | Researched GAAP treatment of ▇▇▇ | 1.3 | $409.50 |
| August 31 | W. Hrycay | Reviewed the analysis of the ▇▇▇ interview. | 0.8 | $476.00 |
| August 31 | W. Hrycay | Reviewed additional documents pertaining to the ▇▇▇ interview. | 2.4 | $1,428.00 |
| August 31 | W. Hrycay | Prepared additional questions for ▇▇▇ outline. | 2.1 | $1,249.50 |
| August 31 | W. Hrycay | Updated outline for ▇▇▇ interview. | 2.3 | $1,368.50 |
| Total for Matter #1700: Witness Interviews | | | 359.1 | $229,732.00 |
| | | Less 10% Discount | | ($22,973.20) |
| | | Discounted Fees for | | $206,758.80 |